| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRENCE H MCNEAL | RR 4 BOX 129 | | | | HUNTINGDON | PA | 16652-9641 |
| TERRENCE J BAILEY | 15644 KEPPEN | | | | ALLEN PARK | MI | 48101-2785 |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON L1N 6J1 CANADA | | | | | |
| TERRENCE J BOWDEN | 8 TERESA DR | WHITBY ON L1N 6J1 CANADA | | | | | |
| TERRENCE J COSTELLO JR | 216 GENEVA | | | | ELMHURST | IL | 60126-2914 |
| TERRENCE J KELLY | 3515 MARLO LANE | | | | WAYLAND | MI | 49348-9507 |
| TERRENCE J MC CARVILL | 7280 DABNEY LANE | | | | FAYETTEVILLE | NY | 13066-1823 |
| TERRENCE J MC NAMARA | 3 ROGINSKI CT | | | | PARLIN | NJ | 08859-1580 |
| TERRENCE J YOUNG | 3225 ESCH | | | | WARREN | MI | 48091-3339 |
| TERRENCE K JARVINEN | 3421 CRANDON DR | | | | DAVISON | MI | 48423-8407 |
| TERRENCE K PICKEN CUST GAYLE S PICKEN UGMA WA | 31 W NORTH CAMANO DR | | | | CAMANO ISLAND | WA | 98282-8611 |
| TERRENCE K PICKEN CUST JENNIFER E PICKEN UGMA WA | 2111 WAVERLY PL N APT 101 | | | | SEATTLE | WA | 98109-2558 |
| TERRENCE K QUINN | 4353 LATIMER CRESCENT | BURLINGTON ON L7M 4R3 CANADA | | | | | |
| TERRENCE L ARMENTROUT | 1516 CREEKSTONE COURT | | | | FENTON | MO | 63026-7045 |
| TERRENCE L BIRCHMEIER | PO BOX 184 | | | | NEW LOTHROP | MI | 48460-0184 |
| TERRENCE L BROGDON | 2914 MERRIWEATHER ST N W | | | | WARREN | OH | 44485-2511 |
| TERRENCE L MC NEIL | 13166 NORTH RD | | | | FENTON | MI | 48430-1085 |
| TERRENCE L MCPHEE | 4175 NIXON RD | | | | DIMONDALE | MI | 48821-9718 |
| TERRENCE L STEVENSON | 213 JOHNSON TRL | | | | DAYTON | OH | 45418-2994 |
| TERRENCE L WIGHTMAN | 420 LONGWOOD DR NE | | | | CEDAR RAPIDS | IA | 52402-5317 |
| TERRENCE L WILHELMI | 3657 EAST M-36 | | | | PINKNEY | MI | 48169-9141 |
| TERRENCE LEE CROFT | STE 707 127 PEACHTREE ST | | | | ATLANTA | GA | 30303-1800 |
| TERRENCE M CLARKIN | 1139 COLLINGWOOD DR | | | | SAINT LOUIS | MO | 63132-2411 |
| TERRENCE M FORTUNA | 2440 FAIRWAY DRIVE | | | | BIRMINGHAM | MI | 48009-1815 |
| TERRENCE M HESS | 323 WASHINGTON AVENUE | | | | RICHMOND | CA | 94801-3903 |
| TERRENCE M MACK | 7401 DERBY DRIVE | | | | CRESTWOOD | KY | 40014-8415 |
| TERRENCE M MALONEY | 13722 LANDMARK HILL DRIVE | | | | SAN ANTONIO | TX | 78217-1309 |
| TERRENCE M MATTHEWS | 3239 FENCE LINE ROAD | | | | FRANKSVILLE | WI | 53126-9414 |
| TERRENCE M MULGREW | 868 CHAMPAGNE AVE | | | | BOWLING GREEN | OH | 43402-1515 |
| TERRENCE M NORKO | 9095 ROTONDO DR | | | | HOWELL | MI | 48843-7130 |
| TERRENCE MURPHY | 5060 LANGLEWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2015 |
| TERRENCE O WILLYARD & NANCY J WILLYARD JT TEN | 1004 RANGE RD | | | | JACKSON | MI | 49201-9561 |
| TERRENCE O WOODBURN & JENNIFER B WOODBURN JT TEN | 413 THIRD STREET | | | | LIVERPOOL | NY | 13088-4950 |
| TERRENCE ONEIL & DIANNA ONEIL JT TEN | 506 BRYANT CIRCLE DRIVE | | | | PRINCETON | IL | 61356-2342 |
| TERRENCE P DISKIN | 4890 TERRACE CIRCLE | | | | HERMANTOWN | MN | 55811-3905 |
| TERRENCE P ROWAN | 194 INGOMAR DR | | | | ROCHESTER | NY | 14612-1732 |
| TERRENCE QUEISEK | 2349 MCNARY BLVD | | | | PITTSBURGH | PA | 15235 |
| TERRENCE R MILLIGAN CUST ANDREW MILLIGAN UGMA NY | 545 RAINBOW LANE | | | | INDPLS | IN | 46260-4609 |
| TERRENCE R MILLIGAN CUST JAMEY MILLIGAN UGMA NY | 545 RAINBOW LANE | | | | INDPLS | IN | 46260-4609 |
| TERRENCE R SIMMONS | 5 WILSON LN | | | | MONMOUTH JCT | NJ | 08852-3132 |
| TERRENCE R WOLFORD | 6130 BELRICK | | | | BELMONT | MI | 49306-9768 |
| TERRENCE S ALTHOUSE | 17150 SYLVAN | | | | ROSEVILLE | MI | 48066-1692 |
| TERRENCE S KAISER CUST BRENDAN S KAISER UGMA MI | 4922 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| TERRENCE S KAISER CUST JUSTIN M KAISER UGMA MI | 4922 BARNES RD | | | | MILLINGTON | MI | 48746-9043 |
| TERRENCE T SCHOENINGER & SUSAN SCHOENINGER JT TEN | 18636 RIEGER RD | | | | CHESTERFIELD | MO | 63005-8412 |
| TERRENCE T SPENCER CUST CURT RAY SPENCER UGMA NY | 6935 LAWYER RD | | | | NAPLES | NY | 14512-9586 |
| TERRENCE T TOOHEY | 2267 RALENE ST | | | | SAN DIEGO | CA | 92105-5139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRENCE TOLAND | 16 YORKSHIRE LN | | | | NASHUA | NH | 03063 |
| TERRENCE V POWDERLY & GEORGIANA R POWDERLY JT TEN | 10 CROWN LANE | | | | COATESVILLE | PA | 19320 |
| TERRENCE W BIGLIN | 4214 TARA CIRCLE | | | | BOOTHWYN | PA | 19061-2408 |
| TERRENCE W DOYLE | 137 MOUNT TOBE RD | | | | PLYMOUTH | CT | 06782-2804 |
| TERRENCE W MCCLAIN & MARCIA D MCCLAIN TR TERRENCE W & MARCIA D | MCCLAIN REVOCABLE LIV TRUST UA 11/26/04 | 894 FLOHRS CHURCH ROAD | | | BIGLERVILLE | PA | 17307-9558 |
| TERRI A DAVIS | 12 BEECHAM CT | | | | OWINGS MILL | MD | 21117-6001 |
| TERRI A GETZ | 137 RED HAVEN ROAD | | | | NEW CUMBERLAND | PA | 17070-3165 |
| TERRI A GREEN | 4030 SUMMIT CT | | | | ROCKFORD | MI | 49341-9728 |
| TERRI A LEE | 2546 CLEVELAND WAY | | | | CANTON | MI | 48188-6250 |
| TERRI A SANDERS | 1001 W WASHINGTON CIR | | | | TECUMSEH | OK | 74873-2613 |
| TERRI A VESSELS | PO BOX 1804 | | | | VAN ALSTYNE | TX | 75495-1804 |
| TERRI ANN HOOVER | 4074 VICTORIA PARK DR | | | | SAN JOSE | CA | 95136-2033 |
| TERRI ANN MOTOSUE | 3269 ALANI DRIVE | | | | HONLULU | HI | 96822-1404 |
| TERRI ANN RITZLER | ATTN TERRI A CLARKE | 2548 GREENLEFE DR | | | BEAVERCREEK | OH | 45431-8600 |
| TERRI ANNE RUFFINI | 52618 SAWMILL CREEK DRIVE | | | | MACOMB TOWNSHIP | MI | 48042-5680 |
| TERRI B RODRIQUEZ | 8059 HARVEST LN | | | | INDIANAPOLIS | IN | 46256-3401 |
| TERRI C DAUGHTREY | 236 NEIGES HOLLOW RD | | | | BOSTON | NY | 13734 |
| TERRI CARL CUST STEPHANIE RENEE CARL UTMA FL | 5613 19TH ST W | | | | BRADENTON | FL | 34207 |
| TERRI CAULEY | 4815 JUNIPER | | | | MILFORD | MI | 48382-1507 |
| TERRI D MANGIARACINA | 103 HOGAN LN | | | | COLUMBIA | TN | 38401-8606 |
| TERRI DAY CUST MICHAEL RYAN JAMES UTMA IL | 5143 S KIMBARK AVE | | | | CHICAGO | IL | 60615-3909 |
| TERRI E ANDERSON | 18491 ROSELAWN ST | | | | DETROIT | MI | 48221-2115 |
| TERRI E SIMS | 5425 WAKEFIELD DR S | | | | GREENWOOD | IN | 46142-9090 |
| TERRI ELLEN TROBRIDGE | 19391 JASPER HILL RD | | | | TRABUCO CYN | CA | 92679-1185 |
| TERRI F WATSON | 182 PINGREE | | | | PONTIAC | MI | 48342-1158 |
| TERRI G DAMON | 4826 HABERSHAM RIDGE | | | | LILBURN | GA | 30047-5605 |
| TERRI GLASGOW | 1470 STONEHENGE DR | | | | SAN DIMAS | CA | 91773-3847 |
| TERRI HULS DAVIS | 2560 FAIRLAWN DOWNS | | | | KENNESAW | GA | 30144 |
| TERRI J BROOKS | 1459 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4979 |
| TERRI K HOLLIDAY | 7801 19 MILE RD | | | | SAND LAKE | MI | 49343-9456 |
| TERRI K ROUSE | 25772 MULROY DR | | | | SOUTHFIELD | MI | 48034-2716 |
| TERRI L ALLEN | 2799 BEAVER TRL | | | | CORTLAND | OH | 44410-1831 |
| TERRI L ANDERSON | 231 LOON LAKE RD | | | | BIGFORK | MT | 59911-7015 |
| TERRI L BEARD-WILT | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| TERRI L BEARD-WILT CUST COLTON K WILT UTMA MI | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| TERRI L BEARD-WILT CUST SHELBY L WILT UTMA MI | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| TERRI L BELL | 1916 ISABELLA AVE | | | | PANAMA CITY | FL | 32405-1527 |
| TERRI L CRONIN | 42 BERRY LN | | | | BOURBONNAIS | IL | 60914-9505 |
| TERRI L D AMICO | 1378 BALFOUR | | | | GROSSE POINTE PARK | MI | 48230-1022 |
| TERRI L DELANCEY | 146 S MAIN ST | | | | SMYRNA | DE | 19977-1433 |
| TERRI L GRIMES | 1308 EMERALD | | | | NILES | MI | 49120-4576 |
| TERRI L JONES | PO BOX 8121 | | | | FLINT | MI | 48501-8121 |
| TERRI L LANGLEY-BOYD | 2201 QUEENSLAND DR | | | | CHARLOTTE | NC | 28270-9503 |
| TERRI L LAUX | 2375 GALVIN WAY | | | | WOODLAND | CA | 95776-5344 |
| TERRI L MAJOR | 5418 WEST FRANCES ROAD | | | | CLIO | MI | 48420-8551 |
| TERRI L MARSHALL | 8846 S KLINE ST | UNIT 101 | | | LITTLETON | CO | 80127-7126 |
| TERRI L MAY | 3870 ROSE PL | | | | GADSDEN | AL | 35907-7078 |
| TERRI L MUSCANERA | 26800 SW 189 AVE | | | | REDLANDS | FL | 33031-3747 |
| TERRI L NELSON | C/O TERRI L GRIMES | 1308 EMERALD | | | NILES | MI | 49120-4576 |
| TERRI L ORR | 134 GARWOOD DR | | | | BEAR | DE | 19701-1501 |
| TERRI L PARAWAY | ATTN TERRI L BOLAWA | 1922 W FAIRMOUNT AVE | | | BALTIMORE | MD | 21223-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRI L RUSSELL | 131 CHADWICK DR | | | | HELENA | AL | 35080-3135 |
| TERRI L SICHI | 29 CENTER AVE | | | | MONONGAHELA | PA | 15063 |
| TERRI L SIMPSON | 9708 HOFELICH LANE | | | | LOUISVILLE | KY | 40291 |
| TERRI L VETTER | 17075 FALLON CT | | | | THREE RIVERS | MI | 49093-9136 |
| TERRI L VOJTKOFSKY & ARTHUR J VOJTKOFSKY JT TEN | 150 HELTON VOJTKOFSKY LANE | | | | TEN MILE | TN | 37880-2613 |
| TERRI L WADE | 6450 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9673 |
| TERRI LEE SCHLAGEL | 1096 SEVILLE | | | | ROCHESTER HILLS | MI | 48309-3025 |
| TERRI LYNN BLANCH & MARIE LYNN BLANCH JT TEN | 4709 PEACH RIDGE AVE | | | | GRAND RAPIDS | MI | 49544-9741 |
| TERRI LYNN SPILLER CUST CHELSEA LYNN SPILLER UTMA GA | 2255 NEW HOPE CHURCH RD | | | | MONROE | GA | 30655-5508 |
| TERRI M LYNCH | 1493 SHORELINE DR | | | | HARTLAND | MI | 48353-3344 |
| TERRI N LAMB CUST COLTON O LAMB UTMA AL | 660 MT PLEASANT CHURCH RD | | | | MILLPORT | AL | 35576-3719 |
| TERRI P MINOTT | 28 UNIVERSITY DRIVE | | | | SETAUKET | NY | 11733-1134 |
| TERRI PATCHEN | 2626 N CAROLINA AVE | | | | MASON CITY | IA | 50401-7415 |
| TERRI RUFFINI PAONE & JOSEPH M PAONE JT TEN | 52618 SAW MILL CREEK | | | | MACOMB | MI | 48042-5680 |
| TERRI S PATTERSON | 1138 SAPPHIRE DR | | | | LIVERMORE | CA | 94550-5212 |
| TERRI S RAGSDALE | 11821 WOODLAND HILLS DR | | | | CHOCTAW | OK | 73020-8228 |
| TERRI SMITH WILKINS | 2 SHERWOOD DRIVE | | | | SHALIMER | FL | 32579-1024 |
| TERRI T CHUN | 1137 KOLLN ST | | | | PLEASANTON | CA | 94566-5628 |
| TERRI VAN HORN GROSSMAN CUST ANDREW SETH GROSSMAN UTMA PA | 2121 GREENBRIAR DR | | | | VILLANOVA | PA | 19085-1707 |
| TERRI Y YACKEE | 15 BRISBANE DR | | | | ACWORTH | GA | 30101-1942 |
| TERRIE C HAWKEY | 131 VALENTINE DRIVE | | | | DAYTON | OH | 45431-1923 |
| TERRIE HENSON | ATTN TERRIE HENSON FIEHN | 41291 LITTLE RD | | | CLINTON TOWNSHIP | MI | 48036-1411 |
| TERRIE L KULCZAK TOD ROBERT M KULCZAK SUBJECT TO STA TOD RULES | 13033 19 MILE LOT 31 | | | | GOWEN | MI | 49326 |
| TERRIE L MC DANIEL | ATT TERRIE L STYPELKOSKI | 41380 HARRIS ROAD | | | BELLEVILLE | MI | 48111-9183 |
| TERRIE L OWENS | 1632 FOUNTAIN SQUARE DR | | | | YOUNGSTOWN | OH | 44515-4654 |
| TERRIE L VISSER-REINTGES | 6855 UNION SE | | | | GRAND RAPIDS | MI | 49548-7351 |
| TERRIE LINDSEY | PO BOX 7377 | | | | LONGVIEW | TX | 75607 |
| TERRIE LYNN SEYBOLD | 183 PR 3556 | | | | VALLEY MILLS | TX | 76689 |
| TERRIE M STEVENS | 8207 W LONG LAKE DR | | | | KALAMAZOO | MI | 49043 |
| TERRIE MCGUIRE SMITH | 4812 ETZLER ROAD | | | | CASEVILLE | MI | 48725-9744 |
| TERRIE R THOMAS | 620 W ADAMS AVE | | | | PLEASANTVILLE | NJ | 08232-2004 |
| TERRIE S KOPIETZ TOD WALTER J KOPIETZ | 6342 HERON PRKWY | | | | CLARKSTON | MI | 48346-4805 |
| TERRIE T MC INTOSH | 1476 MICHIGAN AVE | | | | SALT LAKE CITY | UT | 84105-1609 |
| TERRILL G WOLFE | 8949 NORTH LUCE | | | | ALMA | MI | 48801-9615 |
| TERRILL J COLLIER | 54 RAINIER AVE | | | | LIVERMORE | CA | 94550-2422 |
| TERRILL L HOLM | 108 ENGELHARDT | | | | BAY CITY | MI | 48706-2814 |
| TERRILL L RAINALDI & RENEE RAINALDI JT TEN | 931 YOUNG ST | | | | LEMONT | IL | 60439-6112 |
| TERRILL L SIDLE | 511 PICADILLY PLACE | | | | WINDSOR | CA | 95492-8349 |
| TERRILL L TYNER & JUDITH ANN TYNER TR TYNER FAM TRUST UA 08/30/94 | 6642 HEMINGWAY LN | | | | VENTURA | CA | 93003-7519 |
| TERRILL LAYMAN | 12517 172ND ST NE | | | | ARLINGTON | WA | 98223 |
| TERRILL NICKELS | 28023 ELBA | | | | GROSS ILE | MI | 48138-1926 |
| TERRILL NICKELS & DEBRA NICKELS JT TEN | 28023 ELBA | | | | GROSSE ILE | MI | 48138-1926 |
| TERRILL W MENZEL & ROSEMARIE MENZEL TR UA 12/26/90 TERRILL W MENZEL & | ROSEMARIE | 1725 ROBERTS DRIVE | | | STEVENS POINT | WI | 54481-7039 |
| TERRILYN L HAMMOND | 762 SEWARD ST | | | | ROCHESTER | NY | 14611-3840 |
| TERRILYN Y BAILEY | 1100 DUKE ST | | | | GREENSBORO | NC | 27406-2142 |
| TERRLYN JO ALDERMAN | 2263 WOLFBORO SE | | | | KENTWOOD | MI | 49508-6333 |
| TERRY A ADKINS | 5459 OREGON ROAD | | | | LAPEER | MI | 48446-8005 |
| TERRY A BELCHER | 2549 VERMONTVILLE HWY | | | | CHARLOTTE | MI | 48813 |
| TERRY A CARTER | 1404 POWELL LANE | | | | LEWISBURG | TN | 37091-6557 |
| TERRY A CASTAGNIER | RR#10 BOX 685 | | | | BEDFORD | IN | 47421-9547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY A CHANDLER | 139 N CHERRYWOOD AVENUE | | | | DAYTON | OH | 45403-1750 |
| TERRY A CROSS | 2058 MUNICH AVE | | | | DAYTON | OH | 45418-2917 |
| TERRY A CROSSNOE | 2504 MEADOWCROFT | | | | BURTON | MI | 48519-1268 |
| TERRY A EDWARDS & JOHNNY L EDWARDS JT TEN | 2530 GOMAZ WAY SO | | | | SAINT PETERSBURG | FL | 33712-3916 |
| TERRY A HARRIS | PO BOX 300895 | | | | KANSAS CITY | MO | 64130-0895 |
| TERRY A HAYES | 18616 STRASBURG ST | | | | DETROIT | MI | 48205-2678 |
| TERRY A JONES | 2402 SOUTHWEST OAKWOOD DR | | | | DALLAS | OR | 97338-2394 |
| TERRY A JONES | 71 SUNRISE DR | | | | DAWSONVILLE | GA | 30534-7846 |
| TERRY A KONSDORF | 687 S LACY LAKE RD | | | | CHARLOTTE | MI | 48813-9561 |
| TERRY A KRAUSE & MARY LYNN KRAUSE JT TEN | 1033 S MASON RD | | | | ST LOUIS | MO | 63141-8530 |
| TERRY A KUNKEL | 7060 W COUNTY ROAD 550 S | | | | COATESVILLE | IN | 46121-9596 |
| TERRY A LARSON | 5014 GENESEE | | | | LAPEER | MI | 48446-3630 |
| TERRY A LEWIS | 2284 CUMBERLAND CIR | APT 1007 | | | CLEARWATER | FL | 33763-1007 |
| TERRY A MACGIBBON | 2017 UPLAND DRIVE | | | | FRANKLIN | TN | 37067-4090 |
| TERRY A MC DANIEL | 351 LAKE POINT RD | | | | FAIR PLAY | SC | 29643-2342 |
| TERRY A MCCUNE | 2202GRANGE HALL RD | | | | DAYTON | OH | 45431-2338 |
| TERRY A MEISEL & WANDA K MEISEL JT TEN | 5001 COTTRELL ROAD | | | | VASSAR | MI | 48768-9424 |
| TERRY A MERCANDINO | 6338 DOWNS ROAD | | | | WARREN | OH | 44481-9462 |
| TERRY A MILLER | 5868 W GENESEE | | | | LAPEER | MI | 48446-2713 |
| TERRY A MOON | PO BOX 158 | | | | ATLANTA | NY | 14808-0158 |
| TERRY A MOYES | 884 LIVERMORE LN | | | | ELYRIA | OH | 44035-3012 |
| TERRY A NELSON & RENEE L NELSON JT TEN | 2158 SOUTH SHORE ACRES | SODDY-DAISY | | | SODDY DAISY | TN | 37379 |
| TERRY A NOBLE & SUSAN M NOBLE JT TEN | 514 W WINFIELD ST | | | | MORRISON | IL | 61270-2144 |
| TERRY A PRATT | 4220 ALPINE DR | | | | ANDERSON | IN | 46013-5008 |
| TERRY A RADATZ | 23661 N PARK DR | | | | NEW BOSTON | MI | 48164-0805 |
| TERRY A RAY CUST CATHERINE A RAY UTMA IN | 4926 BELLINGHAM DR | | | | INDIANAPOLIS | IN | 46221-3704 |
| TERRY A REIHARD | 1494 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9400 |
| TERRY A REISTER | 1484 VICARY RD | | | | CEMENT CITY | MI | 49233-9527 |
| TERRY A SENTZ | 12303 CROSS RDS AVE | | | | FELTON | PA | 17322-8729 |
| TERRY A SHIVERDECKER | 11146 PANSING RD | | | | BROOKVILLE | OH | 45309-9640 |
| TERRY A SILBERGER | 4404 VIOLA ST | | | | CEDAR RAPIDS | IA | 52411-6659 |
| TERRY A SMITH & BEVERLY ANN SMITH JT TEN | 25552 NW 9TH RD | | | | NEWBERRY | FL | 32669 |
| TERRY A STEVENS | 3910 E GOLDFINCH GATE LN | | | | PHOENIX | AZ | 85044-4511 |
| TERRY A TAYLOR | 14715 E COACHMAN DR | | | | COLORADO SPRINGS | CO | 80908-2231 |
| TERRY A THOMPSON | AM WALDCHEN 3B | KONIGSTEIN D61462 GERMANY | | | | | |
| TERRY A THORP | 2153 RIVER RD | | | | NIAGARA FALLS | NY | 14304-3749 |
| TERRY A TIPPETT | 10031 WILLOW ROAD | | | | WILLIS | MI | 48191-9786 |
| TERRY A VAN SANDT | RR2 BOX 365 | | | | ADRIAN | MO | 64720-9504 |
| TERRY A VANCE | 4501 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1131 |
| TERRY A VASILE | 8513 N OLEANDER | | | | NILES | IL | 60714-2055 |
| TERRY A VRSHEK & CAROLE S VRSHEK TR UA 12/15/2009 TERRY & CAROLE | VRSHEK REVOCABLE | 11738 S KEELER AVE | | | ALSIP | IL | 60803 |
| TERRY A WYZGOWSKI | 3615 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| TERRY ALAN GEORGE | 5655 W GARFIELD RD | | | | SALEM | OH | 44460-9213 |
| TERRY ALAN WHITSON | 1288 W SPRINGFIELD RD | | | | SAINT CLAIR | MO | 63077-1840 |
| TERRY ALLEN FREY | 125 COUNTRY CLUB RD | | | | RED LION | PA | 17356-8636 |
| TERRY ALLEN GRIFFITH | 12421 STONE HORSE COURT | | | | GLEN ALLEN | VA | 23060-5324 |
| TERRY ALLEN REED | 49 MOONLIGHT MEADOW | | | | EDGEWOOD | NM | 87015-7991 |
| TERRY ALLEY CUST FORREST LEE ALLEY JR UTMA FL | RR 1 BOX 1176 | | | | CALEDONIA | MO | 63631-9720 |
| TERRY ALLEY CUST JEREMIAH L ALLEY UTMA FL | 1429 DUTCHMILL DRIVE | | | | ARNOLD | MO | 63010 |
| TERRY ANN PORTERFIELD | 1369 MARLOWE | | | | LAKEWOOD | OH | 44107-2629 |
| TERRY ANN WITOUSKY | 816 GLENDALE COURT | | | | CRANBERRY TWP | PA | 16066-6726 |
| TERRY B ADAMS | 328 SHAMROCK WAY | | | | MAHTOMEDI | MN | 55115-1888 |
| TERRY B GROVES | 7520 CO RD 175 | | | | BELLEVUE | OH | 44811-8714 |
| TERRY B HAIRALD | PO BOX 15 | | | | MINOOKA | IL | 60447-0015 |
| TERRY B MOLLOHAN | 8009 BANK ST | | | | BALTIMORE | MD | 21224-2124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY B NUNNALLEE | 256 BLUE BONNET | | | | BURLESON | TX | 76028-2108 |
| TERRY B NUSSEAR | 4785 RONALD RD | | | | MIDLAND | MI | 48642-9253 |
| TERRY B SCRIBNER & CARRIE A SCRIBNER JT TEN | 55 OSCALETA RD | | | | SOUTH SALEM | NY | 10590-1002 |
| TERRY B SHERWOOD | 4304 BALLENGER CREEK PIKE | | | | FREDERICK | MD | 21703-7543 |
| TERRY B SMITH | 1745 SHORE CLUB DR | | | | ST CLR SHORES | MI | 48080-1567 |
| TERRY B WEBB | 1516 LOVELL LNDG | | | | COLUMBIA | IL | 62236-2856 |
| TERRY BANKS | 14845 PARKSIDE | | | | DETROIT | MI | 48238-2154 |
| TERRY BEAM | 5761 N 79TH STREET | | | | MILWAUKEE | WI | 53218-2106 |
| TERRY BECKER | 424 RICK RD | | | | HAMPTON | NJ | 08827-4302 |
| TERRY BOOZ | 13 WILLIAMS CT | | | | NEWARK | DE | 19702 |
| TERRY BROOKS | 4272 MONTICELLO WAY NW | | | | KENNESAW | GA | 30144 |
| TERRY BROWN | 513 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2888 |
| TERRY BRUCE MORRISON | PO BOX 907 | | | | GONZALEZ | FL | 32560-0907 |
| TERRY BURKS | 5325 SOUTH HARDING | | | | INDIANAPOLIS | IN | 46217-9574 |
| TERRY C AMICUCCI | 1036 TANYARD SPRINGS DR | | | | SPRING HILL | TN | 37174-6131 |
| TERRY C BARTLETT | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| TERRY C BARTON | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| TERRY C BUSE | 1267 WOODLAND CT | | | | SALINE | MI | 48176-1650 |
| TERRY C BYRD | 1080 E PRINCETON | | | | FLINT | MI | 48505-1514 |
| TERRY C CANNON | 221 E SCOTT ST | | | | GRAND LEDGE | MI | 48837-1733 |
| TERRY C DAVIS 2006 CA REV TR | U/A DTD 03/02/2006 | TERRY C DAVIS TTEE | 7440 WINDING WAY | | FAIR OAKS | CA | 95628-6702 |
| TERRY C GUYER | 2325 S WABASH AVENUE | | | | KOKOMO | IN | 46902-3318 |
| TERRY C JOHNSON | 1297 E WOOD ST | # 134 | | | PARIS | TN | 38242-4424 |
| TERRY C MONTGOMERY | 2458 WINDSOR RD | | | | ORWELL | OH | 44076-8348 |
| TERRY C PATTERSON | 2708 BERRY AVE | | | | INDEPENDENCE | MO | 64057-1249 |
| TERRY C RILEY | C/O TERRY R PATTON | 9718 TENNYSON CT | | | SAINT LOUIS | MO | 63114-3013 |
| TERRY C WILCOX | 216 BELMONT CT W | | | | NORTH TONAWANDA | NY | 14120-4862 |
| TERRY C WRIGHT | 7185 CAMPBELL RD SE | | | | FIFE LAKE | MI | 49633 |
| TERRY CALLAHAN | 2721 GALTIER ST | | | | ROSEVILLE | MN | 55113-2408 |
| TERRY CHAPPLE | 3747 18TH ST | | | | ECORSE | MI | 48229-1343 |
| TERRY CIOTTI CUST COREY MICHAEL CIOTTI UGMA MI | 411 NICKLEBY WAY | | | | LOUISVILLE | KY | 40245-4070 |
| TERRY CIOTTI CUST KYLE THOMAS CIOTTI UGMA MI | 411 NICKLEBY WAY | | | | LOUISVILLE | KY | 40245-4070 |
| TERRY COOK CUST ASHLEY COOK UTMA OH | 2205 S PHILLIPS ROAD | | | | HARROD | OH | 45850 |
| TERRY CRAMER | 2622 NE 21ST ST | | | | RENTON | WA | 98056-2746 |
| TERRY CRIST | PO BOX 831449 | | | | RICHARDSON | TX | 75083-1449 |
| TERRY CUNDIFF II | 11-15 CLINTON ST APT 3C | | | | NEWARK | NJ | 07102 |
| TERRY D ANWAY | 10154 DAR LANE | | | | GOODRICH | MI | 48438-9403 |
| TERRY D BAKER | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| TERRY D BUTLER | 10129 COSTER RD SW | | | | FIFE LAKE | MI | 49633-9297 |
| TERRY D COUTCHER | 7129 S VASSAR RD | | | | VASSAR | MI | 48768-9660 |
| TERRY D DAUGHERTY | 210 LAKEVIEW CT | | | | LOUISBURG | KS | 66053-6436 |
| TERRY D DORSETT | 38376 DOWNS COURT | | | | HAMILTON | VA | 20158-3440 |
| TERRY D DOUGLAS | 3165 WYNNS MILL RD | | | | METAMORA | MI | 48455-9733 |
| TERRY D FICK | 18 N BASSETT RD | | | | LAPEER | MI | 48446-2812 |
| TERRY D FREDERICK | 7595 KINGS CREEK DR | | | | LODI | OH | 44254-9645 |
| TERRY D GILMORE | 4040 MOTORWAY DR | | | | WATERFORD | MI | 48328-3444 |
| TERRY D GRIFFIN | 3311 N BETHLEHEM RD | | | | MARION | IN | 46952-8747 |
| TERRY D HANNULA | 1127 BAY DR | | | | TAWAS CITY | MI | 48763-9315 |
| TERRY D HENDRICKSON | 901 FRONT ST | | | | VANCEBURG | KY | 41179-1128 |
| TERRY D LAMBLIN | 456 W PINE RIVER RD | | | | MIDLAND | MI | 48640-9510 |
| TERRY D LATTURE | 2463 TOBIAS RD | | | | CLIO | MI | 48420-7924 |
| TERRY D LOCKRIDGE | 2149 E 200 S | | | | ANDERSON | IN | 46017 |
| TERRY D MARTIN | 9531 W OAKSTONE DR | | | | SUN CITY | AZ | 85351 |
| TERRY D MOREMAN | 205 E SOUTH ST | | | | FAIRMOUNT | IL | 61841 |
| TERRY D MULDER | 660 WEDNESBURY RD | | | | ALPHARETTA | GA | 30022-3775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY D MULLINS | 37396 VERNON DRIVE | | | | STERLING HEIGHTS | MI | 48310-4076 |
| TERRY D PAXTON | 10316 W DODGE RD | | | | MONTROSE | MI | 48457-9121 |
| TERRY D PEACE | 119 LA ROSE CIR | | | | MARIETTA | GA | 30060-5541 |
| TERRY D POAG | 1015 BROWN STREET | REGINA SK S4N 6N3 CANADA | | | | | |
| TERRY D ROE | 2308 ELVA DR | | | | KOKOMO | IN | 46902-2984 |
| TERRY D ROOD | 8181 S YOUNGMAN | | | | GREENVILLE | MI | 48838-7106 |
| TERRY D RYAN | 14796 N 100 W | | | | SUMMITVILLE | IN | 46070-8918 |
| TERRY D SARVER | 5291 STEWART | | | | LAPEER | MI | 48446-9695 |
| TERRY D SEEGERT | 724 TOLEDO ST | | | | ADRIAN | MI | 49221-2852 |
| TERRY D TRIPLETT | 1961 BLUEBIRD | | | | SAGINAW | MI | 48601-5762 |
| TERRY D URBAN & BARBARA E URBAN JT TEN | 15247 EAST 191ST STREET | | | | NOBELSVILLE | IN | 46060-9532 |
| TERRY D WALDMAN | 189 BROADWAY S E | | | | WARREN | OH | 44484-4603 |
| TERRY D WALGER | 28 SEA MARSH | | | | AMELIA ISLAND | FL | 32034-5045 |
| TERRY D WILSON | PO BOX 157 | | | | FLINT HILL | MO | 63346-0157 |
| TERRY D WILSON & IRENE L WILSON JT TEN | PO BOX 157 | | | | FLINT HILL | MO | 63346-0157 |
| TERRY DANE BARTON | 226 W DAVIS | | | | DUNCANVILLE | TX | 75116-3408 |
| TERRY DEAN BUSBY | 413 JACKSON ST | | | | ANDERSON | IN | 46016-1134 |
| TERRY DILLON | BOX 211 | | | | MOUNTAINHOME | PA | 18342-0211 |
| TERRY DOYEN & ANN DOYEN JT TEN | 980 THAYER RD | | | | ORTONVILLE | MI | 48462-8932 |
| TERRY DUBY | ATTN TERRI L SCANLON | 214 WASHINGTON ST | | | HOLLY | MI | 48442-1661 |
| TERRY E ABRAMOVICH & LYNNE ABRAMOVICH JT TEN | 3925 CLOVER HILL ROAD | | | | AKRON | OH | 44333-1507 |
| TERRY E BETHEL | C/O TERRY BETHEL TROUP | 18691 LITTLEFIELD | | | DETROIT | MI | 48235-1352 |
| TERRY E CHRISLER & PATRICA A SCHNEIDER JT TEN | 5203 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-1029 |
| TERRY E COPELAND | 19116 S KEMP AVE | | | | CARSON | CA | 90746-2837 |
| TERRY E DALTON | 4030 DURANGO ST | | | | KALAMAZOO | MI | 49048-6164 |
| TERRY E EIDEN & JUDITH A EIDEN JT TEN | 7364 WALNUT HILL | | | | MANITOU BEACH | MI | 49253-9013 |
| TERRY E ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 |
| TERRY E EVANS | 8439 RODNEY DR | | | | INDIANAPOLIS | IN | 46234-1804 |
| TERRY E GUNDERMAN | 939 W WAYNE ST | | | | PAULDING | OH | 45879-1542 |
| TERRY E JACKSON | 1415 W SIMPSON W AV | | | | MONTESANO | WA | 98563-1406 |
| TERRY E MASTERSON & JANET F MASTERSON JT TEN | 177 LAKE LEA ROAD | | | | ROCHESTER | NY | 14617-2039 |
| TERRY E MATHEWS | PO BOX 761 | | | | WELLBORN | FL | 32094-0761 |
| TERRY E MEYERS | ATTN JOAN E BAKER | 1512 147TH AVE SE | | | GALESBURG | ND | 58035-9415 |
| TERRY E POWELL & PAMELA A POWELL JT TEN | 5614 OXLEY DRIVE | | | | FLINT | MI | 48504-7038 |
| TERRY E PRITCHETT | 62823 TOURNAMENT DR | | | | WASHINGTON | MI | 48094-1564 |
| TERRY E PROTSMAN | 97 NEPTUNE PLACE | | | | MIDDLETOWN | NJ | 07748-5639 |
| TERRY E REEVES | 3151 MOUNTAIN LAUREL ST NE | | | | ROSWELL | GA | 30075-4072 |
| TERRY E SCHOLDBERG | 9947 N CHARLOTTE ST | | | | KANSAS CITY | MO | 64155-2024 |
| TERRY E SISTY | 3146 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7787 |
| TERRY E TAYLOR | 495 GRACE DR | | | | MONROE | MI | 48161-3550 |
| TERRY E THOMAS | 34 WALLING GROVE RD | | | | BEAUFORT | SC | 29902-1024 |
| TERRY E WHEATON | 9239 BEECH ST | PO BOX 123 | | | FOSTORIA | MI | 48435-0123 |
| TERRY E WILLIAMS | 7875 NORTH SHORE DR | | | | CLARKLAKE | MI | 49234-9716 |
| TERRY ELAINE WOODS | 7075 LEHRING RD | | | | BANCROFT | MI | 48414-9769 |
| TERRY ELIZABETH CRUMB | 10 VINE STREET | | | | MELROSE | MA | 02176-3120 |
| TERRY EUGENE ENGLE | 205 N HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3848 |
| TERRY F ATKINS | PO BOX 700343 | | | | PLYMOUTH | MI | 48170-0946 |
| TERRY F HENNINGER | R R 2 BOX 18 | | | | GALVESTON | IN | 46932-9410 |
| TERRY F OWSLEY | 4721 DERWENT DR | | | | DAYTON | OH | 45431-1013 |
| TERRY F PRUDHOMME | 208 GREEN GRASS WAY | | | | MANCHESTER | TN | 37355-7390 |
| TERRY F ROBBINS | 4755 S DUNLAP RD | | | | BLOOMINGTON | IN | 47403-9649 |
| TERRY F WOODARD | BOX 484 | | | | STERLING | IL | 61081-0484 |
| TERRY FARMER | PO BOX 214 | | | | ALBERTVILLE | AL | 35950-0003 |
| TERRY FRANCES COOK | 919 VALLEYVIEW DR | | | | WESTERVILLE | OH | 43081-3267 |
| TERRY G COLE | 4932 FORD RD | | | | ELBA | NY | 14058-9531 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY G CROSBY | 9449 DENTON HL | | | | FENTON | MI | 48430-8404 |
| TERRY G HABIG CUST LUKE C HABIG UTMA FL | 3820 HILAND RD | | | | EAGLE RIVER | AK | 99577-9466 |
| TERRY G JOHNSON | PO BOX 42 | | | | MILLINGTON | MI | 48746-0042 |
| TERRY G MILLS | 13734 SAXON LAKE DR | | | | JACKSONVILLE | FL | 32225-2617 |
| TERRY G MONROE | 235 SOUTH HEMLOCK LANE | | | | STATE ROAD | NC | 28676-8937 |
| TERRY G RISENHOOVER | 3033 S W 66 | | | | OKLAHOMA CITY | OK | 73159-2301 |
| TERRY G TEGTMEIER & DANA L TEGTMEIER JT TEN | BOX 40 | | | | BERN | KS | 66408-0040 |
| TERRY G WEATHERSPOON | 1350 COUNTY ROAD 322 | | | | VICKERY | OH | 43464-9714 |
| TERRY G WILSON | PO BOX 629 | 4362 YOUNGEDEDT RD | | | CENTRAL LAKE | MI | 49622-0629 |
| TERRY G WINNER & JANET M WINNER JT TEN | 1577 E HARBOUR TOWNE CIR | | | | MUSKEGON | MI | 49441 |
| TERRY GALE WHITETREE | 3351 W PIERSON RD | | | | FLINT | MI | 48504-6982 |
| TERRY GLENN SEABORN | 3130 SAWYER CREEK DR | | | | OSHKOSH | WI | 54904-6383 |
| TERRY H BENNETT | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| TERRY H BENNETT & TERESA K BENNETT TEN ENT | 659 OPEL RD | | | | GLEN BURNIE | MD | 21060-8614 |
| TERRY H KOVEL CUST LEE RALPH KOVEL U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | 9925 JEFFERSON BLVD | | | CULVER CITY | CA | 90232-3505 |
| TERRY H LA FLAMME | 155 EASTLAWN | | | | ROCHESTER | MI | 48307-5326 |
| TERRY H MILLER & BARBARA A MILLER JT TEN | 1197 NASSAU ROAD | | | | WARMINSTER | PA | 18974-1934 |
| TERRY HALLETT | 1819 HONEOYE FALLS # 6 RD | | | | HONEOYE FALLS | NY | 14472-8906 |
| TERRY HANSHAW | PO BOX 1217 | | | | BRUNSWICK | OH | 44212-8717 |
| TERRY HARDEN | 134 KLEE AVE | | | | DAYTON | OH | 45403-2934 |
| TERRY HARTMAN CUST BRIAN HARTMAN UGMA MI | 35995 SPICEBUSH LN | | | | CLEVELAND | OH | 44139-5058 |
| TERRY HORNE & CARROL HORNE JT TEN | 4040 228TH ST | LANGLEY BC V2Z 2H3 CANADA | | | | | |
| TERRY HOWE | 755 GOLD CREEK LAKES RD | | | | GOLD CREEK | MT | 59733 |
| TERRY I LUDA | 670 MEADOWLARK RD | | | | PAINESVILLE TWP | OH | 44077-1163 |
| TERRY IRVIN VARRAUX | 559 BOYD DR | | | | SHARON | PA | 16146-3844 |
| TERRY J CAIE | 1574 GOLDEN GATE CT | | | | SAINT CLAIR | MI | 48079-3506 |
| TERRY J CRAWFORD | 596 LAYMAN CREEK CIRCLE | | | | GAND BLANC | MI | 48439-1394 |
| TERRY J DEAL | 1552 SPRINGBROOK DR | | | | JENISON | MI | 49428-9573 |
| TERRY J DECKER | 7094 HARVARD STREET | | | | MT MORRIS | MI | 48458-2145 |
| TERRY J GROBELS | 7944 HARBOR BRIDGE BLVD | | | | NEW PRT RCHY | FL | 34654-6370 |
| TERRY J HAGGERTY | 51385 PLYMOUTH RIDGE DR | | | | PLYMOUTH | MI | 48170-6392 |
| TERRY J HERB | 4356 SCENIC AVE | | | | PITTSBURG | CA | 94565-6070 |
| TERRY J HUNT | 76 KINGSVIEW CT | | | | BUFFALO | NY | 14221-1760 |
| TERRY J KLEMBECKI | 21941 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9720 |
| TERRY J LA LIBERTE | 24271 N FISH LAKE RD | | | | RATHDRUM | ID | 83858-7974 |
| TERRY J LOBUR | 1185 LONG RIDGE DR | | | | SEVEN HILLS | OH | 44131-1718 |
| TERRY J MC CLAIRE | 3646 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-8400 |
| TERRY J MCINTOSH CUST MICHELLE MARIE MCINTOSH UGMA MI | 4765 WEST M-78 | | | | PERRY | MI | 48872-9769 |
| TERRY J MCINTOSH CUST STEPHANIE LYNN MCINTOSH UTMA MI | 4765 WEST M-78 | | | | PERRY | MI | 48872-9769 |
| TERRY J MILLER | 476 COMFORT RD | | | | RICHLANDS | NC | 28574 |
| TERRY J MOFFATT | 29423 SHERRY | | | | MADISON HEIGHTS | MI | 48071-4481 |
| TERRY J MOORE | 7691 HIGHWAY 14 | | | | GOODMAN | MS | 39079-9563 |
| TERRY J MOSELEY | 19401 MCINTYRE ST | | | | DETROIT | MI | 48219-1832 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| TERRY J MURPHY | 260 HIGHLAND OAKS CIR | | | | SOUTHLAKE | TX | 76092-8545 |
| TERRY J NEUSCHAFER | 14326 CLEAR SPRING RD | | | | WILLIAMSPORT | MD | 21795-3045 |
| TERRY J NORRIS | 1040 STANFORD | | | | OAKLAND | CA | 94608-2318 |
| TERRY J OSLIN | 6430 LAKE MICHIGAN DRIVE | | | | HONOR | MI | 49640-9514 |
| TERRY J OSTLE | 61 KILBRIDE DR | WHITBY ON L1R 2B5 CANADA | | | | | |
| TERRY J PELLETIER | 3100 ENGLUND DRIVE | | | | BAY CITY | MI | 48706-1262 |
| TERRY J PILGRIM | 11431 N TRACY | | | | KANSAS CITY | MO | 64155-2909 |
| TERRY J POWERS | 3775 HARVEST CREEK CT | | | | BEAVERCREEK | OH | 45430-1494 |
| TERRY J POWERS & MIRIAM U POWERS JT TEN | 3775 HARVEST CREEK CT | | | | BEAVERCREEK | OH | 45430-1494 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY J THOMPSON | PO BOX 1687 | | | | POINT CLEAR | AL | 36564-1687 |
| TERRY J VANDER KOLK | 6754 GRACEPOINTE SE | | | | CALEDONIA | MI | 49316 |
| TERRY J WALMAN | PO BOX 412 | | | | ELWOOD | IN | 46036-0412 |
| TERRY J WISNER | 5060 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8885 |
| TERRY J WOODRUFF | 8398 DODGE RD | | | | OTISVILLE | MI | 48463-9485 |
| TERRY J YOUNG | 275 DUNBAR RD | | | | HILTON | NY | 14468-9106 |
| TERRY JAMES CHARLES | 21475 GREEN HILL RD | APT 175 | | | FARMINGTN HLS | MI | 48335-4568 |
| TERRY JAMES SIGNOR | 325 ASHBURN AVE | | | | ROBSTOWN | TX | 78380-2214 |
| TERRY JOHNSON | 38 TOELSIN RD | | | | CHEEKTOWAGA | NY | 14225-3225 |
| TERRY K AUSTIN | 15 RISELEY LN | | | | WOODSTOCK | NY | 12498-1821 |
| TERRY K CARRIGAN | ATTN TERRY K MASCARI | 102 SMITH ST | | | WESTVILLE | IL | 61883-6083 |
| TERRY K MARICLE | 4394 WILLESDON RD | | | | HOLT | MI | 48842-2038 |
| TERRY K ORR | 14712 SE 78ST | | | | CHOCTAW | OK | 73020-4561 |
| TERRY K ROGERS | 257 CRESTWOOD DR | | | | ROANOKE | IN | 46783-8845 |
| TERRY K SMITH LABAT | 1413 DALE DR | | | | SAVANNAH | GA | 31406-5001 |
| TERRY K THOMPSON | 434 BIGHORN CT | | | | HANCOCK | WI | 54943-9535 |
| TERRY KIM JACOBS | 3430 VINSON RD | | | | WYLIE | TX | 75098-6361 |
| TERRY L AARDEMA & RUTH G AARDEMA JT TEN | 16 BAMBI LN | | | | MUSKEGON | MI | 49442-1902 |
| TERRY L ADAMS | 508 W COLUMBIA ST | | | | MASON | MI | 48854-1508 |
| TERRY L ALLEN | 51901 SHELBY ROAD | | | | SHELBY TWP | MI | 48316-4153 |
| TERRY L AVERY | 16630 PENNY AVENUE | | | | SAND LAKE | MI | 49343-9444 |
| TERRY L BALL | 8720 CNETER ROAD | | | | WILMINGTON | OH | 45177-8595 |
| TERRY L BARKER | 197 LAWRENCE AVENUE | | | | MIAMISBURG | OH | 45342-3529 |
| TERRY L BARNHART | 6200 SHEPHERD ROAD | | | | ADRIAN | MI | 49221-9523 |
| TERRY L BATES | XXX P O BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| TERRY L BELL | PO BOX 66215 | | | | BATON ROUGE | LA | 70896-6215 |
| TERRY L BENDER | 1240 PINE HEIGHTS AVE | | | | BALTIMORE | MD | 21229-5132 |
| TERRY L BENTLEY | 1318 RONDO LANE | | | | BATAVIA | OH | 45103-2538 |
| TERRY L BEOUY | PO BOX 52 | | | | SWAYZEE | IN | 46986-0052 |
| TERRY L BETTS | 11077 TORREY RD | | | | FENTON | MI | 48430-9701 |
| TERRY L BIRCHMEIER | 5656 SOUTH 800 WEST | | | | SWAYZEE | IN | 46986-9717 |
| TERRY L BISTUE | 14887 CHATHAM DR | | | | SHELBY TWP | MI | 48315-1505 |
| TERRY L BLACKMAN | 345 SNOWBERRY CIR | | | | VENETIA | PA | 15367-1045 |
| TERRY L BOSHAW | 2208 WINDINGWAY DR | | | | DAVISON | MI | 48423-2041 |
| TERRY L BOWSER | 5406 CR 117 | | | | MC COMB | OH | 45858-9758 |
| TERRY L BRANDES | 239 HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2936 |
| TERRY L BROWN | 3226 LAWNDALE | | | | FLINT | MI | 48504-2685 |
| TERRY L BURCHILL | 512 GALLOWAY CT | | | | LEESBURG | FL | 34788 |
| TERRY L BURD | 4874 SUNSET DR | | | | POTTERVILLE | MI | 48876-8601 |
| TERRY L BURKE & JACQUELINE L BURKE JT TEN | 2345 FILE DRIVE | | | | DECATUR | IL | 62521 |
| TERRY L CARL | 107 STEVEN CT | | | | COLUMBIA | TN | 38401-5588 |
| TERRY L CARMAN | 290 CLARKSVILLE ROAD | | | | WILMINGTON | OH | 45177-9109 |
| TERRY L CARR | 623 OXFORD CT | | | | WALES | WI | 53183-9646 |
| TERRY L CHAMBERS | 923 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3047 |
| TERRY L CHRISTENSEN | 6700 HOLLAND RD | | | | EDMORE | MI | 48829-9724 |
| TERRY L CHRISTY | 119 CHRISTY RD | | | | WEST SUNBURY | PA | 16061-2701 |
| TERRY L CLARK | 3380 E WILLOUGHBY RD | | | | HOLT | MI | 48842-9738 |
| TERRY L CLARK | 410 COUNTRYSIDE LN | | | | SMYRNA | GA | 30080-8236 |
| TERRY L CLARKSON | 3724 EAGLE CREST COURT | | | | GREENWOOD | IN | 46143-9694 |
| TERRY L COLLINS | 2111 YENSCH | | | | DUNDEE | MI | 48131-9748 |
| TERRY L COLLYER | 2718 BUCKNER LN | | | | THOMPSONS STATION | TN | 37179-9775 |
| TERRY L COOPER & PAULA R COOPER JT TEN | 2146 OAKDALE RD | | | | PASADENA | MD | 21122-5716 |
| TERRY L COY | 1173 W PINE LAKE RD | | | | SALEM | OH | 44460-9304 |
| TERRY L CRADLEBAUGH & JANET S CRADLEBAUGH JT TEN | 11385 OREGON CIRCLE | | | | FENTON | MI | 48430-2432 |
| TERRY L CUBA | 752 E BALTIMORE ST | | | | FLINT | MI | 48505-3520 |
| TERRY L CURTIS | 3414 CHURCHILL AVE | | | | FLINT | MI | 48506-4730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY L DALTON | 456 SOUTH 9TH ST | | | | MIAMISBURG | OH | 45342-3341 |
| TERRY L DAVIS | 6241 CLEAR LAKE RD | | | | IMLAY | MI | 48444-8807 |
| TERRY L DE LONG | 13199 FRANCIS RD | | | | DEWITT | MI | 48820-9209 |
| TERRY L DE MARCO | 6215 CLIFF CRT | | | | RIVERSIDE | CA | 92506-2125 |
| TERRY L DEAN | 8503 COUNTESS AVENUE CIR | | | | PALMETTO | FL | 34221-9570 |
| TERRY L DEAN | 9016 NOBLET RD | | | | DAVISON | MI | 48423-8792 |
| TERRY L DECARR | 850 CO RTE 53 | | | | NORTH BANGOR | NY | 12966 |
| TERRY L DEHART | 5979 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9083 |
| TERRY L DINGLER | 117 E MT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9434 |
| TERRY L EPPERSON CUST ERIC T EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442-9704 |
| TERRY L EPPERSON CUST MICHAEL P EPPERSON UTMA CA | 3018 WARM SPRINGS RD | | | | GLEN ELLEN | CA | 95442-9704 |
| TERRY L FARMER | 540 BOULDER LAKE DR | | | | OXFORD | MI | 48371-8625 |
| TERRY L FEICHTENBINER | 437 STOLL RD | | | | LANSING | MI | 48917-3420 |
| TERRY L FLETCHER | BOX 191 | | | | ORFORDVILLE | WI | 53576-0191 |
| TERRY L FOX | 2526 LAFAYETTE AVE | | | | LANSING | MI | 48906-2749 |
| TERRY L FUGATE | 23 JOHNSTONE STREET | | | | EDISON | NJ | 08817-4161 |
| TERRY L GAMET | 5418 STATE ROAD | | | | LESLIE | MI | 49251-9791 |
| TERRY L GARBACIK | 4120 EAST 'C' AVE | | | | KALAMAZOO | MI | 49004-9615 |
| TERRY L GARRETT | 5131 RUCKS RD | | | | DAYTON | OH | 45427-2120 |
| TERRY L GAYNOR II & JASON W GAYNOR JT TEN | 906 TRAILWAY DR | | | | RAYMORE | MO | 64083-8181 |
| TERRY L GEORGE | 3261 N 100W | | | | ANDERSON | IN | 46011-9520 |
| TERRY L GILLELAND | 350 HWY 52 WEST | | | | DAHLONEGA | GA | 30533-4748 |
| TERRY L GODDARD | 9475 SHYRE CIR | | | | DAVISON | MI | 48423-8625 |
| TERRY L GORDINIER | 5196 SUTTON RD | | | | ANN ARBOR | MI | 48105-9538 |
| TERRY L GRAMS | 1450 BEDDINGTON ST | | | | TEMPERANCE | MI | 48182-2207 |
| TERRY L GRAY | 6609 COUNTY RD P | | | | NAPOLEON | OH | 43545-6129 |
| TERRY L GRIFFITHS | #7 2588 152ND ST | SURREY BC V4P 1J8 CANADA | | | | | |
| TERRY L GROVES | PO BOX 263 | | | | SWARTZ CREEK | MI | 48473-0263 |
| TERRY L HALL | 301 N EVERY RD | | | | MASON | MI | 48854-9650 |
| TERRY L HALL | 8621 SHIRLEY COURT | | | | PORTAGE | MI | 49024-4761 |
| TERRY L HAMILTON | 250 S 10241 W | | | | RUSSIAVILLE | IN | 46979 |
| TERRY L HANSON | 3330 PARKSIDE DR | | | | FLINT | MI | 48503-4684 |
| TERRY L HARDESTY | PO BOX 91 | | | | ORONOGO | MO | 64855-0091 |
| TERRY L HARPER | 252 YOUNGS RUN NW DR | | | | WARREN | OH | 44483-7113 |
| TERRY L HARRISON | 9050 LARHING RD | | | | DURAND | MI | 48429-9419 |
| TERRY L HOFFLAND | 2548 BURDICK RD | | | | JANESVILLE | WI | 53545-8965 |
| TERRY L HUBBARD | 1954 E 78TH STREET | | | | NEWAYGO | MI | 49337-9127 |
| TERRY L HUNSBARGER | 8790 DEER PLAINS WAY | | | | HUBER HEIGHTS | OH | 45424-7020 |
| TERRY L HUXEL | 516 WINDY HILLS DRIVE | | | | WASHINGTON | MO | 63090-1215 |
| TERRY L JACOBS | 6503 W NOSS RD | | | | BELOIT | WI | 53511-9312 |
| TERRY L JAPUNCHA | 5032 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9701 |
| TERRY L JARVIS | 4268 GREENTREE LANE | | | | SANTA MARIA | CA | 93455-3912 |
| TERRY L JASENSKI | 807 HARRISON AVE | | | | GREENVILLE | OH | 45331-1215 |
| TERRY L JEFFERSON | 323 S DIVISION AVE RM 23 | | | | GRAND RAPIDS | MI | 49503-4577 |
| TERRY L JOHNS | 1931 SHERWOOD DR | | | | DEFIANCE | OH | 43512-3431 |
| TERRY L JONES | 599 ORPHANS RD | | | | EATON | OH | 45320-9721 |
| TERRY L JUHAS | 4139 N WILLIAMS | | | | ST JOHNS | MI | 48879-9076 |
| TERRY L KELLY CUST BRIAN P KELLY UTMA IN | 1907 N EMERSON AVE | | | | INDIANAPOLIS | IN | 46218-4735 |
| TERRY L KEPHART | 5254 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8752 |
| TERRY L KIMBROUGH | 3728 MANOR COURT | | | | INDIANAPOLIS | IN | 46218-1649 |
| TERRY L KING | 3143 CONNECTICUT | | | | BURTON | MI | 48519-1545 |
| TERRY L KNAPPINS | 6661 CADE RD | | | | BROWN CITY | MI | 48416-9139 |
| TERRY L KNOX | 51 CHAMBERLIN | | | | HAMILTON | OH | 45013 |
| TERRY L KREINBRINK | 13175 BUDD RD | | | | BURT | MI | 48417-9419 |
| TERRY L KREINER | 1327 NEW ENGLAND RD | | | | WEST MIFFLIN | PA | 15122-3241 |
| TERRY L KUNDERT | 1203 BROWN DRIVE | | | | MILTON | WI | 53563-3704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY L LAUBER | 27105 CALIFORNIA | | | | TAYLOR | MI | 48180-4888 |
| TERRY L LAWS | 7554 THORN CREEK LANE | | | | TEGA CAY | SC | 29708-8212 |
| TERRY L LAWSON | 11265 S CO RD 500E | | | | GALVESTON | IN | 46932-8844 |
| TERRY L LISTENBEE | 504 N PARKS DR | | | | DESOTO | TX | 75115-4667 |
| TERRY L LITTLE | 3152 N PROSPECT | | | | YPSILANTI | MI | 48198-9426 |
| TERRY L MACNEILL & MARY J MACNEILL JT TEN | 9656 FOXCHASE CIRCLE | | | | FREELAND | MI | 48623-8691 |
| TERRY L MARTIN | 5681 W M21 | | | | ST JOHNS | MI | 48879-9591 |
| TERRY L MARTIN CONSERVATOR FOR FLORENCE A ROWE | PO BOX 128 | | | | GREAT BARRINGTON | MA | 01230-0128 |
| TERRY L MATHEWS | 628 CARPENTER ROAD | | | | FLUSHING | MI | 48433-1359 |
| TERRY L MATTISON | 401 BRIAN CT | | | | WENTZVILLE | MO | 63385-1144 |
| TERRY L MC CLAIN | 11317 WAY CROSS RD | | | | OKLAHOMA CITY | OK | 73162-2960 |
| TERRY L MC LAREN | 11386 ALVORD | | | | FENTON | MI | 48430-9066 |
| TERRY L MEYER | 2725 TIMBERLINE DR | | | | BELLEVILLE | IL | 62226-4933 |
| TERRY L MICHELS | 2279 W NEWBURG RD | | | | CARLETON | MI | 48117-9252 |
| TERRY L MILLER | 6879 VIENNA WOODS TRAIL | | | | DAYTON | OH | 45459-1273 |
| TERRY L MITCHELL | 37 S ROSEMERE AVE | | | | INDIANAPOLIS | IN | 46229-3022 |
| TERRY L MOORE | 13137 HANLON RD | | | | ALBION | NY | 14411-9059 |
| TERRY L MOORE | 5120 HARVARD | | | | CLARKSTON | MI | 48348-3113 |
| TERRY L MORRIS | 416 YARMOUTH LANE | | | | COLUMBUS | OH | 43228-1336 |
| TERRY L MUEY | 120 COMANCHE TRAIL | | | | WEST MONROE | LA | 71291 |
| TERRY L MYERS | 14360 HURON RIVER DR | | | | ROMULUS | MI | 48174-3665 |
| TERRY L NELSON | 2735 E SUBSTATION RD | APT B | | | ERIE | MI | 48133-9314 |
| TERRY L NEWCOMB | 19 FULLERTON RD | | | | SWANSEA | IL | 62226-1707 |
| TERRY L NEWIRTH | 2219 PINE ST | | | | PHILADELPHIA | PA | 19103-6515 |
| TERRY L NORRIS & KATHRYN L NORRIS JT TEN | 2251 FARMSIDE DR | | | | KETTERING | OH | 45420-3623 |
| TERRY L NULL | PO BOX 563 | | | | HAWTHORNE | FL | 32640-0563 |
| TERRY L OCHALEK | 34005 GLOVER ST | | | | WAYNE | MI | 48184-2905 |
| TERRY L ODELL | 5283 FLORA DR | | | | LEWISBURG | OH | 45338-9741 |
| TERRY L PANKOW-HILL & TRACY L JONES JT TEN | 3307 PINECREST DRIVE | | | | JOLIET | IL | 60435-1138 |
| TERRY L PATTERSON | 5021 CIPPEWA COURT | | | | FORT WAYNE | IN | 46804-4917 |
| TERRY L PITTS | 10821 BUNKERHILL RD | | | | JACKSON | MI | 49201-9590 |
| TERRY L PLATT | 217 W SIDLEE | | | | THOUSAND OAKS | CA | 91360-1831 |
| TERRY L POWELL | 9532 WOOD BRIAR RD | | | | SHREVEPORT | LA | 71129-9745 |
| TERRY L POWERS | 3970 WILLOW RIDGE DR | | | | HOLT | MI | 48842-9784 |
| TERRY L PUIG & JEAN O VAN DUSEN-PUIG JT TEN | 16910 BLUE AARON CRT | | | | CYPRESS | TX | 77433 |
| TERRY L PURVIS | PO BOX 313 | | | | SHARPSVILLE | IN | 46068-0313 |
| TERRY L READE | 401 NW 51ST ST | | | | KANSAS CITY | MO | 64118-4369 |
| TERRY L REED | 5227 GREYSTONE CT | | | | HARBOR SPGS | MI | 49740 |
| TERRY L ROGERS | 5533 SINGLETON RD | | | | NORCROSS | GA | 30093-2380 |
| TERRY L ROSE | C/O DAVIS | 1644 LILLIAN CI | | | COLUMBIA | TN | 38401-5418 |
| TERRY L ROUSE | PO BOX 455 | | | | LESLIE | MI | 49251-0455 |
| TERRY L ROUSE & JANE A ROUSE JT TEN | PO BOX 455 | | | | LESLIE | MI | 49251-0455 |
| TERRY L ROWE | 133 S OAKDALE AVENUE | | | | HERMITAGE | PA | 16148-1832 |
| TERRY L RUBLE | 8133 PYRMONT RD | | | | LEWISBURG | OH | 45338-7754 |
| TERRY L RUSH | 6365 YOUNGSTOWN KINGSVILLE RD | | | | FARMDALE | OH | 44417-9778 |
| TERRY L SAMUEL | 12926 S OUTBACK CT | | | | TRAVERSE CITY | MI | 49684-6863 |
| TERRY L SCHELL | 4124 EDMUNDSON RD | | | | SAINT LOUIS | MO | 63134-3908 |
| TERRY L SCHOBER | 150 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1650 |
| TERRY L SCHRACK | 1515 YANKEE HILL RD | | | | BLAIRSVILLE | PA | 15717-5148 |
| TERRY L SCOTT | 25 CARAWAY COURT | | | | MT HOLLY | NJ | 08060-4230 |
| TERRY L SCOTT | 614 E CORNELIA ST | | | | HICKSVILLE | OH | 43526-1254 |
| TERRY L SCOTT | PO BOX 396 | | | | KAWKAWLIN | MI | 48631-0396 |
| TERRY L SIMMONS | 3101 S ROENA ST | | | | INDIANAPOLIS | IN | 46241-6317 |
| TERRY L SLOCUM | 7264 CHEROKEE DR | | | | INDIANAPOLIS | IN | 46236-9513 |
| TERRY L SLUSSER | 711 NORRIS DR | | | | ANDERSON | IN | 46013-3955 |
| TERRY L SNACK | RR #1 BOX 168 | | | | SIDELL | IL | 61876-9736 |
| TERRY L SOCALL | 1033 NE 17TH WAY | UNIT 1704 | | | FT LAUDERDALE | FL | 33304-2461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY L SPARKS | 51442 TIGUAS DR | APT 3 | | | FORT HOOD | TX | 76544-1145 |
| TERRY L SPEARE | 22261 STUDIO | | | | TAYLOR | MI | 48180-2474 |
| TERRY L SPENCER | 1631 CONNELL | | | | ORTONVILLE | MI | 48462-9767 |
| TERRY L SPENCER | 527 WALL STREET | | | | N TONAWANDA | NY | 14120-3115 |
| TERRY L ST AMOUR | 5480 BURLWOOD CIR | | | | GRAND BLANC | MI | 48439-1969 |
| TERRY L ST AMOUR & KATHRYN S ST AMOUR JT TEN | 5480 BURLWOOD CIR | | | | GRAND BLANC | MI | 48439-1969 |
| TERRY L STAILEY | 1692 MINK CT | | | | PENDLETON | IN | 46064-9276 |
| TERRY L STEVENS | 14395 MARSH CREEK RD | | | | KENT | NY | 14477-9711 |
| TERRY L STUMPF | 4005 MILLSBORO RD | | | | MANSFIELD | OH | 44903-8788 |
| TERRY L TAYLOR | 603 BRANCH CT | | | | TIFTON | GA | 31794-1309 |
| TERRY L TENNANT | 10611 GAMEWOOD DR | | | | SOUTH LYON | MI | 48178-9354 |
| TERRY L THAYER | 930 BURNS | | | | ESSEXVILLE | MI | 48732 |
| TERRY L THIELLEN | 1820 W 9TH ST | | | | MARION | IN | 46953-1365 |
| TERRY L THOMAS | 4121 GINGHAMSBURG W CHARLESTON RD | | | | TIPP CITY | OH | 45371 |
| TERRY L THURSTON | 1203 LOWELL RD | | | | ST JOHNS | MI | 48879 |
| TERRY L TILLEY | 14980 COUNTRY CLUB LANE | | | | SALEM | OH | 44460-9665 |
| TERRY L TODD | 1627 SALEM RD | | | | HELTONVILLE | IN | 47436-8759 |
| TERRY L TOMPKINS | 2946 SHADY HOLLOW | | | | WHITE LAKE | MI | 48383-1853 |
| TERRY L TUCK | 2643 BEACON HILL CT | APT 308 | | | AUBURN HILLS | MI | 48326-4250 |
| TERRY L VAN ORMAN | 1235 JEFFWOOD | | | | WATERFORD | MI | 48327-2030 |
| TERRY L VANDAGRIFFT | 430 DVO DRIVE | | | | MARTINSVILLE | IN | 46151-3125 |
| TERRY L VENARD | 1516 CAUDOR | | | | LEUCADIA | CA | 92024-1216 |
| TERRY L VIVIAN & LINDA L VIVIAN JT TEN | 13281 MARVIN DR | | | | FENTON | MI | 48430 |
| TERRY L VOLLMAR | 7388 MULLIKEN RD | | | | CHARLOTTE | MI | 48813-8820 |
| TERRY L WARD | 3468 BUTLER NEWVILLE RD | | | | BUTLER | OH | 44822-9647 |
| TERRY L WARD | 4294 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1606 |
| TERRY L WARD | 4848 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8783 |
| TERRY L WATSON | 401 SALES ST | | | | DEFIANCE | OH | 43512-1656 |
| TERRY L WEBSTER | 20360 PRATT ROAD | | | | ARMADA | MI | 48005-1214 |
| TERRY L WELLS | 4627 DARTFORD RD | | | | ENGLEWOOD | OH | 45322-2518 |
| TERRY L WEND | 18502 ST ANDREWS PLACE | | | | TORRANCE | CA | 90504-5446 |
| TERRY L WHYTE SR | 4484 VASSAR RD | | | | GRAND BLANC | MI | 48439-9118 |
| TERRY L WILLIAMSON | 728 PLAZA DR | | | | FT WORTH | TX | 76140-5410 |
| TERRY L WILSON | 9385 ESTON RD | | | | CLARKSTON | MI | 48348-3529 |
| TERRY L WIRTH | 14805 W CATALINA DRIVE | | | | GOODYEAR | AZ | 85395 |
| TERRY L WOJTSECK | 20981 DANVILLE JELLOWAY RD | | | | DANVILLE | OH | 43014-9622 |
| TERRY L WOKATY & MRS JANICE M WOKATY JT TEN | 12 HAMPTON LANE | | | | JACKSONVILLE | AR | 72076-3320 |
| TERRY L WOOD | 5300 RILEY RD ROUTE 1 | | | | CORUNNA | MI | 48817-9716 |
| TERRY L WOODS | 5375 OLEKSYN RD | | | | FLINT | MI | 48504-1015 |
| TERRY L YINGER & CAROL F YINGER JT TEN | 5596 SAVINA AVE | | | | DAYTON | OH | 45415-1144 |
| TERRY L ZURFACE | PO BOX 272 | | | | NEW VIENNA | OH | 45159-0272 |
| TERRY LAVEL MIGGINS | 3735 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6003 |
| TERRY LEE DAVIS & ROSA MARIE DAVIS JT TEN | 11 COLONY WAY | | | | GAS CITY | IN | 46933-1253 |
| TERRY LEE FASIG | 11629 OLD LEXINGTON PK | | | | WALTON | KY | 41094-9756 |
| TERRY LEE FOSMORE | 2305 CALABRIA DR | | | | SPARKS | NV | 89434-2275 |
| TERRY LEE ONDER & SUSAN ANN ONDER JT TEN | 49 DOUGLAS DR W | | | | ST PETERS | MO | 63376-3530 |
| TERRY LEE ORRICK | 4221 NORTH LANCASTER DR | | | | MUNCIE | IN | 47304-1308 |
| TERRY LEE SNIDER & MRS ANNAMARY F SNIDER TEN ENT | 19139 WOODHAVEN DR | | | | HAGERSTOWN | MD | 21742-2441 |
| TERRY LONG | 1631 W WINNEBAGO | | | | PEORIA | IL | 61614-4070 |
| TERRY LUBIN | 6-10 DEWEY PL | | | | FAIR LAWN | NJ | 07410-1011 |
| TERRY LUXENBERG CUST BRADLEY JAY LUXENBERG UTMA CA | 66 RIVERWOODS RD | | | | LINCOLN | IL | 60069-3248 |
| TERRY LYNN BOSWELL | 309 23RD ST | | | | DUNBAR | WV | 25064-2319 |
| TERRY M BABER | 3150 N OLD STATE AVE | | | | HARRISON | MI | 48625-8439 |
| TERRY M BALZER | 4104 BROWN RD | | | | VASSAR | MI | 48768-9214 |
| TERRY M CARR | 11140 STRATFORD DR | APT 604 | | | OKLAHOMA CITY | OK | 73120-7247 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY M CLEMENTS | 717 EDWARDS ST | | | | GRAND LEDGE | MI | 48837-2029 |
| TERRY M COLEMAN | PO BOX 382 | | | | OWINGS MILLS | MD | 21117-0382 |
| TERRY M GALLE | 609 CHARLES ST | | | | RICHMOND | MO | 64085-2001 |
| TERRY M GERTNER | 5640 BIG CANON DRIVE | | | | GREENWOOD VILLAGE | CO | 80111-3512 |
| TERRY M GILBERT & JUDITH F GILBERT TR GILBERT LIVING TRUST UA 11/16/99 | 18 S HARBOR DR | | | | VERO BEACH | FL | 32960-5673 |
| TERRY M GRIFFITT | 4719 MCKINLEY AVE | | | | LISLE | IL | 60532-1745 |
| TERRY M HART | 4410 MAYBEE RD | | | | ORION | MI | 48359-1428 |
| TERRY M HAVEN | 11384 DUFFIELD RD | | | | MONTROSE | MI | 48457-9400 |
| TERRY M JOHNSON | 16262 ANDOVER DR | | | | CLINTON TWP | MI | 48035-1104 |
| TERRY M KEW & CAMILLA P KEW JT TEN | 1420 ABERDEEN CT | | | | NAPERVILLE | IL | 60564-9798 |
| TERRY M KEW CUST ERIN N KEW UGMA TX | 1420 ABERDEEN CT | | | | NAPERVILLE | IL | 60564-9798 |
| TERRY M LOWE | PO BOX 92 | | | | NEW ROSS | IN | 47968-0092 |
| TERRY M MANDEVILLE | 7933 NE 124TH ST | | | | KIRKLAND | WA | 98034-2541 |
| TERRY M OWENS | 516 STATE DOCKS RD | | | | DECATUR | AL | 35601-7532 |
| TERRY M PACE | 3 SOUTHBROOK CT | | | | O'FALLON | MO | 63366-2427 |
| TERRY M PAKULSKI | 35690 DURRELL CT | | | | NEW BALTIMORE | MI | 48047-1091 |
| TERRY M PEIFFER | 24494 WILLOWBY | | | | EAST DETROIT | MI | 48021-1417 |
| TERRY M POWELL | 398 FANNIN RD | | | | GRIFFIN | GA | 30223-5620 |
| TERRY M RODRIGUEZ | 1304 AUSTIN ST | | | | WICHITA FALLS | TX | 76301-7001 |
| TERRY M ROSS | 2552 SIERRA | | | | SAGINAW | MI | 48609-7021 |
| TERRY M SEITZ | 29 MEDALIST WAY | | | | XENIA | OH | 45385-0016 |
| TERRY M WAETJEN | 309 SHEA ST | | | | BELLE PLAINE | MN | 56011-2191 |
| TERRY M WRIGHT | 724 W 61ST PLACE | | | | CHICAGO | IL | 60621-2022 |
| TERRY MANGLES | 2574 N SHEPARDSVILLE | | | | OVID | MI | 48866 |
| TERRY MARCK | 1125 SCENIC DRIVE | HAMILTON ON L9C 1H8 CANADA | | | | | |
| TERRY MC NAMARA BENSON | 3337 WEDGEWOOD DRIVE | | | | AUGUSTA | GA | 30909-2415 |
| TERRY MCCALLUM | 42225 JOHN WISE LINE | ST THOMAS ON N5R 5T4 CANADA | | | | | |
| TERRY MCLELLAN & KEVIN MCLELLAN JT TEN | 45642 SAMUEL CT | | | | CATON | MI | 48188 |
| TERRY MILLER HAWKINS | 1116 NELEY FERRY RD | | | | SIMPSONVILLE | SC | 29680 |
| TERRY MULLINS | 1000 WHISPERING PNES | | | | LAKE ORION | MI | 48360-1424 |
| TERRY N BERMAN & GLADYS M BERMAN JT TEN | 3088 RIVERS BEND CIR | | | | LIVERMORE | CA | 94550-8672 |
| TERRY N MACKEZYK | R R 8 BOX 58A | | | | COLUMBUS | TN | 38401-9808 |
| TERRY N THOMAS | BOX 1163 | | | | NOVATO | CA | 94948-1163 |
| TERRY NOAH CUST ETHAN NOAH UTMA CA | 32738 GLAISYER HILL RD | | | | COTTAGE GROVE | OR | 97424 |
| TERRY O ROSE | 15694 COUNTY ROAD 400 | | | | HILLSBORO | AL | 35643-4114 |
| TERRY P CULP | 81 FOUNTAINHEAD CIRCLE | | | | HENDERSON | NV | 89052-6422 |
| TERRY P ENSIGN | 6103 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| TERRY P FLANAGAN | 4625 E VIA DONA RD | | | | CAVE CREEK | AZ | 85331-3216 |
| TERRY P HAWKINS | 12760 N FARLEY RD | | | | PLATTE CITY | MO | 64079 |
| TERRY P MOORE | BOX 81 | | | | LACONA | NY | 13083-0081 |
| TERRY P SANDLIN | 2983 VAUGHN BRIDGE RD | | | | HARTSELLE | AL | 35640-7846 |
| TERRY P SPEZIA | 9048 E ATHERTON | | | | DAVISON | MI | 48423-8703 |
| TERRY P WASHINGTON | 11000 BEACON | | | | KANSAS CITY | MO | 64134-2622 |
| TERRY PATTERSON | PO BOX 29636 | | | | CINCINNATI | OH | 45229-0636 |
| TERRY PAVLINAC | 900 LAIRD ST | | | | LAKE ORION | MI | 48362-2035 |
| TERRY PISHKO & L CHARLES PISHKO JT TEN | PO BOX 1185 | | | | ST JOHN US | VI | 00831 |
| TERRY POTAPA | 7307 EASTERN SE | | | | GRAND RAPIDS | MI | 49508-7468 |
| TERRY PROTSMAN JR | 25 SHREWSBURY AVENUE | | | | HIGHLANDS | NJ | 07732-1740 |
| TERRY R ANGELL | 1404 IRVING ST | | | | WINSTON SALEM | NC | 27103-5043 |
| TERRY R AUSMUS | 40373 HARRIS RD | | | | BELLEVILLE | MI | 48111-9119 |
| TERRY R BARNHART & MARGARET S BARNHART JT TEN | 830 LOTUS WAY | | | | BROOMFIELD | CO | 80020-1830 |
| TERRY R BELINCKY | 10258 JENNINGS RD | | | | CLIO | MI | 48420-1900 |
| TERRY R BEREUTER | 11733 BERRYBELL DR | | | | MARYLAND HEIGHTS | MO | 63043-1301 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TERRY R BESLER | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 2831 SUNNYWOOD AVE | | WOODLAND PARK | CO | 80863 |
| TERRY R BEVERSDORF & SHARON BEVERSDORF JT TEN | 1402 GRANDVIEW | | | | WITTENBERG | WI | 54499-9127 |
| TERRY R CAVERLY | 9147 REDWOOD | | | | WHITE LAKE | MI | 48386-4172 |
| TERRY R COLLIER | 1037 W BORTON ROAD | | | | ESSEXVILLE | MI | 48732-1540 |
| TERRY R CORKRAN | PO BOX 36 | | | | CENTREVILLE | MD | 21617-0036 |
| TERRY R CULP | PO BOX 249 | | | | STAMFORD | NY | 12167-0249 |
| TERRY R DARLING | 327 QUARTZ RD | | | | TOWNSEND | MT | 59644-9567 |
| TERRY R EDWARDS & YVONNE EDWARDS TEN ENT | 6223 RIVER ROAD | | | | HEBRON | KY | 41048-8711 |
| TERRY R ELLIOTT | 617 SANTA FE LN | | | | ROYSE CITY | TX | 75189-6531 |
| TERRY R GARMON | 5463 SOUTH APPLE VALLEY | | | | JEFFERSON | GA | 30549 |
| TERRY R GARVER | 259 ALLEN ST | | | | DAYTON | OH | 45410-1815 |
| TERRY R HARKE | 2124 N ROXBURY LANE | | | | MUNCIE | IN | 47304-9570 |
| TERRY R HARKE & CAROLYN L HARKE JT TEN | 2124 N ROXBURY LANE | | | | MUNCIE | IN | 47304-9570 |
| TERRY R HELMS | 524 VERMILLION CT | | | | ANDERSON | IN | 46012-1535 |
| TERRY R HETHORN | 2289 ULA DR | | | | CLIO | MI | 48420-1065 |
| TERRY R HOSKINS | 139 WOODWARD | | | | OTISVILLE | MI | 48463-9493 |
| TERRY R JONES | 6N 211 WOODVIEW COURT | | | | SAINT CHARLES | IL | 60175-6266 |
| TERRY R LENTSCH | 9515 ATWOOD CT | | | | CENTERVILLE | OH | 45458-4072 |
| TERRY R LUTTIG | 11341 W 2ND | | | | FOWLER | MI | 48835-9116 |
| TERRY R MASSARO | 2203 79TH ST W | | | | BRADENTON | FL | 34209-5215 |
| TERRY R MASSARO & JACK P MASSARO JT TEN | 2203 79TH ST W | | | | BRADENTON | FL | 34209-5215 |
| TERRY R MASSEY | 3371 WINGFIELD CHURCH ROAD | | | | BOWLING GREEN | KY | 42101-8570 |
| TERRY R MCGUIRE | 15808 BELMONT | | | | ALLEN PARK | MI | 48101-1744 |
| TERRY R NEWTON | 2748 RAVEN GLASS | | | | WATERFORD | MI | 48329-2643 |
| TERRY R NORMAN & DONNA K NORMAN JT TEN | 6450 SALINE ANN ARBOR RD | | | | SALINE | MI | 48176-9064 |
| TERRY R NORTH & DEBORAH LEE NORTH JT TEN | 1928 STRAIT LANE | | | | FLOWER MOUND | TX | 75028-4276 |
| TERRY R PERKINS | 11125 HAHN BEACH DR | | | | EVART | MI | 49631-9656 |
| TERRY R ROBERSON | 1110 GOODMAN AVE | | | | HAMILTON | OH | 45013 |
| TERRY R SHIVELY | 1214 4TH AVE WEST | | | | SPENCER | IA | 51301-3515 |
| TERRY R VIEW | 4040 JERI RD | | | | INTERLOCHEN | MI | 49643-9266 |
| TERRY R WECK | 6314 SUMMER SET | | | | LANSING | MI | 48911-5612 |
| TERRY RAY SHINKEL | 5015 BURNT KNOB | | | | MURFREESBOBO | TN | 37129-2619 |
| TERRY READ SCOTT | PO BOX 124 | | | | MC CLELLANVILLE | SC | 29458-0124 |
| TERRY RINZIVILLO | 21 HILL AND DALE RD | | | | CORTLANDT MANOR | NY | 10567-6106 |
| TERRY RITTER PERS REP EST MARION RITTER | 10002 SPOTTED HORSE DR | | | | HOUSTON | TX | 77064-5303 |
| TERRY ROBBINS | 790 CALM LAKE CIR #C | | | | ROCHESTER | NY | 14612-2630 |
| TERRY S ASHBURN | 525 PRESTON RD | | | | WAYNESVILLE | OH | 45068-8704 |
| TERRY S CASTLE & KAREN S CASTLE JT TEN | 7512 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1550 |
| TERRY S DOWNING | 3320 GREEN RD | | | | BEACHWOOD | OH | 44122-4051 |
| TERRY S FOX CUST DANIEL C FOX UTMA OH | 3664 WAVERLY PLACE DR | | | | LEWIS CENTER | OH | 43035-9373 |
| TERRY S KLINE | 3175 NOBLE ROAD | | | | OXFORD | MI | 48370-1503 |
| TERRY S LLOYD | 10024 SUNRISE DR | | | | GRAND BLANC | MI | 48439-9435 |
| TERRY S REINER | 35 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1025 |
| TERRY S REINER | 35 N MAIN ST APT B | | | | MIDDLEPORT | NY | 14105-1025 |
| TERRY S WATKINS | 1106 WELLS RD | | | | BELLEVUE | TX | 76228-2332 |
| TERRY SULZBERGER | 356 E LONGFELLOW ST | | | | KANSAS CITY | MO | 64119 |
| TERRY T CANIFORD | 594 RIDGE S RD | | | | MARTINSBURG | WV | 25401-0810 |
| TERRY T KEITH | 1658 PARKWOOD RD | | | | LAKEWOOD | OH | 44107-4722 |
| TERRY T SHERMAN | 5165 WILSON RD | | | | CLIO | MI | 48420 |
| TERRY T SIMS | 8476 RICHFIELD RD | | | | DAVISON | MI | 48423-8581 |
| TERRY THEIS | 576 S 181ST STREET | | | | ELKHORN | NE | 68022-5677 |
| TERRY THOMAS | 10736 W LONGVIEW PKWY | | | | KANSAS CITY | MO | 64134-2100 |
| TERRY V BAUGHN | 604 STILLMEADOW DR | | | | RICHARDSON | TX | 75081-5614 |
| TERRY V FRANKLIN | 8256 VALLEY DR | | | | CHAGRIN FALLS | OH | 44023-4608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRY VAN METER & JACQUELINE VAN METER JT TEN | 3148 W 143RD TERRACE | | | | LEAWOOD | KS | 66224 |
| TERRY W ARCHER | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| TERRY W BAILEY | 1727 DEVON | | | | YPSILANTI | MI | 48198-3212 |
| TERRY W BOVEE | 1227 HOWE ROAD | | | | BURTON | MI | 48509-1702 |
| TERRY W BOYNTON | 3772 PEACH ORCHARD RD | | | | STREET | MD | 21154-1504 |
| TERRY W BRITT | PO BOX 446 | | | | SMITHS GROVE | KY | 42171-0446 |
| TERRY W BROWN | 22 HILLSIDE DR | | | | COLUMBUS | MS | 39702-8378 |
| TERRY W CASEY | RR1 BOX 288-1 | | | | CHICKASHA | OK | 73018-9796 |
| TERRY W CIESLINSKI | 1908 34TH | | | | BAY CITY | MI | 48708-8152 |
| TERRY W COLBY | PO BOX 935 | | | | BELLAIRE | MI | 49615-0935 |
| TERRY W DARLING | 3153 CUMMINGS | | | | BERKLEY | MI | 48072-1189 |
| TERRY W DAVIS | 5059 MARYWOOD DR | | | | LEWISTON | NY | 14092-2040 |
| TERRY W DEBOEVER | 29630 COVE VIEW LN | | | | GRAVOIS MILLS | MO | 65037-4115 |
| TERRY W DORTCH | 11235 E COLDWATER RD | | | | DAVISON | MI | 48423-8509 |
| TERRY W ELKIN | 207 RICHARDSVILLE BY-PASS | | | | BOWLING GREEN | KY | 42101 |
| TERRY W FREEZE CUST MATTHEW D FREEZE UTMA VA | 16000 MACEDONIA DRIVE | | | | WOODBRIDGE | VA | 22191-4410 |
| TERRY W GOLLADAY | 414 W OLIVER ST | | | | OWOSSO | MI | 48867-2252 |
| TERRY W GREEN | 3295 VINCENT RD | | | | CLYDE | MI | 48049-4440 |
| TERRY W GROW | 4405 DOVER CENTER RD | | | | NORTH OLMSTED | OH | 44070-2602 |
| TERRY W GUFFEY | 2911 E ST RD 28 | | | | TIPTON | IN | 46072-9256 |
| TERRY W HENNING | 15009 KAY DR | | | | MONROE | MI | 48161-3733 |
| TERRY W HOLBROOK | PO BOX 52 | | | | NILES | OH | 44446-0052 |
| TERRY W JAMES | 1505 SAINT GEORGE LN | | | | JANESVILLE | WI | 53545-1368 |
| TERRY W KUBIAK | 109 MEADOWGATE COURT | | | | ST PETERS | MO | 63376-3097 |
| TERRY W MACDONALD | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| TERRY W MATHIS | 2537 PINE GROVE RD | | | | CUMMINGS | GA | 30041-7102 |
| TERRY W MOON | 7720 SMITH FARM RD | | | | CUMMING | GA | 30040 |
| TERRY W OGDEN | 550 FOREST RIDGE CT | | | | CINICINNATI | OH | 45244-1489 |
| TERRY W POZEHL | 15194 KARA BLVD | | | | STERLING HTS | MI | 48312-5792 |
| TERRY W REID | 1214 KATHY LN SW | | | | DECATUR | AL | 35601-3606 |
| TERRY W SANGSTER | 2221 FRUEH ST | | | | SAGINAW | MI | 48601-4108 |
| TERRY W SCHMIDT | 21 SOUTHFIELD DR | | | | WANTAGE TWP | NJ | 07461-3037 |
| TERRY W SIMMONS & MARILYN SIMMONS JT TEN | 5043 N IRVIN LOOP | | | | COLUMBIA | MO | 65202-6777 |
| TERRY W VOLAND | 3247 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9630 |
| TERRY W WILLIAMS | 818 MOUNT OIVERT ROAD | | | | COLUMBIA | TN | 38401-6743 |
| TERRY WALLACE JONES & MARY KRELLWITZ JONES TR UA 03/07/08 TERRY & | MARY JONES LIVING TRUST | 881 COUNTRY LN | | | HOUSTON | TX | 77024 |
| TERRY WALTON | 5209 LILLIAN DR | | | | CINCINNATI | OH | 45237-5713 |
| TERRY WILBERN HOUSSELS | BOX 3305 | | | | LONG BEACH | CA | 90803-0305 |
| TERRY WILSON | 26753 DOVER CT | | | | WARREN | MI | 48089-4519 |
| TERRY WORLEY | 5671 TIBET HUBER | | | | HEIGHTS | OH | 45424 |
| TERRY ZIEMBA | 2650 OLDEPOINTE DR NE | | | | GRAND RAPIDS | MI | 49525-3019 |
| TERRYE L MATULEWICZ | 1607 WEST AVE | | | | MARQUETTE | MI | 49855-1553 |
| TERRYL Q WALKER | 18152 CLIFTON RD | | | | LAKEWOOD | OH | 44107-1051 |
| TERTIUS L AUSTIN | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| TERUKO H KELLY | 53350 RED FOX RUN | | | | FORT HOOD | TX | 76544-4013 |
| TERUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448-0487 |
| TERUO KANEKO | 36354 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| TESA C BRODY | 641 CLONE RUN RD | | | | HEDGESVILLE | WV | 25427-3420 |
| TESHIE CIANCA MILLER | 909 AMELIA AVE | | | | GLEN BURNIE | MD | 21060-6972 |
| TESIA D WATSON | 2108 PLEASANT VIEW | | | | LANSING | MI | 48910-0350 |
| TESS CLARK MAYFIELD | 9501 WOODSTOCK CT | | | | SILVER SPRING | MD | 20910-1262 |
| TESS J MCMAHON | 789 LINCOLN ST | | | | WALTHAM | MA | 02451-1347 |
| TESS NEWMAN & VIRGINIA L NEWMAN JT TEN | 9050 ASHCROFT AVE APT 2 | | | | LOS ANGELES | CA | 90048-1705 |
| TESSIE BERSHEFSKY & JOHN BERSHEFSKY JT TEN | RD 2 BOX 2426 | | | | FACTORYVILLE | PA | 18419-9641 |
| TESSIE H WIGGINS JR | 4977 E 500 S | | | | MIDDLETOWN | IN | 47356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TESSIE J HOWARD | 8360 NAVY ST | | | | DETROIT | MI | 48209-3439 |
| TESSIE S MCCALLUM | 8540 BIRCH HOLLOW DR | | | | ROSWELL | GA | 30076-1175 |
| TESTER C DUNCAN | PO BOX 761 | | | | LAKE CITY | TN | 37769-0761 |
| TETSUO HORI & MRS AGNES S HORI JT TEN | 1806-C PALOLO AVE | | | | HONOLULU | HI | 96816-2945 |
| TEVELL JOHNSON | 1902 MORTON | | | | ANDERSON | IN | 46016-4153 |
| TEVIS R WAGELEY | C/O PATRICIA A CASSELL | 1155 MISH RD | | | BUNKER HILL | WV | 25413-3247 |
| TEVIS SHORTER | 7246 DONNELL PL UNIT D3 | | | | FORESTVILLE | MD | 20747 |
| TEX M HEALLESS | 2919 N 3RD STREET | | | | CLINTON | IA | 52732-1715 |
| TEX WILLIAM LEUTE | 7915 TOPEKA AVE | | | | CASCADE | CO | 80809-1713 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | SECURITIES MANAGEMENT FOR | UNCLAIMED PROPERTY | 208 EAST 16TH STREET | | AUSTIN | TX | 78701 |
| THAC P MAC | 13138 SAN ANTONIO AVE | | | | CHINO | CA | 91710-6929 |
| THAD A BUKOWSKI & HELENE M BUKOWSKI JT TEN | PO BOX 594 | | | | BAY CITY | MI | 48707 |
| THAD C WHITE | 1219 BATTLECREEK RD | | | | CHARLOTTE | MI | 48813-9573 |
| THAD GARVER | 4300 TRAIL HOLLOW RD | | | | COSBY | TN | 37722-2117 |
| THAD GRAY | 14869 BILTMORE ST | | | | PONTIAC | MI | 48227-1411 |
| THAD J BINGHAM | 6363 CEPHIS DRIVE | | | | CLEMMONS | NC | 27012 |
| THAD J WAYNE & ROSE V WAYNE JT TEN | 760 W ALGONQUIN RD APT 3 | | | | DES PLAINES | IL | 60016-5749 |
| THAD STANDLEY | 5429 SANIBEL DR | | | | MINNETONKA | MN | 55343-4346 |
| THAD USRY | 2292 WRENS HIGHWAY | | | | THOMSON | GA | 30824-8853 |
| THAD W FLEMING | PO BOX 34 | | | | LEETON | MO | 64761-0034 |
| THAD W GRZYBOWSKI | 40 QUINCY ST | | | | METHUEN | MA | 01844-5143 |
| THADA T YUANGBHANICH | 19026 CLYMER STREET | | | | NORTHRIDGE | CA | 91326-3003 |
| THADDEAUS A SZALKOWSKI | 36467 OAKSHIRE ST | | | | CLINTON TWP | MI | 48035-1638 |
| THADDEUS A BIEDRON | 2885 PETERSON HILL RD | | | | SCIO | NY | 14880-9661 |
| THADDEUS A DRAZEK | 76 ELM ST | | | | N BROOKFIELD | MA | 01535-1817 |
| THADDEUS A HEJKA & JANINE HEJKA JT TEN | 10598 RANDALL TRAIL | | | | HOUGHTON LAKE | MI | 48629-9131 |
| THADDEUS A MARDEUSZ | 29992 BOBRICH CT | | | | LIVONIA | MI | 48152-4550 |
| THADDEUS A TERRY | 11633 LETCHES LANE | | | | DELTON | MI | 49046 |
| THADDEUS C KLEJKA | 2001 BRINSON RD UNIT 35 | | | | LUTZ | FL | 33549-5181 |
| THADDEUS C KOZLOWSKI | 25857 ELBA | | | | REDFORD | MI | 48239-3213 |
| THADDEUS C SIDORSKI | 3302 BLOSSOM LN | | | | NORTH TONAWANDA | NY | 14120-1272 |
| THADDEUS E KRAINSKI & BERTHA KRAINSKI JT TEN | 51 HIGH ST | | | | E RUTHERFORD | NJ | 07073-1428 |
| THADDEUS F OLECH | 6440 S TENNESSEE AVE | | | | CLARENDON HILL | IL | 60514-1859 |
| THADDEUS F WOLANIN | 22527 WILMOT | | | | EAST DETROIT | MI | 48021-4019 |
| THADDEUS G ZMUDA | 35367 TILFORD ST | | | | ROCKWOOD | MI | 48173-9692 |
| THADDEUS GACKI & LYDIA GACKI JT TEN | 2345 OAKWAY DR | | | | WEST BLOOMFIELD | MI | 48324-1856 |
| THADDEUS GINTZENG LEE | PO BOX 21 | | | | PASSAIC | NJ | 07055-0021 |
| THADDEUS I PIOTROWSKI | 401 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |
| THADDEUS J JASKOT | 5060 KENDAL STREET | | | | DEARBORN | MI | 48126-3154 |
| THADDEUS J KUBINSKI & CHRISTINE R NIELSEN JT TEN | 6453 SHARON DR | | | | GARDEN CITY | MI | 48135-2025 |
| THADDEUS J OMILION | 11083 TOEPFER | | | | WARREN | MI | 48089-3022 |
| THADDEUS J STRZELECKI & BETTY J STRZELECKI JT TEN | 8104 WATER MARK CT | | | | WEST CHESTER | OH | 45069 |
| THADDEUS J TALA & MARY JANE TALA JT TEN | 2040 VISTE ROAD | | | | STURGEON BAY | WI | 54235-8701 |
| THADDEUS KUSOWSKI | 308 FAIRBANKS | | | | HOUGHTON LAKE | MI | 48629-9347 |
| THADDEUS KUTARBA | 614 DORN DR | | | | SANDUSKY | OH | 44870-1609 |
| THADDEUS L ANTOS | 10710 NW 66TH STREET | APT 501 | | | MIAMI | FL | 33178-4554 |
| THADDEUS L KUJAWA | 128 BELMONT AVE | | | | LANCASTER | NY | 14086-1257 |
| THADDEUS L SINGLETON SR | PO BOX 121 | | | | FORESTVILLE | CT | 06010 |
| THADDEUS L WALKER | PO BOX 21843 | | | | DETROIT | MI | 48221-0843 |
| THADDEUS L WARFIELD | 7 FLAMINGO CIR | | | | ROCHESTER | NY | 14624-2205 |
| THADDEUS LESZEK PAJOR | 4714 FIRESTONE | | | | DEARBORN | MI | 48126-3067 |
| THADDEUS LUTRZYKOWSKI & MRS ANN E LUTRZYKOWSKI JT TEN | 13881 BARBERRY DRIVE | | | | WEST PALM BEACH | FL | 33414-8178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THADDEUS M BOGGS IV | 99 MYRTLE ISLAND RD | | | | BLUFFTON | SC | 29910-7109 |
| THADDEUS M MODRAK | 3471 E SCOTTWOOD | | | | BURTON | MI | 48529-1851 |
| THADDEUS M SHAKOOR | 10291 LONGFORD DR | | | | SOUTH LYON | MI | 48178-8505 |
| THADDEUS M WITKA & MRS ANNETTE I WITKA JT TEN | 228 SKY HI DRIVE | | | | WEST SENELA | NY | 14224-3166 |
| THADDEUS M WLEKLINSKI | 27 LAWNDALE AVE | | | | HAMMOND | IN | 46324-1427 |
| THADDUS ODYNIEC | 1402 C PLUM CT | | | | MOUNT PROSPECT | IL | 60056-1073 |
| THADDEUS R ZAPADKA & VIRGINIA ZAPADKA JT TEN | 310 PETAIN ST | | | | ELLWOOD CITY | PA | 16117-3823 |
| THADDEUS RADZILOWSKI & KATHLEEN RADZILOWSKI JT TEN | 21495 LUNDY RD | | | | FARMINGTON HILLS | MI | 48336-4634 |
| THADDEUS S MAY II | 4902 THOMPSON LN SE | | | | OLYMPIA | WA | 98513-9263 |
| THADDEUS S STEWARD & ALICE E STEWARD TR THADDEUS S & ALICE C STEWARD | REV LVG TRUST UA 8/18/99 | 720 ESSINGTON LANE | | | BUFFALO GROVE | IL | 60089-1417 |
| THADDEUS TRENTA & SALLY STARR JT TEN | 3623 TOWN AVE | | | | NEWPORT RICHIE | FL | 34655-2053 |
| THADDEUS WYDRZYNSKI & TERRENCE J BIL JT TEN | 51817 MITCHELL | | | | NEW BALTIMORE | MI | 48047-5903 |
| THADDEUS ZACHARY | 68 DEVONSHIRE | | | | PLEASANT RIDGE | MI | 48069-1211 |
| THADDEUS ZBICIAK & ELIZABETH M ZBICIAK JT TEN | 5184 OLDE SAYBROOKE DR | | | | GRAND BLANC | MI | 48439-8727 |
| THADEUS J LOJEK | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| THADEUS J LOJEK & CONSTANCE J LOJEK JT TEN | 4581 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3718 |
| THADEUSZ A KULPA | 6330 MEMORIAL | | | | DETROIT | MI | 48228-3884 |
| THADIUS R YARBROUGH | 313 RAIL LN | | | | BURLESON | TX | 76028-1437 |
| THAIS D ZIMMERMAN & DALE I ZIMMERMAN JT TEN | 8704 BROWER LAKE RD NE | | | | ROCKFORD | MI | 49341-8321 |
| THALIA B THOMPSON | 2216 VIZCAYA CIRCLE | | | | CAMPBELL | CA | 95008-5665 |
| THALIA F HARRIS | 2223 CHARWOOD DR | | | | WILMINGTON | DE | 19810-2801 |
| THALIA HOLTZAPFEL | 626 S FIFTH ST | | | | IRONTON | OH | 45638-1836 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| THALIA POLLOCK | 143 ORCHARD | | | | DELMAR | NY | 12054-1617 |
| THAM D NGUYEN | 4016 OAK PARK DRIVE | | | | FLOWER MOUND | TX | 75028 |
| THAMARUKUDY YOYAKEY | 6526 CANMOOR DR | | | | TROY | MI | 48098-1890 |
| THANE DICKMAN & ROBIN DICKMAN JT TEN | 1502 BONNEY AVE | | | | SUMNER | WA | 98390-2128 |
| THANH C DANG | 1617 SW 128TH PL | | | | OKLAHOMA CITY | OK | 73170-5019 |
| THANH P LE | 4802 PIER NINE DR | | | | ARLINGTON | TX | 76016-5370 |
| THANH TIN TRUONG & HAI-DUONG A NGUYEN JT TEN | 20421 123RD CT SE | | | | KENT | WA | 98031-1722 |
| THANO P COTSIS & MARY M COTSIS JT TEN | 339 JEFFERSON AVE | | | | CRESSKILL | NJ | 07626-1211 |
| THAO NGOC TU | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629-4929 |
| THARON M FLAHERTY | 420 E 5TH ST | | | | MURRAY | IA | 50174-2024 |
| THARON M FLAHERTY & MAX R FLAHERTY JT TEN | 420 E 5TH ST | | | | MURRAY | IA | 50174-2024 |
| THASUNDA BROWN | 19 SURRY LANE | | | | ASBURY | NJ | 08802-1090 |
| THATCHER WAYLAND RICHARDSON | 5345 BEVEDERE | | | | INDIANAPOLIS | IN | 46228-2100 |
| THAU V THAI | 47505 JOY RD | | | | CANTON | MI | 48187-1219 |
| THAYER CEMETARY ASSOCIATION | 26155 GREYTHORNE | | | | FARMINGTON HILLS | MI | 48334-4815 |
| THAYER E BROWN II TR FAMILY TRUST A 02/05/82 U-A THAYER E BROWN I | 27353 LARPENTEUR ME ROAD | | | | TURIN | IA | 51059 |
| THAYNE W ANDERSON | 464 MEADOW LN | | | | EVANSVILLE | WI | 53536-1027 |
| THE A F DOBLER HOSE & LADDER CO | 12 MECHANIC ST | | | | GIRARD | PA | 16417-1446 |
| THE ALUMNI ASSOCIATION OF THE PUBLIC HIGH SCHOOL OF MANHEIM PA | C/O SUPERVISING PRINCIPAL | 400 ADELE AVE | | | MANHEIM | PA | 17545-1216 |
| THE AMERICAN FUNDS GROUP TR STEVEN WOLF IRA UA 05/07/01 | 8 GIORGETTI BLVD | | | | RUTLAND | VT | 05701-3708 |
| THE ATTICA CEMETERY ASSOCIATION | 103 PROSPECT ST | | | | ATTICA | NY | 14011-1131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE CHARLES B DANFORTH LIBRARY | ATTN TREAS | BOX 204 | | | BARNARD | VT | 05031-0204 |
| THE CHARLES S BEAL FUND SOUTH SHORE COMMANDERY # 15 KNIGHTS TEMPLAR | ATTN JOHN B MCCULLOCH JR | 20 OLD FORGE RD | | | S WEYMOUTH | MA | 02190-1260 |
| THE CHILDRENS MUSEUM OF BOCA RATON SINGING PINES INC | 498 CRAWFORD BLVD | | | | BOCA RATON | FL | 33432-3752 |
| THE CHRISTIAN CHURCH INC OF POSEYVILLE | PO BOX 86 | | | | POSEYVILLE | IN | 47633-0086 |
| THE CHRISTIAN VOICE OF CENTRAL OHIO | BOX 367 | 4400 REYNOLDSBURG NEW ALBANY | RD | | NEW ALBANY | OH | 43054-9529 |
| THE CITY SCHOOL DISTRICT OF THE CITY OF WATERVLIET | 10TH AVE & 25TH ST | | | | WATERVLIET | NY | 12189 |
| THE COLE FAMILY PARTNERSHIP A PARTNERSHIP | C/O CHARLES E COLE | PO BOX 278 | | | CAROLLTON | GA | 30117-0278 |
| THE COUNCIL OF CHURCHES OF GREATER CINCINNATI | 7030 READING RD STE 642 | | | | CINCINNATI | OH | 45237-3891 |
| THE DEKOVEN FOUNDATION INC | 600 21ST STREET | | | | RACINE | WI | 53403 |
| THE DETROIT AUDUBON SOCIETY | 26000 EVERGREEN RD | | | | SOUTHFIELD | MI | 48076-4453 |
| THE DIRECTOR BMMF INTERNATIONAL | PO BOX 10-244 | BALMORAL | AUCKLAND 1030 NEW ZEALAND | | | | |
| THE EDEN HALL COMPANY OF WILMINGTON DEL | PO BOX 583 | | | | WILMINGTON | DE | 19899-0583 |
| THE EMBREE PARK ASSOCIATION | C/O RITA J MARTIN | 2166 WESTLAND ROAD | | | STOCKPORT | OH | 43787-8942 |
| THE ENGLISH ASSOCIATION OF AMERICAN BOND & SHARE HOLDERS LIMITED | BROOMFIELD BUSINESS CENTRE | 80-82 BROOMFIELD RD STE 7 & 8 | CHELMSFORD ESSEX GREAT BRITAIN | | | | |
| THE EQUITABLE CUST CORINNE L SQUIRE IRA | 6068 LOCUST TRAIL | | | | GRAND BLANC | MI | 48439-9034 |
| THE ESTATE OF ANNE B TRAIN | CAROLYN TRAIN EXECUTOR | FOR THE ESTATE OF ANNE TRAIN | 2460 HARRINGTON DRIVE | | DECATUR | GA | 30033 |
| THE EXPRESSWAY AUTO CLINIC INC | ATT MR LOUIS DI COSTANZO | 93 MERIDEN ROAD | | | WATERBURY | CT | 06705-1933 |
| THE FAMILY & WORKPLACE CONNECTION | 3511 SILVERSIDE RD | 100 WILSON BLDG | | | WILMINGTON | DE | 19810-4902 |
| THE FAMILY SERVICE OF WEST ESSEX | 204 CLAREMONT AVE #2 | | | | MONTCLAIR | NJ | 07042-3409 |
| THE FIELDSTONE CO | 14 CORPORATE PLAZA | | | | NEWPORT BEACH | CA | 92660-7913 |
| THE FIRST METHODIST CHURCH OF BEAVER PA | 345 COLLEGE AVE | | | | BEAVER | PA | 15009-2208 |
| THE FIRST PRESBYTERIAN CHURCH OF CHESTER A CORPORATION | 94-96 MAIN STREET | | | | CHESTER | NY | 10918-1327 |
| THE FIRST PRESBYTERIAN CHURCH OF PORTERSVILLE | BOX 126 | | | | PORTERSVILLE | PA | 16051-0126 |
| THE FIRST UNITED PRESBYTERIAN CHURCH OF MONTE VISTA COLORADO | PO BOX 527 | | | | MONTE VISTA | CO | 81144-0527 |
| THE FRANKLIN & PHYLLIS SMITH | 5200 OAK HILL DR | | | | GRANITE BAY | CA | 95746-9694 |
| THE FROUZE & SOPHIE K SALEM TRUST DTD 07-09-90 | 13022 FOXFIRE DRIVE | | | | SUN CITY WEST | AZ | 85375-5070 |
| THE G A POLLOCK CO INC | ATT GERALD A POLLOCK | 5176 POINTE EAST DR | | | JAMESVILLE | NY | 13078-8798 |
| THE GRAND LODGE KNIGHTS OF PYTHIAS DOMAIN OF MICHIGAN | 21545 EAST AVENUE N | | | | BATTLE CREEK | MI | 49017-9719 |
| THE HOSPICE OF LANSING | 4052 LEGACY PKWY | STE 200 | | | LANSING | MI | 48911-4285 |
| THE HUNGARIAN FULL GOSPEL CHURCH | 31500 W 13 MILE RD STE 140 | | | | FARMINGTON HILLS | MI | 48334-2122 |
| THE HUTTEN LIV TRUST | UAD 11/15/93 | DONALD W HUTTEN & | CONSTANCE J HUTTEN TTEES | 11031 WELLSLEY CT | SAINT LOUIS | MO | 63146-5529 |
| THE INNER MISSION OF THE CHURCH OF FINLAND | C/O SUOMEN KIRKON | SISALAHETZSSEUIA | TOOLANKATU 55 FINLAND | | | | |
| THE INNER MISSION SOCIETY OF FINLAND | C/O SUOMEN KIRKON | SISALAHETYSSEURA | TOOLONKATU 55 | SF 00250 HELSINKI 25 FINLAND | | | |
| THE JAMES M AND LOUISE C ROCHE FOUNDATION | 500 WOODWARD SUITE 4000 | | | | DETROIT | MI | 48226-5403 |
| THE KESSLER FOUNDATION INC | 6740 DOUGLAS CIRCLE | | | | WICHITA | KS | 67212-3301 |
| THE LOUIS R KROGUE AND BESSIE KROGUE 1986 TRUST | 1601 E 55TH STREET | | | | LONG BEACH | CA | 90805-5505 |
| THE MAC NEIL REALTY TRUST | 95 MILL ST | PO BOX 686 | | | STOUGHTON | MA | 02072-0686 |
| THE MEADVILLE CITY HOSPITAL | ATTN MEADVILLE MEDICAL CENTER | 1034 GROVE ST | | | MEADVILLE | PA | 16335-2945 |
| THE MINISTER ELDERS & DEACONS OF SECOND PROTESTANT REFORM DUTCH | CHURCH OF CITY OF NEW BRUNSWICK | 100 COLLEGE AVE | | | NEW BRUNSWICK | NJ | 08901-1105 |
| THE MONEY PIT INVESTMENT CLUB | BOX 568 | | | | ELKTON | MD | 21922-0568 |
| THE MONEY TREE INVESTMENT CLUB | C/O SANDRA WINNETT | 902 S MAIN ST | | | KENTON | OH | 43326-2208 |
| THE MONONGAHELA CEMETERY COMPANY | FOURTH ST | | | | NORTH BRADDOCK | PA | 15104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THE MOSELEY FUND FOR SOCIAL SERVICE IN NEWBURYPORT | PO BOX 625 | 76 STATE ST | | | NEWBURYPORT | MA | 01950-6616 |
| THE MOUNT TOBY CHAPTER NO 174 ORDER OF THE EASTERN STAR MONTAGUE MA | C/O DIANE E FROST PM SECRETARY | 434 PEQUOIG AVE | | | ATHOL | MA | 01331-1547 |
| THE NELSON COMPANY | | | | | NORTON | VT | 05907 |
| THE OAKWOOD CEMETERY ASSOCIATION OF THE TOWNSHIP OF GRAND BLANC | OAKWOOD CEMETERY TRUST FUND | PO BOX 1833 | | | GRAND BLANC | MI | 48439-0057 |
| THE OHIO UNIVERSITY FUND INC | PO BOX 869 | ATTN RICHARD P SIEMER | | | ATHENS | OH | 45701-0869 |
| THE PRESBYTERIAL SOCIETY FOR MISSIONS OF THE PRESBYTERY OF NEW CASTLE | ATTN ROSEMARY S HICKMAN | 3211 BRISTOL DR | | | WILMINGTON | DE | 19808-2415 |
| THE PUERTO RICAN FAMILY INSTITUTE INC | 145 WEST 15TH ST | | | | NEW YORK | NY | 10011-6701 |
| THE PULLMAN MEMORIAL UNIVERSALIST CHURCH OF ALBION | C/O RICHARD G HOFFMAN | 926-12 LAKESIDE BLUFF | | | WATERPORT | NY | 14571-9716 |
| THE RECTOR CHURCH WARDENS & VESTRYMEN OF CALVARY CHURCH OF | WILKES-BARRE | 371-373 N MAIN ST | | | WILKES-BARRE | PA | 18702-4409 |
| THE RECTOR WARDENS & VESTRYMEN OF ST ANDREWS PARISH LA MESA | 4816 GLEN ST | | | | LA MESA | CA | 91941-5470 |
| THE RECTOR WARDENS AND VESTRYMEN OF HOLY TRINITY EPISCOPAL CHURCH | 30TH & BAY AVE | | | | OCEAN CITY | NJ | 08226 |
| THE REGENTS OF THE UNIVERSITY SYSTEM OF GEORGIA FOR THE NORTH GEORGIA | COLLEGE | 270 WASHINGTON ST S W | | | ATLANTA | GA | 30334-9009 |
| THE ROBERT B MORTON & RUTH E MORTON TR UA 11/02/90 ROBERT B MORTON & | RUTH E MORTON LIVING TRUST | 13 FOREST PARK DRIVE | | | VERO BEACH | FL | 32962-4652 |
| THE ROBINSON-HUMPHREY CO INC | 3333 PEACHTREE ROAD | | | | ATLANTA | GA | 30326-1070 |
| THE ROMAN CATHOLIC BISHOP OF FALL RIVER CORP | BOX 2577 | | | | FALL RIVER | MA | 02722-2577 |
| THE ROMAN CATHOLIC BISHOP OF FALL RIVER CORP | BOX 2577 | | | | FALL RIVER | MA | 02722-2577 |
| THE ROUND TABLE CLUB OF WYOMING | PO BOX 185 | | | | WYOMING | DE | 19934-0185 |
| THE SALEM CEMETERY ASSOCIATION | PO BOX 1014 | | | | SALEM | NJ | 08079-5014 |
| THE SALVATION ARMY | 2 OVERLEA BLVD | TORONTO CANADA ON M4H 1P4 CANADA | | | | | |
| THE SALVATION ARMY FLINT CITADEL CORPS A MICHIGAN CORP | 211 W KEARSLEY ST | | | | FLINT | MI | 48502-1305 |
| THE SCHOLARSHIP FOUNDATION OF THE GRAND LODGE F & A M OF OHIO INC | 634 HIGH ST | | | | WORTHINGTON | OH | 43085-4116 |
| THE SETH MANN 2ND HOME FOR AGED & INFIRM WOMEN | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | | RANDOLPH | MA | 02368-4707 |
| THE SONS OF JACOB CEMETERY INC | PO BOX 1665 | | | | TORRINGTON | CT | 06790-1665 |
| THE ST PAULS METHODIST CHURCH OF SHAWNEE OKLAHOMA INC | | | | | SHAWNEE | OK | 74801 |
| THE STATE BOARD OF EDUCATION OF THE STATE OF DELAWARE | 820 SILVER LAKE BLVD SUITE 100 | | | | DOVER | DE | 19904 |
| THE THEODORE & BEULAH BEASLEY FOUNDATION INC | 3811 TURTLE CREEK BLVD STE 940 | | | | DALLAS | TX | 75219-4490 |
| THE TRUSTEES OF BESSIE F WELLS SCHOLARSHIP FUND U-W BESSIE F WELLS | 651 EAST 222ND ST | | | | EUCLID | OH | 44123-2031 |
| THE TRUSTEES OF FIRST PRESBYTERIAN CHURCH OF WATERVILLE | 341 PUTNAM AVENUE | | | | WATERVILLE | NY | 13480-1212 |
| THE TRUSTEES OF MC KEESPORT ROYAL ARCH CHAPTER 282 | 831 GOLFVIEW DR | | | | MCKEES PORT | PA | 15135-2117 |
| THE TRUSTEES OF THE FEDERALSBURG METHODIST | PROTESTANT CHURCH | PO BOX 81 | | | FEDERALSBURG | MD | 21632-0081 |
| THE TRUSTEES OF THE FIRST CHRISTIAN CHURCH OF MITCHELL | 802 W FRANK ST | | | | MITCHELL | IN | 47446-1735 |
| THE TRUSTEES OF THE FIRST REFORMED PROTESTANT DUTCH CHURCH OF PIERMONT | 361 FERDUN AVE | | | | PIERMONT | NY | 10968-1203 |
| THE TRUSTEES OF THE GILSTER MARY LEE PROF SHAR & RET FUND U-A DTD | 12/8/72 | BOX 227 | | | CHESTER | IL | 62233-0227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE TRUSTEES OF THE GILSTER-MARY LEE CORP EMPLOYEES PROF SHAR RET | PLAN & TR DTD 12/8/72 | BOX 227 | | | CHESTER | IL | 62233-0227 |
| THE TRUSTEES OF THE ITTA BENA-MORGAN CITY ROTARY CLUB EDUCATIONAL | TRUST | PO BOX 504 | | | ITTA BENA | MS | 38941-0504 |
| THE TRUSTEES OF THE JONATHAN E RHOADS TR U-A 12/30/63 | 131 W WALNUT LANE | | | | PHILADELPHIA | PA | 19144-2611 |
| THE TRUSTEES OF THE ROBERT L JACOBS TRUST I | PO BOX 89 | | | | LONGVIEW | TX | 75606 |
| THE TTEE FOR THE JERRY REUBEN MARSHALL FOUNDATION FOR YOUTH U-A DTD | 10/30/69 | PO BOX 420 | 512 SECOND ST | | BROWNSVILLE | PA | 15417-1608 |
| THE TTEE OF SALEM EQUIPMENT INC & SALEM SETWORKS INC EMPLOYEES PROFIT | SHARING TR UA 12/30/59 | PO BOX 947 | | | SALEM | OR | 97308-0947 |
| THE TTEE OF THE MT LAWN LINCOLN MEMORIAL PARK INC TR PERPETUAL CARE | FUND 8/3/66 | 84TH ST & HOOK RD | | | SHARON HILL | PA | 19079 |
| THE UMPHREY FOUNDATION INC | 8 ILLINGWORTH CT | AURORA ON L4G 3T8 CANADA | | | | | |
| THE UNITED CHURCH OF CHRIST JAPANESE AMERICAN | 255 7TH AVE | | | | NEW YORK | NY | 10001-7302 |
| THE UNITED STATES EQUESTRIAN TEAM INC | PO BOX 355 | 1040 POTTERSVILLE RD | | | GLADSTONE | NJ | 07934 |
| THE WALIGORA FAMILY TRUST UA 01/19/2006 | 55145 ASHBERRY COURT | | | | SHELBY TWP | MI | 48316 |
| THE WALNUT GROVE CEMETERY ASSOCIATION | 76820 RD 419 | | | | COZAD | NE | 69130-3112 |
| THE WEGENER FOUNDATION | BOX 505 | | | | MALIBU | CA | 90265-0505 |
| THE WENDELL W BEMIS & KATHRYN S BEMIS LIVING TRUST DTD 09-26-89 | 7808 LAKE ADLON DRIVE | | | | SAN DIEGO | CA | 92119-2522 |
| THE WISE OWLS SAFETY CLUB | 721 NO HIGHWAY 23 | | | | PETERSBORO | UT | 84325-9705 |
| THE WYLIE FAMILY LIMITED PARTNERSHIP | 229 LEONARD LANE | | | | OKLAHOMA CITY | OK | 73110-4509 |
| THEA ANDERSON CUST CHRISTOPHER NICHOLAS ANDERSON UGMA UT | 969 WEST 2600 NORTH | | | | LAYTON | UT | 84041-5303 |
| THEA BRANDT MONTELLA | PO BOX 356 | | | | PEBBLE BEACH | CA | 93953-0356 |
| THEA POTTENGER | 1095 CHULA VISTA PL | | | | PASADENA | CA | 91103-2721 |
| THEA WILE | KALLIE WILE | 4511 YELLOWHAMMER DR | | | WESTERVILLE | OH | 43081 |
| THEABY B MARTIN | 4435 MARTIN RD | | | | CUMMING | GA | 30040-3952 |
| THEADASIA HORACE | 9631 S LA SALLE | | | | LOS ANGELES | CA | 90047-3840 |
| THEADORE E HANZELKA | 6616 OLIVEWOOD | | | | ARLINGTON | TX | 76001-7818 |
| THEADORE P DROPIK | 9830 WINTERCREST AVE NW | | | | UNIONTOWN | OH | 44685-9419 |
| THEANO ANASTASIADIS | 1097 WILARD SE | | | | WARREN | OH | 44484-4437 |
| THEARON WARREN | 4500 TRUMBULL ST | APT 200 | | | DETROIT | MI | 48208-2955 |
| THEARTIS NEAL | 120 CARONDELET CT | | | | BOSSIER CITY | LA | 71111-5478 |
| THEBA MALLET NORRIS | 7527 GREEN GATE | | | | BATON ROUGE | LA | 70811-1244 |
| THEDA B BOSTIC | 8300 POLO CLUB DR | APT C62 | | | MERRILLVILLE | IN | 46410-5374 |
| THEDA C MARTIN | PO BOX 53 | | | | HEMLOCK | IN | 46937-0053 |
| THEDA D CURTIS TOD TERRY L CURTIS DALE P CURTIS | 5181 GREEN ARBOR DR | | | | GENESEE | MI | 48437 |
| THEDA LANZONE | 1231 E TONYA DR | | | | CLINTON | IN | 47842-7313 |
| THEDA M RITTER | IRA FBO THEDA M RITTER | 1217 RANDOLPH AVE | | | PULASKI | VA | 24301-2447 |
| THEDA R TUFANO | 6041 REDMAN RD | | | | BROCKPORT | NY | 14420-9748 |
| THELBERT L JONES | PO BOX 303 | | | | SPARKMAN | AR | 71763-0303 |
| THELLEN DEO TR THELLEN DEO LIVING TRUST UA 12/09/94 | PO BOX 27 | | | | GARDEN CITY | MI | 48136-0027 |
| THELMA A BARGAS | 8936 CARTER AVE | | | | ALLEN PARK | MI | 48101-1523 |
| THELMA A HINKLE | 2709 LORIS DR | | | | DAYTON | OH | 45449-3226 |
| THELMA A LAZENBY | 411 WOODBARK CT | | | | MAULDIN | SC | 29662-3270 |
| THELMA A THOMAS | 5636 WAINWRIGHT | | | | FORT WORTH | TX | 76112-7660 |
| THELMA A TOWNSEND | 549 BEACON AVE | | | | PAULSBORO | NJ | 08066-1155 |
| THELMA ADAMS | 19305 WASHTENAW ST | | | | HARPER WOODS | MI | 48225-2155 |
| THELMA ALLEN-BROWN | 534 THOMSON ST | | | | FLINT | MI | 48503 |
| THELMA ANN SNIDER | 2426 LEITH ST | | | | FLINT | MI | 48506-2824 |
| THELMA ANNA DE GOEDE SMITH TR UA 08/29/85 THELMA ANNA DE GOEDE SMITH | TR | 3909 CLEAR CREEK CEMETERY RD | | | OROVILLEA | CA | 95965-9199 |
| THELMA ATWATER ALSTON | 1034 OLD LYSTRA RD | | | | CHAPEL HILL | NC | 27517-9168 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA B CRAIG & JEFFREY S CRAIG TR THELMA B CRAIG REVOCABLE LIVING | TRUST | 8449 SEATTLE SLEW LN | | | INDIANAPOLIS | IN | 46217-4896 |
| THELMA B LIKELY | 50461 BLACK HORSE LN | | | | CANTON | MI | 48188 |
| THELMA B MATTISON | COTTAGE #24 | 3850 GALLERIA WOODS DR | | | BIRMINGHAM | AL | 35244-1098 |
| THELMA B MORSILLO | 324 EQUINOX TER | | | | MANCHESTR CTR | VT | 05255-9253 |
| THELMA B NOLIN & EDWARD D NOLIN JT TEN | 30 WILLOW DR | | | | NEW ROCHELLE | NY | 10805-2307 |
| THELMA B SCARDACE | 227 SUMMIT AVE | | | | MT VERNON | NY | 10552-3309 |
| THELMA B WALKER | 5814 GLOBE ST | | | | WESTLAND | MI | 48185-2251 |
| THELMA BAILEY | 1973 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| THELMA BEAVERS | C/O VELMA BEAVERS KELLEY | 100 MONTICELLO WAY | | | FAIRBURN | GA | 30213-3618 |
| THELMA BETZ | 1240 DELL RD | | | | NORRISTOWN | PA | 19403-4523 |
| THELMA BROWN | 2751 ROYAL ST | | | | AUGUSTA | GA | 30909-5206 |
| THELMA C ANGELINI | 275 MARK ST | | | | BRISTOL | CT | 06010-5568 |
| THELMA C COLLIGAN | 5 SHINNECOCK CT | | | | MONROE TWP | NJ | 08831-2714 |
| THELMA C DAUGHERTY | 159 VIEW POINT | | | | NORTH AUGUSTA | SC | 29841 |
| THELMA C GLANDON | 4100 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-9246 |
| THELMA C ROHR & ALFRED ROHR TR UA 10/04/89 | 6627 BALLARD LANE | | | | NEW PORT RICKEY | FL | 34653-1617 |
| THELMA C SMITH | 4034 OAK LEVEL ROAD | | | | BASSETT | VA | 24055-4120 |
| THELMA C WATERS | 406 FIVE FARMS LANE | | | | TIMONIUM | MD | 21093-2941 |
| THELMA CANNON | 6029 PLANTS AVE | | | | FORT WORTH | TX | 76112-6540 |
| THELMA CHEATON EX UW TOMMIE CHEATOM | 1204 CAMBAY DR | | | | ROSENBERG | TX | 77471-5688 |
| THELMA CHRISTOPHER & ELAINE SALMAS JT TEN | 1 WATER ST APT 201 | | | | HAVERHILL | MA | 01830-6277 |
| THELMA COHN | 25 GUERNSEY ROAD | | | | BLOOMFIELD | CT | 06002-3419 |
| THELMA COLEMAN | 145 PASA ROBLES AVE | | | | JACKSON | MS | 39206-4745 |
| THELMA D COLEMAN | 2189 DEERING AVE | | | | DAYTON | OH | 45406-2506 |
| THELMA D KLOSSMAN CUST KENNETH JAMES KLOSSMAN UNDER THE PENNSYLVANIA | U-G-M-A | 1112 BEHTEL CHURCH RD | | | SPRING CITY | PA | 19475-9652 |
| THELMA D STARR | 236 WALKER AVE | | | | FITZGERALD | GA | 31750-8469 |
| THELMA D WILLIAMS | 18070 LUMPKIN ST | | | | DETROIT | MI | 48234-1211 |
| THELMA D YOUNG | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA D YOUNG & CYNTHIA L YOUNG JT TEN | 456 BENNINGTON ST | | | | YOUNGSTOWN | OH | 44505-3508 |
| THELMA DAKELMAN | 334 S 3RD AVE | | | | HIGHLAND PARK | NJ | 08904-2515 |
| THELMA DARDEN | 1402 WAMAJO DRIVE | | | | SANDUSKY | OH | 44870-4355 |
| THELMA DE PEW & CINDY PELKEY JT TEN | 30497 PALMER | | | | MADISON HEIGHTS | MI | 48071-1827 |
| THELMA DE PEW & CONNIE RICHARDSON JT TEN | 30497 PALMER | | | | MADISON HEIGHTS | MI | 48071-1827 |
| THELMA DE ZAYAS | 13701 SW 66ST APT B302 | | | | MIAMI | FL | 33183-2252 |
| THELMA DIXON STEARNS | 937 SO ANDERSON RD | | | | EXETER | CA | 93221-9631 |
| THELMA DOROTHY FYFE | 87 ABERDEEN RD S | CAMBRIDGE ON N3G 1Z8 CANADA | | | | | |
| THELMA DOWIS | 37611 OCEAN REEF | | | | WILLOUGHBY | OH | 44094-6412 |
| THELMA DOWNEY & JENIFER HOHAS & DONNA MAYNARD JT TEN | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| THELMA DYKE MCQUADE & WILLIAM LOGAN MCQUADE JT TEN | 1438 LANGFORD RD | | | | BALTIMORE | MD | 21207-4877 |
| THELMA E ALTIC | 568 BARBARA DR | | | | TIPP CITY | OH | 45371-1202 |
| THELMA E BORRE | C/O THELMA E PETIT | 8746 W 89TH ST | | | HICKORY HILLS | IL | 60457-1344 |
| THELMA E CLARK | 845 MONMOUTH ST | | | | ST ALBANS | WV | 25177-3269 |
| THELMA E COLLIER | 3300 S 28TH ST | APT 402 | | | ALEXANDRIA | VA | 22302-1333 |
| THELMA E CRAWFORD TR THELMA E CRAWFORD TRUST NO 1 UA 07/25/00 | 6555 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-9701 |
| THELMA E JAY | PO BOX 1964 | | | | LITTLE RIVER | SC | 29566-1964 |
| THELMA E PETIT | 8746 W 89TH ST | | | | HICKORY HILLS | IL | 60457-1344 |
| THELMA E SEAGLE | 204 ROTHWELL DRIVE | | | | LUTHERVILLE | MD | 21093-6325 |
| THELMA ECKERT | 20-HI POINT DR | | | | LOCKPORT | NY | 14094-5009 |
| THELMA ECONOMOS | C/O SANDRA E HAWRYLO | 595 VAN BEUREN RD | | | MORRISTOWN | NJ | 07960-6463 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA F BUNTING TR THELMA F BUNTING REVOCABLE LIVING TRUST UA | 01/31/97 | 604 WYTHE CREEK RD | | | POQUOSON | VA | 23662-1504 |
| THELMA F HOLLOWAY | 2065 NE CHANEL CT | | | | BEND | OR | 97701-5321 |
| THELMA F LYNCH TR THELMA F LYNCH REVOCABLE TRUST UA 10/15/03 | 7831 MARQUIS DRIVE | | | | DEXTER | MI | 48130-9618 |
| THELMA F ONEAL | 4899 HARVARD DRIVE | | | | GENEVA | OH | 44041-9744 |
| THELMA F ORR | 665 SAUL DRIVE | | | | HUBBARD | OH | 44425-1254 |
| THELMA F PRATT | 2611 SPRINGDALE RD SW #1019 | | | | ATLANTA | GA | 30315-7124 |
| THELMA FISCHER | 2050 BLUESTREAM COURT | | | | DAYTON | OH | 45459 |
| THELMA FORD & ROBERT FORD JT TEN | 714 J & S VEUL RD | | | | WARTHEN | GA | 31094 |
| THELMA FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| THELMA G ALCALA | 830 OTTER | | | | WATERFORD | MI | 48328-3920 |
| THELMA G BRYANT | 1419 HIGHLANDS WAY | | | | HIXSON | TN | 37343-5043 |
| THELMA G DUDLEY | 2661 MARINER AVE | | | | YOUNGSTOWN | OH | 44505-4205 |
| THELMA G LAMB & T NEEL LAMB JT TEN | 3421 LAKE ST | | | | LANSING | IL | 60438-2305 |
| THELMA G MORRIS | 686 SKODBORG DR | | | | EATON | OH | 45320-2654 |
| THELMA G PICKENS & SHANON L PRICE & JO ELLEN ATKINS JT TEN | 9807 SAGEMARK DRIVE | | | | HOUSTON | TX | 77089-5024 |
| THELMA G RIDER | 11514 E RAMBLEWOOD AVE | | | | MESA | AZ | 85212-4108 |
| THELMA G SOUTHARD | 5343 WINNELL | | | | CLARKSTON | MI | 48346-3564 |
| THELMA GORDON CUST LAUREN SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | | ALEXANDRIA | VA | 22304-1709 |
| THELMA GORDON CUST RUSSELL SCHWARTZ UGMA NY | 3828 FORT WORTH AVE | | | | ALEXANDRIA | VA | 22304-1709 |
| THELMA GRATSCH | 1200 INGLENOOK PL | | | | CINCINNATI | OH | 45208-2918 |
| THELMA H COTTRELL | 5816 NEARING CIRCLE DR | | | | MENTOR | OH | 44060-1938 |
| THELMA H DIXON | RT 1 | BOX 10 | | | GIBSON | GA | 30810-9801 |
| THELMA H MCKNIGHT | 15493 STOUT ST | | | | DETROIT | MI | 48223-1630 |
| THELMA H POSEY | 1518 ALPINE DR | | | | AIKEN | SC | 29803-5741 |
| THELMA HADEN | 10385 MORLEY ST | | | | DETROIT | MI | 48204-2526 |
| THELMA HIBBS | 401 W MILL ST | | | | OSSIAN | IN | 46777-9325 |
| THELMA HUNT GUSTIN | PO BOX 51 | | | | ALEXANDRIA | IN | 46001-0051 |
| THELMA I HINDMAN | 118 E JOHNSON ST | | | | CLIO | MI | 48420-1431 |
| THELMA I JOSLEN | 4208 E PRICE RD | | | | ST JOHNS | MI | 48879-9152 |
| THELMA I MAY | 1351 KIMBALL RD | | | | LYONS | MI | 48851-9786 |
| THELMA I SCHARRER | 3131 SHABAY DR | | | | FLUSHING | MI | 48433-2491 |
| THELMA I SENGLE | 81 LINDEN AVE | | | | ROCHESTER | NY | 14610-3527 |
| THELMA J ADDISON | 607 HAMPTON LN | | | | CHESTERFIELD | IN | 46017-1431 |
| THELMA J AMSHOFF | UNIT 212 | 1612 GARDINER LANE | | | LOUISVILLE | KY | 40205-2760 |
| THELMA J APPERSON | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 |
| THELMA J BRANTLEY | 17336 APPOLINE ST | | | | DETROIT | MI | 48235-1409 |
| THELMA J BRAZZLE | PO BOX 7402 | | | | LONGVIEW | TX | 75607-7402 |
| THELMA J DIEFENDERFER | 1654 OAHU PLACE | | | | COSTA MESA | CA | 92626-4811 |
| THELMA J ELLIS | 4028 BLOSSOMWOOD DRIVE | | | | LOUISVILLE | KY | 40220-1113 |
| THELMA J FAULKNER | BOX 59 | | | | WILLIAMSBURG | KY | 40769-0059 |
| THELMA J GARRETT | 1121 OPAL AVE | | | | MIAMISBURG | OH | 45342-1939 |
| THELMA J HUTTON | 1631 W WARREN BLVD #2 | | | | CHICAGO | IL | 60612-2610 |
| THELMA J KEENEY | 326 WESLEY DRIVE | | | | CHAPEL HILL | NC | 27516-1523 |
| THELMA J MC GRAIL & JOHN J MC GRAIL JR JT TEN | 42339 JENNINGS CT | | | | CANTON | MI | 48188-1124 |
| THELMA J MCKENZIE | 499 COYOTE ROAD | | | | MOREHEAD | KY | 40351-8797 |
| THELMA J MURRELL & DOLORES A BYRAM JT TEN | 12792 ELAINE DR | | | | SOUTHGATE | MI | 48195-2339 |
| THELMA J SECROTO | 34847 CHICKADEE RDG | | | | RICHMOND | MI | 48062-5508 |
| THELMA J SISLER & LINDA C SISLER JT TEN | 12612 ERWIN AVE | | | | CLEVELAND | OH | 44135-3557 |
| THELMA J STONE & SHERYL A LUND JT TEN | 6624 EAGLE RIDGE LANE | | | | CANAL WINCHESTER | OH | 43110-8061 |
| THELMA J STONE & SUSAN S DOLAN JT TEN | 6624 EAGLE RIDGE LANE | | | | CANAL WINCHESTER | OH | 43110-8061 |
| THELMA JEAN CLARK | 8463 VALLEY LARGE DRIVE | | | | CADILLAC | MI | 49601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA JEAN SMITH | 11221 LINE RD | | | | DELMAR | DE | 19940 |
| THELMA JEANNE BRUMBAUGH | 270 COLONIAL BLVD | | | | PALM HARBOR | FL | 34684-1306 |
| THELMA K EMERY & DANIEL P EMERY JT TEN | 5350 SOUTH BRANCH RD | BOX 27 | | | LONG LAKE | MI | 48743-0027 |
| THELMA K HAYDOCK | 25 FEDERAL ST | | | | STRATFORD | CT | 06614-2731 |
| THELMA K KNOPP | 7422 PARK SHR | | | | AVON | IN | 46123-7248 |
| THELMA L ADDISON | 38 TRIPLE CROWN CT | | | | BALTIMORE | MD | 21244-1243 |
| THELMA L ASBURY | 115 BENNETT RD | | | | BALTIMORE | MD | 21221-1314 |
| THELMA L BATES & DEBRA A BATES-HOLLEY JT TEN | 15104 STEEL | | | | DETROIT | MI | 48227-4085 |
| THELMA L BRADLEY | TRENT CTR WEST | 465 GREENWOOD AVE APT 1304 | | | TRENTON | NJ | 08609-2107 |
| THELMA L BURKE | 102 CIRCLE DR | | | | BELTON | MO | 64012-2345 |
| THELMA L CROWELL | 889 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462-9626 |
| THELMA L DOWNEY | 4378 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5648 |
| THELMA L ENWRIGHT TR UA 06/17/97 GENE D ENWRIGHT IRREVOCABLE TRUST | 1405 LEGEND DRIVE | | | | CLIVE | IA | 50325-8345 |
| THELMA L FOWLER | 1105 SUBSTATION RD | | | | TEMPERANCE | MI | 48182-9574 |
| THELMA L GALES | 8245 CARBONDALE | | | | DETROIT | MI | 48204-3503 |
| THELMA L GOODWIN | 1259 S ANNABELLE | | | | DETROIT | MI | 48217-1246 |
| THELMA L HEARNS | 818 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9782 |
| THELMA L HOLLAND | 203 OELKERS ST | | | | N TONAWANDA | NY | 14120-4027 |
| THELMA L JOHNSON | 925 FERLEY STREET | | | | LANSING | MI | 48911-3604 |
| THELMA L KUCHUCK | 624 GRANITE DRIVE | | | | LANSING | MI | 48917-2407 |
| THELMA L LILLY | PO BOX 233 | | | | FLAT TOP | WV | 25841-0233 |
| THELMA L MATTHEWS | 4506 JAKES SPOON DR | | | | KILLEEN | TX | 76549-3106 |
| THELMA L MOSBY | 3448 W WALNUT | | | | CHICAGO | IL | 60624-1909 |
| THELMA L PUELSTON | 500 SKYVIEW DR APT 207 | | | | GRANITE FALLS | MN | 56241 |
| THELMA L RHODES | 1610 SHANGRAILA SE | | | | GRAND RAPIDS | MI | 49508-1449 |
| THELMA L ROBINSON | 7217 S BENNETT AVE | | | | CHICAGO | IL | 60649-2905 |
| THELMA L SHANKLIN | 4736 ERNIE PYLE CT | | | | DANVILLE | IN | 46122-9073 |
| THELMA L SHELTON | 10005 GEORGIA RD | | | | ASHLEY | IL | 62808-1109 |
| THELMA L SMITH | RR2 BOX 23 | | | | MONON | IN | 47959-9203 |
| THELMA L STARK | PO BOX 155 | | | | UTICA | KS | 67584 |
| THELMA L UBER | 501 EAST JAMESTOWN ROAD | | | | GREENVILLE | PA | 16125-9112 |
| THELMA L WERTZ | 7625 W CALLA RD | | | | CANFIELD | OH | 44406-9455 |
| THELMA LITWIN TOD EDWARD PAUL LITWIN SUBJECT TO STA TOD RULES | 270 ABBINGTON AVE | | | | BUFFALO | NY | 14223 |
| THELMA LOUISE QUIRK | 5502 LONGBOW DR | | | | KOKOMO | IN | 46902-5441 |
| THELMA M ARMSTRONG | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| THELMA M ATKINSON | 26965 MILFORD RD #40 | | | | SO LYON | MI | 48178-9786 |
| THELMA M BANCROFT | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| THELMA M COSBY | 8646 FIELDCREST ROAD | | | | RICHMOND | VA | 23235-1524 |
| THELMA M CRANE & PHYLLIS A HENRY JT TEN | 2301 POMPY CENTER RD | | | | FABUIS | NY | 13063-9758 |
| THELMA M CZERWINSKI | 911 FREMONT | | | | BAY CITY | MI | 48708-7882 |
| THELMA M DICKERSON & ROBERT C DICKERSON JT TEN | 211 VALLEY VIEW ROAD | | | | MANCHESTER | CT | 06040-6935 |
| THELMA M FAUBER & SAMUEL C FAUBER JT TEN | 1558 COLD SPRINGS RD | | | | STUARTS DRAFT | VA | 24477-3025 |
| THELMA M GARRETT | 116 HIGHLAND DR | | | | HOCKESSIN | DE | 19707-1815 |
| THELMA M GLACKENS | 731 FAIRBRIDGE DRIVE | | | | FAIRLESS HILLS | PA | 19030-3502 |
| THELMA M LOCKE | 16 HIAWATHA RD | | | | SOMERDALE | NJ | 08083-2804 |
| THELMA M MCCLORN | 3336 POPLAR RIDGE DR | | | | REX | GA | 30273-2487 |
| THELMA M MICHELS | 103 SHORE LANE | | | | FAIRFIELD GLADE | TN | 38558-4001 |
| THELMA M MOWERY | 1012 VALLEY BOULEVARD | | | | ELYRIA | OH | 44035-2950 |
| THELMA M PEARCE TR THELMA M PEARCE TRUST UA 09/13/91 | 14 BOGIE DR | | | | WHISPERING PINES | NC | 28327-9309 |
| THELMA M PORAMBO | APT P | 2040 SANTA CLARA AVE | | | ALAMEDA | CA | 94501-2703 |
| THELMA M RIDDLE | 4663 W SMITH VALLEY RD | | | | GREENWOOD | IN | 46142 |
| THELMA M ROBINSON & JOHN M ROBINSON JR JT TEN | 10454 ROBINSON ROAD | | | | CALEDONIA | MO | 63631-9444 |
| THELMA M ROE | 508 SOMERSET DR | | | | KOKOMO | IN | 46902-3336 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THELMA M STULOCK | 1677 4TH ST | | | | MONONGAHELA | PA | 15063-1241 |
| THELMA M TAYLOR | 4585 MOUNT UNION RD | | | | SCOTTSVILLE | KY | 42164-9389 |
| THELMA M TURNER | 24057 LANIER ST | | | | TALLAHASSEE | FL | 32310-9450 |
| THELMA M WARD & BARBARA L KEDDLE JT TEN | 1594 SEXTON RD | | | | HOWELL | MI | 48843-8986 |
| THELMA M WARREN | 15 BEVERLY PL | | | | WILM | DE | 19809-2901 |
| THELMA MAE COURTNEY | 2536 N BELL STREET | | | | KOKOMO | IN | 46901-1407 |
| THELMA MARIE MASSIE | 14 CLARK ST | | | | MOUNT MORRIS | NY | 14510-1408 |
| THELMA MAY LUCAS | 4308 FISH LAKE ROAD | | | | NORTH BRANCH | MI | 48461-9749 |
| THELMA METSGER DAVIS TR THELMA METSGER DAVIS REVOCABLE TRUST UA | 07/03/03 | 8804 N 750 W | | | ROSSVILLE | IN | 46065 |
| THELMA MOORE BROWN | 12267 E BATES CIR | | | | AURORA | CO | 80014-3309 |
| THELMA N COLE & ALMA L BOLLES & JACK D COLE JT TEN | 2980 ONAGON TRL | | | | WATERFORD | MI | 48328-3142 |
| THELMA N HUGHES | 518 N LEBANON | | | | SULPHUR | LA | 70663-6214 |
| THELMA N STOCKER | 434 W GENESEE ST | | | | FLINT | MI | 48505-4038 |
| THELMA O KECK | 6801 ALTER RD | | | | DAYTON | OH | 45424-2437 |
| THELMA O KECK | 6801 ALTER RD | | | | DAYTON | OH | 45424-2437 |
| THELMA P BOLES | PO BOX 133 | | | | MARKLEVILLE | IN | 46056-0133 |
| THELMA P CRAMER | 6767 BRANDT ROAD | | | | GALION | OH | 44833 |
| THELMA P HARMON | 1385 VINEWOOD DR | | | | COLUMBUS | OH | 43229-4453 |
| THELMA P REILLY | 1144 BONNABEL BLVD | | | | METAIRIE | LA | 70005-1538 |
| THELMA P VANDERBOS TOD CHRISTINE M BOYLAN SUBJECT TO STA TOD RULES | 2317 OHIO AVE | | | | FLINT | MI | 48506 |
| THELMA PHILIPSON | 19 WARREN DRIVE | | | | SYOSSET | NY | 11791-6330 |
| THELMA PHILLIPS | 4017 ENGLISH OAK DR | | | | DORAVILLE | GA | 30340-1312 |
| THELMA PUSEY HAY | 216 FORREST AVE | | | | ELKINS PARK | PA | 19027-1918 |
| THELMA R CAPOZZI | 214 S BAYSHORE DR | | | | COLUMBIANA | OH | 44408-9343 |
| THELMA R CHAMBERS | 2607 JONES AVE | | | | NASHVILLE | TN | 37207-4618 |
| THELMA R COOK | 361 SOUTH HANLON | | | | WESTLAND | MI | 48186-4368 |
| THELMA R HUFF & WAYNE R HUFF JT TEN | 1015 TOWNE MANOR CT NW | | | | KENNESAW | GA | 30144-2992 |
| THELMA R MC COLLUM | 111 MAGNOLIA DRIVE | | | | LADY LAKE | FL | 32159-3232 |
| THELMA R MCMINN | 7631 PRIMROSE AVE | | | | MENTOR-O-T-LK | OH | 44060-3315 |
| THELMA R MUNSON | 110 SARWIL DR N | | | | CANAL WINCHESTER | OH | 43110-2013 |
| THELMA R SCROGGINS | PO BOX 103 | | | | PONCA | AR | 72670 |
| THELMA R SCROGGINS & LESTER T SCROGGINS JT TEN | PO BOX 103 | | | | PONCA | AR | 72670-0103 |
| THELMA RICE | 10005 SE 14TH AVE | | | | OWATONNA | MN | 55060 |
| THELMA ROSS TUDOR | 1945 E 241ST ST | | | | CICERO | IN | 46034-9770 |
| THELMA S LIVI | 358 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| THELMA SALAZAR | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106-1896 |
| THELMA SANTOS BURGESS | 6195 KALA KEA PLACE | | | | KAPAA | HI | 96746-8643 |
| THELMA SAULSBERRY | 17317 SAN JUAN | | | | DETROIT | MI | 48221-2624 |
| THELMA SHRELL & EDWIN O SHRELL JT TEN | 3716 POTOMAC AVE | | | | FORT WORTH | TX | 76107-1724 |
| THELMA SMITH | 1203 DEAN COURT | | | | CINCINNATI | OH | 45230-1305 |
| THELMA STEPHEN | 21280 ANDOVER RD | | | | SOUTHFIELD | MI | 48076-3131 |
| THELMA T THOMAS | 120 E JACKSON ST | | | | ALEXANDRIA | IN | 46001-1413 |
| THELMA T THOMAS | PO BOX 434 | | | | HOMESTEAD | FL | 33030 |
| THELMA TANTON | 532 S CHROEDER ST | | | | DETROIT | MI | 48209 |
| THELMA TATAR | 3813 FAWNMIST DR | | | | WESLEY CHAPEL | FL | 33543-8188 |
| THELMA TWILA SOUTHERLAND | 2501 FRIENDSHIP BLVD | APT 62 | | | KOKOMO | IN | 46901-7744 |
| THELMA V DYER | PO BOX 120953 | | | | CLERMONT | FL | 34712-0953 |
| THELMA VALENTINE | 5108 BLACKWOLF RD | | | | SPRINGFIELD | IL | 62711-7895 |
| THELMA W DUNCAN | 1132 DEE LN | | | | NORTH POLE | AK | 99705-5321 |
| THELMA W ORTH CUST PHILIP J ORTH UGMA DE | 442 FAST LANDING RD | | | | DOVER | DE | 19901-2705 |
| THELMA W TABORN | 26 ADMIRAL ROAD | | | | BUFFALO | NY | 14216-2510 |
| THELMA W TABORN & WILLIAM E TABORN JT TEN | 26 ADMIRAL RD | | | | BUFFALO | NY | 14216-2510 |
| THELMA WYLIE | 3883 OHIO ST | | | | PERRY | OH | 44081-9568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THELMA Y CREECH | 307 EMMETT ROAD | | | | DOWNSVILLE | LA | 71234-4333 |
| THELMA Y PETERSON & BIRGITTA B PETERSON JT TEN | 7 N SALEM RD | # 2 | | | RIDGEFIELD | CT | 06877-3805 |
| THELMA YOUNG | 3500 MAIN ST | STE 130 | | | BUFFALO | NY | 14226-3120 |
| THELMAGENE COLLINGS | PO BOX 626 | | | | PORT ORCHARD | WA | 98366-0626 |
| THELMAN MOSS | PO BOX 7544 | | | | DETROIT | MI | 48207-0544 |
| THEMETRIA SVOLOS | 45 CEDAR LANE | | | | SCOTIA | NY | 12302-5523 |
| THENMOZHI PRABHAKARAN | 4980 SW 133RD AVE | | | | MIRAMAR | FL | 33027-5516 |
| THEO A MARKS & MRS JOAN G MARKS JT TEN | 20 STARBOARD STREET | | | | BEACHWOOD | NJ | 08722 |
| THEO B FRENT | PO BOX 43 | 4290 LYNN STREET | | | AKRON | MI | 48701-0043 |
| THEO CLARK | 206 PATROIT CIRCLE | | | | SCOTTSVILLE | KY | 42164-6371 |
| THEO ISAAC | 2614 TERRACE DR | | | | FLINT | MI | 48507-4324 |
| THEO M HELLER & BETTY D HELLER TEN COM | PO BOX 55997 | | | | METAIRIE | LA | 70055-5997 |
| THEO R MAINARIS JR | 43 ALLEGHENY COURT | | | | PETALUMA | CA | 94954-6846 |
| THEO SCOTT ZANINOVICH | 306 MOUNT LOWE DRIVE | | | | BAKERSFIELD | CA | 93309-2468 |
| THEO STRAUGHAN WYNNE | 9506 SOUTH FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6250 |
| THEOBALD J DENGLER & ERNA DENGLER JT TEN | 2797 MORRIS AVE | | | | BRONX | NY | 10468-2873 |
| THEOBALD L DAVIS | 6234 STONEGATE PKY | | | | FLINT | MI | 48532-2180 |
| THEOBALD W SABATHIL | FINANCE GROUP-INTL-EXEC | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| THEOBLAND S STARR | 4347 ROBINDALE DRIVE | | | | BURTON | MI | 48519-1239 |
| THEODAS JOHNSON | 600 TIEDEMAN | | | | DEFIANCE | OH | 43512-2436 |
| THEODIES HAMPTON | 229 HOBSON | | | | FLINT | MI | 48505-2711 |
| THEODIS BENTON | 1015 E HARRISON ST | | | | EL DORADO | AR | 71730-4943 |
| THEODIS L SEALS & FANNIE L SEALS JT TEN | 539 WHITE AVE | | | | MUSKEGON | MI | 49442-2018 |
| THEODIS LANES | RR 1 148M | | | | METTER | GA | 30439-9702 |
| THEODIS R THOMAS | 806 N JACKSON ST | | | | SAINT PAUL | MN | 55117-5539 |
| THEODIS ROOSEVELT JOHNSON | 68 ABELES AVE | | | | BUFFALO | NY | 14225-4556 |
| THEODIS SEWARD | 59 ROBERTSON | | | | MT CLEMENS | MI | 48043-2326 |
| THEODIS SMITH | 1855 GILMARTIN | | | | FLINT | MI | 48503-4409 |
| THEODIST LEWIS | 11517 MANCHESTER | | | | KANSAS CITY | MO | 64134-3956 |
| THEODOR A LISS | 950 WILLOW VALLEY LAKES DR | H-501 | | | WILLOW STREET | PA | 17584-9663 |
| THEODOR A ULFERTS | 524 E FRANKLIN ST | | | | ROCKTON | IL | 61072-2220 |
| THEODOR BONTABIK | 107 WHEDON RD | APT 9 | | | SYRACUSE | NY | 13219-1807 |
| THEODORA A PETER | PO BOX 85146 | | | | WESTLAND | MI | 48185-0146 |
| THEODORA ARNELL | 24 S BROAD ST | | | | NORWICH | NY | 13815-1620 |
| THEODORA BUTLER | 226 WINDING CARRIAGE LN | | | | DOVER | DE | 19904 |
| THEODORA DICKINSON & GEORGE E DICKINSON JT TEN | ONE WOODLAND COURT E | | | | RIVERWOODS | IL | 60015 |
| THEODORA GIUSEPPETTI | 3640 NORTHCREEK RUN | | | | N TONAWANDA | NY | 14120-3621 |
| THEODORA HALTER | RENAUX MANOR | 3706 DEVILLE LANE | | | ST CHARLES | IL | 60175 |
| THEODORA HARTMAN | 162-52 14TH AVE | | | | BEECHHURST | NY | 11357-2814 |
| THEODORA J SMITH | 25163 MARION AVE | LOT 48 | | | PUNTA GORDA | FL | 33950-4071 |
| THEODORA LEWANDOWSKI & DEANNA BENNETT JT TEN | 1453 WISCONSIN | | | | MARYSVILLE | MI | 48040-1624 |
| THEODORA M HOMAN & FRANCIS J HOMAN JT TEN | 21 WOOD AVE | | | | MASSAPEQUA | NY | 11758-2438 |
| THEODORA M LOBSIGER | 4324 BILGLADE RD | | | | FORT WORTH | TX | 76109-5317 |
| THEODORA PAPADEMETRIOU CUST GEORGE T PAPADEMETRIOU UTMA OH | 3118 OAK GROVE PL | | | | TOLEDO | OH | 43613-3111 |
| THEODORA PAPADEMETRIOU CUST ROMANOS PAPADEMETRIOU UTMA OH | 3118 OAK GROVE PL | | | | TOLEDO | OH | 43613-3111 |
| THEODORA PARSHALL CUST ELIZABETH M PARSHALL UGMA OH | 2031 INPERIAL GOLF COURSE BLVD | | | | NAPLES | FL | 34110-1026 |
| THEODORA ZUCKERMAN & STANLEY ZUCKERMAN TR THEODORA ZUCKERMAN TRUST UA | 02/17/94 | 39 SOUTH DR | | | GREAT NECK | NY | 11021-1960 |
| THEODORE A BINTZ JR | 5761 TEQUESTA DR | | | | WEST BLOOMFIELD | MI | 48323-2363 |
| THEODORE A BURNS | 16137 ROARING BROOK DR | | | | HERSEY | MI | 49639-9708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE A CIOLEK | 11168 VALLEY VIEW RD | | | | SAGAMORE HILLS | OH | 44067-1849 |
| THEODORE A GIANNOULIAS | 9843 FLAHERTY ST | | | | TEMPLE CITY | CA | 91780-1711 |
| THEODORE A GRABOWSKI | 1376 WEST STREET | | | | SOUTHINGTON | CT | 06489 |
| THEODORE A HOSIE | 3205 YALE ST | | | | FLINT | MI | 48503-4688 |
| THEODORE A KOTSIS | 35326 BOBCEAN | | | | CLINTON TOWNSHIP | MI | 48035-2309 |
| THEODORE A LEHMAN | 7680 WINDING WAY N | | | | TIPP | OH | 45371-9241 |
| THEODORE A LEWICKI | 3129 DIXIE HWY | | | | WATERFORD | MI | 48328-1602 |
| THEODORE A LORD | 1651 HWY 857 | | | | BASKIN | LA | 71219-9206 |
| THEODORE A LOWE | 150 CAMELOT WAY | | | | ROCHESTER | MI | 48307-1837 |
| THEODORE A MACRI | 1806 OREILLY CIR | | | | SPRING HILL | TN | 37174-9509 |
| THEODORE A MAIDA | 4640 N MAIDA RD | | | | PINCONNING | MI | 48650-8933 |
| THEODORE A MARX | 12159 N JENNINGS ROAD | | | | CLIO | MI | 48420-9401 |
| THEODORE A MERCHEL | 1014 NORTH AVE | | | | BALTO | MD | 21221-3749 |
| THEODORE A MERCKENS & LOUETTA E MERCKENS JT TEN | 115 EAST-HILTON AVE | | | | REDLANDS | CA | 92373-6843 |
| THEODORE A MICHAEL | 311 CAMERON ST | | | | INDIANAPOLIS | IN | 46225-2425 |
| THEODORE A MIKULA | 9151 DEITERING RD | | | | CHESANING | MI | 48616-1733 |
| THEODORE A MYTNIK | 13732 SW 38TH AVENUE RD | | | | OCALA | FL | 34473-2106 |
| THEODORE A NEMES | 4408 MACOMBE | | | | MARION | IN | 46952-8623 |
| THEODORE A P GOLDEN TR THEODORE A P GOLDEN REVOCABLE LIVING TRUST | 06/27/75 | 181 SHAGBARK DR | | | ROCHESTER HLS | MI | 48309 |
| THEODORE A POWELL | 4031 SOLVAY | | | | WATERFORD | MI | 48329-4261 |
| THEODORE A POWENSKI | 4153 COLES POINT WAY | | | | GLEN ALLEN | VA | 23060-7241 |
| THEODORE A RABICK | PO BOX #7 | | | | PORTAGE | IN | 46368-0007 |
| THEODORE A RAFOTH | 1221 JOHNSON RD | | | | CHURCHVILLE | NY | 14428-9307 |
| THEODORE A RUBACK | 15 HICKORY LANE | WILD BIRCH FARMS | | | PEEKSKILL | NY | 10567-6511 |
| THEODORE A SCHEUTZOW | 9857 E RIVER | | | | ELYRIA | OH | 44035-8100 |
| THEODORE A SEEFLUTH | 97 VIVANTE BLVD | UNIT 9732 | | | PUNTA GORDA | FL | 33950-2027 |
| THEODORE A SNYDER & KATHLEEN M SNYDER JT TEN | 115 EASY ST | | | | MARTINSBURG | WV | 25401-1156 |
| THEODORE A SOLEY | 5130 CULLEN ROAD | | | | FENTON | MI | 48430-9330 |
| THEODORE A TANNEY | 3 LAKEWOOD LANE | | | | LARCHMONT | NY | 10538-1011 |
| THEODORE A WADE | 547 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9656 |
| THEODORE A WILSING | PO BOX 114 | | | | HAGERMAN | ID | 83332-5800 |
| THEODORE ABEL | 8717 NATIONAL | | | | NILES | IL | 60714-2138 |
| THEODORE ADAM SCHNEIDER | 1409 GARFIELD | | | | MARQUETTE | MI | 49855-2664 |
| THEODORE ALBERT FOGERTY | 801 PERIWINKLE LN | | | | MARYVILLE | TN | 37804-3662 |
| THEODORE ALLEN | 1802 BECK DR | APT 2 | | | URBANA | IL | 61802 |
| THEODORE ASHLEY SAMPLE | 1575 BROOKE DR. | APT. A | | | CREEDMOOR | NC | 27522 |
| THEODORE B BANKS | 1337 LE PERA RD | | | | ENGLEWOOD | FL | 34223-1739 |
| THEODORE B BANKS & SHIRLEY M BANKS JT TEN | 1337 LEPERA RD | | | | ENGLEWOOD | FL | 34223-1739 |
| THEODORE B GAUERT & WILMA J GAUERT JT TEN | 10305 E 64TH ST | | | | RAYTOWN | MO | 64133-5127 |
| THEODORE B KAROL | 30 KICENIUK RD | | | | MCANNANDALE | NJ | 08801-3456 |
| THEODORE B MASON | 1891 ENGLEWOOD RD | LOT 30 | | | ENGLEWOOD | FL | 34223-1837 |
| THEODORE B PARKER | PO BOX 701 | | | | INWOOD | WV | 25428-0701 |
| THEODORE B PURDY JR & CHLOIE A PURDY JT TEN | 3243 EDGEWOOD PK CT | | | | COMMERCE TWP | MI | 48382-4428 |
| THEODORE B RASHID | 1426 N VINCENT CIR | | | | MESA | AZ | 85207-4402 |
| THEODORE B RIVERA & KATHLEEN S RIVERA JT TEN | 5631 SOUTH SLOCUM ROAD | | | | ONTARIO | NY | 14519-9179 |
| THEODORE B SOLOMON | 20005 HOFFSTEAD LANE | | | | GAITHERSBURG | MD | 20886-1431 |
| THEODORE BARRITT | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| THEODORE BERGER CUST HOLLIS M BERGER UGMA NJ | 2778 S OCEAN BLVD | APT 104 S BLDG | | | PALM BEACH | FL | 33480 |
| THEODORE BERTAGNOLI | 1800 BREEZEWOOD LANE | | | | NEENAH | WI | 54956-4413 |
| THEODORE BLANKENSHIP | 2780 SENTINEL ROAD | | | | DORSET | OH | 44032-9789 |
| THEODORE BOWEN CUST AMY MARIE BOWEN UTMA OK | 7255 S 129TH WEST AVE | | | | SAPULPA | OK | 74066-7342 |
| THEODORE BRADSHAW | 802 S SLOAN AVE | | | | COMPTON | CA | 90221-3940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE BUICK | 11706 FARRINGDON AVE | | | | CLEVELAND | OH | 44105-2533 |
| THEODORE C BLASCHKE | 2644 LAKE CAPRI DR | | | | CONYERS | GA | 30012-2937 |
| THEODORE C BRADLEY | 1570 HUNTZINGER BLVD | | | | PENDLETON | IN | 46064-8592 |
| THEODORE C BRITZ | 5530 NEWFOUND RD | MT OLIVE | | | MOUNT OLIVE | AL | 35117 |
| THEODORE C C CHU | 127 EAST 30 ST #5B | | | | NEW YORK | NY | 10016-7373 |
| THEODORE C COLBY | 2748 LAUREL LAKE RD N | | | | LONDON | KY | 40744-8829 |
| THEODORE C DREHER & MRS JANET M DREHER JT TEN | 2 DUNEDIN PL | | | | BELLA VISTA | AR | 72715-4954 |
| THEODORE C HALE JR | 517 FAIRDALE ROAD | | | | SALINA | KS | 67401-3638 |
| THEODORE C JEUDE CUST JONATHAN L JEUDE UTMA TX | 16050 SNOWNY HILLS DR D | | | | CYPRESS | TX | 77429-8220 |
| THEODORE C JOHNSON | 45 W 54TH ST 4C | | | | NEW YORK | NY | 10019-5404 |
| THEODORE C LIGHTFOOT | 3850 SAFEHAVEN DRIVE | | | | LAWRENCEVILLE | GA | 30044-4042 |
| THEODORE C MICHEL | 34 CHURCH ST | | | | ORWELL | VT | 05760-9624 |
| THEODORE C MILES | 10414 E BRISTOL RD | | | | DAVISON | MI | 48423-8732 |
| THEODORE C OWEN | 300 WINDRIDGE DR | | | | ORTONVILLE | MI | 48462-9704 |
| THEODORE C PAPERMASTER & DOROTHY PAPERMASTER JT TEN | 3815 JOPPA AVE | | | | MINNEAPOLIS | MN | 55416-4941 |
| THEODORE C SPRINKLE | 1411 DARBY AVE | | | | KOKOMO | IN | 46902-6048 |
| THEODORE C WALLACE JR | 300 RIVERFRONT DR | # 15JK | | | DETROIT | MI | 48226-4516 |
| THEODORE C WHITMAN | 1711 MC KENZIE | | | | LONG BEACH | CA | 90805-2549 |
| THEODORE CASEY | 2212 CHESTNUT ST | | | | NORTHBROOK | IL | 60062-4521 |
| THEODORE CHARLES NORMAN JR | 1229 LOXLEY | | | | HOUGHTON LAKE | MI | 48629-9295 |
| THEODORE CINNAMON & MRS ETHEL CINNAMON JT TEN | 341 REDMONT RD | | | | WEST HEMPSTEAD | NY | 11552-3025 |
| THEODORE COOKE & DIAN COOKE TR THEODORE COOKE & DIAN COOKE TRUST UA | 09/09/92 | 75 WESTWOOD DR | | | NOVATO | CA | 94945-3321 |
| THEODORE COSTY | 26258 COLMAN | | | | WARREN | MI | 48091-1044 |
| THEODORE CRENSHAW | 6420 WEBB | | | | DETROIT | MI | 48204-5336 |
| THEODORE CRUZ JR | 58 GALLUPPI LN | | | | LOWELLVILLE | OH | 44436-9511 |
| THEODORE CSERNYANT | 25015 ORCHID | | | | MT CLEMENS | MI | 48045-3369 |
| THEODORE D ACKERMAN | 7801 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9573 |
| THEODORE D BAKER | 159 ROBIN AVE NW | | | | JASPER | FL | 32052-5815 |
| THEODORE D BERNELIS | 601 S FARRAGUT | | | | BAY CITY | MI | 48708-7360 |
| THEODORE D FELDPAUSCH | 6908 NIXON ROAD | | | | CHARLOTTE | MI | 48813-9343 |
| THEODORE D GERHART | 262 EASTGATE DR #106 | | | | AIKEN | SC | 29803-7698 |
| THEODORE D GERHART | 290 NEW JERSEY AVE | | | | COLONSWOOD | NJ | 08108-1732 |
| THEODORE D HERZOG & MARIE A HERZOG JT TEN | 4883 AUDUBON | | | | SAGINAW | MI | 48603-5686 |
| THEODORE D KINGSLEY | 580 N WAVERLY | | | | DIMONDALE | MI | 48821-9710 |
| THEODORE D MEEHLE & MRS MARGARET M MEEHLE JT TEN | 217 DUTCH MILL DR | | | | FLUSHING | MI | 48433 |
| THEODORE D MINZEY | 1440 CALDWELL RD | | | | MIO | MI | 48647-9711 |
| THEODORE D MORRISON III | 110 TRENT DR | | | | TAYLORS | SC | 29687-3990 |
| THEODORE D MOSS | 11465 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| THEODORE D SCHANK | 406 THOMPSON ST | | | | ESSEXVILLE | MI | 48732-1164 |
| THEODORE D SCHIFFRIK | 2328 COUNTRY BROOK DR | | | | HINCKLEY | OH | 44233-9592 |
| THEODORE D SLABEY & CHARLENE W SLABEY & MARCIA A SLABEY-KLAR JT TEN | 34800 BUNKER HILL | | | | FARMINGTON HILLS | MI | 48331-3233 |
| THEODORE D WILLIAMS | 2294 EAST 100 N | | | | KOKOMO | IN | 46901-3419 |
| THEODORE D ZAKER | 7112 STANFORD DR | | | | BRIDGEVIEW | IL | 60455-2230 |
| THEODORE DAVENPORT | 3412 PENROSE ST | | | | LANSING | MI | 48910 |
| THEODORE DE MARIA | 596 SQUAWBROOK RD | | | | NORTH HALEDON | NJ | 07508-2942 |
| THEODORE DESROSIER | 6850 FORT RD | | | | BIRCH RUN | MI | 48415-9022 |
| THEODORE DIETRICH & MARY E DIETRICH JT TEN | 7159 E CURTIS RD | | | | FRANKENMUTH | MI | 48734-9545 |
| THEODORE DOUGLAS LYTLE | 14 HILL HOLLOW RD | | | | MILFORD | NJ | 08848-1934 |
| THEODORE E BATTLES | 1011 MOGFORD ST | | | | MIDLAND | TX | 79701-5665 |
| THEODORE E BRUNSON | 438 STUYVESANT AVE | | | | RUTHERFORD | NJ | 07070-2620 |
| THEODORE E CARLSON | 11716 BENFIELD AVE | | | | NORWALK | CA | 90650-7705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE E ENGELDER | 29 RANDY DR | | | | TAYLORS | SC | 29687-4838 |
| THEODORE E FEENSTRA | 8314 RIDGESTONE DR SW | | | | BYRON CENTER | MI | 49315-8449 |
| THEODORE E GEHOSKI | 2127 W MIDLAND RD | | | | AUBURN | MI | 48611-9562 |
| THEODORE E GREENBERG CUST MARK GREENBERG U/THE MARYLAND UNIFORM GIFTS | TO MINORS ACT | 2 WHITE PINE CT | | | LAFAYETTE HL | PA | 19444-2507 |
| THEODORE E GROSE | 358 HOWARD DRIVE | | | | YOUNGSTOWN | NY | 14174-1411 |
| THEODORE E HAAS & NORINE G HAAS JT TEN | 703 WYNGATE DR | | | | FREDERICK | MD | 21701-6259 |
| THEODORE E KRAWETZ & TIMOTHY KRAWETZ JT TEN | 20 FAIRVIEW DR | | | | YORKTOWN HTS | NY | 10598 |
| THEODORE E KUZNICKI | 3045 SO AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9627 |
| THEODORE E LAMBERT | 9368 EUPHEMIA CASTINE RD | | | | LEWISBURG | OH | 45338-9533 |
| THEODORE E SHANEOUR | 2502 W ARBOR | | | | ANN ARBOR | MI | 48103-9522 |
| THEODORE E SPANG JR | 521 RIBLETT LN | | | | WILMINGTON | DE | 19808-1305 |
| THEODORE E SPIECKER | 3610 NORTHGATE DR | APT 9 | | | KISSIMMEE | FL | 34746-6507 |
| THEODORE E TARGOSZ | 521 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-3452 |
| THEODORE E TOTH | 507 LANCASTER | | | | SALINE | MI | 48176-1188 |
| THEODORE E VOIGHT | 101 EILEEN DRIVE | | | | ROCHESTER | NY | 14616-2233 |
| THEODORE E WAUTERS | 33516 VISTA WAY | | | | FRASER | MI | 48026-4325 |
| THEODORE E WILCOX | 15810 HANOVER RD | | | | SPARTA | WI | 54656-3406 |
| THEODORE F BARANOWSKI | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| THEODORE F BARGIEL | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| THEODORE F BUCKNER | 5165 ORCHARD CREST | | | | TROY | MI | 48098-3438 |
| THEODORE F HELM | 3133 S HURON RD | | | | BAY CITY | MI | 48706-1561 |
| THEODORE F MAC MANUS III & MARGARET ROGERS JT TEN | 2866 E CROWN DR | | | | TRAVERSE CITY | MI | 49684-7126 |
| THEODORE F MAGGELET | 6602 PEACH TREE CREEK RD | | | | BRADENTON | FL | 34203-7810 |
| THEODORE F MANNING JR | 7024 CLYDE PARK SW | | | | BRYON CENTER | MI | 49315-8386 |
| THEODORE F MOORE | 14530 ECHO ST | | | | ANCHORAGE | AK | 99516-6908 |
| THEODORE F STANNY JR & MARGARET T STANNY JT TEN | 1851 WEST AZALEA DR | | | | CHANDLER | AZ | 85248-2147 |
| THEODORE F STIPA JR | 112 COLFAX ROAD | | | | NEWARK | DE | 19713-2002 |
| THEODORE F STUBBS | 914 CAMINO RICARDO | | | | MORAGA | CA | 94556-1109 |
| THEODORE F SYRAN | 31 W TOWNLINE RD | | | | PEARL RIVER | NY | 10965-1235 |
| THEODORE F SZENDA | 33544 SUNRISE DR | | | | FRASER | MI | 48026-5030 |
| THEODORE F SZYMASZEK | 45 SIRRETT ST | | | | BUFFALO | NY | 14220-1225 |
| THEODORE F WEHR CUST FREDRICK T WEHR U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 2377 OXFORD MIDDLETOWN ROAD | | | HAMILTON | OH | 45013-9720 |
| THEODORE F WEHR CUST NANCY M WEHR U/THE OHIO UNIFORM GIFTS TO MINORS | ACT | ATTN N TURNER | 1301 ASHOVER | | BLOOMFIELD HILLS | MI | 48304 |
| THEODORE F WEMHOFF & CAROLYN WEMHOFF JT TEN | 840 MERCER AVE | | | | DECATUR | IN | 46733-2335 |
| THEODORE F WOHLHETER | 5406 N 100 E | | | | MARION | IN | 46952-9017 |
| THEODORE FELDMAN & MURIEL FELDMAN JT TEN | 6714 NW 70TH ST | | | | TAMARAC | FL | 33321-5416 |
| THEODORE FLUNT | 3 TENBY CHASE DR | | | | VOORHEES | NJ | 08043-2959 |
| THEODORE FORNEY | 5817 ROYAL RDG | | | | SAN ANTONIO | TX | 78239-1404 |
| THEODORE FRANKLIN MCCAIN | 3501 BRANCHWOOD DR | | | | EVANSVILLE | IN | 47710-5110 |
| THEODORE FREDERICK COX JR | 23 HAMILTON DR E | | | | NORTH CALDWELL | NJ | 07006-4602 |
| THEODORE G ANTONIOU | 331 N TOWNVIEW CIRCLE | | | | MANSFIELD | OH | 44907-1137 |
| THEODORE G BENTLEY JR | 1920 W BISSONETTE RD | | | | OSCODA | MI | 48750-9218 |
| THEODORE G BUSFIELD JR | 18-A MOLLY PITCHER BLVD | | | | WHITING | NJ | 08759-1543 |
| THEODORE G HAMMOND & CYNTHIA C HAMMOND JT TEN | 47626 CHERYL CT | | | | SHELBY TOWNSHIP | MI | 48315-4708 |
| THEODORE G HAMPILOS & H GLORIA HAMPILOS JT TEN | 517 ALTAVISTA AVE | | | | HARRISBURG | PA | 17109-5802 |
| THEODORE G HIRSCHINGER TR HIRSCHINGER LIVING TRUST UA 4/5/99 | 4001 COUNTY RD 216 | | | | FULTON | MO | 65251-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE G LEATHEM CUST THEODORE H LEATHEM U/THE N J UNIFORM GIFTS TO | MINORS ACT | 38 HIDDEN GLEN RD | | | UPPER SADLE RIVER | NJ | 07458-1723 |
| THEODORE G MIHRAN | 898 ASHTREE LANE | | | | SCHENECTADY | NY | 12309-1723 |
| THEODORE G MIXER SR TR THEODORE G MIXER TRUST UA 5/7/99 | 3006 SAWYER DR | | | | GROVE CITY | OH | 43123-3308 |
| THEODORE G NEER | 11 JAMES COURT | | | | SOUTH CHARLESTON | OH | 45368-9759 |
| THEODORE G PECK & VALERIE A PECK JT TEN | 2771 MILLER RD | | | | BERLIN | MI | 48002 |
| THEODORE G ROTARY & ALMA J ROTARY & MARK G ROTARY TR ROTARY FAMILY | TRUST UA 08/07/96 | 9428 WARNER RD | | | SALINE | MI | 48176-9374 |
| THEODORE G STEVENS | 831 VICTORY LN | | | | JUSTICE | IL | 60458-1234 |
| THEODORE GALLON | 11019 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-4695 |
| THEODORE GARNER FOWLER JR | 201 E CRESTRIDGE DR | | | | CORAOPOLIS | PA | 15108-1128 |
| THEODORE GAY MEINERT | 4503 WINDY HILL RD SE | | | | DECATUR | AL | 35603-5328 |
| THEODORE GEORGE HAWKINS | 2044 FOREST HEIGHTS | | | | FLINT | MI | 48507-3508 |
| THEODORE GERRIG & JOAN GERRIG JT TEN | 7482 MOROCCA LAKE DRIVE | | | | DELRAY BEACH | FL | 33446-3782 |
| THEODORE GOEMAERE JR | 4198 MCDOWELL | | | | LAPEE | MI | 48446-9728 |
| THEODORE GORES | 9090 PITTSFIELD ST | | | | COMMERCE TWNSHP | MI | 48382-4460 |
| THEODORE GRACZYK & MRS EILEEN GRACZYK JT TEN | 9 FRESNO CT | | | | EAST NORTHPORT | NY | 11731-1733 |
| THEODORE GRIFFITH | 208 WILSON LN | | | | MOUNTAIN CITY | TN | 37683-6208 |
| THEODORE H AMSHOFF SR | PO BOX 2848 | | | | LOUISVILLE | KY | 40201-2848 |
| THEODORE H ANDERSON & OLGA ANDERSON JT TEN | 220 STARK ROAD | | | | ROCHESTER HILLS | MI | 48307-3869 |
| THEODORE H EGELER | 4064 JANET DR | | | | DORR | MI | 49323-9373 |
| THEODORE H GREGORY | PO BOX 205 | | | | FRANKLIN | MA | 02038-0205 |
| THEODORE H GREINER | 1416 WATERSIDE DR | | | | DALLAS | TX | 75218-4476 |
| THEODORE H HAAPALA & LINDA D HAAPALA JT TEN | 3270 SMART RD | PO BOX 684 | | | SAULT STE MARIE | MI | 49783-0684 |
| THEODORE H HUSTED | 5157 BLY HILL ORAD | | | | ASHVILLE | NY | 14710 |
| THEODORE H LEWIS | 647 SHAMROCK | | | | O'FALLON | IL | 62269-7510 |
| THEODORE H LINGERFELDT & GRACE W LINGERFELDT JT TEN | BOX 2001 | | | | SOUTHERN PNES | NC | 28388-2001 |
| THEODORE H MEYER CUST JOHN E MEYER U/THE CONNECTICUT UNIFORM GIFTS TO | MINORS ACT | 18 LANTERN HILL RD | | | EASTON | CT | 06612-2218 |
| THEODORE H MILLER | PO BOX 199 | | | | SHARPSVILLE | IN | 46068-0199 |
| THEODORE H MUELLER & SUSANETTE C MUELLER JT TEN | 18 MCMULLEN LN | | | | GURLEY | AL | 35748-8001 |
| THEODORE H ROTH & BEATRICE J ROTH JT TEN | 303 PEARL AVE | | | | HORSHAM | PA | 19044-2605 |
| THEODORE H RUPP & EARLA R RUPP TEN ENT | 17 BENTLEY LANE | | | | LANCASTER | PA | 17603-6203 |
| THEODORE H SCHMITT JR | APT 11-B | 255 W 88TH ST | | | NEW YORK | NY | 10024-1719 |
| THEODORE H SCHUPP & LA DONNA J SCHUPP JT TEN | 6002 WEST 34TH STREET N | | | | WICHITA | KS | 67205-2556 |
| THEODORE H SHEPERTYCKI | 997 CROMWELL DR | OTTAWA ON K1V 6K3 CANADA | | | | | |
| THEODORE H STOKES JR | 4029 BRIDGEPORT DR | | | | LANSING | MI | 48911-4351 |
| THEODORE H VASBINDER SR | 429 JOHNSON-PLANK RD | | | | WARREN | OH | 44481-9302 |
| THEODORE HARUO YAMAMURA | PO BOX 658 | | | | HAIKU | HI | 96708-0658 |
| THEODORE HOLGERSON | 35 ARNOLD LANE | | | | ROWAYTON | CT | 06853-1902 |
| THEODORE HUGHES CLARKE | 830 CROSSINGS DR | | | | CRESCENT SPRINGS | KY | 41017-1460 |
| THEODORE I JERMAN | 118 OLDBURY DR | | | | WILMINGTON | DE | 19808-1420 |
| THEODORE I MOORHOUS | 466 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2885 |
| THEODORE I WILLIAMS | 12712 VAUGHN ST | | | | SPRINGVILLE | NY | 14141-9604 |
| THEODORE I WILLIAMS | 1629 WEST WILDER ROAD | | | | AUBURN | MI | 48611-9530 |
| THEODORE ISEN CUST ANDREW ADAM ISEN UNDER THE PENNSYLVANIA U-G-M-A | 2339 ASHMEAD PLACE | NORTH WEST 2 | | | WASHINGTON | DC | 20009-1427 |
| THEODORE J ADAMOVICH | 362 JAMAICA BLVD | | | | TOMS RIVER | NJ | 08757-6029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE J ARNESON JR & MRS RUTH E ARNESON JT TEN | C/O PROFESSIONAL INSTRUMENT CO | 4601 HIGHWAY 7 | | | MINNEAPOLIS | MN | 55416-4006 |
| THEODORE J BARNO | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44136-5623 |
| THEODORE J BIEDRON | 404 JACKSON AVE | | | | GLENCOE | IL | 60022-2172 |
| THEODORE J BOLF | 5103 MATADOR TRAIL | | | | AMARILLO | TX | 79109-6109 |
| THEODORE J CARD | 1818 EVERGREEN PARK SW DR | | | | OLYMPIA | WA | 98502-5877 |
| THEODORE J CATINO | PO BOX 243 | | | | DRUMS | PA | 18222-0243 |
| THEODORE J CINGLE & PHYLLIS J CINGLE JT TEN | 13453 MIDDLEBROOK BLVD | | | | BROOKPARK | OH | 44142-2666 |
| THEODORE J CZAJKA TR REVOCABLE TRUST UA 07/26/84 THEODORE J CZAJKA | 71970 VAN DYKE AVE | | | | ROMEO | MI | 48065-5403 |
| THEODORE J DAFT JR | PO BOX 287 | | | | HOLT | MI | 48842-0287 |
| THEODORE J DALEY | 1662 OAKBROOKE CIR | | | | EAGAN | MN | 55122-4212 |
| THEODORE J DEMARCO | 129 HIRAM COLLEGE DR | | | | SAGAMORE HILL | OH | 44067-2414 |
| THEODORE J DIXON | 213 SHUMATE STREET | | | | OAK HILL | WV | 25901-2548 |
| THEODORE J EBEL | 3142 EASTGATE | | | | BURTON | MI | 48519-1553 |
| THEODORE J FIUT | 67 ROYAL OAK CIRCLE | | | | MERIDEN | CT | 06450-7309 |
| THEODORE J GENCO | 9908 MERRYMAN RD | | | | FREDERICKSBURG | VA | 22408-9408 |
| THEODORE J GOZDZIALSKI | 5062 IRONSIDE DR | | | | WATERFORD | MI | 48329 |
| THEODORE J HARTMAN | 307 MATCHAPONIX RD | | | | JAMESBURG | NJ | 08831-3226 |
| THEODORE J HESTAND | 4299 STRATTON BLVD SE | | | | GRAND RAPIDS | MI | 49512 |
| THEODORE J HETZER & RUTH J HETZER JT TEN | 7200 NW 2ND AV 31 | | | | BOCA RATON | FL | 33487-2338 |
| THEODORE J JOHNSON | 439 SEVENTH ST | | | | CALUMET | MI | 49913-1415 |
| THEODORE J JUNIUS | 77 1/2 BRIDGE ST | APT E | | | NEWTON FALLS | OH | 44444-1383 |
| THEODORE J KESKEY CUST KAREN A KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | | LAKE ANN | MI | 49650-9717 |
| THEODORE J KESKEY CUST KRISTA L KESKEY UGMA MI | 5196 BIRCH GLEN ROAD | | | | LAKE ANN | MI | 49650-9717 |
| THEODORE J KLUGES | 3050 QUEEN | | | | DEARBORN | MI | 48124-4505 |
| THEODORE J KOLAGA | 570 73RD ST | | | | NIAGARA FALLS | NY | 14304-3208 |
| THEODORE J LINKER | 1526 ANNA LANE | | | | LOUISVILLE | KY | 40216-5469 |
| THEODORE J LINKER & LOUELLA J LINKER JT TEN | 1526 ANNA LN | | | | LOUISVILLE | KY | 40216-5469 |
| THEODORE J LIVESAY | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185-5526 |
| THEODORE J LIVESAY CUST MARK THEODORE LIVESAY UGMA MD | 129 PEYTON RD | | | | WILLIAMSBURG | VA | 23185-5526 |
| THEODORE J LUTZ III | C/O RUSSELL CITY STORES | RTE 66 | | | DEYOUNG | PA | 16723 |
| THEODORE J MACHNAK | 9381 WESTBURY ST | | | | PLYMOUTH | MI | 48170-4732 |
| THEODORE J MAKAREWICZ | 162 BARRINGTON CIR | | | | LAKE ORION | MI | 48360-1329 |
| THEODORE J MOONEYHAN | 8001 W 1000 S | | | | MODOC | IN | 47358-9606 |
| THEODORE J MORAN | 8673 MILLCREEK DR | | | | EAST AMHERST | NY | 14051-2085 |
| THEODORE J PIASCIK CUST MATTHEW R PIASCIK UGMA MI | 10111 POUND RD | | | | COLUMBUS | MI | 48063-4016 |
| THEODORE J PIASCIK CUST MISS PATRICIA L PIASCIK UGMA MI | 1300 N PASS AVE | | | | BURBANK | CA | 91505-2137 |
| THEODORE J PIASCIK CUST PARKER J HERMANN UTMA CA | 1300 NORTH PASS AVE | | | | BURBANK | CA | 91505-2137 |
| THEODORE J PIASCIK CUST THEODORE V PIASCIK UGMA MI | 39375 WINKLER | | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE J POVINELLI & JOAN M POVINELLI JT TEN | 6 WINDING WAY | | | | LANCASTER | NY | 14086-9693 |
| THEODORE J RESECK & MRS JOAN MAE RESECK JT TEN | 6412 LOS ALTOS | | | | EL PASO | TX | 79912-2912 |
| THEODORE J SCHAFFER | 122COWDERY STREET | | | | SANDUSKY | OH | 44870-4832 |
| THEODORE J SCHMIDT III & KATHLEEN JOYCE SCHMIDT JT TEN | 10378 KING RD | | | | DAVISBURG | MI | 48350-1902 |
| THEODORE J SCHNEIDER | 6249 KENWOOD HILLS DRIVE | | | | CINCINNATI | OH | 45227-1307 |
| THEODORE J SCOTT | 8900 ROGERS ROAD | | | | DANSVILLE | NY | 14437-9729 |
| THEODORE J SETLAK | 29557 OHMER | | | | WARREN | MI | 48092-3339 |
| THEODORE J SEXTON | 4117 RICHMARK LANE | | | | BAY CITY | MI | 48706-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THEODORE J SHESKIN | APT 1506 | 12000 EDGEWATER DR | | | LAKEWOOD | OH | 44107-6702 |
| THEODORE J SHUDARK | 5349 SW 186TH CT | | | | DUNNELLON | FL | 34432-2030 |
| THEODORE J SPEHAR & TINA L SPEHAR JT TEN | 2859 GLENN COVE | | | | LEONARD | MI | 48367-3114 |
| THEODORE J STADNIK | 1974 WAKEFIELD | | | | YOUNGSTOWN | OH | 44514-1063 |
| THEODORE J STAPLES | BOX 289 | | | | PINCH | WV | 25156-0289 |
| THEODORE J STEPHEN | 8236 PENINSULAR DRIVE | | | | FENTON | MI | 48430-9123 |
| THEODORE J STERLETSKE | 6436 S COUNTY RD T | | | | DENMARK | WI | 54208-8502 |
| THEODORE J TINDOR | 5047 CLYO KILDARE RD | | | | CLYO | GA | 31303-2415 |
| THEODORE J WIGGINS & WANDA M WIGGINS TR UA 12/17/93 THE WIGGINS | FAMILY TRUST | 1321 ZEUS | | | WEST COVINA | CA | 91790-3353 |
| THEODORE J WILL | 6316 LAGOON DRIVE N E | | | | BEMIDJI | MN | 56601-8605 |
| THEODORE JACOBSEN & MRS BERNICE B JACOBSEN JT TEN | 38781 337TH LN | | | | AITKIN | MN | 56431-2117 |
| THEODORE JAMES KOZLOWSKI | 933 ELEANOR N E | | | | GRAND RAPIDS | MI | 49505-4305 |
| THEODORE JAMES MATTHEWS | 1120 GILCHRIST ST | | | | BRILLIANT | OH | 43913-1007 |
| THEODORE JAMES PHILLIPS | 1320 LAND DRIVE | | | | PLANO | TX | 75093-5533 |
| THEODORE JOHN PODSADECKI | 591 SHELLEY CT | | | | MILPITAS | CA | 95035-3940 |
| THEODORE JOHN RICHTER | 3280 MCMATH DR | | | | PALM HARBOR | FL | 34684-3433 |
| THEODORE JOHNSON | 5915 MARJA ST | | | | FLINT | MI | 48505-2515 |
| THEODORE JONES | 5728 MARTA ST | | | | FLINT | MI | 48505-2569 |
| THEODORE JOSEPH FLUEHR JR | 5 LONG BEACH BLVD | | | | SURF CITY | NJ | 08008-6143 |
| THEODORE JOSEPH MICHAEL III | 15767 KIRKSHIRE | | | | BEVERLY HILLS | MI | 48025-3355 |
| THEODORE JUSTIN BARRINGER | 1506 CLIFTON AVENUE | | | | LANSING | MI | 48910-1807 |
| THEODORE K STOPCHINSKI | 32305 HAZELWOOD | | | | WESTLAND | MI | 48186-8937 |
| THEODORE KANUSZEWSKI | 12940 BEAVER RD | | | | ST CHARLES | MI | 48655-8632 |
| THEODORE KATZ | 6512 PARK AVE | | | | RICHMOND | VA | 23226-3032 |
| THEODORE KOWALCZYN | 6 WINCHESTER DR | | | | SCOTCH PLAINS | NJ | 07076-2723 |
| THEODORE KRUCZYNSKI | 9074 SIOUX | | | | DETROIT | MI | 48239-1908 |
| THEODORE KVELL & ENE-MAI KVELL JT TEN | 319 BELLS CREEK LN | | | | LANCASTER | VA | 22503-2457 |
| THEODORE L BEERY | 15402 LOUD TIMBER TRAIL | | | | CYPRESS | TX | 77433 |
| THEODORE L BURYE & MRS EMILIE BURYE JT TEN | 16351 ROTUNDA DR | APT 122 | | | DEARBORN | MI | 48120-1128 |
| THEODORE L CLEMMONS | PO BOX 10356 | EDEN OXFORD RD | R R # 2 | | CAMDEN | OH | 45311-9802 |
| THEODORE L GRAHAM | 3007 HARDING HIGHWAY EAST | | | | MARION | OH | 43302-8370 |
| THEODORE L HORVATH | 3406 WYOMING AVE | | | | FLINT | MI | 48506-2613 |
| THEODORE L KNEPPER | 4830 CORY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9606 |
| THEODORE L KOCHANNY | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| THEODORE L KOCHANNY & NANCY L KOCHANNY JT TEN | 3626 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1771 |
| THEODORE L ROWE & BARBARA J ROWE JT TEN | 101 SMITH RANCH RD | | | | SAN RAFAEL | CA | 94903-1940 |
| THEODORE L SOLLEY & MILDRED SOLLEY JT TEN | 130 THURSTON AVE | | | | BUFFALO | NY | 14217-1322 |
| THEODORE L STEBNER | 252 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2018 |
| THEODORE L SULECKI | 3 SARATOGA DRIVE | | | | WILMINGTON | DE | 19808-4302 |
| THEODORE L WALKER | 38349 LADYWOOD CP | | | | LIVONIA | MI | 48154 |
| THEODORE L WALSKO | 526 SUPERIOR AVE E | STE 448 | | | CLEVELAND | OH | 44114-1900 |
| THEODORE L WIRE | 2216 HALFORD ST | | | | ANDERSON | IN | 46016-3733 |
| THEODORE LAING | 19 COUNTRY CLUB DR | | | | LARGO | FL | 33771-2220 |
| THEODORE LANNA & MRS GLORIA LANNA JT TEN | 238-22 116TH ROAD | | | | ELMONT | NY | 11003-4008 |
| THEODORE LAWSON & FRANCES E SCHWABAUER JT TEN | G 5270 VAN SLYKE ROAD | | | | FLINT | MI | 48507 |
| THEODORE LEWANDOWSKI | 50067 SAMUEL COURT | | | | SHELBY TOWNSHIP | MI | 48317-6343 |
| THEODORE LEWIS SHERMAN | 200 E 11TH ST STE 100B | | | | ANDERSON | IN | 46016-1779 |
| THEODORE LISI | 12629 GOSHEN RD | | | | SALEM | OH | 44460-9141 |
| THEODORE LITTLE | 2229 W 81ST PL | | | | CHICAGO | IL | 60620-5916 |
| THEODORE M DEBONIS | 10 MOHAWK AVE | | | | TROY | NY | 12180-6739 |
| THEODORE M DOCKEY | 140 LAMSON RD | | | | KENMORE | NY | 14223-2537 |
| THEODORE M FONK JR CUST THEODORE M FONK 3RD U/THE COLO UNIFORM GIFTS | TO MINORS ACT | 2800 SOUTH UNIVERSITY #52 | | | DENVER | CO | 80210-6055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE M GROENEWEGEN MP 1605 HOLDEN LTD | 111 PLEASANT ROAD | VICTORIA 3107 AUSTRALIA | | | | | |
| THEODORE M MANDEL | 2217 CLAWSON AVE | APT 211 | | | ROYAL OAK | MI | 48073-3778 |
| THEODORE M NUTTING | 2637 W NEWTON ST | | | | SEATTLE | WA | 98199-4118 |
| THEODORE M OLSON & MRS SUSAN S OLSON JT TEN | 1811 EAST ROCKWOOD BLVD | | | | SPOKANE | WA | 99203-3848 |
| THEODORE M PEARCE JR | 7654 E 500 SOUTH | | | | MARION | IN | 46953 |
| THEODORE M PRODROMOU | 20 EL CERRITO AVE | | | | SAN ANSELMO | CA | 94960-1701 |
| THEODORE M REDMAN | 82 MAIN ST | | | | MILTON | VT | 05468-3060 |
| THEODORE M SERGENT | 118 GAZELLE DR | | | | PRUDENTVILLE | MI | 48651-9534 |
| THEODORE M SNELL | 4129 E SANDERS ST | | | | INVERNESS | FL | 34453-9785 |
| THEODORE M SUDOL & MARILYN A SUDOL JT TEN | 1641 MENOMONEE AVE | | | | S MILWAUKEE | WI | 53172-2903 |
| THEODORE M TRATHEN | 30882 LORAIN RD | | | | NORTH OLMSTED | OH | 44070-4720 |
| THEODORE M TRECKER | 2470 W GOOD HOPE RD | UNIT 368 | | | MILWAUKEE | WI | 53209-2751 |
| THEODORE M WAKAR | 47807 HANFORD RD | | | | CANTON | MI | 48187-5421 |
| THEODORE M WILKES & DELORES A WILKES TR WILKES FAM TRUST UA 05/21/96 | 371 F PLACITA LOILIO | | | | GREEN VALLEY | AZ | 85614-3630 |
| THEODORE MAHL | 222 JAMES CIR | | | | AVON LAKE | OH | 44012-1534 |
| THEODORE MANUEL | 6415 OAKLAND FOREST CT | | | | MERIDIAN | MS | 39307-5662 |
| THEODORE MARTIN BOHL & FRIEDA SANDRA BOHL JT TEN | 953 W 14TH ST | | | | UPLAND | CA | 91786-2718 |
| THEODORE MATICH | 1026 DUNDEE CIR | | | | LEESBURG | FL | 34788-7683 |
| THEODORE MATICH & LORENE B MATICH JT TEN | 1026 DUNDEE CIRCLE | | | | LEESBURG | FL | 34788-7683 |
| THEODORE MCCORD | 4508 RANDOM RIDGE CR | | | | OLNEY | MD | 20832-1876 |
| THEODORE MCDANIEL & SHARON L MCDANIEL JT TEN | 106 W FLAGSTONE DR | | | | NEWARK | DE | 19702-3647 |
| THEODORE MICHAEL FORTINASH | 28212 LONG MEADOW DR | | | | MENIFEE | CA | 92584-7749 |
| THEODORE MIELCARZ & DOLORES SKUBEL JT TEN | 145 GALE AVE | | | | MERIDEN | CT | 06450-6410 |
| THEODORE MIREE | 9050 ESPER | | | | DETROIT | MI | 48204-2766 |
| THEODORE MOCZARSKI | 5373 EVANS RD | | | | HOLLY | MI | 48442-8430 |
| THEODORE N BROWN | 3688 WEST FIKE ROAD | | | | COLEMAN | MI | 48618-9555 |
| THEODORE N DRUMM | PO BOX 55 | | | | SHARON | CT | 06069-0055 |
| THEODORE N KARICKHOFF | 7837 DIXBORO RD | | | | SOUTH LYON | MI | 48178-7008 |
| THEODORE N KETCHUM II | 14086 CURTIS ROAD | | | | GRASS LAKE | MI | 49240-9704 |
| THEODORE N LEAF TR UA 08/09/90 THE THEODORE N LEAF TRUST | PO BOX 45 | | | | KAILUA-KONA | HI | 96745-0045 |
| THEODORE N MARIER | 1 LORING AVE | APT 304 | | | SWAMPSCOTT | MA | 01907-1254 |
| THEODORE N RASHOTT | 4857 LACLAIR RD | | | | STANDISH | MI | 48658-9663 |
| THEODORE N SNYDER | 51 FRANKLIN VALLEY RD | | | | OAK HILL | OH | 45656-9764 |
| THEODORE N VAUGHN II CUST KARYN S VAUGHN UGMA MI | 204 RIO TERRA | | | | VENICE | FL | 34285-2948 |
| THEODORE O HULLS | 7544 SOUTH SECTION LINE RD | | | | DELAWARE | OH | 43015-9247 |
| THEODORE O WEISBECKER | 10573 OTTER RD | | | | CARLETON | MI | 48117-9039 |
| THEODORE ODOMS | C/O JUANITA ODOMS | 803 DEER CREEK CIR | | | LITHONIA | GA | 30038 |
| THEODORE P BLOCH | 6910 MERCIER | | | | DETROIT | MI | 48210-2890 |
| THEODORE P CIELECKI & JEANETTE K CIELECKI JT TEN | 64 39TH ST | | | | IRVINGTON | NJ | 07111-1248 |
| THEODORE P SCHWEITZER | ATTN STEFAN P SCHWEITZER | PO BOX 1011 | | | KALAHEO | HI | 96741-1011 |
| THEODORE P STILSON | 8253 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| THEODORE P TALABACH & HELEN R TALABACH JT TEN | 98 FARM ST | | | | MILLIS | MA | 02054 |
| THEODORE P TRYBULA | 12201 S 87TH AVE | | | | PALOS PARK | IL | 60464-1208 |
| THEODORE PACALA & SHARON K PACALA JT TEN | 9325 KIEFFABER RD | | | | WORTHINGTON | IN | 47471 |
| THEODORE PACALA & SHARON K PACALA JT TEN | 9325 KIEFFABER ROAD | | | | WORTHINGTON | IN | 47471 |
| THEODORE PANARETOS CUST ALEXANDRA A PANARETOS UNIF GIFS MIN ACT MI | 10535 AMBER LANE | | | | ORLAND PARK | IL | 60467-1348 |
| THEODORE PAWLIK & MARY ANN PAWLIK JT TEN | 3245 SILVERWOOD | | | | SAGINAW | MI | 48603-2177 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE PECK CUST TED R PECK U/THE MICHIGAN UNIFORM GIFTS TO MINORS | ACT | PO BOX 10 | | | SWARTZ CREEK | MI | 48473-0010 |
| THEODORE PETER MEKOSKI JR | 7453 BEAR RIDGE RD | | | | NO TONAWANDA | NY | 14120-9587 |
| THEODORE PICKER | 796 N W 25TH AVE | | | | DELRAY BEACH | FL | 33445-2010 |
| THEODORE R BAKER | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 |
| THEODORE R BEAL JR | 12193 E BEEKMAN PLACE | | | | DENVER | CO | 80239-4308 |
| THEODORE R BEEKS JR | 5230 MEADOWLAND WAY | | | | ELK GROVE | CA | 95758-6714 |
| THEODORE R CASSENS | 706 NORWOOD TERR | | | | LAKE ST LOUIS | MO | 63367-1472 |
| THEODORE R CHRISTIANSEN & MILDRED A CHRISTIANSEN JT TEN | 5702 LYMAN AVE | | | | DOWNERS GROVE | IL | 60516-1405 |
| THEODORE R COCHRAN | 170 LANDINGS DR | | | | BUFFALO | NY | 14228-1490 |
| THEODORE R COMBS | 317 SUGAR PLUM LN | | | | TELFORD | TN | 37690 |
| THEODORE R COX JR | 358 MAIN ST APT A | | | | MILFORD | MA | 01757-2515 |
| THEODORE R DAVIS | 24 EVERGREEN ROAD | | | | BETHEL | ME | 04217-3633 |
| THEODORE R DRAKE & DEBRA J DAVIS JT TEN | 5985 BIRCHCREST DR | | | | SAGINAW | MI | 48603-5905 |
| THEODORE R FAULKNER | 224 CORTINA TRAIL | | | | LANSING | MI | 48917-3066 |
| THEODORE R GREKULAK | 354 SOUTHSIDE PKWY | | | | BUFFALO | NY | 14220-1028 |
| THEODORE R HAGBERG | 501 JOSLYN | | | | LAKE ORION | MI | 48362-2228 |
| THEODORE R JAMIESON JR | 2140 CHARNWOOD DR | | | | TROY | MI | 48098-5201 |
| THEODORE R JARRETT | 9522 GATUN STREET | | | | NEW PORT RICHEY | FL | 34654-4111 |
| THEODORE R JETER JR | 5591 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1023 |
| THEODORE R KING & MARY JO KING JT TEN | 164 CANTERBURY RD | | | | PENDLETON | IN | 46064-8718 |
| THEODORE R MAZUROWSKI | 4 CRABAPPLE LN | | | | FRANKLIN PARK | NJ | 08823-1406 |
| THEODORE R NEWMEYER | 28 FLORIDA AVE | | | | SHELBY | OH | 44875-1506 |
| THEODORE R NIEC & JANE NIEC JT TEN | 959 OLD SCHOOLHOUSE RD | | | | BLAIRSTOWN | NJ | 07825-3110 |
| THEODORE R PAYNE TR THE THEODORE R PAYNE REVOCABLE LIVING TRUST UA | 7/29/03 | 5096 PERRYVILLE ROAD | | | HOLLY | MI | 48442-9408 |
| THEODORE R PROSSER | 3147 S PINE TREE RD | | | | ONEIDA | WI | 54155-9047 |
| THEODORE R ROHDE & MRS JOAN D ROHDE JT TEN | 28 LYNDON LANE | | | | ASHLAND | MA | 01721-2254 |
| THEODORE R ROSEMAN | 4812 HAGEN AV | | | | DAYTON | OH | 45418-1916 |
| THEODORE R RUTH | 12100 N BRAY RD | | | | CLIO | MI | 48420-9134 |
| THEODORE R SHAW | 126 CENTERVALE AVE | | | | YOUNGSTOWN | OH | 44512-4522 |
| THEODORE R TAYLOR | 1205 GLASTONBURY DR | | | | ST JOHN'S | MI | 48879-3401 |
| THEODORE R TURNER JR | 5471 S HYDE PARK BLVD | APT 11-B | | | CHICAGO | IL | 60615-5824 |
| THEODORE R WINGFIELD | 1825 W 151ST TER | | | | OLATHE | KS | 66062-2971 |
| THEODORE RAUCH AS DONEE OF A POWER TO MANAGE PROPERTY OF RENEE RAUCH | U-W ROSE R DESSAUER | 65 TOP OF THE RIDGE DR | | | SCARSDALE | NY | 10583-6715 |
| THEODORE REINHARD & HOPE REINHARD JT TEN | 111 NORFOLK AVE | | | | EGG HARBOR | NJ | 08215-1225 |
| THEODORE REPPER JR | 1501 1ST AVE | | | | MIDDLETOWN | OH | 45044-4123 |
| THEODORE RICHARD FLICK | PO BOX 120 | | | | COALPORT | PA | 16627-0120 |
| THEODORE ROOSEVELT NORMAN | 800 E COURT ST APT 138 | | | | FLINT | MI | 48503-6211 |
| THEODORE ROSS & MRS SYLVIA I ROSS JT TEN | 126 JARVIS CIR | | | | NEEDHAM | MA | 02492-2019 |
| THEODORE S ADAMS | 112 CHESTNUT ST | | | | ALBANY | NY | 12210-1902 |
| THEODORE S ARANDA | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| THEODORE S GOODWIN | 1930 SHELFIELD DR | | | | CARMICHAEL | CA | 95608-5752 |
| THEODORE S KRALKA | 2994 JEFFERSON ST | | | | GIRARD | OH | 44420-1010 |
| THEODORE S MATUSZAK | 37 TOWNSHIP RD | | | | BALTIMORE | MD | 21222-4458 |
| THEODORE S MUNN | 13182 WHITE PINE DR | | | | DEWITT | MI | 48820-9200 |
| THEODORE S PARKER | 3351 JONES BRIDGE ROAD | | | | CHEVY CHASE | MD | 20815-5736 |
| THEODORE S RAK TOD EDWARD J SELIGMAN SUBJECT TO STA TOD RULES | 12712 GORDON ST | | | | N ROYALTON | OH | 44133 |
| THEODORE S RAK TOD VICKI T KLONOWSKI SUBJECT TO STA TOD RULES | 8306 SIERRA OVAL | | | | CLEVELAND | OH | 44130 |
| THEODORE S SASSO & CHARLOTTE SASSO JT TEN | 2 WINDING WAY | | | | SADDLE RIVER | NJ | 07458-3100 |
| THEODORE S SCHROCK | 505 ANGLERS DR STE# 201 | | | | STEAMBOAT SPRINGS | CO | 80487-8836 |
| THEODORE S SLEZAK | 336 RALEIGH ROAD | | | | JACKSONVILLE | FL | 32225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE S SLEZAK & GAYSOHN SLEZAK JT TEN | 336 RALEIGH ROAD | | | | JACKSONVILLE | FL | 32225 |
| THEODORE S TAYLOR | 12285 MADISON RD | | | | HUNTSBURG | OH | 44046-9715 |
| THEODORE S USKALI JR | 12188 S E 91ST AVE | | | | SUMMERFIELD | FL | 34491-8247 |
| THEODORE S WHITE | 211 SALEM RD | | | | MINFORD | OH | 45653-8712 |
| THEODORE SEMAK | 745 RT 989 | | | | FREEDOM | PA | 15042-9706 |
| THEODORE SHAPIRO | 500 CENTER AVE | APT 109 | | | WESTWOOD | NJ | 07675 |
| THEODORE SIEGEL | 7240 HUNTINGTON LN 24 | | | | DELRAY BEACH | FL | 33446-2910 |
| THEODORE SIEREVELD & KATHRYN FERWERDA JT TEN | 2714 MCINTOSH NE | | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIEREVELD JR | 2714 MAC INTOSH AVE N E | | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIEREVELD JR & PATRICIA M SIEREVELD JT TEN | 2714 MACINTOSH AVE NE | | | | GRAND RAPIDS | MI | 49525-3148 |
| THEODORE SIMKIN CUST DON SIMKIN UGMA NY | PO BOX 1400 | | | | LIVINGSTON MANOR | NY | 12758-1400 |
| THEODORE SITKOFF & MRS SUSAN M SITKOFF JT TEN | 12910 CLEVELAND DRIVE | | | | ROCKVILLE | MD | 20850 |
| THEODORE SKOKOS & BETTY SKOKOS JT TEN | 2720 S S ST | | | | FORT SMITH | AR | 72901-5836 |
| THEODORE SLEIN TR THEODORE SLEIN REVOCABLE TRUST # 1 UA 05/12/04 | 339 DIELMAN ROAD | | | | ST LOUIS | MO | 63132-4304 |
| THEODORE SPEHAR | 1417 COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1242 |
| THEODORE STAFFORD | 1761 SCOTT LAKE | | | | WATERFORD | MI | 48328-1653 |
| THEODORE STEINBERG | 295 ROCK RD | | | | GLEN ROCK | NJ | 07452-1722 |
| THEODORE T CROSBY | 1150 FRANKLIN ST | | | | WHITE OAK | PA | 15131-1428 |
| THEODORE T MIELCARZ & DOLORES J SKUBEL JT TEN | 40 KENWOOD ROAD | | | | MERIDEN | CT | 06450-6618 |
| THEODORE T POLAK JR | 26379 AUDREY | | | | WARREN | MI | 48091-4104 |
| THEODORE T PRIDE | PO BOX 35691 | | | | DETROIT | MI | 48235-0691 |
| THEODORE T SCHALL JR | 940 DONCASTER DR | SHERWOOD W | | | WEST DEPTFORD | NJ | 08066-1910 |
| THEODORE T WARZECHA | 1388 DARREL RD | | | | TOLEDO | OH | 43612-4212 |
| THEODORE T WHITNEY JR CUST NATHANIEL D WHITNEY U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 26 VALLEY ST | | | NORFOLK | MA | 02056-1629 |
| THEODORE T WHITNEY JR CUST THEODORE T WHITNEY 3RD U/THE MASS UNIFORM | GIFTS TO MINORS ACT | PO BOX 543 | | | YARMOUTH PORT | MA | 02675-0543 |
| THEODORE TAYLOR JR | 2201 MCGIL ST | | | | SAGINAW | MI | 48601-1423 |
| THEODORE TETKOSKI | PO BOX 408 | | | | PERRYOPOLIS | PA | 15473-0408 |
| THEODORE THOMPSON JR | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS | MI | 49509-3316 |
| THEODORE THOMPSON JR & WAUNETA M THOMPSON JT TEN | 1648 BLANCHARD ST S W | | | | GRAND RAPIDS | MI | 49509-3316 |
| THEODORE TOMLINSON & VOILET E TOMLINSON JT TEN | 965 LINKWOOD DR | | | | BALDWIN | NY | 11510-1227 |
| THEODORE TRAMMELL | 17615 COOLEY ST | | | | DETROIT | MI | 48219 |
| THEODORE V OSTAPOWICZ | 52 1/2 PARKER FARMS RD | | | | WALLINGFORD | CT | 06492-2972 |
| THEODORE V PASE JR CUST WOODY F PASE UGMA OH | 512 STELLE AVE | | | | PLAINFIELD | NJ | 07060-2302 |
| THEODORE V PIASCIK | 39375 WINKLER | | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE V PIASCIK CUST VINCENT R PIASCIK UGMA MI | 39375 WINKLER | | | | HARRISON TWP | MI | 48045-2198 |
| THEODORE V PRICE | 2342 SUNNYGLEN | | | | YPSILANTI | MI | 48198-6215 |
| THEODORE VINEGAR | 1426 KENOVA | | | | CINCINNATI | OH | 45237-3111 |
| THEODORE VLACHOS | 516 WOODBURY WAY | | | | BEL AIR | MD | 21014-4452 |
| THEODORE VLAD | 19922 PATTON | | | | DETROIT | MI | 48219-2051 |
| THEODORE W ANDERSEN | 15 E CHESTNUT AVE | POQUOTT | | | E SETAUKET | NY | 11733-4009 |
| THEODORE W DAGGS | 3960 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5157 |
| THEODORE W ELWOOD | 2930 DESOTO RD | | | | SARASOTA | FL | 34234-3363 |
| THEODORE W GAVIN | 7942 IRISH RD | | | | COLDEN | NY | 14033 |
| THEODORE W HALE | 1202 S BUCKEYE ST | | | | KOKOMO | IN | 46902-6315 |
| THEODORE W MEILAHN | PO BOX 23 | | | | KEWASKUM | WI | 53040-0023 |
| THEODORE W MOYE | 10612 VORHOF | | | | ST LOUIS | MO | 63136-5730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THEODORE W PACKER | 4153 GULFSTREAM BAY CT | | | | ORLANDO | FL | 32822-1825 |
| THEODORE W ROBERTS | 2809 361 FRONT ST W | TORONTO ON M5V 3R5 CANADA | | | | | |
| THEODORE W ROUKAS | 301 DICKINSON ST | | | | SPRINGFIELD | MA | 01108-1871 |
| THEODORE W SCHACK | 2109 MILL | | | | LINCOLN PARK | MI | 48146-2290 |
| THEODORE W SEPKE CUST SCOTT M SEPKE UGMA MI | 14220 FOUR LAKES DRIVE | | | | STERLING HEIGHTS | MI | 48313-2125 |
| THEODORE W SIKORA | STATE HWY 23 | P O BOX 283 | | | DAVENPORT | NY | 13750-0283 |
| THEODORE W STONG | 4459 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| THEODORE W TAUSCH | 96 RUTGERS ST | APT 3 | | | ROCHESTER | NY | 14607-2835 |
| THEODORE W TURNWALD | 5600 DITCH ROAD | | | | NEW LOTHROP | MI | 48460-9649 |
| THEODORE W VOULGARIS | 960 WOODLEY DR | | | | MECHANICSBURG | PA | 17050 |
| THEODORE WALKER | 15337 E 9 MILE RD | APT C | | | EASTPOINTE | MI | 48021-2220 |
| THEODORE WALKER & LOUISE WALKER JT TEN | 38349 LADYWOOD CT | | | | LIVONIA | MI | 48154-1325 |
| THEODORE WASHBURN & TOMMYE WASHBURN JT TEN | BOX 630 | | | | OSAGE BEACH | MO | 65065 |
| THEODORE WASHINGTON | 2600 ELIZABETH ST SW | | | | WARREN | OH | 44481-9621 |
| THEODORE WATSON LANGDON | 41 BLAIR | | | | MT MORRIS | MI | 48458-8845 |
| THEODORE WEISS | 104 DUNDEE MILLS LN | | | | WALLINGFORD | PA | 19086-6783 |
| THEODORE WILLIAM SHAW | 13943 CONNER KNOLL PARKWAY | | | | FISHERS | IN | 46038-3462 |
| THEODORE WILSON | 333 OAKWOOD AVE | | | | MARIETTA | OH | 45750 |
| THEODORE WISNER JR & DOROTHY J WISNER JT TEN | 23451 NORWOOD | | | | OAK PARK | MI | 48237-2203 |
| THEODORE WONG & ROSE WONG JT TEN | 40 TAPPAN ST | | | | MELROSE | MA | 02176-3612 |
| THEODORE ZAJAC & MRS GENEVIEVE ZAJAC JT TEN | 17681 W OUTER DRIVE | | | | DEARBORN HEIGHTS | MI | 48127-2568 |
| THEODORE ZIMMERMAN | 25 APPLEJACK LANE | | | | SEEKONK | MA | 02771-5001 |
| THEODORO E KOSLA | 3529 GREYSTONE DR | | | | SPRING HILL | TN | 37174-2195 |
| THEODOROS BARDOSSAS | 19631 WHERLE DR | | | | WYANDOTTE | MI | 48192-8535 |
| THEODOROS D KIOUSIS | 4877 WESTLAND STREET | | | | DEARBORN | MI | 48126-4112 |
| THEODORUS H GROBBEN | 27 JOHNSON ST | | | | TORRINGTON | CT | 06790-4734 |
| THEODORUS J HOLLANDERS | 2321 WILLOW CIRCLE DR | | | | GREENWOOD | IN | 46143-9349 |
| THEODORUS KORTLAND | 19 CHAPEL ST | WESLEY HOUSE | LUTON BEDFORSHIRE GREAT BRITAIN | | | | |
| THEODORUS VEEN | 278 NOB HILL DR | | | | WALNUT CREEK | CA | 94596-6707 |
| THEODOSIA ANDRUKIEWICZ | 5 O'BRIEN AVE | | | | SOUTH RIVER | NJ | 08882-2543 |
| THEODOSIA ESKOW | 98 RECTOR ST | | | | PERTH AMBOY | NJ | 08861-4720 |
| THEODOSIA RATAJCZAK & CHRISTINA TIMM JT TEN | 509 HAROLD | | | | BAY CITY | MI | 48708-7560 |
| THEODUS THOMAS | 1057 W 108 PLACE | | | | CHICAGO | IL | 60643-3724 |
| THEOFILIS A BALDYGA | 19954 GASPER | | | | CHESANING | MI | 48616-9760 |
| THEOFILOS G BALABANIS | PO BOX 3565 | | | | MARTINSVILLE | VA | 24115-3565 |
| THEOLA A WYMA & BARBARA KAE WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | | GRAND RAPIDS | MI | 49525-2746 |
| THEOLA A WYMA & JAMES L WYMA JT TEN | APT 203 | 3217 SOFT WATER LAKE DR | | | GRAND RAPIDS | MI | 49525-2746 |
| THEOLA G PAIGE | 50 HILLCREST DR | | | | LAUREL | MS | 39440-3714 |
| THEOLA OLIVER | 2100 BROOKEN HILL DR | APT H3 | | | FORT SMITH | AR | 72908 |
| THEOLA WILKINS | 29616 NOVA WOODS DR | | | | FARMINGTON HLS | MI | 48331-1974 |
| THEOLYN O BALZAR | BELVEDEREGASSE 10 | A 1040 VIENNA AUSTRIA | | | | | |
| THEONE N CANDILOROS | 1530 PALISADE AVE | APT 9J | | | FORT LEE | NJ | 07024-5421 |
| THEOPHANES G STRIMENOS CUST FRAN A STRIMENOS U/THE ALA UNIFORM GIFTS | TO MINORS ACT | BOX 285 | | | BROOKLINE | NH | 03033-0285 |
| THEOPHIA WILLIAMS | 5410 CHATHAM WOODS CT | | | | COLUMBUS | GA | 31907-1845 |
| THEOPHIL J WASIK | 240 N RIDGE DR | | | | PESRYSBURG | OH | 43551-1265 |
| THEOPHILUS A KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139-2869 |
| THEOPHILUSA KNIGHT | 140 HARVARD ST #8 | | | | CAMBRIDGE | MA | 02139-2869 |
| THEOPOLIS J MCNEAL | PO BOX 70621 | | | | TOLEDO | OH | 43607-0621 |
| THEOR POSPIECH | 4944 BOXWOOD CIR | | | | BOYTON BEACH | FL | 33436 |
| THEORDOR D WHITE | 905 FIFTH ST | | | | SANDUSKY | OH | 44870-4008 |
| THERATHA FIELDS | 6525 CALAIS CIRCLE | | | | INDIANAPOLIS | IN | 46220-5000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA A ALLEN TOD AMY ALLEN SUBJECT TO STA TOD RULES | 7091 CARPENTER RD | | | | DAVISON | MI | 48423-8957 |
| THERESA A ANDERSON | PO BOX 368 | | | | EAST CLARIDON | OH | 44033 |
| THERESA A BALEY ADMIN EST CLARENCE A BALEY | 26750 EMERY RD | | | | WARRENSVILLE HTS | OH | 44128-5743 |
| THERESA A BANASZEK & IAN M SCOTT-ELLIS JT TEN | 43 RICHLEE DR | | | | CAMILLUS | NY | 13031-1545 |
| THERESA A BANASZEK & JOSEPH BANASZEK JT TEN | 43 RICHLEE DR | | | | CAMALLIS | NY | 13031-1545 |
| THERESA A BELL | 25 MANOR BLVD | | | | MONROE TWP | NJ | 08831-8762 |
| THERESA A BENICH | 5417 E ANGELA DR | | | | SCOTTSDALE | AZ | 85254-5844 |
| THERESA A BICE | PO BOX 7892 | | | | CHANDLER | AZ | 85246-7892 |
| THERESA A BISHOP | 392 SPAYER LANE | | | | MANSFELD | OH | 44903-1536 |
| THERESA A BOYD | 11 CRESCENT DRIVE | KINGSTON ON K7M 4J3 CANADA | | | | | |
| THERESA A BOYKIN | 21641 KIPLING | | | | OAK PARK | MI | 48237-3823 |
| THERESA A COMTOIS | 30642 UNDERWOOD DR | | | | ROSEVILLE | MI | 48066-4028 |
| THERESA A DIMOND | 4639 NOB HILL DR | | | | LOS ANGELES | CA | 90065-4120 |
| THERESA A DONAHUE | 1682 OLD MILL RD | | | | WANTAGH | NY | 11793-3241 |
| THERESA A EREDITARIO | 1017 PATTERSON AVENUE | | | | JEANNETTE | PA | 15644-2635 |
| THERESA A FELLING | PO BOX 510572 | | | | KEY COL BCH | FL | 33051-0572 |
| THERESA A FOX | 15805 GREENLANE | | | | LIVONIA | MI | 48154-3458 |
| THERESA A GERKITZ & RICHARD J GERKITZ JT TEN | 400 E WASHINGTON ST APT 2F | | | | OTTAWA | IL | 61350-2280 |
| THERESA A GILES | 197 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| THERESA A GRODESKE | 247 RUSSELL AVE | | | | RAHWAY | NJ | 07065-1521 |
| THERESA A HILL | 4080 BOBBY JONES | | | | FLINT | MI | 48506-1404 |
| THERESA A KALEN THERESE J KALEN & MARIA C MARTEN JT TEN | 679 CHALK LEVEL RD | | | | LOUISA | VA | 23093-4114 |
| THERESA A KINGSLEY TR UA 11/09/06 THERESA KINGSLEY REV LIV TRUST | 1803 MURA LANE | | | | MT PROSPECT | IL | 60056 |
| THERESA A KONECNY | 3702 CAVALIER DR | | | | OKEMOS | MI | 48864-3918 |
| THERESA A LASHURE | 2161 W 700 N | | | | LA FONTAINE | IN | 46940 |
| THERESA A MACK | 7 LEDYARD RD | | | | WINCHESTER | MA | 01890-4016 |
| THERESA A MAYNES & WILLIAM K MAYNES JT TEN | 8147 HOLLY DRIVE | | | | CANTON | MI | 48187-4236 |
| THERESA A MC KEE | 30 EMERALD RIDGE DR | | | | BEAR | DE | 19701-2253 |
| THERESA A MITCHELL CUST MATTHW J MITCHELL UGMA MI | 3417 W YORK CT | | | | ROCHESTER | MI | 48306-1469 |
| THERESA A MOORSE & LYMAN FELLOWS JT TEN | 414 SHERDIAN | | | | BOZEMAN | MT | 59718-6288 |
| THERESA A MULHERN | 16690 TOWER DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-2043 |
| THERESA A NEDDO | C/O THERESA A HAZARD | 1358 MUSKINGUM DR | | | WATERFORD | MI | 48327-3337 |
| THERESA A O DELL | 926 WILLOW BROOK CT | | | | DAYTON | OH | 45424-8022 |
| THERESA A PARKER | 7155 GILLETTE RD | | | | FLUSHING | MI | 48433-9207 |
| THERESA A PARLE | 1616 DOGWOOD WAY | | | | POINT ROBERTS | WA | 98281-9619 |
| THERESA A QUIGLEY | 11384 BAYBERRY DR | | | | BRUCE | MI | 48065 |
| THERESA A REGALADO | 2704 ELSIE AVENUE | | | | TOLEDO | OH | 43613-3336 |
| THERESA A RIDINGS | 2661 MARLINGTON ROAD | | | | WATERFORD | MI | 48329-3643 |
| THERESA A RIORDAN | 225 LITTLETON RD | APT 30109 | | | CHELMSFORD | MA | 01824-3386 |
| THERESA A SINKLER CUST VALERIE SINKLER UGMA MI | 1527 DOROTHEA | | | | BERKLEY | MI | 48072-2107 |
| THERESA A STONE | 3595 S DUGGAN RD | | | | BELOIT | WI | 53511-8803 |
| THERESA A SYKES | 118 BATES AVE | | | | NORTH KINGSTOWN | RI | 02852-6804 |
| THERESA A SZYPA | 2300 ZINOW ST | | | | HAMTRAMCK | MI | 48212-2943 |
| THERESA A TAKEN | 1555 OAK ST | APT 12 | | | SAN FRANCISCO | CA | 94117 |
| THERESA A THOMPSON & WILLIAM R THOMPSON JT TEN | 29038 THISTLE CT | | | | HARRISON TOWNSHIP | MI | 48045-6024 |
| THERESA A WITKOWSKI | 8956 BRIARWOOD DRIVE | | | | PLYMOUTH | MI | 48170 |
| THERESA ALTWIES & LAURA L ALTWIES JT TEN | 667 W BROADWAY | | | | SUTTONS BAY | MI | 49682-9601 |
| THERESA ANN HOLMES | 236 SHULSEN DR | | | | OZARK | AL | 36360-9279 |
| THERESA ANN NEWTON | 5599 SAGEWOOD DRIVE | | | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA ANN O'BRIEN | 40 KINGMAN ST | | | | BROCKTON | MA | 02302-3231 |
| THERESA ANNE MINISH & JENNIFER THERESA MINISH JT TEN | 3 BEEKMAN HILL RD | | | | CALDWELL | NJ | 07006-6124 |
| THERESA APRICENO | 143 UPDIKES MILL RD | | | | BELLE MEAD | NJ | 08502 |
| THERESA ARTUS & MICHAEL F ARTUS TR WALTER ARTUS CREDIT SHELTER TRUST | UA 5/19/97 | 184-29 ABERDEEN ROAD | | | JAMAICA ESTATES | NY | 11432-1515 |
| THERESA AUSTIN | 15564 FAYETTE | | | | BROOK PARK | OH | 44142-2807 |
| THERESA B DIXSON | 1261 PENNSYLVANIA ST | APT 9 | | | DETROIT | MI | 48214-3193 |
| THERESA B GOLDNER | PO BOX 236 | | | | MINERAL RIDGE | OH | 44440-0236 |
| THERESA B GRABLE TR THERESA B GRABLE & DARLENE S BOERSEMA REV LIV | TRUST UA 12/10/96 | 222 GLENWOOD AVE | | | FENTON | MI | 48430-3225 |
| THERESA B KISTNER | 6798 HENDERSON ROAD | | | | JAMESVILLE | NY | 13078 |
| THERESA B RIZZO & JOSEPH F RIZZO JT TEN | 34835 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5223 |
| THERESA BALLOTTA | 532 PROSPECT AVE | | | | LAURENCE HARBOR | NJ | 08879-2816 |
| THERESA BARBARA DRENZEK | 25586 EDINBOROUGH STREET | | | | DEARBORN HTS | MI | 48125-1020 |
| THERESA BARTMAN | C/O THERESA WAITES | 4350 CHATSWOOD CT | | | HIGHLANDS BRANCH | CO | 80129-6858 |
| THERESA BERSCHEID | 4508 SOUTHRIDGE PINES DR | | | | ST LOUIS | MO | 63128-2307 |
| THERESA BLANKENSHIP | 265 BROAD STREET | | | | MERIDEN | CT | 06450-5877 |
| THERESA BOYD FISCHER | 8700 CURTIS AVENUE | | | | ALEXANDRIA | VA | 22309-2004 |
| THERESA C AIRGOOD | 1618 BERRYWOOD LANE | | | | FLINT | MI | 48507-5345 |
| THERESA C BAKER | 330 MARSH LANE | | | | WILMINGTON | DE | 19804-2334 |
| THERESA C COUSINS | 6133 STEM LANE | | | | MT MORRIS | MI | 48458-2653 |
| THERESA C HARKIEWICZ & RAYMOND C HARKIEWICZ & BERNARD M HARKIEWICZ JT | TEN | 47440 BURTON ST | | | UTICA | MI | 48317-3106 |
| THERESA C HEIDEN & RICHARD G HEIDEN JT TEN | 25408 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| THERESA C LEVINS | 115 CLYDESDALE DR | | | | ROCKWALL | TX | 75087-6858 |
| THERESA C MAAS & RICHARD L MAAS JT TEN | N14454 ISLAND VIEW RD | | | | MINONG | WI | 54859-9051 |
| THERESA C MARTINEZ | 902 AMES | | | | SAGINAW | MI | 48602-4101 |
| THERESA C MIKOLAJEWSKI | 204 BLAINE AVE | | | | PIQUA | OH | 45356-3102 |
| THERESA C OLSEN CUST DAVID PHILHOWER UTMA NJ | 69 WEST 11TH ST | | | | BAYONNE | NJ | 07002-1361 |
| THERESA C OLSEN CUST MATTHEW PHILHOWER UTMA NJ | 69 WEST 11TH ST | | | | BAYONNE | NJ | 07002-1361 |
| THERESA C ROSSI | 321 E HAZEL ST | | | | GIRARD | OH | 44420-2216 |
| THERESA C WASILAUSKI & SANDRA M BAKKEN JT TEN | 2427 SHEEHAN DR | UNIT # 203 | | | NAPERVILLE | IL | 60564 |
| THERESA CASS BAKER | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901-3988 |
| THERESA CASS TURKO | 26 EDGEWOOD RD | | | | SUMMIT | NJ | 07901 |
| THERESA CICILLIAN | 2853 CHARD | | | | WARREN | MI | 48092-2802 |
| THERESA CIGNARELLA | 35 CASTLE RIDGE DR | | | | EAST HANOVER | NJ | 07936-3547 |
| THERESA COLARUSSO | 29 THACHER ST | | | | BOSTON | MA | 02113-1508 |
| THERESA D DEHAVEN & JAMES DEHAVEN JT TEN | 5649 E HUNTERS CREEK | | | | IMLAY CITY | MI | 48444-9714 |
| THERESA D GIORGIANNI | 22 BORDENSHIRE DR | | | | BORDENTOWN | NJ | 08505-2532 |
| THERESA D PARR | 2619 LOCUST ST | | | | PORT HURON | MI | 48060-4120 |
| THERESA D SCHLOSSER | 2070 KATHERINE DR | | | | GOODLETTSVILLE | TN | 37072 |
| THERESA D SCHNEIDER | 17313 LOCKWOOD RIDGE DRIVE | | | | TAMPA | FL | 33647-2249 |
| THERESA DAWN REID | 1220 NEW BETHEL CHURCH RD | | | | DAWSONVILLE | GA | 30535 |
| THERESA DOUGAL | 1278 CROWN TERRACE | | | | MARIETTA | GA | 30062-3064 |
| THERESA DOUGLAS & DARCEL D DOUGLAS & DIANE D DOUGLAS JT TEN | 18072 SANTA BARBARA | | | | DETROIT | MI | 48221-2531 |
| THERESA DOWLING | 61 LAKEWOOD AVE | | | | CONGERS | NY | 10920-1757 |
| THERESA DURKEE | 529 SOUTH SHORE DRIVE | | | | CALEDONIA | MI | 49316-9614 |
| THERESA E BLATNEY | 38223 CASTLE DRIVE | | | | ROMULUS | MI | 48174-4703 |
| THERESA E BRADLEY | 1916 MAHONING N W | | | | WARREN | OH | 44483-2011 |
| THERESA E CAPRIA | 38 SUNNYSIDE DRIVE | | | | YONKERS | NY | 10705-1731 |
| THERESA E DRICE | 20 STREK DR | | | | PARLIN | NJ | 08859-1075 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA E FOLINO | 380 WATCHOGUE RD | | | | STATEN ISLAND | NY | 10314-1945 |
| THERESA E GORECKI | 12041 S KILDARE AVE | | | | ALSIP | IL | 60803-2305 |
| THERESA E LANDA | 3000 CONNOR ST | UNIT 6 | | | SALT LAKE CTY | UT | 84109-2463 |
| THERESA E MASANGKAY TR UA 02/19/92 MASANGKAY LIVING TRUST | 40864 BISCAYNE DRIVE | | | | PALM DESERT | CA | 92211-7229 |
| THERESA E MATTHEWS & ROY T MATTHEWS JT TEN | 13505 WOODSIDE DR | | | | HUDSON | FL | 34667-6985 |
| THERESA E MEINCK | 701 RUNNING DEER DRIVE | | | | COLUMBIA | TN | 38401-8003 |
| THERESA E MOSLEY-WALLER | 3306 FLUSHING RD | | | | FLINT | MI | 48504-4370 |
| THERESA E PINDER & JAMES C PINDER JT TEN | 2239 E HESTON DR | | | | PHOENIX | AZ | 85024-7581 |
| THERESA E RANA | 1459 PORCH ROCK RD | | | | PIKEVILLE | TN | 37367-8405 |
| THERESA EDWARDS | 16108 ROWENA AVE | | | | CLEVELAND | OH | 44137-4838 |
| THERESA F BEYER | PO BOX 5 | | | | SUMMERHILL | PA | 15958-0005 |
| THERESA F BURBANK | 53 SILVERMINE AVE | | | | NORWALK | CT | 06850-2040 |
| THERESA F GALLAGHER | 1131 OLD LANCASTER RD | | | | BERWYN | PA | 19312-1225 |
| THERESA F HANNAN | 4 SUNSTONE PL | | | | BRIDGEWATER | MA | 02324 |
| THERESA F KELLEY | 4407 5TH ST W | | | | LEHIGH ACRES | FL | 33971-1101 |
| THERESA F KOLAKOWSKI | 4045 19TH | | | | WYANDOTTE | MI | 48192-6927 |
| THERESA F MIHELICH TR UA 01/25/2009 THERESA F MIHELICH FAMILY TRUST | 7216 WEST | | | | BRECKSVILLE | OH | 44141 |
| THERESA F WHITE & BRIAN J WHITE JT TEN | 15212 QUIET FOREST COURT | | | | COLONIAL HGTS | VA | 23834 |
| THERESA F WILKINS TR U-DECLARATION TRUST 06/14/91 | 6144 WINGATE DR | | | | LISLE | IL | 60532-4162 |
| THERESA FAYE JANG | 6475 DRIFTWOOD ST | | | | SACRAMENTO | CA | 95831-1043 |
| THERESA FITZSIMON | 25 BRISBANE RD | | | | MONTAUK | NY | 11954-5210 |
| THERESA FOWBLE | C/O THERESA MALDONADO | 2646 MASSASOIT LN | | | LAFAYETTE | IN | 47909-8230 |
| THERESA G BRANDT | 6696 SHAWNEE ROAD | | | | N TONAWANDA | NY | 14120 |
| THERESA G DURIK | 5114 LIBERTY LN#A | | | | WILLOUGHBY | OH | 44094-3374 |
| THERESA G HOFFMAN | 1026 KENMORE S E | | | | WARREN | OH | 44484-4352 |
| THERESA G WRIGHT | 18565 W 158TH TERR #203 | | | | OLATHE | KS | 66062-8006 |
| THERESA GAETA & FRANK GAETA JT TEN | 18 ANTLER LANE | | | | CENTEREACH | NY | 11720-1303 |
| THERESA GOODWIN | 6170 WARNER RD | | | | FOWLERVILLE | MI | 48836-8545 |
| THERESA GOODWYN | 182 VILLANOVA CIRCLE | | | | ELYRIA | OH | 44035-1539 |
| THERESA GUZOWSKI | 1393 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481 |
| THERESA GWIZDALA | PO BOX 241 | | | | LINWOOD | MI | 48634-0241 |
| THERESA H FULLAN & JOHN J FULLAN JT TEN | 21470 PRATT RD | | | | ARMADA | MI | 48005-1337 |
| THERESA H GRANDLIC | N6721 RIDGE RD | | | | GLENBEULAH | WI | 53023-1128 |
| THERESA H MOORE | 120 VALLEY VIEW DRIVE | | | | DAYTON | OH | 45405-3244 |
| THERESA H SHELLEY | 44 COLUMBIA TERRACE | | | | WEEHAWKEN | NJ | 07086-7022 |
| THERESA H TABIAN & BERNARD TABIAN JT TEN | 1938 PALMS RD | | | | COLUMBUS | MI | 48063-3324 |
| THERESA HARRIS | 806 HUBBARD AVENUE | | | | FLINT | MI | 48503-4983 |
| THERESA HEIGL | 219 LOUANN DR | | | | DEPEW | NY | 14043-1247 |
| THERESA HOUGHTON & NANCY ROBENHYMER JT TEN | 17 HIGHLAND AVE | | | | SOMERVILLE | MA | 02143-1915 |
| THERESA HUPP | 31 ICKER AVE | | | | EAST BRUNSWICK | NJ | 08816-2329 |
| THERESA I YETKE | 8123 GARBOR | | | | WARREN | MI | 48093-2891 |
| THERESA IDLE | 5501 SW 99TH AVE | | | | COOPER CITY | FL | 33328-5705 |
| THERESA INGHILTERRA | 103 DORSET AVE | | | | ALBERTSON | NY | 11507 |
| THERESA ISAACS | 2593 W MAPLE RIDGE | | | | HOCK | MI | 49880 |
| THERESA J AKELL | 74 SARGENT ST | | | | MELROSE | MA | 02176-1251 |
| THERESA J BARRETT | 521 N RINGOLD STREET | | | | JANESVILLE | WI | 53545-2554 |
| THERESA J BARRY | 133 ORCHARD PL | APT 126 | | | LACKAWANNA | NY | 14218-1764 |
| THERESA J FLAHERTY | 5327 PAVILION WAY | | | | LOUISVILLE | KY | 40291-1379 |
| THERESA J GOLATA | 1676 PARKER BLVD | | | | TONAWANDA | NY | 14150-8732 |
| THERESA J HAMLET | 4224 CORTEZ BLVD | | | | SPRING HILL | FL | 34607-1205 |
| THERESA J HOHENBERGER | 27110 CORAL SPRINGS DR | | | | WESLEY CHAPEL | FL | 33544-6623 |
| THERESA J KOPER | 55 E REAMER AVE | | | | WILMINGTON | DE | 19804-1306 |
| THERESA J MORA | ATTN T J MCGRAW | 160 STEPLE CHASE | | | WILLOUGHBY HILLS | OH | 44092-2674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA J PAYNE | PO BOX 14692 | | | | DETROIT | MI | 48214-0692 |
| THERESA J PUVALOWSKI | 21765 BOULDER | | | | E DETROIT | MI | 48021-2301 |
| THERESA J ROWE | 14958 N MCCAYULEY LN | | | | MT VERNON | IL | 62864-7976 |
| THERESA J STONE | 5861 GOODRICH RD UNIT 3A | | | | CLARENCE CTR | NY | 14032-9770 |
| THERESA J WATT & ROBERT WATT JT TEN | 17175 BELL | | | | EAST DETROIT | MI | 48021-1286 |
| THERESA J WESLEY | 3542 PINGREE AVE | | | | FLINT | MI | 48503-4545 |
| THERESA JEFFERSON | 23935 FARMINGTON RD | | | | FARMINGTON | MI | 48336-2323 |
| THERESA JO HALL | 24409 COLUMBUS | | | | WARREN | MI | 48089-2116 |
| THERESA K ASA | C/O THERESA K KEENAN | 212 WESTPORT DR | | | JOLIET | IL | 60431-4939 |
| THERESA K BELMAR | 4261 LONEDELL | | | | ARNOLD | MO | 63010-3437 |
| THERESA K CORRY | 843 VZ COUNTY RD 3211 | | | | WILLS POINT | TX | 75169-7113 |
| THERESA K DOUSKEY & FRANCIS T DOUSKEY JT TEN | 412 NARROW LN | | | | ORANGE | CT | 06477-3315 |
| THERESA K HAARZ | 4400 PHILLIPS ROAD | | | | KINGSTON | MI | 48741-9763 |
| THERESA K HOINKA | 14411 HIX | | | | LIVONIA | MI | 48154-4906 |
| THERESA K PHILLIPS | 717 VILLA DR | | | | MANSFIELD | OH | 44906 |
| THERESA K PIORECKI | 3831 S HIGHLAND | | | | BERWYN | IL | 60402-4015 |
| THERESA K PIORECKI & DOROTHY B WADE & RAYMOND PIORECKI JT TEN | 3831 S HIGHLAND | | | | BERWYN | IL | 60402-4015 |
| THERESA K SMITH | 7640 SUMMER BREEZE TR 38 | | | | HOWELL | MI | 48843-9591 |
| THERESA K STEVENSON | 400 MORRISON CLIFTY RD | | | | LEITCHFIELD | KY | 42754-7515 |
| THERESA KALINSKI | 7607 EL MANOR | | | | LOS ANGELES | CA | 90045-1352 |
| THERESA KASHETSKY & CAROL BERK & GAIL LOSEY JT TEN | 8930 LAUREL AVE | | | | LIVONIA | MI | 48150-3664 |
| THERESA KAY HAMSTRA | 2180 TIMBERVIEW NE | | | | GRAND RAPIDS | MI | 49525-1246 |
| THERESA KEATHLEY | 3537 CHERRY BLOSSOM DR | | | | JACKSON | MI | 49201-8060 |
| THERESA KELLOCK CUST JEFFREY AUSTIN UTMA NY | 68 W HONEYSUCKLE DR | | | | ROUND LAKE | IL | 60073 |
| THERESA KELLOCK CUST JOHNATHON AUSTIN UTMA NY | 68 W HONEYSUCKLE DR | | | | ROUND LAKE | IL | 60073 |
| THERESA KIM TUTINO | 4483 BARBERRY CT | | | | CONCORD | CA | 94521-4417 |
| THERESA KLECKA | 517 GREEN BAY RD | | | | HIGHLAND PARK | IL | 60035 |
| THERESA KOLIDES & DANIEL KOLIDES JT TEN | 1628 CHOCTAW DR | | | | MESQUITE | TX | 75149-1868 |
| THERESA KRUSE CUST DAVID ANTHONY KRUSE UGMA MI | 17024 CAMBRIDGE | | | | ALLEN PARK | MI | 48101-3113 |
| THERESA KUDRA | 1205 N MAIN ST | | | | BENTLETVILLE | PA | 15314-1011 |
| THERESA KUKULKA & THOMAS KUKULKA JT TEN | 24651 POWERS | | | | DEARBORN HEIGHTS | MI | 48125-1813 |
| THERESA KULINSKI | C/O KELM | 5923 DOVER RD | | | LAKE VIEW | NY | 14085-9783 |
| THERESA KUNZIER | 406 BEL AIRE RD | | | | BRIELLE | NJ | 08730-1708 |
| THERESA L BOSSO | 70 LUCY LANE | | | | NORTHFIELD | OH | 44067-1822 |
| THERESA L BUGNI | 13215 BARKLEY | | | | OVERLAND PARK | KS | 66209-3935 |
| THERESA L BURDEN | 1020 BRIXWORTH DR | | | | THOMPSONS STN | TN | 37179-5352 |
| THERESA L CAINES | ATTN THERESA L HALL | 1117 MARION | | | HOLLY | MI | 48442-1041 |
| THERESA L CEJA | 333 S EDGEHILL AVE | | | | YOUNGSTOWN | OH | 44515-3216 |
| THERESA L CHMURA | PO BOX 173 | | | | GETZVILLE | NY | 14068-0173 |
| THERESA L DECARLI | 8136 MAIN CREEK RD | | | | PASADENA | MD | 21122-5714 |
| THERESA L DELRYMPLE | THERESA L HAMBLIN | 2955 MAIN STREET | | | MACY | IN | 46951-8552 |
| THERESA L DOMBROWSKI | 7317 BEVERLY ST | | | | ANNANDALE | VA | 22003-5836 |
| THERESA L GIDDENS | ATTN THERESA L HARRISON | 400 E 34TH ST | | | ANDERSON | IN | 46013-4618 |
| THERESA L GREEN-WILSON | 305 ELIZABETH ST | | | | ALBION | MI | 49224 |
| THERESA L HARRINGTON | 107 CEDAR CREST ST | | | | JOSHUA | TX | 76058 |
| THERESA L HARRIS | 5510 POCASSETT WAY | | | | HOLT | MI | 48842-8723 |
| THERESA L LAPE | 237 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2356 |
| THERESA L LAVAN & GENEVIEVE KULENSKI JT TEN | 8940 KATHY COURT | | | | ORLAND | IL | 60462-2282 |
| THERESA L LEGGETT | 7509 NORTH LINDEN LN | | | | PARMA | OH | 44130-5809 |
| THERESA L LOCKRIDGE | 8445 LAS VEGAS BLVD S | APT 1167 | | | LAS VEGAS | NV | 89123-6620 |
| THERESA L MORALES | 1928 W GREGORY | | | | FULLERTON | CA | 92833-2624 |
| THERESA L MURPHY | ATTN THERESA MURPHY LEAF | 701 LIVE OAK CT | | | SENECA | SC | 29672-6877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESA L NOVISSIMO & RUDOLPH A NOVISSIMO JT TEN | 51 HIGHVIEW LANE | | | | RIDGE | NY | 11961-2126 |
| THERESA L OMEARA | 29 STAGE COACH ROAD | | | | TOPSFIELD | MA | 01983-1105 |
| THERESA L ORSBURN | 147 W ELY STREET | | | | ALLIANCE | OH | 44601-1703 |
| THERESA L PANNELL | ATTN THERESA L HOLCOMB | 406 SMITHSTONE RD | | | MARIETTA | GA | 30067-6740 |
| THERESA L PTAK | 216 ROSSLAND ROAD EAST | OSHAWA ON L1G 2W8 CANADA | | | | | |
| THERESA L RANDAZZO | 102 NORWOOD RD | | | | BRISTOL | CT | 06010-2357 |
| THERESA L RIVERA | BOX 2242 | ROUTE 9 | | | AGUADILLA | PR | 00603 |
| THERESA L ROUCH | 909 CORVETTE AVE | | | | NEW CARLISLE | OH | 45344-3011 |
| THERESA L SHEARER | 4271 BAUMHOFF N W | | | | COMSTOCK PARK | MI | 49321-9740 |
| THERESA L SHOCKLEY | 90-60 UNION TURNPIKE #6-F | | | | GLENDALE | NY | 11385-8026 |
| THERESA L SIMMONDS | 395 STEVEN BLVD | | | | RICHMOND HEIGHTS | OH | 44143-1721 |
| THERESA L TESTA | 80 BUCKBOARD LANE | | | | BRISTOL | CT | 06010-2430 |
| THERESA L THOMPSON | 51 NANCY PL | | | | GERMANTOWN | OH | 45327-1616 |
| THERESA L WARNER | 7054 WOODS W DR | | | | FLUSHING | MI | 48433-9463 |
| THERESA L WENNER | 538 PARKER AVE | | | | BARBERTON | OH | 44203-1940 |
| THERESA L WORSHAM | 2718 REDBUD LANE | | | | ANDERSON | IN | 46011-2419 |
| THERESA LEE | 1520 JOY AVE | | | | GRANITE CITY | IL | 62040-5023 |
| THERESA LINDGREN & KEN LINDGREN JT TEN | 10108 SW ABILENE LANE | | | | PALM CITY | FL | 34990-5940 |
| THERESA LOJEK & JOSEPH LOJEK JT TEN | 3898 ELDRIDGE | | | | DETOIT | MI | 48212-2831 |
| THERESA LOMBARDO CUST MAXIMILIAN FREDDURA UNDER THE FLORIDA GIFTS TO | MINORS ACT | 935 NW EGRET CT | | | STUART | FL | 34994-9532 |
| THERESA LUCAS | 5167 COLLINGWOOD | | | | DETROIT | MI | 48204-1707 |
| THERESA LYNN DODGE CUST GEORGE H REDD UTMA WI | 2908 N PROSPECT AVE | | | | MILWAUKEE | WI | 53211-3344 |
| THERESA LYNN FRENCH | BOX 56 | | | | WRIGHT | MN | 55798-0056 |
| THERESA LYNN O DONNELL | C/O MOTZNY | 5276 GREENDALE DR | | | TROY | MI | 48098-3437 |
| THERESA M AUVENSHINE | 46091 WINDRIDGE LANE | | | | CANTON | MI | 48188-6226 |
| THERESA M BARRETT | 830 DRAHNER RD | | | | LEONARD | MI | 48367-3814 |
| THERESA M BATKO & STANLEY BATKO JR & TERRI ANN VELLIKY JT TEN | 162 TIMBERIDGE DRIVE | | | | VASSAR | MI | 48768-9009 |
| THERESA M BIENIEK & CUST MICHELLE J BIENIEK UTMA MI | 697 THURBER STREET | | | | TROY | MI | 48098-4886 |
| THERESA M BIENIEK CUST MICHAEL BIENIEK UTMA MI | 697 THURBER ST | | | | TROY | MI | 48098-4886 |
| THERESA M BILKA | 71 SHELBY AVE | | | | SHELBY | OH | 44875-9597 |
| THERESA M BOYLE | 4803 AZIZA RD | | | | NEW TRIPOLI | PA | 18066-2853 |
| THERESA M BRANDT | 1758 HESS RD | | | | APPLETON | NY | 14008-9602 |
| THERESA M CASEY RODRIQUEZ | 13219 KLAMATH FALLS DR | | | | HOUSTON | TX | 77041-5812 |
| THERESA M CHICKLAS & DANIEL GORDON CHICKLAS JT TEN | 1120 N RENAUD RD | | | | GROSSE PTE WOODS | MI | 48236-1795 |
| THERESA M COSTELLO CUST JAMES W COSTELLO-MIKECZ UTMA WI | 8630 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4527 |
| THERESA M COSTELLO CUST NATALIE R COSTELLO-MIKECZ UTMA WI | 8630 W BURDICK AVE | | | | MILWAUKEE | WI | 53227-4527 |
| THERESA M DENT | 13281 BRANFORD ST | | | | ARLETA | CA | 91331-5712 |
| THERESA M DINOLA | 7503 ANTOINETTE CT | | | | SCHENECTADY | NY | 12303-5253 |
| THERESA M DORSEY | 2285 LONGFELLOW | | | | DETROIT | MI | 48206-2053 |
| THERESA M DUNCAN & STEVE E SHELDON JT TEN | 9103 DALE | | | | REDFORD | MI | 48239-1205 |
| THERESA M DUOBA | 139 FUTURE | | | | SAN ANTONIO | TX | 78213-3540 |
| THERESA M EDWARDS | 5589 WILDERNESS TRACE | | | | STONE MOUNTAIN | GA | 30087-5266 |
| THERESA M FILKINS | 1069 CARRIGE HILL DR | | | | FENTON | MI | 48430-4135 |
| THERESA M FUIMAONO | 1720 GLEN ELLYN | | | | INDEPENDENCE | MO | 64056-1333 |
| THERESA M GONZALEZ | 3600 ANNCHESTER DR | | | | SAGINAW | MI | 48603-2500 |
| THERESA M GREEN TR MCREE & THERESA GREEN TRUST UA 9/01/87 | 12501 VILLAGE CIRCLE APT 237 | | | | ST LOUIS | MO | 63127-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA M GRIECO CUST MARIA ANGELA GRIECO U/THE PA UNIFORM GIFTS TO | MINORS ACT | 4940 JACKSON DR | | | BROOKHAVEN | PA | 19015-1008 |
| THERESA M GUTMAN | 15897 SARATOGA | | | | DETROIT | MI | 48205-2933 |
| THERESA M HALL | 4498 PYBURN ST | | | | COLUMBUS | GA | 31907-5058 |
| THERESA M KONDEL | 2165 DECKER RD | APT 31 | | | WALLED LAKE | MI | 48390-2507 |
| THERESA M LARRIVA | 8804 SKYRON PL | | | | SPRINGFIELD | VA | 22153-1219 |
| THERESA M MARSHALL | 5 BONNIE CT N | | | | HOMOSASSA | FL | 34446-4962 |
| THERESA M MAXWELL | 4743 BAXTER STREET | | | | SANTA BARBARA | CA | 93110-1909 |
| THERESA M MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| THERESA M MORRELL | ATTNTHERESA M BONACE | 6520 LOWELLVILLE RD | | | LOWELLVILLE | OH | 44436-9529 |
| THERESA M MUELLER | 10208 N SPRUCE AVE | | | | KANSAS CITY | MO | 64156-2912 |
| THERESA M MUELLER | 2244 UNION RD | APT 122 | | | WEST SENECA | NY | 14224-1479 |
| THERESA M NICKSON FOUST | 888 HAMLIN RD | | | | LAKE ORION | MI | 48362-2518 |
| THERESA M OBETTS | 4949 PINE ISLAND DR NE | | | | COMSTOCK PARK | MI | 49321-8922 |
| THERESA M OSIKA | 3203 SCHOOLHOUSE DR | | | | WATERFORD | MI | 48329 |
| THERESA M PERROTTA | 265 RHEA CRESCENT | | | | ROCHESTER | NY | 14615-1211 |
| THERESA M PETRILLO | 25 WELLINGTON PONDS | | | | ROCHESTER | NY | 14624-5006 |
| THERESA M PISTORIO | 14 MEADOW LN | | | | BUTLER | NJ | 07405-2308 |
| THERESA M POOLE | 16100 VAN AKEN BLVD | APT 301 | | | SHAKER HTS | OH | 44120-5302 |
| THERESA M REINHARDT | 200 CHIPPEWA CT | | | | GIRARD | OH | 44420-3617 |
| THERESA M RIVETT | 4081 N LINDEN RD | | | | FLINT | MI | 48504-1351 |
| THERESA M ROBERTS | 10 JACK STREET | | | | TRENTON | NJ | 08619-3408 |
| THERESA M ROGERS | 3 KIMBERLY WA | | | | MARLBOROUGH | CT | 06447-1571 |
| THERESA M SCIBELLI & PASQUALE SCIBELLI TEN ENT | 22588 LANYARD ST | | | | BOCA RATON | FL | 33428-3968 |
| THERESA M SIROIS | 6504 ARBOR GROVE CT | | | | FUQUAY VARINA | NC | 27526-7377 |
| THERESA M SMITH & GARY J SMITH JT TEN | 7930 E LONG LAKE RD | | | | WINDLAKE | WI | 53185-2014 |
| THERESA M SOMRAK | 2010 COUNTRY TRACE | APT 5E | | | TOLEDO | OH | 43615-3177 |
| THERESA M STEFFEN | 4326 MC CULLOCH | | | | BEAVERTON | MI | 48612-9754 |
| THERESA M STERN | 722 WILDWOOD DRIVE | | | | NEW SMYRNA BEACH | FL | 32168-1834 |
| THERESA M SULLIVAN & GREGORY SULLIVAN JT TEN | 2270 PALMER AVE | APT 5L | | | NEW ROCHELLE | NY | 10801-2923 |
| THERESA M SULME TR UA 02/05/08 THERESA M SULME LIVING TRUST | 10410 WILEY BURKE AVE | | | | DOWNEY | CA | 90241 |
| THERESA M THOBE | 93 HICKORY DRIVE | | | | VESAILLES | OH | 45380-9559 |
| THERESA M UHRING | 1525 RIVERBANK | | | | LINCOLN PARK | MI | 48146 |
| THERESA M WAGNER | 7262 SCHNEIDER RD | | | | MIDDLETON | WI | 53562-4024 |
| THERESA M WARD | 7 HARVEY PL | VILONE VILLAGE | | | WILMINGTON | DE | 19805-2001 |
| THERESA M WARDLE | 95 HOLMCREST TRAIL | TORONTO ON M1C 1V8 CANADA | | | | | |
| THERESA M WHITTINGTON | 8256 UPPER OLALLA RD | | | | WINSTON | OR | 97496-4596 |
| THERESA M WILLIAMS | 500 LAKETOWER DR UNIT 60 | | | | LEXINGTON | KY | 40502-2677 |
| THERESA M WILSON TR INTERVIVOS TRUST UA 03/11/87 THERESA M WILSON | 182 VREELAND | | | | ROCHESTER HILLS | MI | 48309-1906 |
| THERESA M WITKOWICZ | 18 POSTMAN HIGHWAY | | | | NORTH HAVEN | CT | 06473-1906 |
| THERESA M WOLK TOD DAWN M LAFFERTY SUBJECT TO STA TOD RULES | 64 HILL TERRACE DRIVE | | | | POTTSVILLE | PA | 17901 |
| THERESA M WOODALL | 1069 CARRIAGE HILL DR | | | | FENTON | MI | 48430-4135 |
| THERESA M ZAHER | 258 PROSPECT DR | | | | ROCHESTER HILLS | MI | 48307-3852 |
| THERESA MAGA | 41185 E ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-4475 |
| THERESA MARIA STATTEL | 3041 SEDGWICK ST NW | #2030D | | | WASHINGTON | DC | 20008-3159 |
| THERESA MARIE BACCA | 4807 IMLAY AVE | | | | CULVER CITY | CA | 90230-4815 |
| THERESA MARIE BLONDELL | 39317 TWENLOW | | | | CLINTON TWP | MI | 48038-5705 |
| THERESA MARIE KENSKI & KEITH S KENSKI JT TEN | 3690 SPRING RD | | | | CARLISLE | PA | 17013-8738 |
| THERESA MARIE KOESTRING & THERESE MARIE VIVO JT TEN | 2419 EAST 1ST STREET | | | | BROOKLYN | NY | 11223-5911 |
| THERESA MARIE KOWALSKI | 64 CARDINAL DR#B | | | | ORMOND BEACH | FL | 32176-7602 |
| THERESA MARIE KRAJEWSKI | 3325 S 1050 W | | | | WESTVILLE | IN | 46391-9532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA MARIE MEYER | 1754 MANZANITA DR | | | | OAKLAND | CA | 94611-1137 |
| THERESA MARIE RASKOB | PO BOX 278 | | | | LITTLETON | CO | 80160-0278 |
| THERESA MASSEY | 11312 25TH SE ST | | | | EVERETT | WA | 98205-2587 |
| THERESA MCPHILLIPS | 11715 W ATLANTIC BLVD APT 4 | | | | POMPANO BEACH | FL | 33071 |
| THERESA MOLINA | 1495 FERINAND | | | | DETROIT | MI | 48209-2409 |
| THERESA MONDEAU | 11300 GRAND OAK DR | APT 8 | | | GRAND BLANC | MI | 48439-1200 |
| THERESA MORIARTY | 2502 WARREN AVE N | | | | SEATTLE | WA | 98109-1835 |
| THERESA N REYES | 5307 LEDGEWOOD RD | | | | SOUTH GATE | CA | 90280-5344 |
| THERESA NEDEFF | 127 13TH ST | | | | PARKERSBURG | WV | 26101-4401 |
| THERESA NEWMAN TR LIV TR 11/25/92 U-A THERESA NEWMAN | ATTN ALAN BERK | LEONARD ROSEN & CO P C | 15 MAIDEN LANE | | NEW YORK | NY | 10038-4003 |
| THERESA O CAMPBELL | 15861 MARLOWE STREET | | | | DETROIT | MI | 48227-2958 |
| THERESA O DERMITT & EDWARD V DERMITT JT TEN | 104 REDBIRD POINT LN | | | | PITTSBURGH | PA | 15202-1737 |
| THERESA O MCCARTHY & ELLEN P MCCARTHY JT TEN | 1232 CLEVELAND AVENUE | | | | OWOSSO | MI | 48867-1326 |
| THERESA O NELSON | 104-2 STRAWBERRY LANE | | | | DOTHAN | AL | 36305 |
| THERESA P LANDRUM | PO BOX 18337 | | | | RIVER ROUGE | MI | 48218-0337 |
| THERESA P PEREZ | 31 SEATON PL NW | | | | WASHINGTON | DC | 20001-1033 |
| THERESA P SISTRUNK | 14419 BRIDGESTONE RD | | | | FORT WAYNE | IN | 46814-9143 |
| THERESA P WILLIAMS | 346 E GATE DR | | | | NORMAN PARK | GA | 31771-4574 |
| THERESA PALKA & MICHAEL J PALKA JT TEN | 2270 DALE RD | | | | BEAVERTON | MI | 48612-9127 |
| THERESA PIOTROWSKI & YVONNE PIOTROWSKI JT TEN | 4450 WINDEMERE DR | | | | SAGINAW | MI | 48603-1268 |
| THERESA Q RUFENER | 6337 STATE 7 | | | | KINSMAN | OH | 44428 |
| THERESA QUINN KLEIN & FRANK JOSEPH KLEIN TEN COM | 1422 BAY BERRY LN | | | | SEABROOK | TX | 77586-4535 |
| THERESA R BAHRIE | 3648 N LAPEER ROAD | | | | LAPEER | MI | 48446-8753 |
| THERESA R DUNN | 10 MURRAY ROAD | | | | HICKSVILLE | NY | 11801-5117 |
| THERESA R FRABUTT | 856 PINE | | | | WYANDOTTE | MI | 48192 |
| THERESA R GOODRICH & LYNN T HARTER JT TEN | 3765 KRAFFT ROAD | | | | FORT GRATIOT | MI | 48059-3710 |
| THERESA R IMIOLEK | 955 MAJESTIC | | | | ROCHESTER HILLS | MI | 48306-3575 |
| THERESA R JEFFERSON | 7615 S NORMANDIE AVE | | | | LOS ANGELES | CA | 90044-2428 |
| THERESA R LUETZOW CUST MELISSA LUETZOW UGMA MI | 22 TRACIE LANELE | | | | MARQUETTE | MI | 49855 |
| THERESA R PETERS | 621 N AUGUSTA AVE | | | | BALTIMORE | MD | 21229-1802 |
| THERESA R POWERS | 22601 HOFFMAN | | | | ST CLAIR SHORES | MI | 48082-2705 |
| THERESA R ROCHE | 254 W BUCK ST | | | | PAULSBORO | NJ | 08066-1650 |
| THERESA R SCHUSTER | 28302 JAMES | | | | WARREN | MI | 48092-5611 |
| THERESA RAWLS | 42 EAST BLVD SO | | | | PONTIAC | MI | 48342-2923 |
| THERESA ROHMAN | 14081 GREENBRIAR AVENUE | | | | OAK PARK | MI | 48237-2737 |
| THERESA RUSSOMANNO | 135 NEW YORK AVE | | | | NEWARK | NJ | 07105-1222 |
| THERESA RYS | 2201 18TH ST | | | | BAY CITY | MI | 48708-7520 |
| THERESA S GORAY | 10647 DELFIELD CT | | | | LAUREL | MD | 20723-1270 |
| THERESA S GRAY | C/O WINDSOR WOODS | 13707 DALLAS DR | APT 122 | | HUDSON | FL | 34667 |
| THERESA S GRAY & KATHLEEN M GRAY TR UA 04/25/2005 GRAY FAMILY TRUST | 1560 FAIRMOUNT DR | | | | FLORISSANT | MO | 63033 |
| THERESA S PARHAM | 103 N SANDERSON AV | | | | ELSBERRY | MO | 63343-1133 |
| THERESA S REMSKI | 15680 BRADNER | | | | PLYMOUTH | MI | 48170-4814 |
| THERESA S SADOFSKY | 8015 SAGRAMORE RD | | | | BALTIMORE | MD | 21237-1657 |
| THERESA SEAWOOD | 405 PHILIP BLVD | APT 204 | | | LAWRENCEVILLE | GA | 30046-8747 |
| THERESA SECONDINO | 1800 WINDFIELD DR | | | | MUNSTER | IN | 46321 |
| THERESA SEPP & FREDERICK SEPP JT TEN | 390 HERITAGE HLS | UNIT D | | | SOMERS | NY | 10589-1989 |
| THERESA SHAHEEN CUST RAYMOND SHAHEEN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 431 THOMAS AVE | | | ROCHESTER | NY | 14617-2165 |
| THERESA SIFFERMANN | 1860 BASSETT RD | | | | WESTLAKE | OH | 44145-1909 |
| THERESA SINCONIS | 163 SOUTH WASHINGTON ST | APT 317 | | | WILKES BARRE | PA | 18701-2908 |
| THERESA SLINSKI TOD JOHN M SLINSKI | 732 W LAKE AVE | | | | RAHWAY | NJ | 07065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THERESA SLINSKI TOD LINDA ANN SLINSKI | 732 W LAKE AVE | | | | RAHWAY | NJ | 07065 |
| THERESA SOUTH | 28831 PARK CT | | | | MADISON HEIGHTS | MI | 48071-3018 |
| THERESA STANEK | 4756 MATTERHORN WAY | | | | ANTIOCH | CA | 94509-8317 |
| THERESA STASKY | 4 QUAIL RD | | | | MASTIC BEACH | NY | 11951-6408 |
| THERESA STELLA THIEL TR THIEL FAM TRUST UA 07/28/92 | 276 CANDICE CT | | | | ARROYO GRANDE | CA | 93420-5335 |
| THERESA STONER ANNUNZIATA CUST GIANNA N ANNUNZIATA UTMA FL | 700 CENTRAL AVE | STE 301 | | | ST PETERSBURG | FL | 33701-3699 |
| THERESA SUDOL | 225 SHARROW VALE RD | | | | DELRAN | NJ | 08075-1916 |
| THERESA T CARRAWAY CUST TRAVIS M CARRAWAY UTMA VA | 24610 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120-1319 |
| THERESA T NEAMAND | 2040 W ROCK RD | | | | PERKASIE | PA | 18944-2012 |
| THERESA TANNER CUST JAMES R TANNER III UTMA FL | 1055 19TH AVE N | | | | ST PETERSBURG | FL | 33704-4156 |
| THERESA TAVARELLI | 68 BROADWAY | | | | BETHPAGE | NY | 11714-4902 |
| THERESA THOMISZER & BARBARA THOMISZER JT TEN | PO BOX 2424 | | | | SEDONA | AZ | 86339-2424 |
| THERESA TURNBULL | 54342 HORIZON | | | | SHELBY TWP | MI | 48316 |
| THERESA VALENZUELA CUST TANYA C VALENZUELA UTMA NM | 518 CALLE BONITA | | | | SOCORRO | NM | 87801-4296 |
| THERESA VAZQUEZ EST WALTER PERSON | 3145 BRIDGEFORD DR | | | | SACRAMENTO | CA | 95833 |
| THERESA WEBEL & RICHARD WEBEL JT TEN | 20 SANTISTBAN WAY | | | | HOT SPRGS VLG | AR | 71909-3504 |
| THERESA WIERZBA | 207 WILLETT STREET | | | | BUFFALO | NY | 14206-3545 |
| THERESA WINTON | 713 LOCKSLEY RD | | | | YORKTOWN HTS | NY | 10598-3132 |
| THERESA WOLAN & EDWARD A WOLAN & CAROL WOLAN BARCELO JT TEN | 3185 EAST FLAMINGO RD | APT 105 | | | LAS VEGAS | NV | 89121-7431 |
| THERESA YANKOSKI | ATTN THERESA WYZINSKI | 97 SASSAFRASS CT | | | MOUNTAIN TOP | PA | 18707-1843 |
| THERESA YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632-9133 |
| THERESE A BARTUS | 45 MALEENA MESA ST | APT 912 | | | HENDERSON | NV | 89074-8135 |
| THERESE A COUSINO & KAREN R CLARK JT TEN | 147 TROUVE LN | | | | RUSKIN | FL | 33570-2930 |
| THERESE A IARUSSI | 6800 COLUMBIA AVE | APT 5I | | | NORTH BERGEN | NJ | 07047 |
| THERESE A RYAN | GM CHINA INVESTMENTS | 56 JINWAN RD | PUDONG | SHANGHAI 201206 CHINA | | | |
| THERESE A TUCKER | 2972 ROUNDTREE DR | | | | TROY | MI | 48083-2347 |
| THERESE ANN OLIVIER | 1511 15TH CT | | | | JUPITER | FL | 33477-9021 |
| THERESE C LAMY | PO BOX 74 | | | | PEARLINGTON | MS | 39572 |
| THERESE C RIVARD TR THERESE C RIVARD TRUST UA 10/19/94 | 27599 LAHSER RD | APT 222 | | | SOUTHFIELD | MI | 48034 |
| THERESE C SEIBERT & JOHN J SEIBERT TR THERESE C SEIBERT TRUST UA | 11/23/94 | 16885 BOULDER WAY | | | MACOMB | MI | 48042-3513 |
| THERESE CLEARY & MARK CLEARY JT TEN | 2106 MAURITANIA CT | | | | PORT CHARLOTTE | FL | 33950 |
| THERESE COTE | 156 BOUL RENE-LEVESQUE O | QUEBEC | PROVINCE QC G1R 2A5 CANADA | | | | |
| THERESE DEICHERT | 7020 49TH AVE | | | | FLASHER | ND | 58535-9616 |
| THERESE E MILES | 811 S BUSINESS 65 BS | | | | BRANSON | MO | 65616-3042 |
| THERESE E NIEMI | 6343 CRANE RD | | | | YPSILANTI | MI | 48197 |
| THERESE F DWYER | 200 GOLFVIEW DR | | | | TEQUESTA | FL | 33469-1921 |
| THERESE F RUYACK | 14 ARMONK RD | | | | LAKE CARMEL | NY | 10512-5127 |
| THERESE FABER CUST MARTIN FABER UTMA CT | 24 HILL CREST DRIVE | | | | STAFFORD SPRINGS | CT | 06076-3322 |
| THERESE FEKETE & ANGELA M LITCHNEY JT TEN | 14350 QUAIL RIDGE DR | | | | N ROYALTON | OH | 44133-5690 |
| THERESE FLANIGAN | 2980 VOORHEIS | | | | WATERFORD | MI | 48328-3258 |
| THERESE H MOSIER & LOUIS A MOSIER TR LOUIS & THERESE MOSIER REV | TRUSTUA 11/18/02 | 4787 RIDGE RD | | | LAKE | MI | 48632-8838 |
| THERESE I CARROLL & MRS PAULINE M BIRON JT TEN | 349 WILLISTON WAY | | | | PAWTUCKET | RI | 02861-4113 |
| THERESE J MAKAR | 1501 LOGAN LN | | | | PERRYSBURG | OH | 43551 |
| THERESE J YEE | 7739 RIVER LANDING DR | | | | SACRAMENTO | CA | 95831-5783 |
| THERESE JEAN HOGYE | 4051 CARLSBAD DR | | | | LK HAVASU CTY | AZ | 86406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERESE K HOHN | 3173 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-9215 |
| THERESE K TAYLOR | 115 THORNAPPLE TRAIL | | | | DELAWARE | OH | 43015-2789 |
| THERESE KERSTEN | 2340 OAK RIDGE | | | | LOS OSOS | CA | 93402-4504 |
| THERESE L LUECK | 1554 COUNTRYSIDE DR | | | | MOGADORE | OH | 44260-8629 |
| THERESE L RABITO | PO BOX 74 | | | | PEARLINGTON | MS | 39572-0074 |
| THERESE L WRIGHT | 4702 LINDEN KNOLL DR | APT 321 | | | WILMINGTON | DE | 19808-1728 |
| THERESE LIENCZEWSKI TOD JOHN LIENCZEWSKI & JOSEPH LIENCZEWSKI | 2306 OWEN | | | | SAGINAW | MI | 48601-3410 |
| THERESE M CWIEK | 45425 WOODLEIGH WAY | | | | PLYMOUTH | MI | 48170-3619 |
| THERESE M JONES | ATTN THERESE M GREEN | 7901 OAKRIDGE RD | | | SHERWOOD | AR | 72120-9332 |
| THERESE M PARUSKIEWICZ | 12319 GLASGOW DR | | | | BRUCE TWP | MI | 48065 |
| THERESE M THELEN | 4N405 S ROBERT FROST CIRCLE | | | | ST CHARLES | IL | 60175-7745 |
| THERESE MALONEY | 5410 VILLAGE COURTWAY LN | | | | ST LOUIS | MO | 63128-3847 |
| THERESE MARIE PURCELL | 646 POIPU DR | | | | HONOLULU | HI | 96825-2033 |
| THERESE MARIE ROY | 30076 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48334-2252 |
| THERESE MARIE ROY & FRANCES G DUDAS JT TEN | 30076 ORCHARD LAKE RD | | | | FARMINGTON | MI | 48334-2252 |
| THERESE MIKOLAJCZYK | APT 12A E | 315 65ST | | | NEW YORK | NY | 10021-6862 |
| THERESE P JOHNSON | 4499 GRESHAM HWY | | | | POTTERVILLE | MI | 48876-8765 |
| THERESE PETERSON | 1918 BIRCHMONT DR NE | | | | BEMIDJI | MN | 56601-2608 |
| THERESE R BOYLE | 2940 WALDON PARK DR | | | | LAKE ORION | MI | 48359-1336 |
| THERESE T THOMSON | 29 WALTON ST | | | | ALEXANDRIA BAY | NY | 13607-1404 |
| THERESE VALLORANO | 49 WINDSTAR DR | | | | LTL EGG HRBR TWSP | NJ | 08087-1675 |
| THERESE WEITER | 8913 JACKSON PARK BLVD | | | | MILWAUKEE | WI | 53226-2713 |
| THERESIA BARRINGTON & FRANZ MAIER JR JT TEN | 808 SCOTT ST | | | | INVERNESS | FL | 34452-5969 |
| THERESIA FILER CUST JESSICA E FILER UTMA OH | 5680 MILLWOOD ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-2248 |
| THERESIA FILER CUST MARC E FILER UTMA OH | 5680 MILLWOOD ROAD | | | | BROADVIEW HEIGHTS | OH | 44147-2248 |
| THERESIA JONES | 13165 ELLISON WILSON ROAD | | | | NORTH PALM BEACH | FL | 33408-2137 |
| THERESIA PH REUTHER TR THERESIA PH REUTHER TRUST UA 10/07/86 | 13850 111TH AVE | | | | SUN CITY | AZ | 85351-2563 |
| THERESIA R PERKINS | 2178 HWY 51 NE | | | | BROOKHAVEN | MS | 39601-9002 |
| THERESIA V ROBINSON | C5 GREEN VILLAS | NO 700 BI YUN RD | PUDONG NEW DISSRICT | SHANGHAY 201 206 CHINA | | | |
| THERESIE NITSCH TR ADAM & THERESIE NITSCH TRUST UA 11/26/96 | 1780 SALISBURY RD | | | | MELVIN | MI | 48454-9703 |
| THERESSA M FAZENBAKER | 8524 TINDALL RD PO BOX 102 | | | | DAVISBURG | MI | 48350-0102 |
| THEREZE ELDRID | 3765 CAPE LANDING CIR | APT J | | | MYRTLE BEACH | SC | 29588-1103 |
| THERIA G TOMPKINS | BOX 368 | | | | SHIRLEY | IN | 47384-0368 |
| THERIN C MC CLOUD | 8514 FAYETTE ST | | | | PHILA | PA | 19150-1902 |
| THERIN C MCCLOUD & CHRISTINE J MCCLOUD JT TEN | 8514 FAYETTE ST | | | | PHILADELPHIA | PA | 19150-1902 |
| THERMAN J WILLS | 2901 BELAIRE DR | | | | LANSING | MI | 48911-1624 |
| THERMAN T SMITH JR TR THERMAN T SMITH JR TRUST UA 05/26/99 | 35575 HERITAGE LANE | | | | FARMINGTON | MI | 48335-3137 |
| THERMON L WEST | 539 S 14TH | | | | SAGINAW | MI | 48601-1920 |
| THERON A GUTHRIE JR | 1629 VICTORIA GARDENS DR | | | | DELAND | FL | 32724-7372 |
| THERON C MOCK JR | 20851 EDGECLIFF DRIVE | | | | CLEVELAND | OH | 44123-1026 |
| THERON D NAY | 36988 DUNLAP ROAD | | | | SQUAW VALLEY | CA | 93675-9606 |
| THERON F NELSON TR FLORANCE M CORDREY LIVING TRUST UA 10/07/88 | 770 HILLCREST DR | SUITE #3 | | | LAGUNA BEACH | CA | 92651-1566 |
| THERON HODGES | 8620 HARTWELL STREET | | | | DETROIT | MI | 48228-2793 |
| THERON J DERSHAM | 3088 O'NEALL RD | | | | WAYNESVILLE | OH | 45068 |
| THERON J LYLES | 19569 SAGER LOOP | | | | BEND | OR | 97702-9810 |
| THERON L HODGE & VERNA L HODGE JT TEN | 11296 W COTTON BALE LN | | | | MARANA | AZ | 85653-8128 |
| THERON LEE JOHNSON SR TR THERON LEE JOHNSON SR LIVING TRUST UA | 08/21/96 | 5915 MARIPOSA DR | | | HOLIDAY | FL | 34690-6323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THERON N WEBB | 1709 LEAWOOD DR | | | | EDMOND | OK | 73034-6927 |
| THERON P WILLIAMS | PO BOX 725 | | | | HILLMAN | MI | 49746-0725 |
| THERON R MOSEY | 5298 WAYNE | | | | KALAMAZOO | MI | 49004-1566 |
| THERON R WILSON | 4725 WINTHROP DRIVE | | | | COLLEGE PARK | GA | 30337-5432 |
| THERON RODERIC THOMS | 3058 S JASPER WAY | | | | AURORA | CO | 80013-1644 |
| THERON SUMPTER JR | 5609 BARTLETT | | | | BEDFORD HTS | OH | 44146-2322 |
| THERON W GUILD | 9850 BAUER RD | | | | DEWITT | MI | 48820-9225 |
| THETA L GRIMES | 3857 BAXTER RD | | | | BAXTER | TN | 38544-4503 |
| THEUDAS A SPARKS | 19620 WOODSIDE | | | | HARPERWOODS | MI | 48225-2206 |
| THI AVRIL BENNETT | 3601 OLD VERNON COURT | | | | ALEXANDRIA | VA | 22309-2059 |
| THIA J KEITH | 10720 S 400W | | | | BUNKER HILL | IN | 46914-9463 |
| THIAGO PIERRE LINHARES MATTOS | RUA MONTE ALEGRE 835 AP 1802 | SAO PAULO 5014000 BRAZIL | | | | | |
| THIEM, GERTRUDE E | 2973 CLAYBURN RD | | | | SAGINAW | MI | 48603-3191 |
| THIEN H VUONG | 5836 STERLING GREENS CIR | | | | PLEASANTON | CA | 94566-3567 |
| THIEU P MAI | 8855 GREENMEADOW LN | | | | GREENDALE | WI | 53129-1550 |
| THIL L FLINOIL | 20501 KENTUCKY ST | | | | DETROIT | MI | 48221-1114 |
| THNOYD GUY | 19145 FREELAND ST | | | | DETROIT | MI | 48235-1902 |
| THO X TRAN | 8450 CYPRESS TRAIL | | | | WAYNEVILLE | OH | 45068 |
| THOAMS A MCLAUGHLIN CUST CAROLINE CONNOLLY UGMA CT | 1 CADBURY LANE | | | | WESTERLY | RI | 02891-5227 |
| THOBURN J HOCKING & BETH HOCKING JT TEN | 5521 PARVIEW DR | APT 108 | | | CLARKSTON | MI | 48346-2826 |
| THOBURN R STULL | 206 N POPLAR BOX 15 | | | | DAYTON | PA | 16222 |
| THOM ABRAMS | 18 TUNNEL RD | | | | NEWTOWN | CT | 06470-1208 |
| THOM F VEHON | 14039 S 140TH PLACE | | | | GILBERT | AZ | 85296-4701 |
| THOM REINCKE | 1405 PATTERSON GROVE RD | | | | APEX | NC | 27502-4035 |
| THOMACINE F CARTER | C/O THOMACINE F CARTER SELMAN | 37672 BRADLEY DR | | | FARMINGTON HILLS | MI | 48335-2704 |
| THOMAS A ALBANO | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7458 |
| THOMAS A ALBANO & BARBARA A ALBANO JT TEN | 357 SPROUT BROOK RD | | | | GARRISON | NY | 10524-7458 |
| THOMAS A ALLAIRE | 110 SIRENA WAY | | | | LAKE PLACID | FL | 33852-9108 |
| THOMAS A ALLORE | 2009 KIBBY RD | | | | JACKSON | MI | 49203-3832 |
| THOMAS A AMA | 4901 INGHAM ST | | | | LANSING | MI | 48911-2930 |
| THOMAS A ARAGON | 990 JORDANOLO DRIVE | | | | RIPON | CA | 95366-3325 |
| THOMAS A ASHTON | 424 EGRET AVE | | | | NAPLES | FL | 34108-2168 |
| THOMAS A ATHMANN | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53545-8503 |
| THOMAS A AVERY | 9625 S E 6TH | | | | MIDWEST CITY | OK | 73130-4403 |
| THOMAS A BAINES | 2951 COLERIDGE #104-AA | | | | MOUNT CLMENS | MI | 48045 |
| THOMAS A BALFOUR | 10036 ARCOLA | | | | LIVONIA | MI | 48150-3204 |
| THOMAS A BARRETT | 5039 KIMBERLY COURT | | | | BRIDGEPORT | MI | 48722-9578 |
| THOMAS A BARRETT & CATHERINE P BARRETT JT TEN | 5039 KIMBERLY COURT | | | | BRIDGEPORT | MI | 48722-9578 |
| THOMAS A BAUER | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| THOMAS A BAVOLAR & MARION T BAVOLAR JT TEN | 659 SUMMIT AVE | | | | WESTFIELD | NJ | 07090-3220 |
| THOMAS A BAXTER | 90 SUNSET HILLS N W | | | | GRAND RAPIDS | MI | 49544-5842 |
| THOMAS A BEAVERT | ROUTE 1 BOX 326 | | | | DUNLAP | TN | 37327-9607 |
| THOMAS A BECKROW | 10335 GEDDES RD | | | | SAGINAW | MI | 48609-9206 |
| THOMAS A BEDLION | 5561 WARNER RD N E | | | | KINSMAN | OH | 44428-9771 |
| THOMAS A BELL | 518 CALDWELL STREET | | | | PIQUA | OH | 45356-2244 |
| THOMAS A BENGTSON & MRS JOANNE M BENGSTON JT TEN | 5801 W MICHIGAN AVENUE | PO BOX 80857 | | | LANSING | MI | 48908-0857 |
| THOMAS A BENNETT JR & THOMAS A BENNETT III JT TEN | 2429 GIBLEY PARK RD | | | | TOLEDO | OH | 43617-2254 |
| THOMAS A BENZ & AUDREY J BENZ JT TEN | 91 KENWICK DRIVE | | | | NORTHFIELD | OH | 44067-2633 |
| THOMAS A BERRY | PO BOX 671 | | | | BOOTHBAY HARBOR | ME | 04538-0671 |
| THOMAS A BERZSENYI & DEBORAH A BERZSENYI JT TEN | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A BERZSENYI CUST HUNTER C BERZSENYI UGMA MI | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| THOMAS A BERZSENYI CUST JORDAN T BERZSENYI UTMA TN | 1460 WERTH DR | | | | ROCHESTER | MI | 48306-4828 |
| THOMAS A BIEGER | 1250 BOXWOOD CT | | | | COLUMBUS | IN | 47201-3954 |
| THOMAS A BISHOP | 1670 MILLER RD | | | | MORRICE | MI | 48857-9764 |
| THOMAS A BLAKE & NANCY J BLAKE JT TEN | 1834 CELESTE CIR | | | | YOUNGSTOWN | OH | 44511-1008 |
| THOMAS A BLAKEMORE | 6320 S ELMS PO BOX 354 | | | | SWARTZ CREEK | MI | 48473-0354 |
| THOMAS A BLUME | 149 W 500 S | | | | MARION | IN | 46953-9319 |
| THOMAS A BOYD | R R #1 | DUTTON ON N0L 1J0 CANADA | | | | | |
| THOMAS A BRADLEY | 5058 BURGESS FALLS RD | | | | BAXTER | TN | 38544-5319 |
| THOMAS A BRADLEY & SUZANNE M BRADLEY JT TEN | 179 KNOTTY PINE WAY | | | | MURRELLS INLT | SC | 29576 |
| THOMAS A BRADLEY CUST CHRISTOPHER A HARRIS UTMA MI | 5058 BURGESS FALLS RD | | | | BAXTER | TN | 38544-5319 |
| THOMAS A BRADY JR | 2024 GLENDALE ST | | | | PHILADELPHIA | PA | 19152-4013 |
| THOMAS A BRANCH | ROUTE 2 | BOX 196-B | | | MOUNTAINBURG | AR | 72946-9802 |
| THOMAS A BRANSCOMB | 3997 MIDLAND DR | | | | ROY | UT | 84067-9603 |
| THOMAS A BRAUER | 4865 MEYERS HILL ROAD | | | | RANSONVILLE | NY | 14131-9725 |
| THOMAS A BREDA | 2500 NEWTON FALLS BAILEY ROAD | | | | LORDSTOWN | OH | 44481-9713 |
| THOMAS A BUKOWSKI | 310 SHERIDAN COURT | | | | BAY CITY | MI | 48708-8466 |
| THOMAS A BUKOWSKI & MELODY R BUKOWSKI JT TEN | 310 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| THOMAS A BUMPUS | 570 CHRISTOPHER | | | | JACKSON | MI | 49203-1104 |
| THOMAS A BUMPUS & MRS JANELL M BUMPUS JT TEN | 570 CHRISTOPHER RD | | | | JACKSON | MI | 49203-1104 |
| THOMAS A BUNCH | PO BOX 922 | | | | GRESHAM | OR | 97030-0207 |
| THOMAS A BUTLER | 12 STEPHENVILLE BLVD | | | | RED BANK | NJ | 07701-6210 |
| THOMAS A CALASCIBETTA & ROBERT A CALASCIBETTA JT TEN | 5652 GLEN VIEW DR | | | | VIRGINIA BCH | VA | 23464 |
| THOMAS A CAMPBELL | 2391 FOREST HILLS DRIVE | | | | ORION | MI | 48359-1168 |
| THOMAS A CAMPBELL | PO BOX 287 | | | | CEDAR CREST | NM | 87008-0287 |
| THOMAS A CARDIMONA | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 |
| THOMAS A CAREY | 56635 CALIFORNIA RD | | | | DOWAGIAC | MI | 49047-9350 |
| THOMAS A CARNES | 582 LONGVIEW | | | | CANAL FULTON | OH | 44614-9129 |
| THOMAS A CARPENTER | 1016 E PERRY ST | | | | PORT CLINTON | OH | 43452-1262 |
| THOMAS A CARSTENSEN | 8 LONGVIEW ROAD | | | | SHELTON | CT | 06484-4814 |
| THOMAS A CHAMBLISS | 8 ONWARD WAY | | | | OFALLON | MO | 63366-8219 |
| THOMAS A CHILL | 3637 DEMURA DRIVE S E | | | | WARREN | OH | 44484-3724 |
| THOMAS A CHISHOLM TR THOMAS A CHISHOLM TRUST UA 02/09/99 | 2266 LAKEWOOD LANE | | | | NOKOMIS | FL | 34275-3527 |
| THOMAS A CHIUDIONI | 130 WOODIEBROOK | | | | CHARDON | OH | 44024-1401 |
| THOMAS A CLAVEY | 72 EDGERTON RD | | | | EDGERTON | WI | 53534-9568 |
| THOMAS A COCKERHAM | 621 S SUGAR ST APT 1F | | | | BROWNSTOWN | IN | 47220-2057 |
| THOMAS A COLAPIETRO JR | 49 MATTHEW STREET | UNIT 54 | | | BRISTOL | CT | 06010-2915 |
| THOMAS A COLEMAN | 46726 MANCHESTER TERRACE | | | | STERLING | VA | 20165 |
| THOMAS A COMANESCU | 202 WASHINGTON ST NW | | | | WARREN | OH | 44483-4735 |
| THOMAS A COOPER | 2307 W MAPLE ST | | | | KOKOMO | IN | 46901-5068 |
| THOMAS A CORCORAN | 10779 SHERMAN BLVD | | | | RAVENNA | MI | 49451-9742 |
| THOMAS A CORDOVA & CINDI A CORDOVA JT TEN | 6570 SO LOLUST WAY | | | | ENGLEWOOD | CO | 80111-4324 |
| THOMAS A COTNER TR MURREL A COTNER FAMILY TRUST UA 11/18/87 | 515 E CAREFREE HWY PMB 180 | | | | PHOENIX | AZ | 85085-8839 |
| THOMAS A COVER | 1115 IVYGLEN CIR | | | | BLOOMFIELD | MI | 48304-1237 |
| THOMAS A CROMWELL | 13706 ST ROUTE 118 | | | | NEW WESTON | OH | 45348-9726 |
| THOMAS A CRUGNALE & SHIRLEY J CRUGNALE JT TEN | 13 ISAAC DRIVE | | | | WARRENTON | MO | 63383-3219 |
| THOMAS A CURRY | PO BOX 211 | | | | LUCEDALE | MS | 39452-0211 |
| THOMAS A DAILEY | 314 FOREST AVE | | | | LAKE MILTON | OH | 44429-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A DE CHANT | 1509 11TH ST | | | | LORAIN | OH | 44052-1203 |
| THOMAS A DE JULIO | 38 MADELINE AVE | | | | NEW ROCHELLE | NY | 10801-3615 |
| THOMAS A DEARDON | 44 RALPH ST | | | | WATERTOWN | MA | 02472-3038 |
| THOMAS A DENHART | 241 NORTH COLONY DRIVE | | | | EDGEWOOD | KY | 41017 |
| THOMAS A DEVITT | 8920 LYNCRIS COURT | | | | CINCINNATI | OH | 45242-7318 |
| THOMAS A DICKIE | 1160 S WILLIAMS LAKE RD | | | | WHITE LAKE | MI | 48386-3532 |
| THOMAS A DOBBELAERE | 4838 HYDE RD | | | | MANLIUS | NY | 13104-9411 |
| THOMAS A DOLEZAL | 3835 MORTON AVE | | | | BROOKFIELD | IL | 60513-1526 |
| THOMAS A DONOVAN & DIANE K DONOVAN JT TEN | 4065 LETORT LANE | | | | ALLISON PARK | PA | 15101-3133 |
| THOMAS A DOWELL JR | 774 GREENHILL ROAD | | | | LEXINGTON | VA | 24450 |
| THOMAS A DOYLE | 63 KNOLLWOOD DRIVE | | | | BRISTOL | CT | 06010 |
| THOMAS A DRESCHER | 1124 CHIP RD | | | | KAWKAWLIN | MI | 48631-9109 |
| THOMAS A DROSTE | 13369 BLAISDELL DR | | | | DEWITT | MI | 48820-8163 |
| THOMAS A DUDAL | 561 CHESTERFIELD LN | | | | BARRINGTON | IL | 60010-6526 |
| THOMAS A EBI | 13995 KNOX AVE | | | | WARREN | MI | 48089-5018 |
| THOMAS A EVANS | 170 PAINT ROCK RD | | | | KINGSTON | TN | 37763-5821 |
| THOMAS A EWING & BARBARA J EWING JT TEN | 515 CONVERSE STREET | | | | LONGMEADOW | MA | 01106-1771 |
| THOMAS A FEISTER CUST MADELINE A FEISTER UTMA IN | 5692 COUNTRY VIEW DR | | | | PITTSBORO | IN | 46167-9092 |
| THOMAS A FIELDS | 3201 W GODMAN AVE | | | | MUNCIE | IN | 47304-4423 |
| THOMAS A FINCH | 5240 ADELLA | | | | TOLEDO | OH | 43613-2706 |
| THOMAS A FORD | 617 HORSESHOE HILL RD | | | | HOCKESSIN | DE | 19707-9570 |
| THOMAS A FORD & BARBARA A FORD JT TEN | 112 POINT CT | | | | LAWRENCEVILLE | NJ | 08648-2857 |
| THOMAS A FOREMAN & HELENE H FOREMAN JT TEN | 7 FOSTER RD | | | | TOWANDA | PA | 18848-1317 |
| THOMAS A FRISBIE | 55062 N FISHER LAKE RD | | | | THREE RIVERS | MI | 49093-9038 |
| THOMAS A FULHAM JR & MARCIA LIMPER FULHAM JT TEN | 505 ELM STREET | | | | ALEXANDRIA | VA | 22301-2509 |
| THOMAS A FULLENWIDER CUST PAMELA LYNN FULLENWIDER UGMA IN | 8111 BITTERN LN | | | | INDIANAPOLIS | IN | 46256-1779 |
| THOMAS A FULLENWIDER CUST THOMAS HARLAN FULLENWIDER UGMA IN | 603 S WATER ST | | | | CRAWFORDSVILLE | IN | 47933-3469 |
| THOMAS A GALLAGHER & SUSAN F GALLAGHER JT TEN | 435 LAMBETH LANE | | | | ST LOUIS | MO | 63125-2732 |
| THOMAS A GALLICHANT & GITTE E GALLICHANT JT TEN | 6619 GLEN ARBOR WAY | | | | NAPLES | FL | 34119-4658 |
| THOMAS A GAWEL | 4160 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| THOMAS A GAWEL & DELPHINE A GAWEL TR GAWEL FAM TRUST UA 10/25/95 | 4160 ROLLING PINES CT | | | | COMMERCE TWP | MI | 48382-1379 |
| THOMAS A GEMMELL & LESA JH GEMMELL JT TEN | 30 MEMORIAL DRIVE | | | | SOUTHINGTON | CT | 06489-2724 |
| THOMAS A GERKE | 1220 HOVEY SW | | | | GRAND RAPIDS | MI | 49504-6125 |
| THOMAS A GORDON | 2561 EASTERN AVE | | | | ROCHESTER HLS | MI | 48307-4709 |
| THOMAS A GORY | PO BOX 159 | | | | LEMONT | IL | 60439-0159 |
| THOMAS A GRAHAM | 1225 MACON HALL RD | | | | CORDOVA | TN | 38018-6584 |
| THOMAS A GRASSO & ANNE J CURCIO JT TEN | 30 OAKWOOD AVE | | | | LIVINGSTON | NJ | 07039-4143 |
| THOMAS A GRASSO & MARIE B MAZZEO JT TEN | 30 OAKWOOD AVE | | | | LIVINGSTON | NJ | 07039-4143 |
| THOMAS A GREEN | 404 CHURCH ST | | | | HACKETTSTOWN | NJ | 07840 |
| THOMAS A GREGORY | 450 LETA | | | | FLINT | MI | 48507-2738 |
| THOMAS A GREGORY | 519 W OMAR | | | | STRUTHERS | OH | 44471-1350 |
| THOMAS A GUERIN | 3132 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9333 |
| THOMAS A HAAS | 6803 KINGS RIVER CT | | | | LIBERTY TWP | OH | 45044-9268 |
| THOMAS A HAAS & MARY L HAAS JT TEN | 6803 KINGS RIVER CT | | | | LIBERTY TWP | OH | 45044-9268 |
| THOMAS A HANCOCK | 246 ARMSTRONG STEEET | | | | FLENT | MI | 48430 |
| THOMAS A HARGROVE | 108 RHODE ISLAND AVE 2BX | | | | EAST ORANGE | NJ | 07018-2452 |
| THOMAS A HAWKINS | 256 JOHNSTOWN RD | | | | ELKTON | MD | 21921-3716 |
| THOMAS A HAYES | 612 65TH ST | | | | WILLOWBROOK | IL | 60527-1882 |
| THOMAS A HEARN | 12125 WINTERSET | | | | FLORISSANT | MO | 63033-7331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A HEFTY | 1601 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| THOMAS A HELINSKI & LYNNE M HELINSKI JT TEN | 98 W BETHLEHEM BLVD | | | | WHEELING | WV | 26003-4894 |
| THOMAS A HENDERSON | 6834 CHURCH RD | | | | IRA TWP | MI | 48023-1906 |
| THOMAS A HERTA | 27009 BIG RAPIDS LOOP | UNIT #38 | | | VALENCIA | CA | 91354-2661 |
| THOMAS A HERZOG | 5012 FOREST CREST DRIVE | | | | LAKELAND | FL | 33810-3054 |
| THOMAS A HESSEN | 641 RIDGEVIEW DR | | | | EPHRATA | PA | 17522-9722 |
| THOMAS A HIGGINS | 120 CHURCH ST | | | | NUTLEY | NJ | 07110-2245 |
| THOMAS A HILL | 2395 COOPER FOSTER PARK RD | | | | VERMILION | OH | 44089-3543 |
| THOMAS A HILLSBERRY | N B U 6305 | | | | PRAGUE | OK | 74864-0024 |
| THOMAS A HIMMELSBACH | 213 S HOMESTEAD DR | | | | LANDISVILLE | PA | 17538-1375 |
| THOMAS A HITCHENS | 26 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3129 |
| THOMAS A HODGE | 45 ROSE ST | | | | EDISON | NJ | 08817-3503 |
| THOMAS A HODULIK | 2837 BELLINI DR | | | | HENDERSON | NV | 89052-3119 |
| THOMAS A HOGUE | 129 DANESMOON | | | | HOLLAND | OH | 43528-8470 |
| THOMAS A HOLDSWORTH | 13582 JENNINGS | | | | COLLINS | NY | 14034-9768 |
| THOMAS A HOTCHKISS | 16775 290TH AVE | | | | SOUTH ENGLISH | IA | 52335-8652 |
| THOMAS A HUBER | 1910 N CIRCLE DR | | | | JEFFERSON CITY | MO | 65109-1208 |
| THOMAS A HUDDLESTON JR | 147 TOWNSHIP RD 1154 | | | | SOUTH POINT | OH | 45680-8906 |
| THOMAS A HURD | 2330 N LAPEER RD | | | | LAPEER | MI | 48446-8619 |
| THOMAS A HUTCHINSON & MRS CHRISTINE W HUTCHINSON JT TEN | 4887 MEADOWVIEW DRIVE | | | | MAEUNGIE | PA | 18062-9014 |
| THOMAS A HYCHALK | 58 WEST MAPLE AVE | | | | MORRISVILLE | PA | 19067-6643 |
| THOMAS A ILKKA | 1114 ELLINGWOOD DRIVE | | | | ACCOKEEK | MD | 20607-9485 |
| THOMAS A JAGER | 529 MAURY HILL ST | | | | SPRING HILL | TN | 37174-2457 |
| THOMAS A JARBOE | 1655 NORTH RD | | | | DAYVILLE | CT | 06241-1308 |
| THOMAS A JOHNSON & KATHLEEN J JOHNSON JT TEN | 9857 MANDON ST | | | | WHITE LAKE | MI | 48386-2953 |
| THOMAS A JOHNSTON | 204 AVENUE B | | | | BAYONNE | NJ | 07002-3101 |
| THOMAS A JUSTISON | 15075 N IL RT 127 | | | | BUTLER | IL | 62015-9710 |
| THOMAS A KEEL | 5640 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| THOMAS A KELLER | 2408 SCHEID ROAD | | | | HURON | OH | 44839-9382 |
| THOMAS A KELLER | 350 BURT BURGEN RD | | | | WOODBURY | TN | 37190-6118 |
| THOMAS A KLINGENSMITH | 700 SHOREVISTA COURT | | | | RAYMORE | MO | 64083-9099 |
| THOMAS A KOSOVEC & DIANE M KOSOVEC JT TEN | 2117 MOORES RIV DRIVE | | | | LANSING | MI | 48910-1017 |
| THOMAS A KOTULSKI | 2807 TWIN FALLS DRIVE | | | | PLAINFIELD | IL | 60544-1734 |
| THOMAS A KOVAL | 1466 MEMORY LANE | | | | MILFORD | MI | 48381-3569 |
| THOMAS A KOZMA | 256 3RD ST | | | | METAMORA | MI | 48455-9784 |
| THOMAS A KRAMP | P O BOX 215 | | | | OLCOTT | NY | 14126 |
| THOMAS A KRONK & JENNY LEE KRONK JT TEN | 1291 LACHAUMIERE ST | APT C103 | | | PETOSKEY | MI | 49770-8699 |
| THOMAS A KUDART | 4389 W 141ST ST | APT 7 | | | HAWTHORNE | CA | 90250-7178 |
| THOMAS A LANE | 2850 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1552 |
| THOMAS A LANGRIDGE | 42569 W MALLARD LN | | | | MARICOPA | AZ | 85238-3978 |
| THOMAS A LAROVERE | 1365 ESTRELLA DR | | | | SANTA BARBARA | CA | 93110-2454 |
| THOMAS A LEACH | 1221 EAST DR | | | | LUZERNE | MI | 48636 |
| THOMAS A LEACH & RUTH J LEACH JT TEN | 1221 EAST DRIVE | | | | LUZERNE | MI | 48636 |
| THOMAS A LECHNER & MRS CLARA M LECHNER JT TEN | 4905 E THOMPSON RD | | | | INDPLS | IN | 46237-1906 |
| THOMAS A LECHOTA | 4109 IROQUOIS TRL | | | | KALAMAZOO | MI | 49006-1922 |
| THOMAS A LEE | 106 BROOKDALE PLAZA | | | | JACKSONVILLE | NC | 28546-4700 |
| THOMAS A LEEPER | RD #2 BOX 580 | | | | HOMER CITY | PA | 15748-9551 |
| THOMAS A LIEM | 5570 ARMADALE CT | | | | ROCHESTER | MI | 48306-4935 |
| THOMAS A LILE | PO BOX 498 | | | | VENUS | TX | 76084-0498 |
| THOMAS A LOWE & THOMAS M LOWE TR UA 05/23/2007 THOMAS A LOWE & | KATHLEEN B LOWE | 65 CHRISTINE COURT | | | SATELLITE BCH | FL | 32937 |
| THOMAS A LOWERY | 3421 REMEMBRANCE | | | | WALKER | MI | 49544-2205 |
| THOMAS A LUKASZCZYK | 801 PINE TOP DR | | | | BETHLEHEM | PA | 18017-1826 |
| THOMAS A MACDONALD 10463 RUNYAN LAKE PTE | | | | | FENTON | MI | 48430-2499 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS A MACHUGA | 5701WEST GILLOW | | | | LAKE CITY | MI | 49651 |
| THOMAS A MAHLER | 1286 M-32 WEST | | | | ALPENA | MI | 49707-8105 |
| THOMAS A MALONEY CUST THOMAS ANTHONY MALONEY U/THE MASS UNIFORM GIFTS | TO MINORS ACT | 65 CENTRAL AVENUE | | | EVERETT | MA | 02149-2230 |
| THOMAS A MANDRY | 6605 LANDIS MILL RD | | | | CENTER VALLEY | PA | 18034-9557 |
| THOMAS A MANNING & MRS KATHLEEN M MANNING JT TEN | 37 EAGLE CLAW DR | | | | HILTON HEAD | SC | 29926-1852 |
| THOMAS A MAROK | 7931 WISEMAN | | | | LAMBERTVILLE | MI | 48144-9682 |
| THOMAS A MARTIN | 3676 HEMMETER | | | | SAGINAW | MI | 48603-2023 |
| THOMAS A MARTIN | 7091 DORWOOD RD | | | | BIRCHRUN | MI | 48415-9027 |
| THOMAS A MARTIN & MRS NANCY J MARTIN JT TEN | 1507 FOLIAGE CT | | | | WICHITA | KS | 67206-3330 |
| THOMAS A MARTIN & STEVEN ALLAN MARTIN JT TEN | 3676 HEMMETER | | | | SAGINAW | MI | 48603-2023 |
| THOMAS A MASTERSON CUST DANIEL P MASTERSON UTMA NC | 3705 KNOLLCREEK DR | | | | APEX | NC | 27539-5736 |
| THOMAS A MASTERSON CUST MEGAN E MASTERSON UTMA NC | 3705 KNOLLCREEK DR | | | | APEX | NC | 27539-5736 |
| THOMAS A MATTO | 78 TURNER RD | | | | HOLLISTON | MA | 01746-1249 |
| THOMAS A MAUPIN | 5615 LINDENWOOD LANE | | | | FAIRFIELD | OH | 45014-3562 |
| THOMAS A MAY | 1305 PARDEW ST | | | | JONESBORO | AR | 72401-4544 |
| THOMAS A MC DONALD & MARY M MC DONALD JT TEN | 11 EDGEWATER COURT | | | | WATERVLIET | NY | 12189-3425 |
| THOMAS A MC DONOUGH | 17 HILLTOP AVE | | | | LEXINGTON | MA | 02421-7116 |
| THOMAS A MC ENERY | 3345 85TH ST | | | | JACKSON HEIGHTS | NY | 11372-1533 |
| THOMAS A MC KAY | 2172 E SCOTTWOOD AVE | | | | BURTON | MI | 48529-1752 |
| THOMAS A MCCANE & EULA D MCCANE JT TEN | 4213 NORROSE DR | | | | INDIANAPOLIS | IN | 46226-4443 |
| THOMAS A MCCARTHY | BOX 358 | | | | MONTEZUMA | NY | 13117-0358 |
| THOMAS A MCCULLOUGH | 980 SAND GAP RD | | | | PENNSBORO | WV | 26415-3051 |
| THOMAS A MCLAUGHLIN CUST MATTHEW CONNOLLY UGMA CT | 1 CADBURY LANE | | | | WESTERLY | RI | 02891-5227 |
| THOMAS A MCLEOD | 8880 AMERICAN ST | | | | DETROIT | MI | 48204-2817 |
| THOMAS A MCQUEEN | 713 S 2ND ST | | | | DELAVAN | WI | 53115-2121 |
| THOMAS A MEADE | 2258 PENFIELD ROAD | | | | PENFIELD | NY | 14526-1945 |
| THOMAS A MELCO | 57 HUBER AVE | | | | MERIDEN | CT | 06450 |
| THOMAS A MENDOLA | 23 BENZINGER ST | | | | BUFFALO | NY | 14206-1401 |
| THOMAS A MIKA | 11655 EAGLEVILLE RD | | | | N BALTIMORE | OH | 45872-9659 |
| THOMAS A MINTO | 48 BONNIE BRAE | | | | LUPTON | MI | 48635-9772 |
| THOMAS A MINTO & MARION C MINTO JT TEN | 48 BONNIE BRAE | | | | LUPTON | MI | 48635-9772 |
| THOMAS A MINTON | 5 SEXTON DRIVE | | | | XENIA | OH | 45385-1245 |
| THOMAS A MITCHELL | 2317 N HENDERSON RD | | | | DAVISON | MI | 48423-8169 |
| THOMAS A MOORE | 1337 SOUTH 90TH ST | | | | WEST ALLIS | WI | 53214-2842 |
| THOMAS A MOSS | 36351 EW 1140 | | | | SEMINOLE | OK | 74868-6210 |
| THOMAS A MOXLEY & MARSHA M MOXLEY JT TEN | 4 STONEGATE NORTH | | | | LONGWOOD | FL | 32779-3022 |
| THOMAS A MUDRY | 15925 MILTON POINT | | | | ALPHARETTA | GA | 30004-8065 |
| THOMAS A MULLEN | 1915 STONE RIDGE LANE | | | | VILLANOVA | PA | 19085-1721 |
| THOMAS A NANNIZZI | 6182 SAN MIGUEL CT | | | | ROHNERT PARK | CA | 94928-2814 |
| THOMAS A NASH | PO BOX 2017 | | | | SEQUIM | WA | 98382-2017 |
| THOMAS A NELSON | 4334 CORDOVA DR | | | | MILAN | MI | 48160-8802 |
| THOMAS A NEUFELD | 96 BELLMORE AVE | | | | POINT LOOKOUT | NY | 11569-3009 |
| THOMAS A NIEDOWICZ | 1213 BAUMAN | | | | ROYAL OAK | MI | 48073-2076 |
| THOMAS A NORDSTROM | 2468 E FARRAND RD | | | | CLIO | MI | 48420-9149 |
| THOMAS A NORVELL | 1301 COVENTRY LAND | | | | OWENSBORO | KY | 42303-7402 |
| THOMAS A NOWAK | 5424 CHRISTENA | | | | BAY CITY | MI | 48706-3436 |
| THOMAS A NOWAKOWSKI | 69 CARTER | | | | TROY | MI | 48098-4608 |
| THOMAS A NYE | PO BOX 7093 | | | | THOUSAND OAKS | CA | 91359-7093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A OCONNOR & MARYLEE EVERHART OCONNOR TEN ENT | 170 POCHONTAS DRIVE | | | | DUNCANSVILLE | PA | 16635-6824 |
| THOMAS A OLGUIN | PO BOX 40097 | | | | FORT WORTH | TX | 76140-0097 |
| THOMAS A OMARA & MRS ELEANOR E OMARA JT TEN | 315 SOUTH WINDS (SEABROOK) | | | | TINTON FALLS | NJ | 07753 |
| THOMAS A OWENS | 3004 HAVERHILL DRIVE | | | | INDIANAPOLIS | IN | 46240-3504 |
| THOMAS A OWENS & MARY J OWENS JT TEN | 3004 HAVERHILL DR | | | | INDPLS | IN | 46240-3504 |
| THOMAS A PACIOREK | 13215 MCCUMSEY RD | | | | CLIO | MI | 48420-7914 |
| THOMAS A PATTERSON | 265 FREEPORT RD 308 | | | | PITTSBURGH | PA | 15238-3455 |
| THOMAS A PEEK | 1070 APALACHEE COURT | | | | BUCKHEAD | GA | 30625-1101 |
| THOMAS A PEMBERTON | 4194 2 MILE RD | | | | BAY CITY | MI | 48706-2322 |
| THOMAS A PERMAR | PO BOX 82 | | | | MORGAN | UT | 84050-0082 |
| THOMAS A PERRY | 3838 TAFT RD | | | | BRUCE | MI | 48065-3427 |
| THOMAS A PEURA | 3094 BAZETTA RD | | | | CORTLAND | OH | 44410-9317 |
| THOMAS A PHINNEY | 114 WILLIAMS STREET | | | | SYRACUSE | NY | 13204-1736 |
| THOMAS A PIZZO | 1705 S GENESEE DR | | | | LANSING | MI | 48915-1236 |
| THOMAS A PLATT | 1516 SOUTH VANCOUVER | | | | KENNERWICK | WA | 99337-3451 |
| THOMAS A PLEMMONS | 16315 POPLAR | | | | SOUTHGATE | MI | 48195-2195 |
| THOMAS A PLOSZAJ | 58 PROSPECT ST | | | | TERRYVILLE | CT | 06786-5409 |
| THOMAS A PODKUL | 1882 ASHSTAN | | | | COMMERCE | MI | 48390-2678 |
| THOMAS A POSBERGH | 955 NORDIC AVE N | | | | STILLWATER | MN | 55082-1933 |
| THOMAS A PUCCIO | 131 GULFVIEW DRIVE | | | | SEWELL | NJ | 08080 |
| THOMAS A PUCHALA | 60 HERITAGE CT | | | | CHEEKTOWAGA | NY | 14225-3115 |
| THOMAS A PURCELL & PHYLLIS M PURCELL TR UA 02/10/92 PURCELL TRUST | 10390 AUDIE BROOK DR | | | | SPRING HILL | FL | 34608-8424 |
| THOMAS A RAASCH | 62 PARK FOREST DR N | | | | WHITELAND | IN | 46184-9783 |
| THOMAS A RADELFINGER | 9760 WILLOW AVE | | | | COTATI | CA | 94931-9645 |
| THOMAS A RAETZ | ATTN LESLIE A RAETZ | 15707 BLUE SKIES | | | LIVONIA | MI | 48154-1521 |
| THOMAS A RAGANATI | 15 BARROW ST | | | | NEW YORK | NY | 10014-6853 |
| THOMAS A RANDAZZO | 136 FLOWERDALE DR | | | | ROCHESTER | NY | 14626 |
| THOMAS A RASMUSSEN | 5355 CARLSON RD | | | | MANISTEE | MI | 49660-9497 |
| THOMAS A REBURN | 8101 NW 81ST CT | | | | KANSAS CITY | MO | 64152-4636 |
| THOMAS A REED | 24788 MARKS RD | | | | SPLENDORA | TX | 77372-3408 |
| THOMAS A REIS JR | 17643 CYPRESS CIR | | | | CARSON | CA | 90746-7416 |
| THOMAS A REWERTS | 4157 BALLANTINE RD | | | | DEWITT | MI | 48820-9791 |
| THOMAS A RICHEY CUST ROBERT J RICHEY U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 475 CLUB DR | | | AURORA | OH | 44202-8564 |
| THOMAS A RICHEY CUST THOMAS J RICHEY U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 475 CLUB DR | | | AURORA | OH | 44202-8564 |
| THOMAS A RICHMOND | 402 S 34TH ST | | | | ALLENTOWN | PA | 18104-5906 |
| THOMAS A RILEY | 5286 SPRINGBORO RD R2 | | | | LEBANON | OH | 45036-9009 |
| THOMAS A ROBERTS | 11502 BRIGHTWAY | | | | MOKENA | IL | 60448 |
| THOMAS A ROGERSON | 1 HATTERAS WAY | | | | BARNEGAT | NJ | 08005-3357 |
| THOMAS A ROSS | 8026 PACKARD RD | | | | MORENCI | MI | 49256-9585 |
| THOMAS A RYAN | PO BOX 528 | | | | PUTNAM | CT | 06260-0528 |
| THOMAS A SALDUTTO | 3892 HARVARD STREET | | | | HAMBURG | NY | 14075-2807 |
| THOMAS A SALES | PO BOX 288 | | | | WELLSTON | MI | 49689-0288 |
| THOMAS A SCARDINO | 34684 FIELDING CTR | | | | FREMONT | CA | 94555-3274 |
| THOMAS A SCHMELING | W 301 S 2953 SNOWDON DR | | | | WAUKESHA | WI | 53188-9550 |
| THOMAS A SCHMIDT | 1435 MAINE | | | | SAGINAW | MI | 48602-1766 |
| THOMAS A SCHOTTLER & JODY ANN SCHOTTLER TEN ENT | 12005 HAZELWOOD DR | | | | NOKESVILLE | VA | 20181-2514 |
| THOMAS A SCHUTTER | 421 COCHISE CT | | | | CAROL STREAM | IL | 60188-1515 |
| THOMAS A SCHWARTZ | PO BOX 2045 | | | | LADY LAKE | FL | 32158-2045 |
| THOMAS A SCURLOCK | 23017 AVON | | | | ST CLAIR SHORES | MI | 48082-1379 |
| THOMAS A SEDER | 42199 CRESTVIEW CRL | | | | NORTHVILLE | MI | 48167 |
| THOMAS A SEPARA | 12372 FOSTER RD | | | | LOS ALAMITOS | CA | 90720-4719 |
| THOMAS A SHAFT | 5985 W US 223 | | | | ADRIAN | MI | 49221-8433 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS A SHOMAN | 733 MAIN ST | | | | ROCKWOOD | PA | 15557-1143 |
| THOMAS A SHREVE | 3548 REGINALD DR | | | | MUSKEGON | MI | 49444-4127 |
| THOMAS A SINIARSKI | 1393 HUNTER | | | | FRANKLIN | TN | 37064-9606 |
| THOMAS A SIRNA | 7855 SE RIVER LN | | | | STUART | FL | 34997-7352 |
| THOMAS A SKINNER | 5011 EMERY | | | | KANSAS CITY | MO | 64136-1149 |
| THOMAS A SNYDER | 8323 VASSAR RD | | | | MILLINGTON | MI | 48746-9401 |
| THOMAS A STEPHENS | 5361 HOPKINS RD | | | | FLINT | MI | 48506-1543 |
| THOMAS A STERMER | 2532 TRAVER RD | | | | ANN ARBOR | MI | 48105-1249 |
| THOMAS A STEVENSON | 4508 TOWER GROVE PL | | | | SAINT LOUIS | MO | 63110-3413 |
| THOMAS A STEWART | 212 NE SACRAMENTO STREET | | | | PORTLAND | OR | 97212-3713 |
| THOMAS A STIRRAT | 1077 PIGG RD | | | | WAXAHACHIE | TX | 75165-5471 |
| THOMAS A STRAYHORN | 1768 SMITH RD | | | | LAPEER | MI | 48446-7644 |
| THOMAS A STROUD CUST BERTRAND THOMAS STROUD UGMA CA | 12755 BOULDER ST | | | | BOULDER CREEK | CA | 95006-9180 |
| THOMAS A SULLIVAN | 9 BURNETT DRIVE CHAPELCROFT | | | | WILMINGTON | DE | 19810-2204 |
| THOMAS A SULLIVAN & MRS JUNE M SULLIVAN JT TEN | 28 CRESCENT ST | | | | HICKSVILLE | NY | 11801-2136 |
| THOMAS A SUTTON | 299 HENSLEY RD S E | | | | ADAIRSVILLE | GA | 30103-3520 |
| THOMAS A TAGLIAMONTE | 7960 STOCKBRIDGE RD | | | | MENTOR | OH | 44060-7629 |
| THOMAS A TEMPLE JR | 727 NYLON BLVD | | | | SEAFORD | DE | 19973-1225 |
| THOMAS A TRILL | 68 LAKESIDE DR | | | | WILLIAMSVILLE | NY | 14221-1748 |
| THOMAS A TURNER | 115 MONTGOMERY AVE | TORONTO ON M4R 1E1 CANADA | | | | | |
| THOMAS A TYLER | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| THOMAS A TYLER & MRS NORMA J TYLER JT TEN | 7400 BANCROFT RD | | | | BANCROFT | MI | 48414-9783 |
| THOMAS A VALERIO | 3370 FRANKLIN AVE | | | | HUBBARD | OH | 44425-2330 |
| THOMAS A VODOLA | 804 CLARIDGE DR | | | | SPRING LAKE | NJ | 07762-2207 |
| THOMAS A WAGNER | 163 MONROE ST | | | | LOCKPORT | NY | 14094-2335 |
| THOMAS A WALSCHLAGER | 1742 VAN DYKE ROAD | | | | DECKER | MI | 48426-9725 |
| THOMAS A WALSH | 2 DENTON RD | | | | WELLESLEY | MA | 02482-6405 |
| THOMAS A WARMBROD | 3710 WEBER RD | | | | GATLINBURG | TN | 37738-6374 |
| THOMAS A WARMERDAM | 7 MENLO PLACE | | | | ROCHESTER | NY | 14620-2717 |
| THOMAS A WAUN | 123 HERON OAKS | | | | ROCKPORT | TX | 78382-4332 |
| THOMAS A WEBB | 1411 DAYBREAK DRIVE | | | | MARQUETTE | MI | 49855 |
| THOMAS A WEBER | 2C HALSEY WAY | | | | SALEM | MA | 01970-2712 |
| THOMAS A WELCH | 111 WELCH ST BX 301 | | | | STOCKBRIDGE | GA | 30281-3717 |
| THOMAS A WELCH | 210 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8637 |
| THOMAS A WELCH | PO BOX 41582 | | | | CENTERVILLE | OH | 45441-0582 |
| THOMAS A WESTRICK | 116 N CRESCENT DR | | | | MILTON | WI | 53563-1012 |
| THOMAS A WESTRICK & DEBORAH S WESTRICK JT TEN | 111 E SUNSET DR | | | | MILTON | WI | 53563-1384 |
| THOMAS A WICHTENDAHL | 3387 WILDWOOD ST | | | | YORKTOWN | NY | 10598-1901 |
| THOMAS A WILLIAMS & LOIS J WILLIAMS TR UA 11/06/1993 THOMAS A | WILLIAMS TRUST | 2045 FOXMOOR LN | | | LAFAYETTE | IN | 47905-8634 |
| THOMAS A WILTROUT | 1279 SEYMOUR | | | | FLUSHING | MI | 48433-9405 |
| THOMAS A WINKLER | 7 SABLE OAKS CT | | | | BLOOMINGTON | IL | 61704-4816 |
| THOMAS A WINNARD & DOROTHY M WINNARD TR THOMAS ALLIN WINNARD & | DOROTHY MWINNARD JOINT TRUST | 3203 PRAIRIE AVE | | | ROYAL OAK | MI | 48073-6577 |
| THOMAS A WINNOW | 3918 MAYFIELD ST | | | | NEWBURY PARK | CA | 91320-4214 |
| THOMAS A WITZEL | 1882 QUAKER MTG HSE RD | | | | HONEOYE FALLS | NY | 14472-9112 |
| THOMAS A WOLFF | 230 PONDFIELD RD | | | | BRONXVILLE | NY | 10708-4832 |
| THOMAS A WRIGHT | 300 LIONS HILL RD | APT W405 | | | STATE COLLEGE | PA | 16803-1803 |
| THOMAS A WRIGHT | 7253 WATERVIEW POINT | | | | NOBLESVILLE | IN | 46060-9324 |
| THOMAS A YENNEY | 1845 QUAIL NEST CT | | | | TROY | OH | 45373 |
| THOMAS A YOUNG | 244 TAUBER DRIVE | | | | CENTERVILLE | OH | 45458-2214 |
| THOMAS A ZDROJEWSKI | 30529 EVERETT | | | | SOUTHFIELD | MI | 48076-1582 |
| THOMAS A ZIBELLI | 167 E DEVONIA AVE | | | | MT VERNON | NY | 10552-1120 |
| THOMAS A ZUMBERGE | 6088 GENOA CLAY CENTER ROAD | | | | CURTICE | OH | 43412-9642 |
| THOMAS ACCIVATTI | 50730 LENOX | | | | NEW BALTIMORE | MI | 48047-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS ADAMS | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870-3204 |
| THOMAS AIELLO | 3801 SPRINGSIDE DR | | | | ESTERO | FL | 33928-2349 |
| THOMAS AKALEWICZ | 14LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ & JESSICA AKALEWICZ JT TEN | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ CUST ANTHONY AKALEWICZ UTMA NJ | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ CUST ANTHONY AKALEWICZ UTMA NY | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ CUST JESSICA AKALEWICZ UTMA NJ | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ CUST MARK THOMAS AKALEWICZ UTMA NJ | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS AKALEWICZ CUST MARK THOMAS JR UTMA NJ | 14 LEXINGTON AVE | | | | CARTERET | NJ | 07008-2335 |
| THOMAS ALAN MEDARY | 8145 MARSEILLE DR | | | | CRP CHRISTI | TX | 78414-6049 |
| THOMAS ALAN WARDEN | 3224 S DAHLIA ST | | | | DENVER | CO | 80222-7304 |
| THOMAS ALBRYCHT | 427 HIGH STREET | | | | BELLEVUE | OH | 44811-1233 |
| THOMAS ALFRED BECK | 919 EUCLID AVE | | | | MARION | IN | 46952-3454 |
| THOMAS ALLEN DONOVAN | 4065 LETORT LN | | | | ALLISON PARK | PA | 15101-3133 |
| THOMAS ALLEN KLOEHR | 10950 E 61ST ST | APT 1311 | | | TULSA | OK | 74133-1581 |
| THOMAS ALLEN MARCY | 3500 SALLES RIDGE CT | | | | MIDLOTHIAN | VA | 23113-2028 |
| THOMAS ALLEN MC ELHINEY | 532 FIFTH ST | | | | BOULDER CITY | NV | 89005-3061 |
| THOMAS ANDREW BEACH | 2317 SCOTTSVILLE RD | | | | SCOTTSVILLE | NY | 14546-9614 |
| THOMAS ANDREW BOSS | 1589 COSLER CT | | | | XENIA | OH | 45385-9570 |
| THOMAS ANDREW MAGER III & RONALD T MAGER JT TEN | 21225 MADISON | | | | ST CLAIR SHORES | MI | 48081-3392 |
| THOMAS ANDREW RICHARDSON | 4495 SLEEPING INDIAN RD | | | | FALLBROOK | CA | 92028-8872 |
| THOMAS ANDREW RICHARDSON & PATRICIA RICHARDSON JT TEN | 4495 SLEEPING INDIAN DR | | | | FALLBROOK | CA | 92058 |
| THOMAS ANLIKER | KOHLRAINSTRASSE 5 | KUESNACHT ZH 8700 SWITZERLAND | | | | | |
| THOMAS ANTHONY HAYWOOD | 285 CRESTMONT AVE APT 133 | | | | TONAWANDA | NY | 14150 |
| THOMAS ANTHONY MESSING | 16825 TURTLE POINT RD | | | | CHARLOTTE | NC | 28278-8427 |
| THOMAS AQUINAS POWERS | 1745 6TH ST | | | | LOS OSOS | CA | 93402-2111 |
| THOMAS ARCHABALD DICKIE JR | 2458 GENA ANNE | | | | FLINT | MI | 48504-6525 |
| THOMAS ARCHER & ELIZABETH ARCHER JT TEN | 6 ROLLING MEADOW LANE | | | | NORTHPORT | NY | 11768-2338 |
| THOMAS ARMIN MURPHY | 352 CHANDLER ST | | | | WORCESTER | MA | 01602-3476 |
| THOMAS ARTHUR ENDRES | 2412 NEW HAVEN DR | | | | NAPERVILLE | IL | 60564-8483 |
| THOMAS ARTHUR MILES | 5541 SW 37TH ST | | | | WEST HOLLYWOOD | FL | 33023-6816 |
| THOMAS AUGUSTUS BRADLEY | 705 FAIRWAY LANE | | | | COLUMBIA | SC | 29210-5714 |
| THOMAS AUSTIN | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 |
| THOMAS AUSTIN BURGESS | 1575 HEBRON RD | | | | MIDDLETON | TN | 38052 |
| THOMAS AUXIER | 8286 KELSO DR | | | | PALM BEACH GARDENS | FL | 33418-6018 |
| THOMAS AVGERAKIS | 624A WINDSOR WAY | | | | MONROE TWP | NJ | 08831-2033 |
| THOMAS B ALEXANDER | 12712 BROOKGLEN CT | | | | SARATOGA | CA | 95070-4012 |
| THOMAS B APPLEGATE | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381-5342 |
| THOMAS B AUMAN | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| THOMAS B AZER | 11 PINION PINE LANE | | | | QUEENSBURY | NY | 12804-9012 |
| THOMAS B BLACKBURN | 8067 SEQUOIA LN | | | | WHITE LAKE | MI | 48386 |
| THOMAS B BLANKENSHIP | 619 CHARLESTON RT NO 2 | | | | LANSING | MI | 48917-9614 |
| THOMAS B BODY | 393 S WINDING | | | | WATERFORD | MI | 48328-3568 |
| THOMAS B BOGGS | 1221 FLANDERS | | | | CHARLOTTE | MI | 48813-9306 |
| THOMAS B BRAKE | PO BOX 132 | | | | ORTONVILLE | MI | 48462-0132 |
| THOMAS B BROWN | 9201 KANSAS AVE | | | | KANSAS CITY | KS | 66111-1627 |
| THOMAS B CALDWELL TR THOMAS B CALDWELL REVOCABLE TRUST UA 12/15/01 | 48551 CARDINAL ST | | | | SHELBY TWP | MI | 48317-2215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS B CALLENDER | 605 BRIAR RD | | | | BELLINGHAM | WA | 98225-7813 |
| THOMAS B CHANDLER | 503 MARCELLA RD APT 13 | | | | HAMPTON | VA | 23666-6401 |
| THOMAS B CHANDLER & MRS PAULETTE B CHANDLER JT TEN | 215 MARCELLA RD APT 303 | | | | HAMPTON | VA | 23666-2572 |
| THOMAS B CICKELLI | 164 ELM RD NE #1 | | | | WARREN | OH | 44483-5055 |
| THOMAS B CLARKE JR & ELIZABETH S CLARKE JT TEN | PO BOX 68 | | | | ST INIGOES | MD | 20684-0068 |
| THOMAS B CLEGG & JANET L CLEGG JT TEN | 611 GREENWOOD RD EXT | | | | CHAPEL HILL | NC | 27514-3384 |
| THOMAS B COFFEY | 99 BETSEY WILLIAMS DRIVE | | | | EDGEWOOD | RI | 02905-2701 |
| THOMAS B COLOSIMO & FLORENCE COLOSIMO JT TEN | 17412 CELEBRATION WA | | | | DUMFRIES | VA | 22025-1863 |
| THOMAS B CONNER | 78 E COX RD | | | | EDGERTON | WI | 53534-9711 |
| THOMAS B COTTRELL | 614 EATON ST | | | | BALTIMORE | MD | 21224-4307 |
| THOMAS B DANIEL | 3022 SHADY GROVE RD | | | | OXFORD | NC | 27565-8566 |
| THOMAS B DARR | 141 VINE ST | | | | MORO | IL | 62067-1701 |
| THOMAS B DEARDORFF & LINDA J DEARDORFF JT TEN | 402 PANTHER PEAK DR | | | | MIDLOTHIAN | TX | 76065 |
| THOMAS B DUCOS | 1901 CR 467 | | | | HONDO | TX | 78861-6067 |
| THOMAS B EDMAN | PO BOX 1282 | | | | TRAVERSE CITY | MI | 49685-1282 |
| THOMAS B EDWARDS | 1133 PATTERSON | | | | MOORE | OK | 73160 |
| THOMAS B ENTWISLE | 257 CANTERBURY DRIVE | | | | VALLEJO | CA | 94591-8321 |
| THOMAS B FOX | 7235 GRACHEN DR SE | | | | GRAND RAPIDS | MI | 49546-9713 |
| THOMAS B GASKINS & MARY I GASKINS JT TEN | 421 MAPLE TREE DR | APT 101 | | | ALTOONA | FL | 32702-9053 |
| THOMAS B GILCHRIST III | 158 ARTHUR AVE | | | | THORNWOOD | NY | 10594-1600 |
| THOMAS B GIVHAN | PROFESSIONAL BUILDING | 200 BUCKMAN STREET | SUITE 1 | | SHEPHERDSVLLE | KY | 40165 |
| THOMAS B GOFFE | 11122 N LOWER LAKESHORE DR | | | | MONTICELLO | IN | 47960-8137 |
| THOMAS B GOODELL | 3081 LUTHER RD | | | | SAGINAW | MI | 48603-3272 |
| THOMAS B GOOLSBY | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| THOMAS B GRAHAM | 5408 ST CHARLES LOOP NE | | | | OLYMPIA | WA | 98516-9588 |
| THOMAS B HAND | 236 BARNSTABLE DR | | | | WYCKOFF | NJ | 07481-2146 |
| THOMAS B HARDY | PO BOX 481 | | | | VANDALIA IS | OH | 45377-0481 |
| THOMAS B HART & ELIZABETH A HART JT TEN | 6033 SUNRISE CIRCLE | | | | FRANKLIN | TN | 37067-8238 |
| THOMAS B HENSLEY | 3440 S ST RD 19 | | | | TIPTON | IN | 46072-8900 |
| THOMAS B HOCKEMA | 2470 W 600S | | | | ANDERSON | IN | 46013-9712 |
| THOMAS B HOLMAN | PO BOX 698 | | | | VERO BEACH | FL | 32961-0698 |
| THOMAS B HUNT | 2350 GREENWOOD LN | | | | GRAND BLANC | MI | 48439-4322 |
| THOMAS B JACOBS & ETHEL M JACOBS JT TEN | 6629 CALEDONIA RD | | | | HUBBARD LAKE | MI | 49747-9613 |
| THOMAS B KELLER | 401 BROAD STREET | | | | MONTOURSVILLE | PA | 17754-2315 |
| THOMAS B KORNOWSKI | 805 LOCHAVEN | | | | WATERFORD | MI | 48327-3913 |
| THOMAS B KORNOWSKI & KAREN A KORNOWSKI JT TEN | 805 LOCHAVEN | | | | WATERFORD | MI | 48327-3913 |
| THOMAS B KUFROVICH | 3155 COLORADO AVE | | | | FLINT | MI | 48506-2531 |
| THOMAS B LAWLOR | 511 WINDLEY ROAD | OAK LANE MANOR | | | WILMINGTON | DE | 19803-5246 |
| THOMAS B LEEMAN & MRS MARGARET J LEEMAN JT TEN | 3400 GULF BLVD | BUILDING 2 #104 | | | S PADRE ISLE | TX | 78597 |
| THOMAS B LEGEZA & MARIANNE E LEGEZA TR LEGEZA FAM TRUST UA 06/19/92 | 1447 FIRETHORN | | | | SEVEN HILLS | OH | 44131-3039 |
| THOMAS B MALONE | 11040 STONEFIELD CT | | | | MECHANICSVILLE | VA | 23116-5844 |
| THOMAS B MARCHESE & CAROL MARCHESE JT TEN | 486 RED SPRUCE LN | | | | ROCHESTER | NY | 14616-5001 |
| THOMAS B MARTIN | 223 RICHARDS DR | | | | YOUNGSTOWN | OH | 44505-2132 |
| THOMAS B MARTIN III | 1009 N WESTON LN | | | | AUSTIN | TX | 78733-3448 |
| THOMAS B MASCIA & MRS VALERIE MASCIA JT TEN | 305 GRAND AVE | | | | WEST HEMPSTEAD | NY | 11552-1217 |
| THOMAS B MASSEY | 122 FLATROCK RD | | | | BRANFORD | CT | 06405 |
| THOMAS B MCDONOUGH II | 1580 STONY HILL RD | | | | HINCKLEY | OH | 44233-9573 |
| THOMAS B MCGILCHRIST & MARILYN B MCGILCHRIST JT TEN | 9410 NE 3RD ST | | | | VANCOUVER | WA | 98664-3475 |
| THOMAS B MCKENZIE | 159 MARBLE CLIFF DR | | | | LAKESIDE PARK | KY | 41017-3147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS B MCNALLY | 7352 RIVER ROAD | | | | FLUSHING | MI | 48433-2219 |
| THOMAS B MITCHELTREE | 7545 FRANCIS STREET | | | | MASURY | OH | 44438 |
| THOMAS B MOORE | 3808 CROSS COUNTRY TR | | | | ARLINGTON | TX | 76001-7237 |
| THOMAS B OBARR CUST JAMES B OBARR U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | PO BOX 4472 | | | ARCATA | CA | 95518-4472 |
| THOMAS B OHLSON | 21537 S MATTOX LANE | | | | SHOREWOOD | IL | 60431-6693 |
| THOMAS B PALMORE JR | 5900 MOSELEY RD | | | | MOSELEY | VA | 23120 |
| THOMAS B PEAVY | 7017 RICHARD DR | | | | BETHESDA | MD | 20817-4837 |
| THOMAS B PELOQUIN | 488 THORNEHILL TRL | | | | OXFORD | MI | 48371-5167 |
| THOMAS B PHENEY & GLORIA ANN PHENEY TR PHENEY LIVING TRUST UA 02/16/06 | 28318 WILDWOOD TRAIL | | | | FARMINGTON HILLS | MI | 48336-2161 |
| THOMAS B PHILLIPS CUST TRACEY L PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | | CHARLOTTE | NC | 28277-8822 |
| THOMAS B PISCIONE & SUSAN A PISCIONE JT TEN | 16 SUN VALLEY RD | | | | HAMILTON SQUARE | NJ | 08690-1530 |
| THOMAS B PLAZO & MRS MARILYN I PLAZO JT TEN | 525 LA JOY DRIVE | | | | AKRON | OH | 44319-1902 |
| THOMAS B PORTER | 1309 CANDLE CT | | | | CHARLOTTE | NC | 28211-4723 |
| THOMAS B REILLY | PO BOX 35 | | | | SOUTHINGTON | OH | 44470-0035 |
| THOMAS B ROGERS | 338 MT VERNON AVE | | | | ROCHESTER | NY | 14620-2708 |
| THOMAS B ROTHRAUFF & JOAN M ROTHRAUFF JT TEN | 4625 HOYLAKE DR | | | | VIRGINIA BEACH | VA | 23462-4543 |
| THOMAS B ROUDEBUSH | 1265 STEWART ROAD | | | | PLEASANT HILL | OH | 45359-9722 |
| THOMAS B SALIK | 2850 ISLAND HWY | | | | CHARLOTTE | MI | 48813-9363 |
| THOMAS B SCHLEGEL | 6 RIVERSEDGE TER | | | | FLEMINGTON | NJ | 08822-5776 |
| THOMAS B SCHOLTENS | 1946 HIDDEN OAK CT SE | | | | GRAND RAPIDS | MI | 49546-8236 |
| THOMAS B SCHUBERT | 3659 WEST 79TH PLACE | | | | CHICAGO | IL | 60652-1801 |
| THOMAS B SHICK | 14726 ELMIRA CT | | | | WOODBRIDGE | VA | 22193-2619 |
| THOMAS B SHURTER | 1397 CUTLER DR | | | | BURTON | MI | 48519 |
| THOMAS B SIPPLES & IRENE B SIPPLES JT TEN | 180 HIGH ST | | | | MANCHESTER | CT | 06040-5749 |
| THOMAS B SIUDARA | 3597 BARG DRIVE | | | | STERLING HEIGHTS | MI | 48310-6911 |
| THOMAS B SLAGER | 5550 COZY POINT DR | | | | NEWAYGO | MI | 49337-8708 |
| THOMAS B SMITH | 5200 NYE HWY | | | | EATON RAPIDS | MI | 48827-9045 |
| THOMAS B SOCIA & BONNIE J SOCIA JT TEN | 8962 VASSAR RD | | | | MILLINGTON | MI | 48746 |
| THOMAS B WATKINS | 564 PAOPUA LOOP | | | | KAILUA | HI | 96734-3532 |
| THOMAS B WEDEVEN | 2569 ATWATER HILLS DR NE | | | | GRAND RAPIDS | MI | 49525-9457 |
| THOMAS B WHITE | 1411 SARSFIELD | | | | CAMDEN | SC | 29020-2941 |
| THOMAS B WHITEHEAD | 3539 BANGOR CT W | | | | IRVING | TX | 75062-7413 |
| THOMAS B WHITEHEAD & CHARLINE K WHITEHEAD JT TEN | 3539 BANGOR CT W | | | | IRVING | TX | 75062-7413 |
| THOMAS B WHITTEN | 29279 ST RT 159 | | | | KINGSTON | OH | 45644-9635 |
| THOMAS BACHMEIER | 1321 N 35TH ST | UNIT 7 | | | BISMARCK | ND | 58501-7707 |
| THOMAS BAKER HARLESS JR | 1951 HUNSEKER DR | | | | CLARMONT | NC | 28610 |
| THOMAS BANJAMIN GUY | 484 LINDA VISTA DRIVE | | | | PONTIAC | MI | 48342-1743 |
| THOMAS BARCY | PO BOX 913 | | | | ORCHARD PARK | NY | 14127-0913 |
| THOMAS BARNES | 8 CHURCH ST | | | | AUGUSTA | ME | 04330-5108 |
| THOMAS BARRAGA & MARIE BARRAGA JT TEN | 18 HIGHLAND AVE | | | | WEST ISLIP | NY | 11795 |
| THOMAS BAUER | 82 SEA CLIFF AVE | | | | SEA CLIFF | NY | 11579-1426 |
| THOMAS BEASLEY | 8700 BLACK OAK | | | | AUSTIN | TX | 78729-3701 |
| THOMAS BECKWITH & MARY ELLEN BECKWITH JT TEN | 36 COLONEL PAGE ROAD | | | | ESSEX JUNCTION | VT | 05452-2210 |
| THOMAS BEHER | 2676 E 1450 N | | | | SUMMITVILLE | IN | 46070-9011 |
| THOMAS BEHRENS | C/O GEN MOTORS CORP | NOORDERLAAN 139 | B-2030 ANTWERP BELGIUM | | | | |
| THOMAS BERTON WOOLUM SR & SAMMIE Y WOOLUM TEN COM | 5723 OVERDOWNS DRIVE | | | | DALLAS | TX | 75230-4040 |
| THOMAS BINGHAM JR | 6 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8349 |
| THOMAS BLACKMAN | 1532 W FIRST ST | | | | DAYTON | OH | 45407-2517 |
| THOMAS BLAIN EATON | 3485 JOHNSON FERRY ROAD | | | | ROSWELL | GA | 30075-5267 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS BLANCHFIELD | 509 ANNADALE DRIVE | | | | BERWYN | PA | 19312 |
| THOMAS BLAUVELT CUST THOMAS BLAUVELT JR A MINOR UNDER P L 55 CHAPTER | 139 OF THE LAWS | 234 FOREST RD | | | MAHWAH | NJ | 07430-3109 |
| THOMAS BOLON & GERTRUDE BOLON & DIANE BOLON JT TEN | 28826 ALGER | | | | MADISON HEIGHTS | MI | 48071-4559 |
| THOMAS BOLON & GERTRUDE BOLON & LINDA BOLON JT TEN | 28826 ALGER | | | | MADISON HEIGHTS | MI | 48071-4559 |
| THOMAS BONTRAGER | 2938 REFLECTION BAY DR | | | | KNOXVILLE | TN | 37938-7401 |
| THOMAS BOOKER | 14337 DORCHESTER | | | | DOLTON | IL | 60419-1328 |
| THOMAS BOOKER | 400 BOLTON AVENUE | | | | BRONX | NY | 10473-3030 |
| THOMAS BOREN | PO BOX 323 | BERWIN | | | BERWYN | IL | 60402 |
| THOMAS BOROWICZ & JOYCE B BOROWICZ JT TEN | 10040 U S 23 | | | | CHEBOYGAN | MI | 49721 |
| THOMAS BORSELLO | 2001 MONROE PLACE | | | | WILMINGTON | DE | 19802-3923 |
| THOMAS BOUDMER | 174 WEST 32 STREET | | | | BAYONNE | NJ | 07002 |
| THOMAS BOURNE LEFEVRE | 936 IRVING ST | | | | PHILIDELPHIA | PA | 19107-5718 |
| THOMAS BOYCE | 2844 NE 38TH AVENUE | | | | PORTLAND | OR | 97212 |
| THOMAS BOYD MASTIN | 227 SHADYSIDE RD | | | | RAMSEY | NJ | 07446-1743 |
| THOMAS BOYD MELVIN | 5988 SULPHUR BEDFORD RD | | | | BEDFORD | KY | 40006 |
| THOMAS BOYLE | 28620 JOHN HAUK | | | | GARDEN CITY | MI | 48135-2831 |
| THOMAS BRANNAN | 1523 OLD GEORGETOWN ROAD EAST | | | | BETHUNE | SC | 29009-9517 |
| THOMAS BROCKBANK | 1109 SW SPRUCE ST | | | | MEDFORD | OR | 97526-5844 |
| THOMAS BRODERICK & BERNICE BRODERICK JT TEN | 160 HIGHLAND AVE | | | | QUINCY | MA | 02170-1422 |
| THOMAS BRODY | 1706 21ST STREET NW | | | | WASHINGTON | DC | 20009-1102 |
| THOMAS BROWN | PO BOX 632 | | | | LOBECO | SC | 29931-0632 |
| THOMAS BRUNO & JANICE BRUNO JT TEN | 122 BROMPTON RD | | | | GARDEN CITY | NY | 11530-2704 |
| THOMAS BRYAN ALU CUST CONOR THOMAS ALU UTMA CO | 828 TRAIL RIDGE DR | | | | LOUISVILLE | CO | 80027-3114 |
| THOMAS BRYAN ALU CUST MORGAN BRYAN ALU UTMA CO | 828 TRAIL RIDGE DR | | | | LOUISVILLE | CO | 80027-3114 |
| THOMAS BUCHTA | 1490 ROAD 5 WEST | COTTAM ON N0R 1B0 CANADA | | | | | |
| THOMAS BUNKER | 8218 S WHITWORTH ROAD | | | | GUSTINE | CA | 95322-9754 |
| THOMAS BURTON TWIST | 19431 CLIMBING OAKS DRIVE | | | | HUMBLE | TX | 77346-2916 |
| THOMAS BURZINSKI | 1052 COPRINUS CT | | | | GREEN BAY | WI | 54313-4208 |
| THOMAS BUSEY CUST CHRISTOPHER T BUSEY UTMA VA | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY CUST DAVID M BUSEY UTMA VA | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSEY CUST ROBERT W BUSEY UTMA VA | 6100 HOUSATONIC CT | | | | FAIRFAX STATION | VA | 22039 |
| THOMAS BUSH CUST CONNOR JAMES BUSH UGMA CT | 36 LEDGE RD | | | | OLD SAYBROOK | CT | 06475-2106 |
| THOMAS BUTLER | 4905 OSAGE DR #111 | | | | BOULDER | CO | 80303 |
| THOMAS BUTLER | 8015 REMINGTON DR | | | | PITTSBURGH | PA | 15237-6234 |
| THOMAS BUTLER GEORGE CUST WILLIAM M GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | | GERMANTOWN | MD | 20874-2816 |
| THOMAS C ALARIE | 5359 DEARING DR | | | | FLINT | MI | 48506-1576 |
| THOMAS C ANDREWS & MRS MARGARET ANDREWS JT TEN | PO BOX 600 | LANOKA | | | LANOKA HARBOR | NJ | 08734 |
| THOMAS C ANVIA | 9370 24 25 LN | | | | GLADSTONE | MI | 49837-2721 |
| THOMAS C ARNOLDUSSEN | 1085 SEENA AVE | | | | LOS ALTOS | CA | 94024-4924 |
| THOMAS C ASHBURY | BOX 274 | | | | FLINT | MI | 48501-0274 |
| THOMAS C AUTEN | 5240 CECELIA ANN | | | | CLARKSTON | MI | 48346-3908 |
| THOMAS C B GODDEN | 5 SANDRA CT | MULGRAVE | 3170 VICTORIA AUSTRALIA | | | | |
| THOMAS C BARANOWSKI | 1745 COLE | | | | BIRMINGHAM | MI | 48009-7066 |
| THOMAS C BARBOUR | 3507 TILTON VALLEY DRIVE | | | | FAIRFAX | VA | 22033-1803 |
| THOMAS C BARNARD | BOX 179 | | | | MILFORD | DE | 19963-0179 |
| THOMAS C BARRETT | 2516 PINEGROVE | | | | PORT HURON | MI | 48060-2869 |
| THOMAS C BARRETT CUST EDWARD P BARRETT III UGMA MI | 8734 LAKESHORE RD | | | | BURTCHVILLE | MI | 48059-1115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C BARRY & BETH ANN BARRY TEN ENT | 525 W MONTGOMERY AVE | | | | ROCKVILLE | MD | 20850-3813 |
| THOMAS C BENNETT & ANNE E BENNETT TR UA 04/30/09 THOMAS C BENNETT & | ANNE E BENNETT | 8130 FARRANT ST | | | COMMERCE TWP | MI | 48382 |
| THOMAS C BLOCK | 28 HENRY ST | | | | ARLINGTON | MA | 02474-1320 |
| THOMAS C BOGGS | 204 BALA AVE | | | | ORELAND | PA | 19075-1208 |
| THOMAS C BRADY | 13274 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| THOMAS C BRENNAN III | 10218 CHEVY CHASE | | | | HOUSTON | TX | 77042-2430 |
| THOMAS C BROWN | 32 COMPTON CT | | | | PRAIRIE VLG | KS | 66208-5204 |
| THOMAS C BROWN | 50531 SOUTH TYLER DR | | | | PLYMOUTH | MI | 48170-6400 |
| THOMAS C BROWN III CUST THOMAS C BROWN IV UGMA MI | 4687 STEFFENS RD | | | | ARCADIA | MI | 49613-9718 |
| THOMAS C BRYANT | 915 VINE STREET | | | | LANSING | MI | 48912-1527 |
| THOMAS C BURROWS | 30061 ORCHARDS LN | | | | NEW HUDSON | MI | 48165-9334 |
| THOMAS C BYRD JR | PO BOX 208138 | | | | CHICAGO | IL | 60620-8138 |
| THOMAS C C BIRCHETT | 9464 BONE BLUFF DR. | | | | NAVARRE | FL | 32566 |
| THOMAS C CAMPBELL | 281 WITMER ROAD | | | | N TONAWANDA | NY | 14120-1625 |
| THOMAS C CASE | 2043 EARL RD | | | | MITCHELL | IN | 47446-5927 |
| THOMAS C CASSENTI | 816 E HIGH ST | APT F | | | LOCKPORT | NY | 14094-4797 |
| THOMAS C CAUGHMAN | 1446 ANTHONY DR | | | | WEST COLUMBIA | SC | 29172-1706 |
| THOMAS C CHESTER JR | 3249 GOLFHILL DRIVE | | | | WATERFORD | MI | 48329-4520 |
| THOMAS C CHRISTENSEN | 2754 CASPER | | | | DETROIT | MI | 48209-1128 |
| THOMAS C CHRISTENSEN & ESTELLE CHRISTENSEN JT TEN | 2754 CASPER | | | | DETROIT | MI | 48209-1128 |
| THOMAS C CHURCHILL | 2595 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307-4631 |
| THOMAS C CHURCHILL & OLLA M CHURCHILL JT TEN | 2595 DORFIELD DR | | | | ROCHESTER HLS | MI | 48307 |
| THOMAS C CILVA & EMILY CILVA JT TEN | 3608 COURTNEY PLACE EAST | | | | TRAVERSE CITY | MI | 49684-8810 |
| THOMAS C CLAIR | PO BOX 129 | | | | LUDINGTON | MI | 49431 |
| THOMAS C CLARK | 602 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1604 |
| THOMAS C COOPER | 2490 NORTH GUNN RD | | | | HOLT | MI | 48842-1050 |
| THOMAS C DIETZ | 2821 HALLOCK-YOUNG RD | | | | WARREN | OH | 44481-9212 |
| THOMAS C DOAK | 110 CEDARBRAE BLVD | SCARBOROUGH ON M1J 2K5 CANADA | | | | | |
| THOMAS C DODSON | 301 BUTTRILL ROAD | | | | JACKSON | GA | 30233-5454 |
| THOMAS C DONDERO & CAROLYN V DONDERO JT TEN | 9 WINDBEAM RD | | | | RIVERDALE | NJ | 07457-1618 |
| THOMAS C DUBAY | 27966 MILTON | | | | WARREN | MI | 48092-4547 |
| THOMAS C DUKE JR CUST THOMAS C DUKE III U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 1344 BANBURY RD | | | RALEIGH | NC | 27607-3710 |
| THOMAS C DUPRE | 635 EYAM HALL LN | | | | APEX | NC | 27502-4760 |
| THOMAS C EAKINS | 26716 EASTVALE RD | | | | PALOS VERDES PEN | CA | 90274-4005 |
| THOMAS C EAVES | 6240 SHERIDAN | | | | SAGINAW | MI | 48601-9765 |
| THOMAS C ETZWILER OR RUTH E ETZWILER TR ETZWILER FAM LIVING TRUST UA | 04/11/97 | 2581 MILLSBORO RD | | | MANSFIELD | OH | 44903-8784 |
| THOMAS C F HARRISON | 564 N STATE ST | | | | DOVER | DE | 19901-3843 |
| THOMAS C FARNAN IV CUST JACK EMMET FARNAN UTMA NY | 14 STARR RD | | | | TROY | NY | 12182-1023 |
| THOMAS C FELDMAN | 920 MUSKEGON N W | | | | GRAND RAPIDS | MI | 49504-4442 |
| THOMAS C FERBER & JUNE L FERBER JT TEN | 7520 GLADSTONE DRIVE | #205 | | | NAPERVILLE | IL | 60565-1125 |
| THOMAS C FERN | 3700 STONECREEK DR | | | | SPRING HILL | TN | 37174-6147 |
| THOMAS C FISCHER & DEBORAH M FISCHER JT TEN | 8001 BRUNSWICK AVE NO | | | | BROOKLYN PARK | MN | 55443-2039 |
| THOMAS C FITZPATRICK | 509 EAST ANNIE STREET | | | | AUSTIN | TX | 78704-3137 |
| THOMAS C FLANAGAN TR UA 01/08/2008 MAY E FLANAGAN TRUST | 345 DONALD ROSS DRIVE | | | | PINEHURST | NC | 28374 |
| THOMAS C FOX | 12507 GERA RD | | | | BIRCH RUN | MI | 48415-9475 |
| THOMAS C FRYE | 229 N COLUMBIA | | | | TIPTON | IN | 46072-1626 |
| THOMAS C GARD | #7 | 1810 W NORFOLK DR | | | ESSEXVILLE | MI | 48732-1810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS C GAY | 62 SELDOM SEEN RD | | | | BRADFORDWOODS | PA | 15015-1320 |
| THOMAS C GENETTI | 5468 MARQUETTE | | | | ST LOUIS | MO | 63139-1564 |
| THOMAS C GILLESPIE | 331 PEACH BOTTOM RD | | | | PEACH BOTTOM | PA | 17563-9708 |
| THOMAS C GLASSCOCK | 1412 ACADEMY RD | | | | PONCA CITY | OK | 74604-4403 |
| THOMAS C GOELZ | 631 BEACH AVE | | | | ATLANTIC BCH | FL | 32233-5325 |
| THOMAS C GRAHAM | 15461 HOLLEY ROAD | | | | ALBION | NY | 14411-9713 |
| THOMAS C GRAHAM & CLAIRE A GRAHAM JT TEN | 15461 HOLLEY RD | | | | ALBION | NY | 14411-9713 |
| THOMAS C GROVES | 11701 BOSTON POST | | | | LIVONIA | MI | 48150-1410 |
| THOMAS C HABEL | 5178 ST ROUTE 88 | | | | KINSMAN | OH | 44428-9740 |
| THOMAS C HACKER | 443 CIRCLE | | | | HINSDALE | IL | 60527-6117 |
| THOMAS C HANLEY TR THOMAS C HANLEY REVOCABLE TRUST UA 08/13/96 | 17 PEMBROKE DRIVE | | | | BINGHAMTON | NY | 13901-6024 |
| THOMAS C HARDER | 2910 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| THOMAS C HARRIS | 95 MORGAN ST | APT 9E | | | STANFORD | CT | 06905-5499 |
| THOMAS C HAYES | 1420 PACELLI STREET | | | | SAGINAW | MI | 48603-6559 |
| THOMAS C HEALY | 12216 HILLSHIRE | | | | GLEN ALLEN | VA | 23059 |
| THOMAS C HEBENSTREIT CUST AMY D HAMMOND UGMA IN | 6435 CORNWALL CIRCLE | | | | INDIANAPOLIS | IN | 46256-2920 |
| THOMAS C HENDERSON | 203 E 4TH ST | APT 4B | | | MOUNT VERNON | NY | 10553-1428 |
| THOMAS C HOFFMAN | 369 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009-4716 |
| THOMAS C HOFFMAN & LYNNIA H HOFFMAN JT TEN | 369 E SOUTHLAWN | | | | BIRMINGHAM | MI | 48009-4716 |
| THOMAS C HOISINGTON & MARY R HOISINGTON JT TEN | 24810 E RIVERSIDE DR | | | | HILLMAN | MI | 49746 |
| THOMAS C HORVATH | 8554 NORTH WIND SWEPT LANE | | | | TUCSON | AZ | 85743-5266 |
| THOMAS C HORVATH & ROBERTA M HORVATH JT TEN | 8554 N WIND SWEPT LANE | | | | TUCSON | AZ | 85743-5266 |
| THOMAS C HU | 31 EAGLE DR | | | | SHARON | MA | 02067-2907 |
| THOMAS C HURD | 18658 AYRSHIRE CIR | | | | PORT CHARLOTTE | FL | 33948-9679 |
| THOMAS C ISENBERG | 5797 OSTER DRIVE | | | | WATERFORD | MI | 48327-2647 |
| THOMAS C JANISSE | 229 HARBOR MILL DR | | | | TROY | IL | 62294 |
| THOMAS C JONES | 119 HAZEL ST | | | | IRWIN | PA | 15642 |
| THOMAS C JONES JR | 9300 PENROD | | | | DETROIT | MI | 48228-1833 |
| THOMAS C KALIL | 2233 74TH AVE SE | | | | MERCER ISLAND | WA | 98040 |
| THOMAS C KEATING | 7514 OVERDALE DRIVE | | | | DALLAS | TX | 75240-2832 |
| THOMAS C KENKEL | 10408 S KINGSTON AVE | | | | TULSA | OK | 74137-7029 |
| THOMAS C KEYES | 29512 LISAVIEW DR | | | | BAY VILLAGE | OH | 44140-1976 |
| THOMAS C KLIGAR | 212 W EXCHANGE ST | | | | OWOSSO | MI | 48867-2818 |
| THOMAS C KNOERLEIN | 68 HAVERHILL RD | | | | JOPPA | MD | 21085-4732 |
| THOMAS C KOZLOSKI EX EST RAYMOND B E ROSS | 5074 WEST LIBRARY AVENUE | | | | BETHEL PARK | PA | 15102-2738 |
| THOMAS C LAMBERT & ROSE ANN LAMBERT JT TEN | 173 SPRING ST RR #6 | | | | MIDLAND | MI | 48640-9025 |
| THOMAS C LANGDON & ESTHER M LANGDON JT TEN | 1110 GRAHAM ROAD | | | | FLINT | MI | 48532-3533 |
| THOMAS C LANGFORD | 5966 JASAMINE DR | | | | DAYTON | OH | 45449-2954 |
| THOMAS C LENNON | 38325 PASEO PADRE PKWY | | | | FREMONT | CA | 94536-5213 |
| THOMAS C LEWIS CUST THOMAS CLAGETT LEWIS JR UGMA PA | 429 MARION DR | | | | NEWTOWN | PA | 18940-1610 |
| THOMAS C LICKLIDER & LINDA K LICKLIDER JT TEN | 2341 BULLER DR | | | | SAINT LOUIS | MO | 63114-1801 |
| THOMAS C LIEBAU | 112 AX HANDLE RD | | | | LEROY | MI | 49655-9419 |
| THOMAS C LINDSEY | 9218 SW 93RD CIR | | | | OCALA | FL | 34481-6508 |
| THOMAS C LISCHKE | 1989 LAKEVIEW DR | | | | XENIA | OH | 45385-1006 |
| THOMAS C LORD | 1917 STATE ROUTE 13 | | | | CAYUTA | NY | 14824-9629 |
| THOMAS C MARKER | 200 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4425 |
| THOMAS C MAYL | 8755 OLDE HICKORY AVENUE | UNIT 7105 | | | SARASOTA | FL | 34238-4360 |
| THOMAS C MCGORY | 1021 BROADWAY ST | | | | SANDUSKY | OH | 44870-2011 |
| THOMAS C MCMASTER | 325 EDGEWATER PINES | | | | WARREN | OH | 44481-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS C METCALF CUST JOHN FRANCIS METCALF UTMA OH | 4436 BROMLEY DR | | | | TOLEDO | OH | 43623-1518 |
| THOMAS C MICHAELS | 48960 KINGS DR | | | | SHELBY TOWNSHIP | MI | 48315-4038 |
| THOMAS C MIHUN | RR 2 BOX 264B | | | | JEANNETTE | PA | 15644-9649 |
| THOMAS C MORRIS | 809 BEVERLEY DR | | | | ALEXANDRIA | VA | 22302-2204 |
| THOMAS C MULLINS | 1097 W SCHUMACHER ST | | | | FLINT | MI | 48507-3617 |
| THOMAS C MUMMEY | 2201 MIDDLE RIVER DR | | | | FT LAUDERDALE | FL | 33305-2724 |
| THOMAS C NARVAIS | 355 S 21ST | | | | SAGINAW | MI | 48601-1448 |
| THOMAS C NEHRING | 163 CLOCK BLVD | | | | MASSAPEQUA | NY | 11758-7703 |
| THOMAS C NELSON | 3107 RICHMOND STREET | | | | MONROE | LA | 71202-5251 |
| THOMAS C NESBITT & DONNA NESBITT JT TEN | 3313 CAROLINE DRIVE | | | | EAST PETERSBURG | PA | 17520-1229 |
| THOMAS C NEWTON | 23730 S ROCKY POINT RD | | | | PICKFORD | MI | 49774-9140 |
| THOMAS C NYPAVER | 1031 E OHIO ST | | | | PITTSBURGH | PA | 15223-2018 |
| THOMAS C O CONNOR | 206 LORAH LANE | | | | ST SIMONS ISLAND | GA | 31522 |
| THOMAS C OLSEN | 10043 W EDGERTON AVE | | | | HALES CORNERS | WI | 53130-1536 |
| THOMAS C OTTMAN | 1826 TURNBERRY CT | | | | OXFORD | MI | 48371-5951 |
| THOMAS C PATTERSON | 1405 W TAYLOR ST | | | | KOKOMO | IN | 46901-4291 |
| THOMAS C PATTERSON & MARGARET E PATTERSON JT TEN | 1405 W TAYLOR ST | | | | KOKOMO | IN | 46901-4291 |
| THOMAS C PEEREY | 2185 DERBY ROAD | | | | TROY | MI | 48084-2661 |
| THOMAS C PHELAN | 217 MALLARD CT | | | | HAVRE DE GRACE | MD | 21078-4137 |
| THOMAS C PHILLIPS | 4416 JONATHAN DRIVE | | | | KETTERING | OH | 45440-1629 |
| THOMAS C PIERCE | 1531 WINDEMERE AVE | | | | BALTIMORE | MD | 21218-3027 |
| THOMAS C PLEIMAN | 275 N GARLAND AVENUE | | | | DAYTON | OH | 45403-1640 |
| THOMAS C POYER | 10915 E GOODALL RD | LOT B355 | | | DURAND | MI | 48429-9053 |
| THOMAS C QUIGLEY | 1460 GOAT TRAIL LOOP RD | | | | MUKILTEO | WA | 98275 |
| THOMAS C RAULINAVICH & MARY T RAULINAVICH JT TEN | 6 FERN HOLLOW RD | | | | HOWELL | NJ | 07731-2264 |
| THOMAS C RAY | 7100 SUNSET WAY | APT 901 | | | ST PETE BEACH | FL | 33706-3653 |
| THOMAS C REESE | 253 CANTON STREET | | | | ALPHARETTA | GA | 30004-1336 |
| THOMAS C REINWAND & BURLEY F REINWAND TR UA 07/27/93 THOMAS C | REINWAND & BURLEY F REINWAND REV TR | 2944 SOMBRERO CIR | | | SAN RAMON | CA | 94583-2208 |
| THOMAS C RICHMOND | 7809 SUNSET DRIVE | | | | HAYES | VA | 23072-3624 |
| THOMAS C SCHAEFFER | BOX 21 | | | | DRUMS | PA | 18222-0021 |
| THOMAS C SCHMIDT | 5754 SHETLAND WAY | | | | WATERFORD | MI | 48327-2045 |
| THOMAS C SCHREINER | 3011 EVERGREEN RD | | | | TOLEDO | OH | 43606-2727 |
| THOMAS C SCHULIST | W66 N447 GRANT AVE | | | | CEDARBURG | WI | 53012-2303 |
| THOMAS C SCOVILLE | 307 COUNTRY CLUB DR | | | | NAPLES | FL | 34110-1143 |
| THOMAS C SEIB | 8277 ELLIS CREEK DR | | | | CLARKSTON | MI | 48348-2621 |
| THOMAS C SEYMOUR JR | 3044 ADAMS AVE | | | | SAGINAW | MI | 48602-3101 |
| THOMAS C SHEETS | 3416 MOSS ISLAND HTS RD | | | | ANDERSON | IN | 46011-8780 |
| THOMAS C SHUPERT & MARJORY M SHUPERT TR THOMAS C & MARJORY M SHUPERT | REV LIVING TRUST UA 02/21/05 | 4818 S LAREDO PASS | | | SIERRA VISTA | AZ | 85650-8981 |
| THOMAS C SHUPERT & MARJORY M SHUPERT TR THOMAS C & MARJORY M SHUPERT | REVOCABLE LIVING | 4818 S LAREDO PASS | | | SIERRA VISTA | AZ | 85635 |
| THOMAS C SILVESTRINI & DONNA M SILVESTRINI JT TEN | 2507 BAYSHORE DR | | | | MATLACHA | FL | 33993-9736 |
| THOMAS C SMITH & LORETTA B SMITH TR THE SMITH LIVING TRUST UA 02/26/97 | 637 BRANDY WAY | | | | CINCINNATI | OH | 45244-1200 |
| THOMAS C SNITGEN & MARILYN L SNITGEN JT TEN | 43834 TIPTON | | | | STERLING HEIGHTS | MI | 48313-1625 |
| THOMAS C SORAGHAN | 332 N MAIN ST | | | | COLUMBIA | IL | 62236-1706 |
| THOMAS C STALLWORTH | PO BOX 7666 | | | | WESTCHESTER | IL | 60154-7666 |
| THOMAS C STEELE | 6204 EAST FORK RD | | | | LEWISTOWN | MT | 59457-8869 |
| THOMAS C STONE | 207 CRESTWOOD DR | | | | NORTH SYRACUSE | NY | 13212-3510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS C STRONG | 14802 PARIS CT | | | | ALLEN PARK | MI | 48101-3065 |
| THOMAS C SWOPE | PO BOX 432 | | | | CLIMAX | MI | 49034-0432 |
| THOMAS C TACKETT | 9456 HIGHWAY 147 | | | | STEWART | TN | 37175-7025 |
| THOMAS C TECCO | 7344 PINE VISTA DR | | | | BRIGHTON | MI | 48116 |
| THOMAS C TERRY CUST LINDSEY A TERRY UGMA WI | 2501 SO JASMINE PL | | | | DENVER | CO | 80222-6231 |
| THOMAS C TERRY CUST MATTHEW THOMAS TERRY UGMA WI | 2501 SO JASMINE PLACE | | | | DENVER | CO | 80222-6231 |
| THOMAS C THOMAS JR CUST KATHRYN L THOMAS U/THE IND UNIFORM GIFTS TO | MINORS ACT | 10306 S 300 W | | | PENDLETON | IN | 46064-9521 |
| THOMAS C THURSTON | 1189 LAUSE RD | | | | BULLHEAD CITY | AZ | 86442-7861 |
| THOMAS C TOTTERDALE | 13880 LAZY LANE | | | | FT MYERS | FL | 33905-1817 |
| THOMAS C TUCKER | 151 VICTORIA ST | SALT SPRING ISLAND BC V8K 1P3 CANADA | | | | | |
| THOMAS C VANDEGRIFT & NANCY J VANDERGRIFT TR THOMAS C VANDEGRIFT | LIVING TRUSTUA 03/30/99 | 1491 VILLA | | | BIRMINGHAM | MI | 48009-6558 |
| THOMAS C VASSALLO | 382 BOSTON POST ROAD | | | | AMHERST | NH | 03031 |
| THOMAS C WALBRIDGE JR | 5308 ECHO RD | | | | BLOOMFIELD HILLS | MI | 48302-2711 |
| THOMAS C WALLER | 8626 W 98TH PL | | | | PALOS HILLS | IL | 60465-1136 |
| THOMAS C WARDEN | 20805 OUTTER DR | | | | DEARBORN | MI | 48124-4722 |
| THOMAS C WARNOCK | 6628 BOULEVARD VW APT B2 | | | | ALEXANDRIA | VA | 22307-6658 |
| THOMAS C WARRENDER & JAMES P WARRENDER AND BETH L SPON AND ROBERT D | WARRENDER EX EST CHARLES W WARRENDER | C/O DAVID P GOODWIN | P O BOX 673 | | SHARON | PA | 16146 |
| THOMAS C WARRENDER & SARAH E WARRENDER JT TEN | 176 NORTH MAYSVILLE RD | | | | GREENVILLE | PA | 16125 |
| THOMAS C WASS | 3274 SUNVIEW LN | | | | ARCADIA | MI | 49613-9772 |
| THOMAS C WATSON | 4315 WEST MONTEREY RD | | | | LAVEEN | AZ | 85339 |
| THOMAS C WEBB | 311 ROCK FENCE RD NW | | | | ADAIRSVILLE | GA | 30103-5225 |
| THOMAS C WEBBER | 6342 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346-3379 |
| THOMAS C WEBSTER | 28121 GREATER MACK AVE | | | | ST CLR SHORES | MI | 48081-1674 |
| THOMAS C WHITTEN | 1037 ROSE AVE | | | | NEW CASTLE | PA | 16101-4335 |
| THOMAS C WILLIAMS | 700 HUNT AVENUE | | | | TRENTON | NJ | 08610-4623 |
| THOMAS C WILLIS | 916 ELLENHURST DRIVE | | | | ANDERSON | IN | 46012-4562 |
| THOMAS C WITRENS & FLORENCE WITRENS JT TEN | 33463 BROWNLEA DRIVE | | | | STERLING HTS | MI | 48312-6615 |
| THOMAS C WITT | 3223 UVALDE LANE | | | | HUNTSVILLE | AL | 35810-2931 |
| THOMAS C WOODROW & VIOLET B WOODROW JT TEN | 2494 FREELAND RD | | | | SAGINAW | MI | 48604-9602 |
| THOMAS C YOUNG | 901 CHURCH ST | | | | PLYMOUTH | MI | 48170-1643 |
| THOMAS C ZUBA & URSULA C ZUBA JT TEN | 5700 JENNIFER DR WEST | | | | LOCKPORT | NY | 14094-6010 |
| THOMAS CAMPANA | 821 MARKET ST | | | | WILLIAMSPORT | PA | 17701-3402 |
| THOMAS CANIVET | 112574 11TH LINE RR#2 | ORTON ON L0N 1N0 CANADA | | | | | |
| THOMAS CANNIZZARO | C/O JEAN R CANNIZZARO | 231 MARSDEN AVE | | | CARNEYS POINT | NJ | 08069-1554 |
| THOMAS CARAGLIANO | 124 PHILIP ST | | | | MEDFIELD | MA | 02052-2813 |
| THOMAS CARAGLIANO & CAROLYN CARAGLIANO JT TEN | 124 PHILIP ST | | | | MEDFIELD | MA | 02052-2813 |
| THOMAS CARL GIVEN | 3625 21ST STREET | | | | SAN FRANCISCO | CA | 94114-2912 |
| THOMAS CASEY GREENE JR | 40 FORGE RD | | | | EAST GREENWICH | RI | 02818-4603 |
| THOMAS CAVENDER | PO BOX 44 | | | | BRANSCOMB | CA | 95417-0044 |
| THOMAS CEMETERY CARE FUND | FIRST EXCHANGE BK | | | | MANNINGTON | WV | 26582 |
| THOMAS CHARLES DI PAOLA & ELAINE M DI PAOLA JT TEN | 39 DUCHESS CT | | | | FREEHOLD | NJ | 07728-7758 |
| THOMAS CHARLES FELES | 4109 SPRINGER | | | | ROYAL OAK | MI | 48073-6417 |
| THOMAS CHARLES PERLEY | 4679 TARRYTON CT SOUTH | | | | COLUMBUS | OH | 43228-1509 |
| THOMAS CHARLES ROBINSON | BOX 1 | | | | MOORELAND | IN | 47360-0001 |
| THOMAS CHARLES TACCHI | 8 ROBERT DOLLAR DR | | | | SAN RAFAEL | CA | 94901-1904 |
| THOMAS CHARLES VASIS JR | 5640 N ROGERS | | | | CHICAGO | IL | 60646-6631 |
| THOMAS CHARLES WILSON | 637 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS CHARLTON | 1911 E COLT RD | | | | TEMPE | AZ | 85284 |
| THOMAS CHEVAKO | PO BOX 696 | | | | WILLOUGHBY | OH | 44096-0696 |
| THOMAS CHEW & BLANCHE CHEW JT TEN | 1 ALPINE RD | | | | MANCHESTER | MA | 01944-1044 |
| THOMAS CHOKREFF & GAILA R COOK JT TEN | 661 LYNNDALE CT | | | | ROCHESTER | MI | 48309-2436 |
| THOMAS CICALA | 5 TUDOR ROAD | | | | FREEHOLD | NJ | 07728-3114 |
| THOMAS CICHON | 211 ARGYLE AVE | | | | YOUNGSTOWN | OH | 44512-2319 |
| THOMAS CLACKLER | 4048 WILLIAMSBURG DR | | | | COLLEGE PARK | GA | 30337-4524 |
| THOMAS CLARK JR | 5253 WABADA AVE | | | | ST LOUIS | MO | 63113-1121 |
| THOMAS CLARK MUCHMORE | 2 HILLCREST DR | | | | PONCA CITY | OK | 74604-4807 |
| THOMAS CLAYTON FRAME HARRISON | 564 N STATE ST | | | | DOVER | DE | 19901-3843 |
| THOMAS CLEMENTS | 23306 UPPER FALLS COURT | | | | SPRING | TX | 77373-7032 |
| THOMAS CLIFFORD TERRY | 2501 S JASMINE PL | | | | DENVER | CO | 80222-6231 |
| THOMAS CLIFFORD TERRY CUST MAUREEN ELIZABETH TERRY UGMA | 2501 SO JASMINE PL | | | | DENVER | CO | 80222-6231 |
| THOMAS COLEMAN PEARSON | 8017 MELVIN RD RD | | | | GILBERTOWN | AL | 36908-5123 |
| THOMAS COLLISON SR & ELIZABETH K COLLISON TR UA 12/11/86 T W COLLISON | & E K COLLISON | 10175 S LINDEN RD | | | GRAND BLANC | MI | 48439-9361 |
| THOMAS COMO | 1766 ASH ST | | | | DES PLAINES | IL | 60018-2159 |
| THOMAS CONNOLLY CUST STEVEN JOHN CONNOLLY U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 13198 N LINDEN | | | CLIO | MI | 48420-8233 |
| THOMAS CONOVER | 832 E US HIGHWAY 52 | LOT 19 | | | RUSHVILLE | IN | 46173-7204 |
| THOMAS COOLEY | 4925 SUNDALE DR | | | | CLARKSTON | MI | 48346-3694 |
| THOMAS COOMBS & SHANNON COOMBS JT TEN | 5251 N FINDLAY | | | | ST JOHNS | MI | 48879-9763 |
| THOMAS COONS | 1433 RTE 26 | | | | CLIMAX | NY | 12042 |
| THOMAS CORNELISON | 8561 N CLOVERLEAF RD #56 | | | | HAUSER | ID | 83854-6194 |
| THOMAS CORREA | 35570 MORLEY PLACE | | | | FREMONT | CA | 94536-3327 |
| THOMAS COSSELMON | 5047 8TH ST | | | | ZEPHYRHILLS | FL | 33542 |
| THOMAS CRAIG | 6948 E 81ST ST N | | | | OWASSO | OK | 74055 |
| THOMAS CRAIG WATSON JR | PO BOX 879 | | | | GASTONIA | NC | 28053-0879 |
| THOMAS CRINCOLI | 32 SAMARITAN WAY | | | | MANALAPAN | NJ | 07726-9039 |
| THOMAS CROSSIN CUST TIMOTHY CROSSIN UGMA PA | 170 KIMBERLY LANE | | | | TRUCKSVILLE | PA | 18708-1838 |
| THOMAS CUCINOTTA | 1829 71 ST | | | | BROOKLYN | NY | 11204-5312 |
| THOMAS CUNNINGHAM | 3824 KENDALL ST | | | | DETROIT | MI | 48238 |
| THOMAS D ALDRIDGE | 1118 WILLARD | | | | BIRCH RUN | MI | 48415-9468 |
| THOMAS D ALDRIDGE SR | 1314 NW 127TH CT | | | | OCALA | FL | 34482-6910 |
| THOMAS D ANGEL | 35838 STATE ROUTE 30 | | | | PIKEVILLE | TN | 37367-7218 |
| THOMAS D BALL | 69500 ELKHART RD | | | | EDWARDSBURG | MI | 49112-8402 |
| THOMAS D BEINAR | 35410 SCHOOLCRAFT | | | | LIVONIA | MI | 48150-1276 |
| THOMAS D BONNELL | 7366 ADMIRALTY DR | | | | CANTON | MI | 48187-1584 |
| THOMAS D BOUDRIE | 19197 CLARK RD | | | | BELLEVILLE | MI | 48111-9112 |
| THOMAS D BOWEN | BOX 327 | | | | FOREST CITY | IA | 50436-0327 |
| THOMAS D BOWIE | 1708 HUNTERS WAY | | | | SANDUSKY | OH | 44870 |
| THOMAS D BRENNAN | 2135 PERSHING AVENUE | | | | MORTON | PA | 19070-1229 |
| THOMAS D BROWN | 2538 S 2ND AVE | | | | ALPENA | MI | 49707-3309 |
| THOMAS D BRUCE | BOX 5392 | | | | CARMEL | CA | 93921-5392 |
| THOMAS D BUCHANAN | 420 PENNSYLVANIA | | | | WESTVILLE | IL | 61883-1644 |
| THOMAS D BUGENSKE | 5278 S IVA RD | | | | SAINT CHARLES | MI | 48655-8740 |
| THOMAS D BYRNE | 4600 GETTYSBURG | | | | ROLLING MEADOWS | IL | 60008-1108 |
| THOMAS D CHAPMAN | 3218 CHAMBERS RD | | | | CARO | MI | 48723-9271 |
| THOMAS D CLARK | 33 PRIMROSE LANE | | | | EDDYVILLE | KY | 42038-7642 |
| THOMAS D CLEVELAND | 9191 NICOLE LANE | | | | DAVISON | MI | 48423-2882 |
| THOMAS D COLLARD | 1109 CORLETT DR | | | | OWOSSO | MI | 48867-4951 |
| THOMAS D CONNOLE | 1209 KEMMAN AVE | | | | LA GRANGE PARK | IL | 60526-1212 |
| THOMAS D CONWAY | 146 GLEN ST | APT 510 | | | GLEN COVE | NY | 11542-2789 |
| THOMAS D CZYZ | 3043 TINDALL RD | | | | CATO | NY | 13033-8786 |
| THOMAS D DAVIES | 1126 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS D DAVIS | 1407 14TH ST | | | | WOODWARD | OK | 73801 |
| THOMAS D DAVIS JR | 9100 WHITAKER CIRCLE | | | | RICHMOND | VA | 23235-4053 |
| THOMAS D DEMONACO | 3924 LOMA VISTA DRIVE | | | | YOUNGSTOWN | OH | 44511-3418 |
| THOMAS D DODGE & CHRISTINE G DODGE JT TEN | 600 S COUNTY ROAD 1000 W | | | | ALEXANDRIA | IN | 46001 |
| THOMAS D DOTSON | 3435 HURTBRIDGE ROAD | | | | CUMMING | GA | 30040-9182 |
| THOMAS D DOUGLASS | 5776 DEAUVILLE CIR | APT C105 | | | NAPLES | FL | 34112-7285 |
| THOMAS D DRURY | 10340 E WILLARD RD | | | | RIVERDALE | MI | 48877-9503 |
| THOMAS D EILERS | 530 CHERRY ST | | | | WINNETKA | IL | 60093-2613 |
| THOMAS D EVANS & PENNIE D EVANS JT TEN | 602 N 10TH STREET | | | | COTTAGE GROVE | OR | 97424-1372 |
| THOMAS D EZELL | 1915 E MAIN ST | APT D105 | | | RICHMOND | VA | 23223-7157 |
| THOMAS D FAY & ANN C FAY JT TEN | 4158 ELMORE AVE | | | | FAIRVIEW PARK | OH | 44126-1421 |
| THOMAS D FENTON & JAMES A RICHARDSON TR CHARLES G AVERY TRUST UA | 07/30/62 | 1811 WOODBINE RD | | | RICHMOND | VA | 23225-3225 |
| THOMAS D FIELDS | POST OFFICE BOX 67 | | | | OWENSBURG | IN | 47453-0067 |
| THOMAS D FISH | 1500 W EDGEHILL RD | APT 33 | | | SAN BERNARDINO | CA | 92405-5162 |
| THOMAS D FLOOD | 920 E BOMBAY RD | | | | HOPE | MI | 48628-9760 |
| THOMAS D GARDNER III | 2610 FULLER AVE | | | | MINDEN | NV | 89423-9041 |
| THOMAS D GIBSON | 1107 FORMCOLA ST | | | | TOMS RIVER | NJ | 08753-8336 |
| THOMAS D GREENE | 506 KEAL AVE | | | | MARION | IN | 46952-3053 |
| THOMAS D GRIFFITH | 495 W GRIDLEY | | | | BUSHNELL | IL | 61422 |
| THOMAS D HAGEN & DEBORAH A HAGEN JT TEN | 5030 OLD HAVERHILL | | | | GRAND BLANC | MI | 48439-8735 |
| THOMAS D HART | 127 CHAPEL HILL DR | | | | WARREN | OH | 44483 |
| THOMAS D HAWKINS | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HAWKINS & MRS JANELL P HAWKINS JT TEN | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HAWKINS & MRS JANELL P HAWKINS TEN COM | 36401 OLD SALISBURY RD | | | | NEW LONDON | NC | 28127-7712 |
| THOMAS D HESSION | 455 E EDGEWOOD DRIVE | | | | SHELBYVILLE | IN | 46176-3000 |
| THOMAS D HEWLETT JR | 405 CHRISTIAN VILLAGE CIR | UNIT 203 | | | LOUISVILLE | KY | 40243-1370 |
| THOMAS D HEWLETT JR & MARY D HEWLETT JT TEN | 405 CHRISTIAN VILLAGE CIR | UNIT 203 | | | LOUISVILLE | KY | 40243-1370 |
| THOMAS D HICKS | 8766 PETRIEVILLE HWY | | | | EATON RAPIDS | MI | 48827-9203 |
| THOMAS D HOBBS | RR 2 BOX 405 | | | | BIG STONE GAP | VA | 24219-9502 |
| THOMAS D HOPP | PO BOX 914 | | | | QUITMAN | TX | 75783-0914 |
| THOMAS D HORAN | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85737-7128 |
| THOMAS D HUGHES | 83 JEFFCOATS RD | | | | PETAL | MS | 39465-9719 |
| THOMAS D HUNTER | 47814 8TH AVENUE | | | | BLOOMINGDALE | MI | 49026-8745 |
| THOMAS D HUNTER & JOEY S HUNTER TR UA 09/17/92 THOMAS & JOEY HUNTER | LIVING TRUST | 985 CHURCH STREET NE | | | PALMYRA | IN | 47164-8887 |
| THOMAS D JARANOWSKI | 19487 SKYLINE ST | | | | ROSEVILLE | MI | 48066-4543 |
| THOMAS D JOHNSON | 18326 N STERLING DR | | | | SURPRISE | AZ | 85374-3303 |
| THOMAS D JOHNSON | 37 CREEKRIDGE RD | | | | GREENVILLE | SC | 29607-4035 |
| THOMAS D JONES & LILLIAN M JONES JT TEN | 7076 S NEWLAND ST | | | | LITTLETON | CO | 80128-4525 |
| THOMAS D KENNEDY | 3108 ANDERSON ROAD | | | | ANTIOCH | TN | 37013-1202 |
| THOMAS D KETTLER | 6353 NEW MARKET CRT | | | | WEST CHESTER | OH | 45069 |
| THOMAS D KIENTZ | 34926 CURRIER ST | | | | WAYNE | MI | 48184-2393 |
| THOMAS D KIHM | 750 MAPLEWOOD ROAD | | | | HAMILTON | OH | 45013-3619 |
| THOMAS D KISNER | 316 N MERIDIAN RD | | | | ADDISON | MI | 49220 |
| THOMAS D KLAVER | 9485 DEWITT RD | | | | DEWITT | MI | 48820-9176 |
| THOMAS D KLEIN | 8195 KLEIN RD | | | | HILLMAN | MI | 49746-9196 |
| THOMAS D KULIK | 25721 VIRGINIA DR | | | | WARREN | MI | 48091-1355 |
| THOMAS D KUNKLE | 2295 38TH STREET | | | | LOS ALAMOS | NM | 87544-2022 |
| THOMAS D LANDRIGAN | 1994 CROSS WILLOWS CT | | | | BOWLING GREEN | KY | 42104-4731 |
| THOMAS D LASKY | 235 GUILFORD RD | | | | BLOOMFIELD HILLS | MI | 48304-2738 |
| THOMAS D LATHAM & MARLENE A LATHAM TR LATHAM FAMILY TRUST UA 10/8/97 | 4117 SCENCK AVE | | | | CINCINNATI | OH | 45236-2527 |
| THOMAS D LATURNEAU | 3696 SHOALS ST | | | | WATERFORD | MI | 48329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS D LESTER | 1353 BLAIRMOOR COURT | | | | GROSSE POINTE WOOD | MI | 48236-1022 |
| THOMAS D LINK | 3012 CAMPBELL STREET | | | | SANDUSKY | OH | 44870-5339 |
| THOMAS D LIVINGSTONE | 3431 CHAPEL DRIVE | | | | STERLING HTS | MI | 48310-4317 |
| THOMAS D LLEWELLYN | 5443 NO ELY STREET | | | | AU GRES | MI | 48703-9735 |
| THOMAS D LONG | 6737 CORNELL | | | | PORTAGE | MI | 49024-3411 |
| THOMAS D LOSBY | 131 DEERFIELD CIRCLE | | | | BRYAN | OH | 43506-9368 |
| THOMAS D LOYD | 254 TYRONE RD | | | | FAYETTEVILLE | GA | 30214-4428 |
| THOMAS D LUARK | PO BOX 249 | | | | FREDERIC | MI | 49733-0249 |
| THOMAS D LYONS JR | 1504 KRUGER DR | | | | MODESTO | CA | 95355-3725 |
| THOMAS D MAGILL | 3082 W SHOREWOOD DRIVE | | | | LA PORTE | IN | 46350-7517 |
| THOMAS D MALIN | 301 BENS COURT | | | | FELTON | DE | 19943-4240 |
| THOMAS D MARSDEN | 100 ROLLING HILLS LN | | | | CASHIERS | NC | 28717-9205 |
| THOMAS D MARTIN | 14717 ANDERSON ST | | | | WOODBRIDGE | VA | 22193-1215 |
| THOMAS D MC WILLIAMS & LAURA B MC WILLIAMS JT TEN | 2915 E CLARENDON | | | | PHEONIX | AZ | 85016-7012 |
| THOMAS D MCCLARY | 7695 N BOTTOM RD | | | | ELLETTSVILLE | IN | 47429-9686 |
| THOMAS D MCNAMARA | 1768 WATERS LANE | | | | FRUITA | CO | 81521 |
| THOMAS D MESSERSMITH | 1371 PATCHEN AVE SE | | | | WARREN | OH | 44484-2802 |
| THOMAS D MINTO | 36 BONNIE BRAE RD | | | | LUPTON | MI | 48635-9772 |
| THOMAS D MITCHELL | 1011 MONTGOMERY ST | | | | LAUREL | MD | 20707-3413 |
| THOMAS D MOLINATTO | 8522 BAYBERRY | | | | WARREN | OH | 44484 |
| THOMAS D MOORE JR | 802 LAKE HAVEN CT | | | | HIGHLAND VILLAGE | TX | 75077-6478 |
| THOMAS D MORELAND & PATSY MORELAND JT TEN | 4863 MASON ST | | | | PORT TOWNSEND | WA | 98368-1911 |
| THOMAS D MOSCRIP | PO BOX 1825 | | | | MARTINSVILLE | IN | 46151-0825 |
| THOMAS D MOUNSEY & MARIE MOUNSEY JT TEN | PO BOX 134 | | | | MONTPELIER | IN | 47359-0134 |
| THOMAS D MURDOCH JR | 15466 LOBDELL RD | | | | LINDEN | MI | 48451-8720 |
| THOMAS D NICKEL & CAROL H NICKEL TR NICKEL FAMILY TRUST UA 05/03/05 | 39307 S SAND CREST DR | | | | TUCSON | AZ | 85739-1817 |
| THOMAS D PARSONS | 5308 IRA ST | | | | FORT WORTH | TX | 76117-2547 |
| THOMAS D PERRY | 159 NORTH WHITCOMB AVE | | | | INDIANAPOLIS | IN | 46224-8728 |
| THOMAS D PFROGNER | 7105 S PALMER RD | | | | NEW CARLISLE | OH | 45344 |
| THOMAS D POCIUS | 457 LOWELL | | | | GLEN ELLYN | IL | 60137-4774 |
| THOMAS D POLONCHAN | 6340 WOODMONT | | | | DETROIT | MI | 48228-3709 |
| THOMAS D POLOSKEY | 9310 VANANTWERP | | | | BRIGHTON | MI | 48116-8818 |
| THOMAS D PRICE | 16631 TOWN LAKE CT | | | | HOUSTON | TX | 77059-5544 |
| THOMAS D PRICE JR & SAIME S PRICE JT TEN | 16 WOODSIA RD | | | | SAUNDERSTOWN | RI | 02874-2361 |
| THOMAS D PULLEN | 307 SHORT ST | | | | CREIGHTON | MO | 64739-9110 |
| THOMAS D RATLIFF | 1755 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48383-2731 |
| THOMAS D REES | 3444 NEWBURG RD | | | | FLAT ROCK | MI | 48134-9607 |
| THOMAS D REINKE | 8095 EVERGREEN PK | | | | SAGINAW | MI | 48609-4206 |
| THOMAS D RICKETTS | 5450 E PARADISE | | | | BATTLE CREEK | MI | 49014-8353 |
| THOMAS D RIGLE | 478N 700E | | | | GREENTOWN | IN | 46936-1095 |
| THOMAS D ROOSE | 45 RAMBLINS RD | | | | SUDBURY | MA | 01776-3477 |
| THOMAS D ROUSSEAU & VIRGINIA ROUSSEAU JT TEN | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| THOMAS D RUCHTI | 67 S HARMONY DR | | | | JANESVILLE | WI | 53545-2670 |
| THOMAS D RYAN | ROUTE 1 | | | | CARSON CITY | MI | 48811-9801 |
| THOMAS D SCHAEFER | BOX 854 | | | | SOLANA BEACH | CA | 92075-0854 |
| THOMAS D SCHEITLER | PO BOX 166 | | | | GREENWOOD | LA | 71033-0166 |
| THOMAS D SCHILLER | 3076 DELLA DR | | | | HOLLY | MI | 48442-8970 |
| THOMAS D SCHLUCHTER | 5644 CORTLAND CIR | | | | BAY CITY | MI | 48706-5625 |
| THOMAS D SCHULER CUST MICHAEL T SCHULER UTMA NJ | 31 DIVAN WAY | | | | WAYNE | NJ | 07470-5201 |
| THOMAS D SEARLES | PO BOX 232 | | | | UPTON | MA | 01568-0232 |
| THOMAS D SLOPPY JR | 4905 MAHANNA RD | | | | BEMUS POINT | NY | 14712-9423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS D SMITH | 1225 WALSH STREET | | | | LANSING | MI | 48912-1642 |
| THOMAS D SMITH | GENERAL DELIVERY | | | | WAYSIDE | WV | 24985 |
| THOMAS D SMITH CUST ALINA DORIAN SMITH UTMA OH | 15420 LAKE AVE | | | | LAKEWOOD | OH | 44107 |
| THOMAS D SPRAGUE CUST T ROBERTSON INITIALS ONLY UTMA NJ | 2215 MIDDLE AVE | | | | PT PLEASANT | NJ | 08742-5136 |
| THOMAS D STALEY | 7141 BRITTWOOD LANE | | | | FLINT | MI | 48507-4621 |
| THOMAS D STANDIFER TR UA 06/17/2010 THOMAS D STANDIFER TRUST | 499 THISTLEDOWN WAY | | | | THE VILLAGES | FL | 32162 |
| THOMAS D STEEN | 783 BERKSHIRE ROAD | | | | GROSSE POINTE PARK | MI | 48230-1817 |
| THOMAS D STEINER | 6815 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228-1305 |
| THOMAS D STRINGER & SHARIDON J STRINGER TR THOMAS D & SHARIDON J | STRINGER REV LIV TRUST UA 03/06/01 | 7692 ELIZABETH LAKE ROAD | | | WATERFORD | MI | 48327-3685 |
| THOMAS D SUMMER | 445 VICTORIA DR | | | | FRANKLIN | OH | 45005-1522 |
| THOMAS D SUROVEY | 17918 WALNUT DR | | | | STRONGSVILLE | OH | 44136-6850 |
| THOMAS D SWEITZER | 6315 BELMONT PL | | | | SAGINAW | MI | 48603-3403 |
| THOMAS D TABLACK | 7695 DEGAULLE COURT | | | | BOARDMAN | OH | 44512-5731 |
| THOMAS D VESEY | 2301 LINDA DR N W | | | | WARREN | OH | 44485-1706 |
| THOMAS D WAGNER | 7382 DENTON HILL RD | | | | FENTON | MI | 48430-9480 |
| THOMAS D WATSON | 450 CENTER STREET | | | | WARREN | OH | 44481 |
| THOMAS D WEST | 11 LISA DR | | | | GERMANTOWN | OH | 45327-9361 |
| THOMAS D WHITMAN | 2149 SLEEPY HOLLOW DRIVE N E | | | | PALM BAY | FL | 32905-4008 |
| THOMAS D WILHELM & MARSHA K WILHELM & BRENDA S ALLEN JT TEN | 3536 WEISS ST | APT 1 | | | SAGINAW | MI | 48602-3300 |
| THOMAS D WILLETT | 4046 OLIVE HILL DR | | | | CLAREMONT | CA | 91711-1413 |
| THOMAS D WILLIAMS | 1650 S WORTH | | | | INDIANAPOLIS | IN | 46241-3837 |
| THOMAS D WILSON | 1561 ELM TREE RD N | | | | SAINT PARIS | OH | 43072-9612 |
| THOMAS D YODER | 15045 BERLIN STATION RD | | | | BERLIN CNTR | OH | 44401-9617 |
| THOMAS DAILEY CUST JAMES B DAILEY UGMA NC | 2824 GAIT WAY | | | | CHAPEL HILL | NC | 27516-8838 |
| THOMAS DALE BEAUBIEN | 32011 THORNCREST ST | | | | SAINT CLAIR SHORES | MI | 48082-1233 |
| THOMAS DANCIK | 1802 WASHINGTON AV NE | | | | MINNEAPOLIS | MN | 55418-4434 |
| THOMAS DANIEL | 4726 RICHMOND | | | | LANSING | MI | 48911-2913 |
| THOMAS DANIEL GRAHAM | 3484 SECTION RD | | | | LAMBERTVILLE | MI | 48144-9732 |
| THOMAS DANIEL GROBE | 4214 WHITE OAK DR | | | | RANDLEMAN | NC | 27317-8154 |
| THOMAS DANIEL MARION | 421 MAIN ST | | | | KEOKUK | IA | 52632 |
| THOMAS DANIEL OBRIEN | 919 S TOPEKA AVE | | | | NESS CITY | KS | 67560-2334 |
| THOMAS DANIEL RALEY | 7300 RAINEY PLACE | | | | LA PLATA | MD | 20646 |
| THOMAS DANO CUST THOMAS CHARLES DANO UTMA PA | 3672 NASSAU CT | | | | ALLENTOWN | PA | 18104-2251 |
| THOMAS DAVENPORT GARDNER III | ROUTE 3-2610 FULLER AVE | | | | MINDEN | NV | 89423-9041 |
| THOMAS DAVID EVANS | 1015 ALDAPE COVE | | | | BOISE | ID | 83712-6502 |
| THOMAS DAVID EVANS | 1507 TOWER RD | | | | WINNETKA | IL | 60093-1639 |
| THOMAS DAVID FINK & CYNTHIA GAY FINK JT TEN | 129 STEINBRIGHT DR | | | | COLLEGEVILLE | PA | 19426 |
| THOMAS DAVIDOFF CUST GILLIAN PAMELA DAVIDOFF UNDER THE FLORIDA GIFTS | TO MINORS ACT | 209 TURNBERRY COURT NO | | | ATLANTIS | FL | 33462-1028 |
| THOMAS DAVIS | 3850 ROLLRIDGE | | | | KALAMAZOO | MI | 49004-9595 |
| THOMAS DAWKINS JR | 11612 CLOCKTOWER LN | | | | LAUREL | MD | 20708-3513 |
| THOMAS DE CAROL | 1611 IVY SPRING DR | | | | SMYRNA | GA | 30080 |
| THOMAS DEAN | 1731 FRANKLIN AVE | | | | ASTORIA | OR | 97103-3511 |
| THOMAS DEAN | 3244 EAST 28 STREET | | | | KANSAS CITY | MO | 64128-1201 |
| THOMAS DECESARE JR | 136 TUPELO HILL DR | | | | CRANSTON | RI | 02920-3747 |
| THOMAS DELBRIDGE & BARBARA A DELBRIDGE JT TEN | 127 W CLEARVIEW DR | | | | MURFREESBORO | TN | 37128-4101 |
| THOMAS DELGADO | 2623 W 22ND PL | | | | CHICAGO | IL | 60608-3516 |
| THOMAS DELSIGNORE | 228 SALEM CHURCH RD | | | | BELLE VERNON | PA | 15012-2922 |
| THOMAS DENNIS DOWNS | 351 WASHINGTON AVE | | | | MARIETTA | GA | 30060-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS DERSCH | 6223 GLEN OAK CT | | | | NASHVILLE | IN | 47448-8761 |
| THOMAS DI PANE & CAROLYN DI PANE JT TEN | 390 SAN PALO PLACE | | | | PASADENA | CA | 91107-5328 |
| THOMAS DIAMOND | 31 KITCHNER CT | | | | DURHAM | NC | 27705-1829 |
| THOMAS DILLON | 7116 DEVONSHIRE RD | | | | ALEXANDRIA | VA | 22307-1817 |
| THOMAS DINEFF JR | 3514 OPERA PLACE | | | | INDIANAPOLIS | IN | 46226-6061 |
| THOMAS DITTMAR & DORRIE DITTMAN JT TEN | 2101 HACKETT AVE | | | | EASTON | PA | 18045-2224 |
| THOMAS DOHERTY CUST THOMAS DOHERTY JR UGMA NY | 4 ANDREA LN | | | | HOLTSVILLE | NY | 11742-1935 |
| THOMAS DOUGLAS DERMODY | 4308 BALWIN DR | | | | HUNTSVILLE | AL | 35805-5606 |
| THOMAS DRAHOS | 2802 NEIBLES LANDING | | | | COLDWATER | MI | 49036-8222 |
| THOMAS DREES | 874 SIERRA MADRE VILLA AVE | | | | PASADENA | CA | 91107-2088 |
| THOMAS DUANE CARNES | 2202 E 10TH ST | | | | NATIONAL CITY | CA | 91950-3801 |
| THOMAS DUMAYS | 1690 LUCERNE | LAVAL QC H7M 2E7 CANADA | | | | | |
| THOMAS DUNIKOWSKI CUST JOSEPH DUNIKOWSKI UTMA NY | 1966 STUART ST | | | | BROOKLYN | NY | 11229-2620 |
| THOMAS E AKINS | 19460 BEAVERLAND | | | | DETROIT | MI | 48219-1875 |
| THOMAS E ALLEN | BOX 423 LOT 50-B | CAMP GROUND JOHNETTA | | | LEECHBURG | PA | 15656-0423 |
| THOMAS E ALLEN | PO BOX 62 | | | | FRANCONIA | NH | 03580-0062 |
| THOMAS E ALLYN | 6117 WATERSIDE DR | | | | FORT WAYNE | IN | 46814-3267 |
| THOMAS E ANDERSON | 1414 COBURG LANDS DRIVE | | | | SAINT LOUIS | MO | 63137-3008 |
| THOMAS E ANDERSON | 19220 INGOMAR ST | | | | RESEDA | CA | 91335-1721 |
| THOMAS E ANDERSON | 2080 REDDING RD | | | | BIRMINGHAM | MI | 48009-1052 |
| THOMAS E ANTHONY | 15696 SPLIT CREEK DR | | | | MONUMENT | CO | 80132-6043 |
| THOMAS E AVERETT & BETTY D AVERETT JT TEN | 229 SOUTHWOOD DR | | | | LINDEN | TN | 37096 |
| THOMAS E BACORN | 5525 WILSON SHARPSVILLE RD | | | | FOWLER | OH | 44418-9779 |
| THOMAS E BAILEY | 3430 NANTUCKET DRIVE | | | | SAN ANTONIO | TX | 78230-4014 |
| THOMAS E BAKER | 25 ED LANE | | | | GREENBRIER | AR | 72058-9725 |
| THOMAS E BARANOSKI | 10797 35TH ST | | | | GOBLES | MI | 49055-9033 |
| THOMAS E BARNETT CUST ANDREW C BARNETT UTMA PA | 105 ELMWOOD DRIVE | | | | DOWNINGTOWN | PA | 19335-1006 |
| THOMAS E BASCIANO | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| THOMAS E BASTNAGEL | 5232 E CR 350N | | | | DANVILLE | IN | 46122-9537 |
| THOMAS E BAXTER TR THOMAS E BAXTER TRUST UA 3/19/97 | 5511 COTTONWOOD | | | | SWARTZ CREEK | MI | 48473-9425 |
| THOMAS E BELEN | 120 PINE ST | | | | WESTPHALIA | MI | 48894 |
| THOMAS E BELL | 6171 CYPRESS DR | | | | MOUNT MORRIS | MI | 48458-2807 |
| THOMAS E BELLANT | 2077 MORGAN RD | | | | CLIO | MI | 48420-1830 |
| THOMAS E BERGAN | 2013 SMYER AVE | | | | NORTH PORT | FL | 34288-7375 |
| THOMAS E BERRY | 15356 POPLAR | | | | SOUTHGATE | MI | 48195-3805 |
| THOMAS E BERRY | 2723 ROSALIND AVE | | | | RACINE | WI | 53403-3757 |
| THOMAS E BERRY | 7204 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875-8752 |
| THOMAS E BIGLER | 1137 LEONARD BLVD | | | | KENT | OH | 44240-3332 |
| THOMAS E BIRD | 5265 EAST BAY DRIVE | APT 924 | | | CLEARWATER | FL | 33764-6830 |
| THOMAS E BLACK | 4284 S GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| THOMAS E BLACK | 6550 | STATE ROUTE 78 NE | | | MCCONNELSBILLE | OH | 43756 |
| THOMAS E BLAKE | 134 MAPLE STREET | | | | FLORENCE | MS | 39073-9720 |
| THOMAS E BLOOM & LIZZIE B BLOOM JT TEN | PO BOX 211 | | | | BILOXI | MS | 39533-0211 |
| THOMAS E BLOUGH | 620 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| THOMAS E BOGAN | 19 PEMBROKE DR | | | | JOHNSTON | RI | 02919-4864 |
| THOMAS E BOLTINGHOUSE | 2730 LEONARD NW | | | | GRAND RAPIDS | MI | 49504-3762 |
| THOMAS E BORGIA | 685 NORTHWAY N W | | | | GRAND RAPIDS | MI | 49544-4550 |
| THOMAS E BOWERS | 428 JEFF WEBB RD | | | | RIPLEY | TN | 38063-5708 |
| THOMAS E BOWLES | 17460 BROWN DAIRY RD | | | | ELROD | AL | 35458-2116 |
| THOMAS E BRADAM | 12097 KILBRIDE DR | | | | CINCINNATI | OH | 45251-1279 |
| THOMAS E BREEDEN | 7736 KNUE ROAD | | | | INDIANAPOLIS | IN | 46250-2110 |
| THOMAS E BROTHERS | 32548 PARKWOOD ST | | | | WESTLAND | MI | 48186-4944 |
| THOMAS E BROWN | 534 EAST ST | | | | MILFORD | MI | 48381-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E BRUENN | 66 MATTABASSETT DRIVE | | | | MERIDEN | CT | 06450-7431 |
| THOMAS E BURCH & MARILYN J BURCH JT TEN | 4243 ROLLING OAKS | | | | DRYDEN | MI | 48428-9359 |
| THOMAS E BURNS | 1317 KENMORE AVE | | | | KENMORE | NY | 14217 |
| THOMAS E BYINGTON & ANNIE K BYINGTON JT TEN | 19 FOREST CREST DR | | | | CHESTERFIELD | MO | 63017-3225 |
| THOMAS E CAHILL | 529 WINDING WAY | | | | WARMINSTER | PA | 18974-5454 |
| THOMAS E CAMPH | APARTADO 20 | 8375 S BARTOLOMEU DE MESSINES PORTUGAL | | | | | |
| THOMAS E CAPPELL | 1502 HOSNER RD | | | | OXFORD | MI | 48370-2618 |
| THOMAS E CAREY | 2705 BONITA DRIVE | | | | GREAT FALLER | MT | 59404-3739 |
| THOMAS E CATTERFELD | 5112 BUSCH | | | | BIRCH RUN | MI | 48415-9009 |
| THOMAS E CHAFFIN JR & NANCY T CHAFFIN JT TEN | PO BOX 4036 | | | | GRANBY | CO | 80446-4036 |
| THOMAS E CHARLES | 5465 MOSLMAN RD | | | | MIDDLETOWN | OH | 45042-1643 |
| THOMAS E CHATTERTON | 1239 NORTON STREET | | | | ROCHESTER | NY | 14621-3963 |
| THOMAS E CHEYNEY JR & CHERYL LYNN CHEYNEY TEN COM | 7625 MILL STREAM CT | | | | CUMMING | GA | 30040-4289 |
| THOMAS E CHIO | 12700 SECOR RD | | | | PETERSBURG | MI | 49270-9723 |
| THOMAS E CHMELAR | 7172 NEW LOTHROP RD | PO BOX 243 | | | NEW LOTHROP | MI | 48460-0243 |
| THOMAS E CLARKE & JUDITH A CLARKE JT TEN | 17189 CLUB HILL DR | | | | DALLAS | TX | 75248-1163 |
| THOMAS E CLARKE & JUDITH A CLARKE TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN 07-NOV-79 | PO BOX 3633 | | | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLARKE & JUDITH A CLARKE TR THOMAS E CLARKE CO MONEY PURCH | PEN PLAN NOV 7-79 | PO BOX 3633 | | | PAGOSA SPGS | CO | 81147 |
| THOMAS E CLEMENS & JENNIE M CLEMENS JT TEN | 537 LINDEN CIRCLE | | | | S MILWAUKEE | WI | 53172-1025 |
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226-0627 |
| THOMAS E CLIFFORD | PO BOX 627 | | | | BLYTHE | CA | 92226-0627 |
| THOMAS E CLIFFORD & EDITH S CLIFFORD JT TEN | PO BOX 627 | | | | BLYTHE | CA | 92226-0627 |
| THOMAS E COLIP | 50844 SUMMIT HILL COURT | | | | GRANGER | IN | 46530-9720 |
| THOMAS E COLOMBE | 497 E WALTON BLVD | | | | PONTIAC | MI | 48340-1354 |
| THOMAS E CONNATSER | 2249 SHINBONE RD | | | | SEVIERVILLE | TN | 37876-8703 |
| THOMAS E CONNORS | 1126 LAKE MEADOW LN | | | | BRUNSWICK | OH | 44212-5304 |
| THOMAS E COOPER | 228 SANDHURST DR | | | | DAYTON | OH | 45405-2417 |
| THOMAS E CORNMAN | 248 TREASURE LK | | | | DU BOIS | PA | 15801-9006 |
| THOMAS E CRAFTON | 8008 N W PLEASANT FORD RD | | | | KANSAS CITY | MO | 64152-1518 |
| THOMAS E CRAM & CHRISTINE J MILLER JT TEN | 2281 NW 70TH LN | | | | MARGATE | FL | 33063-2010 |
| THOMAS E CRAVEN | 119 N CEDAR ST | | | | CENTRALIA | WA | 98531-2842 |
| THOMAS E CRAVEN | 5115 TURTLE CREEK DRIVE | | | | PORT REPUBLIC | MD | 20676-2199 |
| THOMAS E CREASEY | 6447 WESTWOOD DR | | | | LOCKPORT | NY | 14094-6140 |
| THOMAS E CREIGHTON JR | 1759 HUDSON ST | | | | DENVER | CO | 80220-1452 |
| THOMAS E CRITES | 484 NORTH SHORE DRIVE | | | | CRYSTAL | MI | 48818-9698 |
| THOMAS E CRUMM & SARA E CRUMM JT TEN | 328 POPLAR AVE | | | | INDIANA | PA | 15701-3024 |
| THOMAS E CUDNEY | PO BOX 33065 | | | | TRENTON | NJ | 08629-3065 |
| THOMAS E CUNNINGHAM JR | 625 E FAIRVIEW DR | | | | GREENWOOD | IN | 46142-4012 |
| THOMAS E DANELLA JR | 12 B GORGO LANE | | | | NEWFIELD | NJ | 08344-9546 |
| THOMAS E DARDEN | 4801 JEFFERY DR | | | | NASHVILLE | TN | 37211-4040 |
| THOMAS E DAVENPORT | 55 JODIE RD | | | | FRAMINGHAM | MA | 01702-6145 |
| THOMAS E DAVIES | 6651 KNOLLBRIDGE LN | | | | SPRING | TX | 77379-8491 |
| THOMAS E DAVIS | 1323 PINNALLE LANE | | | | CHARLESTON | SC | 29412 |
| THOMAS E DAVIS | PO BOX 807 | | | | LAMAR | AR | 72846-0807 |
| THOMAS E DEADY | 512 SYLVIEW DRIVE | | | | PASADENA | MD | 21122-5524 |
| THOMAS E DEAN | 4539 E HASELTT ROAD | | | | PERRY | MI | 48872-9336 |
| THOMAS E DEAR | 8544 PARKLANE | | | | ST LOUIS | MO | 63147-1336 |
| THOMAS E DEARDORFF | 8401 GAYLORD RD | | | | RICHMOND | VA | 23229-4125 |
| THOMAS E DEEGAN & JOYCE M DEEGAN JT TEN | 969 NETTLES BLVD | | | | JENSEN BEACH | FL | 34957-3379 |
| THOMAS E DELAET | 355 CARMINE DR | | | | COCOA BEACH | FL | 32931-3615 |
| THOMAS E DELOUGHARY | 6225 S MAINSIDE DR | | | | TUCSON | AZ | 85746-5065 |
| THOMAS E DEWEY | 8355 ARAPAHO | | | | CINCINNATI | OH | 45243-2717 |
| THOMAS E DIAL JR | 59 TUXEDO RD | | | | MONTCLAIR | NJ | 07042-5043 |
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON L7E 0B6 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E DICKERSON | 5 MC CAULEY DRIVE | CALEDON ON L7E 0B6 CANADA | | | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON L7E 0B6 CANADA | | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON L7E 0B6 CANADA | | | | |
| THOMAS E DICKERSON | 5 MCCAULEY DRIVE | CALEDON ON | ONTARIO ON L7E 0B6 CANADA | | | | |
| THOMAS E DIMIT | 4118 THORNTON AVE | | | | TOLEDO | OH | 43612-1751 |
| THOMAS E DINGER | 38 CEDARCROFT LN | | | | WALTHAM | MA | 02451-2116 |
| THOMAS E DINSLEY | 20625 POWELL AVE | MAPLE RIDGE BC V2X 4N6 CANADA | | | | | |
| THOMAS E DOAN | 1660 CEDARWOOD DR | APT 241 | | | WESTLAKE | OH | 44145-1829 |
| THOMAS E DOKTORCIK | 23150 INVERNESS CT | | | | NOVI | MI | 48374-3459 |
| THOMAS E DOLAN & MARY J DOLAN JT TEN | 205 CEDAR RIDGE LN | | | | CONWAY | SC | 29526-8917 |
| THOMAS E DONNELL | 1175 MACOMBER MILL RD | | | | EASTBROOK | ME | 04634-4308 |
| THOMAS E DONOFRY JR | 1511 PLEASANT ST | | | | WYNDMOOR | PA | 19038-7648 |
| THOMAS E DOONAN | 13615 SOUTH TRACEWOOD BEND | | | | HOUSTON | TX | 77077-1542 |
| THOMAS E DORRELL | PO BOX 112 | | | | HIGHLAND | KS | 66035-0112 |
| THOMAS E DORTON | 1524 N WITHERS RD | | | | LIBERTY | MO | 64068-3317 |
| THOMAS E DOUGHERTY | 200 GENOA AVE | | | | WEST ATLANTIC CITY | NJ | 08232-2922 |
| THOMAS E DOUGHERTY & BARBARA F DOUGHERTY JT TEN | 200 GENOA AVE | | | | WEST ATLANTIC CITY | NJ | 08232-2922 |
| THOMAS E DOUGLAS | 3624 STORMONT RD | | | | DAYTON | OH | 45426-2358 |
| THOMAS E DOYLE | 12212 W STANLEY RD | | | | FLUSHING | MI | 48433-9206 |
| THOMAS E DRIVER | 1553 HENDRICKS DR | | | | MONROEE | MI | 48162-3323 |
| THOMAS E DUDDLES | PO BOX 80795 | | | | LANSING | MI | 48908-0795 |
| THOMAS E DUNLOP | 222 BLACKBRIDGE DR | | | | BRENDON | MS | 39042-2099 |
| THOMAS E ENGLEBRECHT | 3308 DELANEY ST | | | | DAYTON | OH | 45420-1006 |
| THOMAS E ERNST & MRS HELEN E ERNST JT TEN | 7749 VASSERMAN TRAIL | | | | CHANHASSEN | MN | 55317-4506 |
| THOMAS E ETHRIDGE | 117 LONE YEW RD | | | | TOLEDO | WA | 98591-9425 |
| THOMAS E EVERETT | 114 PLEASANT STREET | | | | NORTH ANDOVER | MA | 01845-2613 |
| THOMAS E EVERS | 200 N W MAIN ST | | | | DOUGLAS | MA | 01516-2258 |
| THOMAS E FARRER | 566 MENDON RD | | | | SUTTON | MA | 01590-2331 |
| THOMAS E FEENEY | 1727 E GALBRAITH RD | | | | CINCINNATI | OH | 45215-5613 |
| THOMAS E FERDENZI | 24 WALNUT RD | | | | BARRINGTON | RI | 02806-2026 |
| THOMAS E FETSKO | 3962 DEVON DR SE | | | | WARREN | OH | 44484-2632 |
| THOMAS E FISH | 1958 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| THOMAS E FISH SR & CAROL R FISH JT TEN | 1958 RUSH RD | | | | WICKLIFFE | OH | 44092-1101 |
| THOMAS E FISHER | 37676 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-2663 |
| THOMAS E FLANAGAN CUST THOMAS E FLANAGAN JR U/THE CONN UNIFORM GIFTS | TO MINORS ACT | 56 STEEP HOLLOW DR | | | GLASTONBURY | CT | 06033 |
| THOMAS E FORGASH CUST ADAM P FORGASH U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 1325 PROSPECT ST | | | WESTFIELD | NJ | 07090-4228 |
| THOMAS E FORNER CUST PAUL T FORNER UTMA NJ | 235 SHARROW VALE RD | | | | CHERRY HILL | NJ | 08034 |
| THOMAS E GAMBLE | 2870 SUSQUEHANNA TRAIL | | | | NEWPORT | PA | 17074 |
| THOMAS E GIBBENS CUST THOMAS E GIBBENS JR A MINOR UNDER THE LOUISIANA | GIFTS TO | 705 ROSEDOWN DR | | | THIBODAUX | LA | 70301-8044 |
| THOMAS E GILBREATH | 3101 CHISHOLM TRL | | | | CHELSEA | MI | 48118-9705 |
| THOMAS E GILLIGAN & BRIDGET H GILLIGAN JT TEN | 1301 S W 26TH AVE | | | | FORT LAUDERDALE | FL | 33312-3921 |
| THOMAS E GLENDENNING | 4463 S COUNTY ROAD 00 EW #9 | | | | KOKOMO | IN | 46902-5198 |
| THOMAS E GORDON SR | 1431 STONEWOOD RD | | | | BALTIMORE | MD | 21239-3904 |
| THOMAS E GOURLAY | 2264 HICKORY CIRCLE DR | | | | HOWELL | MI | 48843-6411 |
| THOMAS E GRAHAM | 1200 BELMONT LANE | | | | COLUMBIA | TN | 38401-7375 |
| THOMAS E GREEN | 2026 MEADOW LANE | | | | JANESVILLE | WI | 53546-3802 |
| THOMAS E GUIDI | 13841 MARGO AVE | | | | HUDSON | FL | 34667-1341 |
| THOMAS E HADDEN | 69 PILGRIM RD | | | | BRISTOL | CT | 06010-3128 |
| THOMAS E HAIGHT | 1940 SUNNYCREEK | | | | KENTWOOD | MI | 49508-4922 |
| THOMAS E HALLER | 5587 LAKEVIEW BLVD | | | | GOODRICH | MI | 48438-9611 |
| THOMAS E HANEY | 35 UNION ROAD | | | | PARSIPPANY | NJ | 07054-1522 |
| THOMAS E HARLOW JR | 2269 ANDERSON RD | | | | XENIA | OH | 45385-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E HARMON | 6388 JAY DR | | | | MONROE | MI | 48161-3830 |
| THOMAS E HARRIS | 10031 SHADYBROOK LN | | | | GRAND BLANC | MI | 48439-8358 |
| THOMAS E HARRIS | 3115 BRIGHTON ST | | | | BALTIMORE | MD | 21216-3810 |
| THOMAS E HART | 1005 RIDGEVIEW PL | | | | CANON CITY | CO | 81212-9506 |
| THOMAS E HART & KAREN L HART JT TEN | 1005 RIDGEVIEW PL | | | | CANON CITY | CO | 81212-9506 |
| THOMAS E HATCHER 3RD | 118 SUNSET DR | | | | FITZGERALD | GA | 31750-8436 |
| THOMAS E HEIDELBERG | 4654 W ERIE RD | | | | TEMPERANCE | MI | 48182-9726 |
| THOMAS E HENDERSON | 415 CHERRY GROVE LN | | | | COMMERCE TOWNSHIP | MI | 48390-3981 |
| THOMAS E HENDRICKS | 14248 N VASSAR RD | | | | MILLINGTON | MI | 48746-9242 |
| THOMAS E HICKEY | 527 BELLFREY CT | | | | WESTERVILLE | OH | 43082-6370 |
| THOMAS E HICKS | 8554 WEDD | | | | OVERLAND PARK | KS | 66212-4630 |
| THOMAS E HILL | 3680 PARKER | | | | DETROIT | MI | 48214-1118 |
| THOMAS E HODGES | 803 INNERGARY PLACE | | | | VALRICO | FL | 33594-4168 |
| THOMAS E HODGINS CUST SUSAN ELIZABETH HODGINS UGMA PA | 616 LA SALLE BLVD | | | | PORT HURON | MI | 48060-2287 |
| THOMAS E HODGINS JR | 3857 LOWELL BLVD | | | | DENVER | CO | 80211-1954 |
| THOMAS E HOFFMAN | PO BOX 403973 | | | | HESPERIA | CA | 92340 |
| THOMAS E HOGAN | 529 SOUTH ST | | | | LINDEN | MI | 48451-8945 |
| THOMAS E HOPSON | 489 OAK LAWN DR | | | | FAIRBORN | OH | 45324-2785 |
| THOMAS E HORTON | 2490 E KINSEL HWY | | | | CHARLOTTE | MI | 48813-9720 |
| THOMAS E HOUGH | 43422 W OAKS DR | | | | NOVI | MI | 48377-3300 |
| THOMAS E HOWARD | 2134 ARBOR OAKS DR | | | | MARIETTA | GA | 30062-7761 |
| THOMAS E HUBER & JOAN M HUBER TR THOMAS E & JOAN M HUBER FAMILY TRUST | UA 6/19/01 | 5422 SOMERSET LANE S | | | GREENFIELD | WI | 53221-3246 |
| THOMAS E HUEBBE | 3400 APPLE DR | | | | SAINT CHARLES | MO | 63301-3200 |
| THOMAS E JACKSON | 122 W WOODLAND AVE | | | | NEPTUNE CITY | NJ | 07753-6318 |
| THOMAS E JACOBI | 9 KENNETH AVE | | | | PARLIN | NJ | 08859-1828 |
| THOMAS E JAKUBCZAK & MARIJEAN E JAKUBCZAK JT TEN | 5990 TERRACE PARK DR N | APT 307 | | | ST PETERSBURG | FL | 33709-1138 |
| THOMAS E JAMES | 1724 WINFIELD AVE | | | | INDIANAPOLIS | IN | 46222-2769 |
| THOMAS E JAMIESON | 8855 PEARSON ROAD | | | | MIDDLEPORT | NY | 14105-9749 |
| THOMAS E JANKE | 4468 ROHR RD | | | | ORION | MI | 48359-1933 |
| THOMAS E JARNAGIN | 1324 N WALNUT STREET | | | | MUNCIE | IN | 47303-2908 |
| THOMAS E JENNENS | 25142 SULLIVAN LN | | | | NOVI | MI | 48375-1414 |
| THOMAS E JOHNS | 9091 COUNTY RD 290 | | | | CARL JUNCTION | MO | 64834 |
| THOMAS E JOHNSON | 501 SPRUCE STREET | | | | WILMINGTON | DE | 19801-4436 |
| THOMAS E JOHNSON | 6036 KING CT | | | | PARKER | CO | 80134-7528 |
| THOMAS E JOHNSON & GAYLE A JOHNSON JT TEN | 4275 LOCK HIGHLAND | | | | ROSWELL | GA | 30075 |
| THOMAS E JOHNSON SR | 440 BRIGGS LANE | | | | TROY | MO | 63379-1031 |
| THOMAS E KAISER | 460 MIDLAND ST | | | | LITTLE ROCK | AR | 72205-4177 |
| THOMAS E KEENER SR | 4065 S ALEXANDRITE AVE | | | | TUCSON | AZ | 85735 |
| THOMAS E KELLER | 19 PARKWIND CT | | | | BALTIMORE | MD | 21234-4236 |
| THOMAS E KELLEY | 124 LAKESIDE DR | UNIT 112 | | | BRISTOL | CT | 06010-7371 |
| THOMAS E KEMMERER | 3101 BROMLEY PLACE | APT 1 | | | KETTERING | OH | 45420-1253 |
| THOMAS E KEMPER & JOSEPH F KEMPER & WILLIAM M KEMPER JT TEN | 331 ATLANTA DR | | | | PITTSBURGH | PA | 15228-1124 |
| THOMAS E KENDERDINE | 14330 51ST AVE SE | | | | EVERETT | WA | 98208-8990 |
| THOMAS E KERSCHNER | 165 CHAHYGA WAY | | | | LOUDON | TN | 37774-2801 |
| THOMAS E KESLER | 10 E 70TH ST | | | | INDIANAPOLIS | IN | 46220-1002 |
| THOMAS E KIMBLE | 608 HAWKSMOORE CT | | | | CLARKSTON | MI | 48348-2322 |
| THOMAS E KITTS | 3935 BANKER ST BOX 12 | | | | NORTH BRANCH | MI | 48461-6100 |
| THOMAS E KITTS & FILENA A KITTS JT TEN | PO BOX 12 | | | | NORTH BRANCH | MI | 48461-0012 |
| THOMAS E KNICK & SHARON E KNICK JT TEN | 5800 WORLEY ROAD | | | | TIPP CITY | OH | 45371-8917 |
| THOMAS E KONKE | PO BOX 1951 | | | | LAKE HAVASU CITY | AZ | 86405-1951 |
| THOMAS E KOZLIK & JUDY KOZLIK JT TEN | 2517 SHADOWBOOK DR SE | | | | GRAND RAPIDS | MI | 49546 |
| THOMAS E KRALOVEC | 1223 JENSEN RD | | | | EAU CLAIRE | WI | 54701-7344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E KRUPP | 2516 PEET RD | | | | NEW LOTHROP | MI | 48460-9619 |
| THOMAS E L MCCABE & JEAN MCCABE & SALLY JEAN MCCABE TR THOMAS & JEAN | MCCABE REV 1996 TRUST UA 10/11/96 | 4991 LUCILLE DRIVE | | | SAN DIEGO | CA | 92115-2041 |
| THOMAS E LA BEAU & HELEN M LA BEAU JT TEN | 346 CRAMPTON DR | | | | MONROE | MI | 48162-3518 |
| THOMAS E LACY | 518 CLARA DR | | | | TRENTON | OH | 45067-1130 |
| THOMAS E LANGSTON | 21 BROOKHAVEN DR | | | | TROTWOOD | OH | 45426-3102 |
| THOMAS E LARSEN & JUDY F LARSEN JT TEN | 1491 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9237 |
| THOMAS E LEONARD | 1219 AVIS DRIVE | | | | SAN JOSE | CA | 95126-4004 |
| THOMAS E LEVENHAGEN & BEATRICE C LEVENHAGEN JT TEN | 21 BROOKE DR | | | | ELIZABETHTOWN | PA | 17022-9440 |
| THOMAS E LILES | 1635 CROOKS ROAD | | | | ROCHESTER HILLS | MI | 48309-2941 |
| THOMAS E LIPINSKI | 5023 W 300 S | | | | RUSSIAVILLE | IN | 46979-9410 |
| THOMAS E LOCKE & AYRIE M LOCKE JT TEN | RT 1 | | | | KEYSVILLE | VA | 23947-9801 |
| THOMAS E LOGAN | 6168 EASTWOOD DR | | | | BURTCHVILLE | MI | 48059-2537 |
| THOMAS E LOWTHER TR THOMAS E LOWTHER REVOCABLE LIVING TRUST UA 1/30/04 | 911 WASHINGTON AVE | | | | ST LOIUS | MO | 63101-1243 |
| THOMAS E LUX | 1406 PRESIDENT | | | | GLENDALE HEIGHTS | IL | 60139-3601 |
| THOMAS E MACALUSO | 394 E DOREEN ST | | | | SALT LAKE CITY | UT | 84107-2847 |
| THOMAS E MACEK | 35591 W 367 STREET | | | | OSAWATOMIE | KS | 66064-4276 |
| THOMAS E MACKEY JR | 440 LOUELLA AVE | | | | WAYNE | PA | 19087 |
| THOMAS E MADDOX JR | 3204 ORLEANS DR | | | | KOKOMO | IN | 46902-3951 |
| THOMAS E MALONEY JR | 7 YORKSHIRE DR | | | | MENDHAM | NJ | 07945-2119 |
| THOMAS E MATSON | 427 S BOSTON STE 320 | | | | TULSA | OK | 74103-4141 |
| THOMAS E MAU | 45433 PLUM GROVE | | | | MACOMB | MI | 48044-4511 |
| THOMAS E MAXWELL & MRS MARY A MAXWELL JT TEN | 85 CALDERON WAY | | | | HOT SPRINGS | AR | 71909-5809 |
| THOMAS E MC DEVITT | 4563 POST RD | | | | NEWPORT | MI | 48166-9143 |
| THOMAS E MCCARROLL | 4023 HAVEN PL | | | | ANDERSON | IN | 46011-5005 |
| THOMAS E MCDONALD | 908 OLD DOW RD | # 1 | | | CAROLINA BCH | NC | 28428-4103 |
| THOMAS E MCHUGH & KAREN ANN MCHUGH JT TEN | 2921 ATLANTIC PARK | | | | FLORISSANT | MO | 63031-1425 |
| THOMAS E MCNAULL | 2669 BODDIE PLACE | | | | DULUTH | GA | 30097-3707 |
| THOMAS E MELTON | 51-5 & 20 RD | | | | FRAZIERS BOTTOM | WV | 25082 |
| THOMAS E MELVIN | 15522 SO DUPONT HWY | | | | HARRINGTON | DE | 19952-3116 |
| THOMAS E MERRITT | 1718 BON AIR DR | | | | LEXINGTON | KY | 40502-1630 |
| THOMAS E MERRITT JR & PAMELA E MERRITT JT TEN | 1419 HAMPTON | | | | MT CLEMENS | MI | 48043-3053 |
| THOMAS E MEYER JR | 9635 ALDA DR | | | | PARKVILLE | MD | 21234-1847 |
| THOMAS E MILLER | 1113 VINE ST | | | | CONNELLSVILLE | PA | 15425-4734 |
| THOMAS E MILLER | 4375 WEISS | | | | SAGINAW | MI | 48603-4149 |
| THOMAS E MILLIRON | 14408 LAKOTA AVE | | | | CLEVELAND | OH | 44111-4340 |
| THOMAS E MINYARD JR & DIANA L MINYARD JT TEN | 7816 VIA DEL SENDERO | | | | SCOTTSDALE | AZ | 85258-3332 |
| THOMAS E MONK | 5526 ROBIN DRIVE | | | | GRAND BLANC | MI | 48439 |
| THOMAS E MOORE | 32 OLD BUICK BLVD | | | | BRADFORD | VT | 05033-9134 |
| THOMAS E MOORE | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 |
| THOMAS E MOORE & HAZEL MOORE JT TEN | 406 BLACKBURN AVE | | | | FAIRFIELD | OH | 45014-1673 |
| THOMAS E MORRIS | 2204 OAK CLIFF CT | | | | VALRICO | FL | 33594-5261 |
| THOMAS E MORRIS JR TR L-W-T & TESTAMENT OF MARGUERITE T MORRIS F-B-O | THOMAS E MORRIS JR | 5 LITTLE TARN COURT | | | HARDYSTON | NJ | 07419 |
| THOMAS E MORT & SHARON K WILSON JT TEN | 2061 OAKWOOD NE | | | | GRAND RAPIDS | MI | 49505-4169 |
| THOMAS E MOYLAN | 6440 ANSLOW LANE | | | | TROY | MI | 48098-2104 |
| THOMAS E MYERS & ELEANOR A MYERS JT TEN | PO BOX 498 | | | | LEAVITTSBURG | OH | 44430-0498 |
| THOMAS E NAPOLITANO | 18 LANCASTER CT | | | | RAMSEY | NJ | 07446-2114 |
| THOMAS E NEMODE | 2892 EMERALD PARK | | | | SAGINAW | MI | 48603-6154 |
| THOMAS E NEUVILLER JR | HC 1 BOX 1A 286 | | | | LACKAWAXEN | PA | 18435-9801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS E NEW | 2636 NW 24TH ST | | | | OKLAHOMA CITY | OK | 73107-2216 |
| THOMAS E NIMRICK | 216 EAGLE BLUFF DR | | | | OAKWOOD | IL | 61858-6210 |
| THOMAS E NOWICKI | 22704 DETOUR | | | | ST CLAIR SHRS | MI | 48082-2425 |
| THOMAS E OHM & TAMELA L OHM JT TEN | 1006 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60404 |
| THOMAS E OSINSKI | 8720 ELIZABETH PKWY | | | | EDEN | NY | 14057-1418 |
| THOMAS E OVERHOLSER | 1010 SW DEL RIO BLVD | | | | PORT SAINT LUCIE | FL | 34953-1967 |
| THOMAS E OXLEY | 9909 W 125TH ST | | | | OVERLAND PARK | KS | 66213-1846 |
| THOMAS E PACHECO | 5800 HEINDALE ST | | | | STERLING HTS | MI | 48314-3028 |
| THOMAS E PARRISH JR & TINA M PARRISH JT TEN | 24311 LYNWOOD DR | | | | NOVI | MI | 48374-2839 |
| THOMAS E PARSONS | 5401 ORCHARD | | | | DEARBORN | MI | 48126-3052 |
| THOMAS E PASKIEVITCH | 33 SEDUM RD | | | | HOWELL | MI | 48843-9836 |
| THOMAS E PEARCE | 301 MAC INTYRE DR | | | | LOCKPORT | IL | 60441-2733 |
| THOMAS E PEQUIGNOT | 2 BEECHWOOD | | | | FARMINGTON | CT | 06032-1045 |
| THOMAS E PEQUIGNOT & BARBARA LEE PEQUIGNOT JT TEN | 2 BEECHWOOD | | | | FARMINGTON | CT | 06032-1045 |
| THOMAS E PETERSEN | 308 S KENWOOD BLVD | | | | INDIANOLA | IA | 50125-2114 |
| THOMAS E PETERSON | 9471 CONKLIN AVE | | | | CINCINNATI | OH | 45242-6725 |
| THOMAS E PETTIT | 2424 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439-8150 |
| THOMAS E PETTIT & CATHERINE JUNE PETTIT JT TEN | 2424 GREEN ACRES RD | | | | GRAND BLANC | MI | 48439-8150 |
| THOMAS E PIOTRACZK | 1309 W MAPLE AVE | | | | FLINT | MI | 48507-5611 |
| THOMAS E POWELL | 700 E 6TH STREET #20 | | | | WILLOW SPRINGS | MO | 65793-1255 |
| THOMAS E PRITCHARD & MARGARET H PRITCHARD JT TEN | 11620 PLYMOUTH WOODS DR | | | | LIVONIA | MI | 48150-4504 |
| THOMAS E PUMFORD | 21900 WEST M-57 | | | | BANNISTER | MI | 48807-9340 |
| THOMAS E PURPURA | 27 HARRISON ST | | | | QUINCY | MA | 02169-5815 |
| THOMAS E PUTMAN | 3770 SHERBROOK CT | | | | COLLEGE PARK | GA | 30349-1445 |
| THOMAS E QUADE | 491 PARIS DR | | | | POTTSBORO | TX | 75076-3989 |
| THOMAS E RADEMAKER & CYNTHIA M RADEMAKER JT TEN | 17261 OTTAWA TRAIL | | | | WEST OLIVE | MI | 49460-9775 |
| THOMAS E RAINWATER | 1940 BROOK DRIVE | | | | CAMDEN | SC | 29020-2008 |
| THOMAS E RANDOLPH | 420 METZ RD | | | | COLUMBIANA | OH | 44408-9411 |
| THOMAS E RAY | 301 BETHEL DR | | | | WOODSTOCK | GA | 30189-5148 |
| THOMAS E REARDON & MRS DOREEN W REARDON JT TEN | 320 MIAMI VALLEY DR | | | | LOVELAND | OH | 45140-7532 |
| THOMAS E REESON | 3267 HESS ROAD | | | | LOCKPORT | NY | 14094-9470 |
| THOMAS E REGNER | 2231 BIG TRAIL CIR | | | | RENO | NV | 89521-5282 |
| THOMAS E REIGLE | 3252 DEEP DRAW RD | | | | CROSSVILLE | TN | 38555-1511 |
| THOMAS E RENO | WILHELM BUSCH STRASSE 2 | UNTERSCHLEISSHEIM 85716 GERMANY | | | | | |
| THOMAS E RICHARDS | 12037 JUNIPER WAY | APT 529 | | | GRAND BLANC | MI | 48439-1751 |
| THOMAS E RICHARDS | 13427 AUDREY LANE | | | | GRAND LEDGE | MI | 48837-9336 |
| THOMAS E RIGGS | 3011 INVERNESS | | | | WACO | TX | 76710-1239 |
| THOMAS E RINGENBERG | 1013 W MT HOPE | | | | LANSING | MI | 48910-9068 |
| THOMAS E ROSBOROUGH | 7087 ARCADIA DR | | | | MT MORRIS | MI | 48458-9707 |
| THOMAS E ROSIAK | 6625 ROBINDALE | | | | DEARBORN HTS | MI | 48127-2165 |
| THOMAS E ROTH | C/O DORIS J ROTH | 6512 RIVER FARM DR | | | SAINT LOUIS | MO | 63129-5032 |
| THOMAS E ROTHERMEL & JEMIMA ROTHERMEL JT TEN | INN AT CASS LAKE 900 NORTH CASS | LAKE RD APT 304 | | | WATERFORD | MI | 48328 |
| THOMAS E ROTHMAN | C/O NKSF | 10100 SANTA MONICA BLVD | SUITE 1300 | | LOS ANGELES | CA | 90067 |
| THOMAS E ROWELL | 107 LARKMOOR LANE | | | | ROSCOMMON | MI | 48653-8747 |
| THOMAS E RUE | 414 S MAIN ST | | | | GROVER HILL | OH | 45849-9556 |
| THOMAS E RYAN CUST KATIE J JORDAN UTMA KS | 21149 STAYYARD ROAD | | | | TONGANOXIE | KS | 66086-5005 |
| THOMAS E SARSANY | 2881 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2233 |
| THOMAS E SCHNEIDER | 196 MONTEITH CT | | | | VERNON HILLS | IL | 60061-3272 |
| THOMAS E SCHUBERT | 138 EAST MARKET STREET | | | | WARREN | OH | 44481-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E SEAHOLM CUST ERIC T SEAHOLM UGMA TX | 2804 COLONIAL DR | | | | DICKINSON | TX | 77539-4407 |
| THOMAS E SEAHOLM CUST LIANA L SEAHOLM UGMA TX | 2804 COLONIAL DR | | | | DICKINSON | TX | 77539-4407 |
| THOMAS E SEEFRIED | 18026-28 MILE RD | | | | RAY | MI | 48096 |
| THOMAS E SEVERN | 7660 TAMARACK LANE | | | | ONTARIO | NY | 14519-9713 |
| THOMAS E SHAFER | 766 PERKINSWOOD N E | | | | WARREN | OH | 44483-4412 |
| THOMAS E SHEPPARD | 823 E FINERTY RD | | | | WEST BRANCH | MI | 48661-9749 |
| THOMAS E SHOCK | 430 SALISBURY ST | | | | PORT CHARLOTTE | FL | 33954-1923 |
| THOMAS E SHOUP | 3364 ARLINGTON PL | | | | DAYTON | OH | 45434-7316 |
| THOMAS E SHUEY | 8680 MORAN PLACE | | | | ST JOHN | MO | 63114-4437 |
| THOMAS E SIMMINGTON | 1032 N DEWEY | | | | OWOSSO | MI | 48867-1841 |
| THOMAS E SIMMONDS | 354 SIMMONS DR | PO BOX 52 | | | OTISVILLE | MI | 48463-0052 |
| THOMAS E SIMONS | 113 CREEK SIDE DRIVE | | | | COLUMBIA | TN | 38401-6527 |
| THOMAS E SINCLAIR & MARIE M SINCLAIR JT TEN | 2403 MAPLELAWN DR | | | | BURTON | MI | 48519-1337 |
| THOMAS E SKELLETT & ROSE A SKELLETT JT TEN | 725 STOCKTON ST | | | | FLINT | MI | 48503-2633 |
| THOMAS E SLAGLE & JO ANN L SLAGLE JT TEN | 10810 WHISPER HOLLOW CV | | | | COLLIERVILLE | TN | 38017-8505 |
| THOMAS E SMITH | 3446 SMOKETREE COMMONS | | | | PLEASANTON | CA | 94566 |
| THOMAS E SMOTHERS | 165 SMOTHERS BUENA VISTA RD | | | | CAMDEN | TN | 38320-7014 |
| THOMAS E SPENCER | 2701 CALIFORNIA AVE | | | | DAYTON | OH | 45419-1913 |
| THOMAS E STARK TR THOMAS E STARK REVOCABLE TRUST UA 05/26/98 | 131 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-8342 |
| THOMAS E STEED | 2673 WINDEMERE DRIVE | | | | NORTH BRANCH | MI | 48461 |
| THOMAS E STEELE | 24 FANNIN RD | | | | GRIFFIN | GA | 30223-6324 |
| THOMAS E STENGER TR THOMAS E STENGER REVOCABLE TRUSTUA 12/20/99 | 520 DANBURY DR | | | | LANCASTER | OH | 43130-6108 |
| THOMAS E STEVENS JR | 1358 CHOPTANK ROAD | | | | MIDDLETOWN | DE | 19709-9040 |
| THOMAS E STITT & BARBARA A STITT JT TEN | 7745 HARRIS RD | | | | MARLETTE | MI | 48453-9716 |
| THOMAS E STONE | 44 LYNDON ROAD | | | | SHARON | MA | 02067-2337 |
| THOMAS E STRAX CUST JOSHUA REUBEN STRAX UGMA NY | 6 KIRKWOOD COURT | | | | MT LAUREL | NJ | 08054-4715 |
| THOMAS E SWENDSEID | 1100 EAST TYSON STREET | | | | CHANDLER | AZ | 85225-5487 |
| THOMAS E TADEMY | 273 WEST WILSON | | | | PONTIAC | MI | 48341-2470 |
| THOMAS E TALBETT JR | 6825 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739-8643 |
| THOMAS E TAYLOR | 1605 NEWFIELD LANE | | | | AUSTIN | TX | 78703 |
| THOMAS E TAYLOR | 925 EVERYMAN COURT | | | | COLUMBIA | TN | 38401-5597 |
| THOMAS E TIRRELL | 6 WICKLOW CT | | | | CHERRY HILL | NJ | 08003-2116 |
| THOMAS E TITHOF | 12440 OAKLEY RD | | | | CHESANING | MI | 48616 |
| THOMAS E TONKOVICH | 777 5TH ST | APT 2 | | | BEAVER | PA | 15009-1947 |
| THOMAS E TOPP | 5017 ACKERMAN NBL | | | | KETTERING | OH | 45429-5647 |
| THOMAS E TRACY | 4276 US HIGHWAY 441 S | # 200 | | | OKEECHOBEE | FL | 34974-6255 |
| THOMAS E TRIGGER | 7252 S FORK DR | | | | SWARTZ CREEK | MI | 48473-9759 |
| THOMAS E TRIMBLE | 731 MONTECILLO RD | | | | SAN RAFAEL | CA | 94903-3135 |
| THOMAS E TROUT | 11206 STATE HWY 22 | | | | DEXTER | MO | 63841-8561 |
| THOMAS E TUCKER | 1101 PALMETTO AVE | | | | BRUNSWICK | GA | 31520-7446 |
| THOMAS E TUCKER | 1642 W FRIESS DR | | | | PHOENIX | AZ | 85023-6110 |
| THOMAS E TUCKER | 400 CHAMBERLAIN PARK LANE | | | | FRANKLIN | TN | 37069-6526 |
| THOMAS E UTTER | 2369 WILLIAMSTOWN CT | | | | BLOOMFIELD | MI | 48304 |
| THOMAS E VANCE | 2028 MEREDITH DR | | | | BELOIT | WI | 53511-2730 |
| THOMAS E VANNELLI | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 |
| THOMAS E VANNELLI & LORI SUE VANNELLI JT TEN | 2278 HIGH ST NW | | | | WARREN | OH | 44483-1292 |
| THOMAS E WALLACE | 17593 SANTA BARBARA | | | | DETROIT | MI | 48221-2528 |
| THOMAS E WALTON | 16119 LINDSAY | | | | DETROIT | MI | 48235-3402 |
| THOMAS E WARD | 2446 RD 203 | | | | CLOVERDALE | OH | 45827-9118 |
| THOMAS E WATKINS | 1435 SPILLAN RD | | | | YELLOW SPS | OH | 45387-1209 |
| THOMAS E WENT & HARRIET K WENT TR THOMAS & HARRIET WENT REVOCABLE | TRUST UA 6/13/05 | 3370 MARIGOLD CIRCLE | | | COSTA MESA | CA | 92626-1725 |
| THOMAS E WHITE | 1061 WHISPER WAY CT | | | | TROY | MI | 48098-4419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS E WHITE | 184 MARKET ST | | | | CORTLAND | OH | 44410-1063 |
| THOMAS E WHITMORE | 439 DREAM CT | | | | CARMEL | IN | 46032-1115 |
| THOMAS E WHITNEY | 7928 N TAYLOR TRAIL | | | | MOORESVILLE | IN | 46158-6285 |
| THOMAS E WHITTLE | 537 WATERVLIET AVE | | | | DAYTON | OH | 45420-2542 |
| THOMAS E WILLIAMS | 2028 TURN BERRY LN | | | | MURRELLS INLT | SC | 29576-6804 |
| THOMAS E WILLOUGHBY & ROSE MARIE WILLOUGHBY JT TEN | 35820 INDIGO | | | | STERLING HEIGHTS | MI | 48310-4974 |
| THOMAS E WILLS | 2817 HONORAH | | | | DETROIT | MI | 48209-1178 |
| THOMAS E WILSON | 912 BARNEY | | | | FLINT | MI | 48503-4934 |
| THOMAS E WILSON | BOX 4655 | 3450 PRIMARY | | | AUBURN HILLS | MI | 48326-3245 |
| THOMAS E WILSON | PO BOX 680 | | | | VIENNA | OH | 44473-0680 |
| THOMAS E WINNINGHAM JR & JANET H WINNINGHAM TR THOMAS E WINNINGHAM JR | REVOCABLE LIVING TR UA 04/19/05 | 4413 WASHINGTON ST | | | DOWNERS GROVE | IL | 60515-2834 |
| THOMAS E WORRELL JR | 6108 TUSCARAWAS RD | | | | INDUSTRY | PA | 15052-1922 |
| THOMAS E WYSOCKI | E18015 ELM RD | | | | HILLSBORO | WI | 54634-4216 |
| THOMAS E YERKE & BARBARA C YERKE JT TEN | 7320 NORMANDY DR NE | | | | CEDAR RAPIDS | IA | 52402-6907 |
| THOMAS E YOUNG | 707 SOUTH COX STREET | | | | MIDDLETOWN | DE | 19709-1418 |
| THOMAS E YOUNG | 78 PARKWOOD BLVD | | | | MANSFIELD | OH | 44906-3218 |
| THOMAS E ZAGER & MARIE ZAGER JT TEN | 4545 KIRKWOOD DR | | | | STERLING HTS | MI | 48310-6402 |
| THOMAS EARL RANK | 940 MAEBELLE WAY | | | | WESTERVILLE | OH | 43081-1272 |
| THOMAS EARL REED | 6 GORDON ROAD | | | | BEVERLY | MA | 01915-1618 |
| THOMAS EDWARD CARLESON | 2188 MAUREEN DR | | | | FERNDALE | WA | 98248-9279 |
| THOMAS EDWARD DOYLE UNDER GUARDIANSHIP OF THOMAS T DOYLE UNDER COURT | ORDER DTD 09-13-66 | 12212 W STANLEY ROAD | | | FLUSHING | MI | 48433-9206 |
| THOMAS EDWARD FLEISHER | 1118 IL RT 97 | | | | GILSON | IL | 61436 |
| THOMAS EDWARD LANCY | 2627 EDMUND DR | | | | GULF BREEZE | FL | 32563-3708 |
| THOMAS EDWARD MERKERSON | 2124 W 79TH ST | | | | LOS ANGELES | CA | 90047-2608 |
| THOMAS EDWARD MILLER | 183 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 |
| THOMAS EDWARD NADOLNY | 68 RADCLIFF DR | | | | DOYLESTOWN | PA | 18901-2652 |
| THOMAS EDWARD NICKEL | 9 SHARILYN LANE | | | | NOVATO | CA | 94947-2088 |
| THOMAS EDWARD STEWART | 11401 BLUEWATER HWY | | | | LOWELL | MI | 49331-9220 |
| THOMAS EDWARD STONE | 42 AUCKLAND STREET | | | | DORCHESTER | MA | 02125-1448 |
| THOMAS EDWARD VANCE | 1681 TUXWORTH AVE | | | | CINCINNATI | OH | 45238-4012 |
| THOMAS ELFTER | 6410 PENNSYLVANIA AVENUE | | | | KANSAS CITY | MO | 64113-1552 |
| THOMAS EOVALDI | 25318 SAN ROSA DR | | | | ST CLR SHORES | MI | 48081-3813 |
| THOMAS EPPS HORD III | 124 N HIGHLAND AVE | | | | MURFREESBORO | TN | 37130-3821 |
| THOMAS ERWIN WARNER | 7755 HOADLEY ROAD | | | | BENZONIA | MI | 49616-9703 |
| THOMAS EUGENE BENSMAN | PO BOX 190 | | | | WAYNESVILLE | OH | 45068-0190 |
| THOMAS EUGENE GARTHWAITE | 824 PACKARD | | | | ANN ARBOR | MI | 48104-3840 |
| THOMAS EUGENE GODDARD | 3415 GODDARD DR | | | | CLIO | MI | 48420 |
| THOMAS EVERETT CRIMM | 4282 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| THOMAS EVERETT WARNER | 10106 E BEXHILL DR | | | | KINSINGTON | MD | 20895-3205 |
| THOMAS F AIDALA | 80 BROOKSIDE TERR | | | | NORTH CALDWELL | NJ | 07006-4413 |
| THOMAS F ALEXANDER | RT 1 BOX 94-K | | | | MARTIN | GA | 30557-9714 |
| THOMAS F ANTHONY | 3281 STATE ST RD | | | | BAY CITY | MI | 48706-1831 |
| THOMAS F BAKER | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| THOMAS F BARGA & MARY LOUISE BARGA JT TEN | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| THOMAS F BARRETT | 7984 WOODVIEW CT | | | | MAINEVILLE | OH | 45039 |
| THOMAS F BEASLEY & KAY B BEASLEY JT TEN | 12044 WESTRIDGE DR | | | | HUNTSVILLE | AL | 35810-6110 |
| THOMAS F BLISSICK & STELLA E BLISSICK JT TEN | 1121 E 11TH STREET | | | | EDDYSTONE | PA | 19022-1354 |
| THOMAS F BOURKE | 12164 MANTAWAUKA DR | | | | FENTON | MI | 48430-8853 |
| THOMAS F BOYLE | 131 CENTENNIAL | | | | GRAND RAPIDS | MI | 49504-5923 |
| THOMAS F BRADFIELD | 9808 MYERS LAKE RD NE | | | | ROCKFORD | MI | 49341-8486 |
| THOMAS F BRENNAN | 261 RED CLAY ROAD #203 | | | | LAUREL | MD | 20724-2320 |
| THOMAS F BRODERICK | PO BOX 129 | DARLING HILL RD | | | EAST BURKE | VT | 05832-0129 |
| THOMAS F BURLEIGH & CAROLYN M BURLEIGH & JOHN G BURLEIGH TR UA | 05/03/06 | 5257 VERNON LAKE DR | | | DUNWOODY | GA | 30338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS F BURNS III | 2 ALCIRA COURT | | | | ST AUGUSTINE | FL | 32086 |
| THOMAS F BURNSIDE CUST CHRISTOPHER C BURNSIDE UGMA MI | 1055 KENSINGTON DR #215 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| THOMAS F CABARLE | 28 DOUGLAS DRIVE | | | | LONG VALLEY | NJ | 07853-3009 |
| THOMAS F CAMPION | 1104 OAK LANE | | | | WESTERN SPRINGS | IL | 60558-2114 |
| THOMAS F CARLISLE | 1533 PATUXENT MANOR ROAD | | | | DAVIDSONVILLE | MD | 21035-2140 |
| THOMAS F CARRICO | 1631 ACKLEY AVE | | | | WESTLAND | MI | 48186-4403 |
| THOMAS F CAVANAUGH & NANCY C CAVANAUGH JT TEN | PO BOX 1774 | | | | YORK BEACH | ME | 03910-1774 |
| THOMAS F CHAPMAN | 2933 CARMEL ST | | | | OAKLAND | CA | 94602-3410 |
| THOMAS F COBB & CAROL M COBB JT TEN | 89 HOGSBACK RD | | | | OXFORD | CT | 06478-1341 |
| THOMAS F COFFEY | 3 RAVENGLASS CRES | LONDON ON N6G 4K1 CANADA | | | | | |
| THOMAS F CORDTZ | 8 ROCKY HEIGHTS ROAD | | | | MORRIS PLAINS | NJ | 07950-1002 |
| THOMAS F COURTNEY JR | 738 JEFFERSON AVE | | | | PENNDEL | PA | 19047-5457 |
| THOMAS F COYNE & HELEN V COYNE JT TEN | 7 DELANEY DR | | | | WALPOLE | MA | 02081-5001 |
| THOMAS F CRAMER | PO BOX 294 | | | | BIRCH RUN | MI | 48415-0294 |
| THOMAS F CUMMINS & PAULETTE V CUMMINS JT TEN | 1 W HONDO VISTA RT 34 | | | | SANTA FE | NM | 87508-4490 |
| THOMAS F DAVIDSON | 5145 CONRAD ST | | | | SKOKIE | IL | 60077-2115 |
| THOMAS F DAVIS | 3384 CAMINO DEL SOL | | | | WILLIAMSTON | MI | 48895-9100 |
| THOMAS F DAVIS & SONJA E DAVIS JT TEN | 3384 CAMINO DEL SOL | | | | WILLIAMSTON | MI | 48895-9100 |
| THOMAS F DE FAYE | 56-601 GRENFELL DR | LONDON ON N5X 4E5 CANADA | | | | | |
| THOMAS F DENTEL | 989 AMBER RIDGE DR | | | | BYRON CENTER | MI | 49315-9796 |
| THOMAS F DIXON | 190 SANDPIPER LANE | | | | MARYSVILLE | MI | 48040-1035 |
| THOMAS F DU BRULE | 1484 N FRENCH ROAD | | | | NO TONAWANDA | NY | 14228-1909 |
| THOMAS F ELLERSIECK & JANIS L ELLERSIECK JT TEN | 41 CATERINA LANE | | | | TROY | MO | 63379-3543 |
| THOMAS F ENNIS | 39CHRISTIAN ST | | | | WALLINGFORD | CT | 06492-3601 |
| THOMAS F FAGAN & CAROLYN A FAGAN JT TEN | 7501 HICKORY LOG CIR | | | | COLUMBIA | MD | 21045-5026 |
| THOMAS F FARRELL | 467 BLOOMFIELD AV | | | | BLOOMFIELD | CT | 06002-2903 |
| THOMAS F FELVEY | 519 CHICORY ST | | | | MACHESNEY PK | IL | 61115-1526 |
| THOMAS F FITZMARTIN | 859 CREST DR E | | | | JACKSONVILLE | FL | 32221-4416 |
| THOMAS F FRENCH | 711 RIDGE CIR | | | | STREAMWOOD | IL | 60107-2013 |
| THOMAS F GARBULINSKI & RITA C GARBULINSKI TR UA 08/16/88 THOMAS F | GARBULINSKI& | 1133 RONALD | | | FLINT | MI | 48507-3338 |
| THOMAS F GIBISON | 1011 CLAYTON ROAD | | | | WILMINGTON | DE | 19805-4505 |
| THOMAS F GIRVIN | 1046 CLUBHOUSE DR | | | | WEIDMAN | MI | 48893-9339 |
| THOMAS F GLASS | 3006 FREMONT ST | | | | COLUMBUS | OH | 43204-2556 |
| THOMAS F GORTE | 2430 CROSSING CIR | | | | DAVISON | MI | 48423-8646 |
| THOMAS F GRAY | 206 MONROE | | | | DESLOGE | MO | 63601-3418 |
| THOMAS F GRZEBINSKI | 6949 ACADEMY LANE | | | | LOCKPORT | NY | 14094-5322 |
| THOMAS F GUARINO | 19 CEDAR BROOK DR | | | | LANCASTER | NY | 14086-1437 |
| THOMAS F HAMM & BETTY J HAMM JT TEN | 713 SOUTH 4TH STREET | | | | MARTIN'S FERRY | OH | 43935-2080 |
| THOMAS F HARRIS II | 6001 FOREST RD | | | | CHEVERLY | MD | 20785-3037 |
| THOMAS F HAWS | 3328 PIERSON DRIVE | | | | WILMINGTON | DE | 19810-3332 |
| THOMAS F HAYDEN | PO BOX 495 | | | | RISING SUN | MD | 21911-0495 |
| THOMAS F HEITZ | 3221 MAGNOLIA DR | | | | TROY | OH | 45373-8803 |
| THOMAS F HELENBERG | 9720 N AVE P | | | | LA PORTE | TX | 77571-9424 |
| THOMAS F HEXAMER | 100 S MADISON AVE | | | | GREENWOOD | IN | 46142-3571 |
| THOMAS F HOUSTON | 262 CREEKSIDE DRIVE | | | | TONAWANDA | NY | 14150-1435 |
| THOMAS F HOWARD TR HOWARD LIVING TRUST UA 2/14/96 | 3540 WEST LAKE ROAD | | | | CANANDAIGUA | NY | 14424-2445 |
| THOMAS F HUGHES | 10326 BIRCH BLUFF LN | | | | LAS VEGAS | NV | 89145-8849 |
| THOMAS F HUGHES CUST THOMAS J HUGHES UGMA NY | 5 WHITETAIL COURT | | | | CENTER MORICHES | NY | 11934-3033 |
| THOMAS F JEGLA | 8425 CUTLER ROAD | | | | DEWITT | MI | 48820-9128 |
| THOMAS F JOYNER | 2391 N ANDREA POINT | | | | LECANTO | FL | 34461-7652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS F KEARNEY | 610 SALISBURY PARK DR | | | | EAST MEADOW | NY | 11554-5505 |
| THOMAS F KELLY & ELIZABETH M KELLY JT TEN | 6 SUNNYWOOD LN | | | | MANALAPAN | NJ | 07726-8947 |
| THOMAS F KELLY & PATRICIA A KELLY JT TEN | 61 LONGMEADOW DR | | | | DELMAR | NY | 12054-2324 |
| THOMAS F KERN | 3095 NORTH GERA ROAD | | | | REESE | MI | 48757-9704 |
| THOMAS F KLONOWSKI | 2365 S GRAHAM RD | | | | SAGINAW | MI | 48609-9613 |
| THOMAS F KLONOWSKI JR | 7182 BURMEISTER DR | | | | SAGINAW | MI | 48609-5221 |
| THOMAS F KOSKI | 4060 LOUISE ST | | | | SAGINAW | MI | 48603-4156 |
| THOMAS F KREBS | 3211 CRYSTAL LANE | | | | ANDERSON | IN | 46012-9284 |
| THOMAS F KRILL | 3624 WINDFAIR LANE | | | | LEXINGTON | KY | 40515-1221 |
| THOMAS F KUENKE & RITA A KUENKE TR KUENKE LIVING TRUST UA 07/15/96 | 3567 LINHORST RD | | | | HILLSBORO | MO | 63050-3817 |
| THOMAS F LADNER | 7861 SW 180TH TER | | | | PALMETTO BAY | FL | 33157-6220 |
| THOMAS F LANDHOLT | 3224 PALM AIRE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1047 |
| THOMAS F LAROCQUE | PO BOX 236 | | | | WEST BRANCH | MI | 48661-0236 |
| THOMAS F LAWLOR CUST STEPHEN M MC MANUS U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 544 BROOK RD | | | MILTON | MA | 02186-2823 |
| THOMAS F LEE JR | 211 WHISCONIER RD | | | | BROOKFIELD | CT | 06804-3313 |
| THOMAS F LENEY | 46 CRIMSON LANE | | | | ELMA | NY | 14059-9311 |
| THOMAS F LENTZ | 945 KINGS WAY | | | | NEKOOSA | WI | 54457-8026 |
| THOMAS F LOFTUS JR & THOMAS F LOFTUS SR JT TEN | PO BOX 5233 | | | | WEST CHESTER | PA | 19380-0405 |
| THOMAS F LONGE | PO BOX 96 | LONGE MOUNTAIN RD | | | KARTHAUS | PA | 16845-0096 |
| THOMAS F LONGE & DOROTHY B LONGE JT TEN | PO BOX 96 | | | | KARTHAUS | PA | 16845-0096 |
| THOMAS F MACAN & LENA M MACAN TR MACAN LIVING TRUST UA 06/06/97 | 21802 N PAMPAS CT | | | | SUN CITY WEST | AZ | 85375-2119 |
| THOMAS F MAGNERA | 988 ARAPAHOE CIR | | | | LOUISVILLE | CO | 80027-1094 |
| THOMAS F MALONE | 3211 PIERCE ST | | | | SIOUX CITY | IA | 51104-2533 |
| THOMAS F MANGOLD CUST MARY JEAN MANGOLD U/THE DELAWARE UNIFORM GIFTS | TO MINORS ACT | 27 MATTHEWS RD | | | NEWARK | DE | 19713-2554 |
| THOMAS F MARINIS & DAUNE M MARINIS JT TEN | 45 HERMAN AVE | | | | HAVERHILL | MA | 01832-3705 |
| THOMAS F MARTIN | 688 S HENRY AVE | | | | SAN JOSE | CA | 95117-2212 |
| THOMAS F MARTIN & LEONA MARTIN JT TEN | 688 S HENRY AVE | | | | SAN JOSE | CA | 95117-2212 |
| THOMAS F MC KEON | 13 SAVAGE RD | | | | SEARSPORT | ME | 04974-3562 |
| THOMAS F MCCABE | 34 TOWER LANE | | | | DARIEN | CT | 06820-2132 |
| THOMAS F MCLEAN | 1298 BALDWIN RD | | | | PENTON | MI | 48450-9759 |
| THOMAS F MEISTER & KAREN J MEISTER JT TEN | 1300 GARRISON DR | | | | YORK | PA | 17404-1246 |
| THOMAS F MILLER | 396 CHARLES AVE | | | | CORTLAND | OH | 44410-1287 |
| THOMAS F MILLER | 4150 CLYDE LANE | WHITE PLAINE | | | WHITE PLAINS | MD | 20695-2689 |
| THOMAS F MINOR | 38MILLS AVE | | | | PORT MONMOUTH | NJ | 07758-1127 |
| THOMAS F MOORE | 529 FREDERICK ST | UNIT B | | | SANTA CRUZ | CA | 95062-2648 |
| THOMAS F MORAN III | 2 MUNSON ROAD | | | | MIDDLEBURY | CT | 06762-1319 |
| THOMAS F MURPHY | 614 HILLCLIFF | | | | WATERFORD | MI | 48328 |
| THOMAS F NEIGER | 4706 AVALON | | | | CLARKSTON | MI | 48348-3502 |
| THOMAS F NIETO & FRANCES NIETO JT TEN | 46876 DUNSANY RD | | | | NORTHVILLE | MI | 48167-1039 |
| THOMAS F NOTHOFF | 1605 BLOOMINDALE DR | | | | TROY | MI | 48085-5098 |
| THOMAS F NOVAK | 625 PURITAN | | | | SAGINAW | MI | 48603-7172 |
| THOMAS F O'CONNOR | 2449 BAILEY RD | | | | FOREST HILL | MD | 21050-1211 |
| THOMAS F PACKLEY | 1661 STONEY BROOK LN | | | | MORRIS | IL | 60450-6856 |
| THOMAS F PAIS & LINDA PAIS JT TEN | 756 E MAIN ST | | | | PINCKNEY | MI | 48169-8104 |
| THOMAS F PARK | 12 TERRY LANE | | | | CLARK | NJ | 07066-1310 |
| THOMAS F PARKER | 59 CENTRAL AVE | | | | NIANTIC | CT | 06357-2929 |
| THOMAS F PHILLIBEN CUST SEAN T PHILLIBEN UTMA MI | 5185 DRIFTWOOD | | | | COMMERCE TWP | MI | 48382-1329 |
| THOMAS F PITTMAN | LOT #91 | 4115 S NINE MILE | | | ALLEGANY | NY | 14706-9748 |
| THOMAS F PODY | PO BOX 155907 | | | | FORT WORTH | TX | 76155-0907 |
| THOMAS F PRICE & DONNA J PRICE JT TEN | 444 VALLEY VIEW DRIVE | | | | MONROEVILLE | PA | 15146-1208 |
| THOMAS F REYNOLDS | 97 LINNET ST | | | | ROCHESTER | NY | 14613-2259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS F RILEY CUST JULIE ANN RILEY UGMA VA | 900 LOIS CIR | | | | VIRGINIA BEACH | VA | 23452-5936 |
| THOMAS F ROBINSON | PO BOX 36 | | | | HUBBARDSTON | MA | 01452-0036 |
| THOMAS F ROBINSON & MARJORIE J ROBINSON TR ROBINSON LIVING TRUST UA | 8/16/01 | 30 WILBERT DRIVE | | | NORTH SYRACUSE | NY | 13212-3815 |
| THOMAS F ROBINSON & MRS MARJORIE J ROBINSON JT TEN | 30 WILBERT DRIVE | | | | NORTH SYRACUSE | NY | 13212-3815 |
| THOMAS F ROSINSKI | 18513 TRAIL RIDGE COURT | | | | BROWNSTOWN | MI | 48174-9313 |
| THOMAS F RUTHERFORD | 9810 NOTTINGHAM | | | | DETROIT | MI | 48224-2553 |
| THOMAS F SANCHEZ | 6567 SAN ALANO CIRCLE | | | | BUENA PARK | CA | 90620-3735 |
| THOMAS F SANTICH & MRS MARGUERITE S SANTICH JT TEN | 1005 JUSTINE LANE | | | | CHATTANOOGA | TN | 37412-1913 |
| THOMAS F SAROGLIA & SUSAN K SAROGLIA JT TEN | 2647 RAYMOND | | | | DEARBORN | MI | 48124-4341 |
| THOMAS F SAWYER & NORMA J SAWYER JT TEN | 25691-6 LEXINGTON DRIVE | | | | SOUTH LYON | MI | 48178-1068 |
| THOMAS F SCHLINK | 2014 MARMOOR DR | | | | UTICA | MI | 48317-2753 |
| THOMAS F SCHRAMM | 691 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1425 |
| THOMAS F SCHULTZ | 120 KIMBLE COURT | | | | OLD MONROE | MO | 63369-2334 |
| THOMAS F SEXTON CUST EMILY E SEXTON UTMA NY | 7 GRAMERCY AVE | | | | YONKERS | NY | 10701 |
| THOMAS F SHEAHAN | 17 GLENWOLDE PARK | | | | TARRYTOWN | NY | 10591-6103 |
| THOMAS F SIGMAN | 48 WORTHLEY AVE | | | | SEABROOK | NH | 03874-4642 |
| THOMAS F SMITH | 104 CREEK BEND DR | | | | SUMMERVILLE | SC | 29485-8469 |
| THOMAS F SMITH CUST MISS SUSAN M SMITH UGMA MI | 316 LISA LN | | | | WILLIAMSTON | MI | 48895-9034 |
| THOMAS F SPARKS | 7416 COLDWATER ROAD | | | | FLUSHING | MI | 48433-1120 |
| THOMAS F SPIDELL | 166 E ROSEDALE AVE | | | | MILWAUKEE | WI | 53207-2079 |
| THOMAS F STEIGER | 1665 KYLEMORE DR | | | | XENIA | OH | 45385 |
| THOMAS F SUTTMAN | 5476 PHILLIPSBURG UNION RD | | | | UNION | OH | 45322-9732 |
| THOMAS F SZAFRANSKI | 334 W COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9711 |
| THOMAS F TIERNEY | 4243 BAY VIEW DRIVE | | | | STURGEON BAY | WI | 54235-9097 |
| THOMAS F TOBIN III | 1223 N GREENVIEW AVE APT 1S | | | | CHICAGO | IL | 60642-8388 |
| THOMAS F TOPPIN | 19 VISCAYA CT | | | | BEAR | DE | 19701-2071 |
| THOMAS F TOWNSEND | 4905 S MAIN ST | | | | ANDERSON | IN | 46013-4741 |
| THOMAS F VEASEY & LISA K STRAUTZ VEASEY JT TEN | 9074 S PHEASANT RIDGE LN | | | | SALINE | MI | 48176-9113 |
| THOMAS F WALTER | 10779 MARVIN ROAD | | | | HARRISON | OH | 45030-1635 |
| THOMAS F WEAVER | 190 MULBERRY DR | | | | FARMINGTON | NY | 11425-7055 |
| THOMAS F WEBER TR THOMAS F WEBER TRUST UA 12/23/98 | 1341 REGENTS PARK COURT | | | | ANN ARBOR | MI | 48108-5931 |
| THOMAS F WILHELM & KATHLEEN M WILHELM JT TEN | 634 BARSTOW PL | | | | WEBSTER GROVES | MO | 63119-3504 |
| THOMAS F WOLAK | 2798 S GARNER | | | | VASSAR | MI | 48768-9761 |
| THOMAS F WRIGHT | 4610 EUBANK BLVD NE #313 | | | | ALBUQUERQUE | NM | 87111-2555 |
| THOMAS F WYMAN | 6980W VERNON RD | | | | WEIDMAN | MI | 48893-9730 |
| THOMAS F ZIMMERMAN | 14 WILLOWBROOK DRIVE | | | | HAZLET | NJ | 07730-2039 |
| THOMAS F ZIZZI & ELISSA A ZIZZI JT TEN | PO BOX #805 | | | | DAHLGREN | VA | 22448-0805 |
| THOMAS FALASZ | 1113 CASS | | | | BAY CITY | MI | 48708-8693 |
| THOMAS FALLACARO | 3 ARROWCREST DRIVE | | | | CROTON-ON-HUDSON | NY | 10520-1545 |
| THOMAS FARLEY | 609 FRANKLIN CT | | | | FORKED RIVER | NJ | 08731-4964 |
| THOMAS FARRELL | 15024 N 61ST PL | | | | SCOTTSDALE | AZ | 85254-2527 |
| THOMAS FAST | 6035 LAKE RD W | APT 231 | | | ASHTABULA | OH | 44004-9218 |
| THOMAS FEARING | PO BOX 982 | | | | MANTEO | NC | 27954-0982 |
| THOMAS FERGUSON | 10606 TURKEY POINT DR | | | | CHARLOTTE | NC | 28214-1067 |
| THOMAS FERRARO | 9 CHERRY TREE LN | | | | KINNELON | NJ | 07405-2229 |
| THOMAS FICKLE | 207 MERRYMONT DR | | | | MARTINEZ | GA | 30907-1513 |
| THOMAS FIOCCA | 538 SELMA ST | | | | PHILADELPHIA | PA | 19116-2822 |
| THOMAS FITTS BULLARD | 9900 WILBUR MAY PARKWAY | UNIT 5306 | | | RENO | NV | 89521-3075 |
| THOMAS FOPPIANI | 25 CROSSWAY | | | | CLINTON | NJ | 08809-1107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS FOX | 715 FLORIDA AVE S | | | | MINNEAPOLIS | MN | 55426-1719 |
| THOMAS FRANCIS | 2109 MOHAVE DR | | | | DAYTON | OH | 45431-3016 |
| THOMAS FRANCIS CARR | 73 OAKRIDGE AVE | | | | NUTLEY | NJ | 07110-2835 |
| THOMAS FRANCIS FLOOD | 46 W PARKWAYANN RODMAN | | | | PEQANNOCK | NJ | 07440 |
| THOMAS FRANCIS FORD IV | 1708 CARTER AVE | | | | COLUMBUS | GA | 31906-1408 |
| THOMAS FRANDSEN | 721 MONTANA AVE | | | | EAST MISSOULA | MT | 59802-5530 |
| THOMAS FRANK PLUMMER | 9630 E 64TH ST | | | | CHASE | MI | 49623-9786 |
| THOMAS FRANK ROSSIN & KAREN KAY ROSSIN JT TEN | 1525 VALLEY LN | | | | WINONA | MN | 55987-6121 |
| THOMAS FRANKLIN BUFFALOE | 9817 SM 2548 | | | | MIDWAY | TX | 75852 |
| THOMAS FRANKLIN DARDEN | 604 S LEE ST | | | | AMERICUS | GA | 31709-4142 |
| THOMAS FRAZIER | 24728 RUSTIC VIEW LANE | | | | WARRENTON | MO | 63383-6038 |
| THOMAS FREKING | 1229 N 29TH ST | | | | COUNCIL BLFS | IA | 51501-0759 |
| THOMAS FRY | 6100 GREEN MDW | | | | MASON | OH | 45040-7715 |
| THOMAS FRY CUST JORDAN FRY UTMA UT | PO BOX 464 | | | | PROVO | UT | 84603-0464 |
| THOMAS FRYE | 1149 FORTUNE CT | | | | WANTAHG | NY | 11793-2760 |
| THOMAS FULLAM | 38 HANSON CIRCLE | | | | HENRIETTA | NY | 14467-9554 |
| THOMAS G ALBRECHT | 1959 PAGENT WAY | | | | HOLT | MI | 48842-1546 |
| THOMAS G ANGOTTI & ESTHER O ANGOTTI JT TEN | 13491 WINDY PRAIRIE DR | | | | HUNTLEY | IL | 60142-7760 |
| THOMAS G ANKENY & SUE R ANKENY JT TEN | 1690 LEDBURY DR | | | | BLOOMFIELD HILLS | MI | 48304-1246 |
| THOMAS G BAKOWSKI | 85 SQUIRE DR | | | | ORCHARD PARK | NY | 14127-3414 |
| THOMAS G BARNARD | 31 HAINES AVE | | | | BERLIN | NJ | 08009-2335 |
| THOMAS G BLOSSER II | 237 LAWSON AVE | | | | NEW LEBANON | OH | 45345-1440 |
| THOMAS G BOUFFARD | 81 WILSON POND RD | | | | KEENE | NH | 03431-4466 |
| THOMAS G BOYLE | 9206 FREESTONE AVE | | | | RICHMOND | VA | 23229-3804 |
| THOMAS G BRANDON | 137 ABBOTTSFORD DR | | | | NASHVILLE | TN | 37215-2444 |
| THOMAS G BRELAND SR | 2801 BRANCHDALE HWY | | | | HOLLY HILL | SC | 29059-8958 |
| THOMAS G BROWN & CYNTHIA E BROWN JT TEN | 4861 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1661 |
| THOMAS G BUTCHER | 531 SUMMIT AVE | | | | NILES | OH | 44446-3639 |
| THOMAS G CALLAHAN CUST STEPHEN L CALLAHAN U/THE MASS UNIFORM GIFTS | FOR MINORS ACT | 70 LYNDEBOROUGH ROAD | | | AMHERST | NH | 03031-3046 |
| THOMAS G CAMARILLO | 8043 VANTAGE AVE | | | | NO HOLLYWOOD | CA | 91605-1436 |
| THOMAS G CAMPBELL | 14202 EASTVIEW DR | | | | FENTON | MI | 48430-1306 |
| THOMAS G CARMAN | 1129 GIFFORDS CHURCH RD | | | | SCHENECTADY | NY | 12306-5401 |
| THOMAS G CAVERNE & AMY L CAVERNE JT TEN | 2665 LINDEN | | | | DEARBORN | MI | 48124-4373 |
| THOMAS G CHAPPELEAR | 8 CASCADE COURT | | | | GREENVILLE | SC | 29611-5212 |
| THOMAS G CHAPPELEAR & JENELLE A CHAPPELEAR JT TEN | 8 CASCADE CT | | | | GREENVILLE | SC | 29611-5212 |
| THOMAS G CHRONOWSKI & DIANE E CHRONOWSKI JT TEN | 13237 PINE VALLEY DRIVE | | | | CLIO | MI | 48420-9159 |
| THOMAS G COGHLAN | 1 ALVAMAR COURT | | | | SKILLMAN | NJ | 08558-2334 |
| THOMAS G COLBERT | 80 SIENNA DR | | | | YORK | PA | 17406-6071 |
| THOMAS G COLBY | 5 GRAY RD | | | | ANDOVER | MA | 01810-2203 |
| THOMAS G CONNOR | 5304 WALNUT LANE | | | | COLLEYVILLE | TX | 76034-5142 |
| THOMAS G COOKE | PO BOX 981 | | | | HOGANSBURG | NY | 13655-0981 |
| THOMAS G COOPER JR CUST ANNE G COOPER U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 21 VAUGHNS GAP ROAD #E-70 | | | NASHVILLE | TN | 37205-4330 |
| THOMAS G COOPER JR CUST THOMAS G COOPER 3RD U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 375 ASHWOOD CT | | | VERNON HILLS | IL | 60061-2334 |
| THOMAS G CROWLEY | 4840 N LINDER AVE #216 | | | | CHICAGO | IL | 60630-3429 |
| THOMAS G CURTIN | 15 UPLAND WAY | | | | CEDAR GROVE | NJ | 07009-1304 |
| THOMAS G DICK | 101 LUXOR LANE | | | | SHADY SPRING | WV | 25918-8078 |
| THOMAS G DORFF | 1275 HOLLYWOOD N E | | | | WARREN | OH | 44483-4149 |
| THOMAS G DUPUIE | 2078 REINDEL RD | | | | FRANKENMUTH | MI | 48734-9738 |
| THOMAS G DURANT | 4313 PHEASANT DR | | | | FLINT | MI | 48506-1771 |
| THOMAS G ELPHICK | 346 LAKE ROAD EAST FRK | | | | HAMLIN | NY | 14464-9702 |
| THOMAS G EVANS | #3R | 1106 PARK AVE | | | HOBOKEN | NJ | 07030-4387 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS G FARELL JR | 246 E 3RD ST | | | | FREDERICK | MD | 21701-5315 |
| THOMAS G FEATHERSTON & DIANE E FEATHERSTON TR THOMAS G & DIANE E | FEATHERSTON REV LIVING TRUST UA 09/16/03 | 30018 HURON MEADOWS DR | | | ROCKWOOD | MI | 48173-8620 |
| THOMAS G FLOCK & EVANGELINE E FLOCK JT TEN | 4535 VIA DE LA PLZ | | | | YORBA LINDA | CA | 92886-2951 |
| THOMAS G FOURNIER | 17 LOCUST | | | | BELLEVILLE | MI | 48111-2528 |
| THOMAS G FOWLER | 909 SPRING CT SW | | | | DECATUR | AL | 35603-1232 |
| THOMAS G GALLAGHER | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544-7950 |
| THOMAS G GALLAGHER & JANE K GALLAGHER JT TEN | 13542 CAPISTA DR | | | | PLAINFIELD | IL | 60544-7950 |
| THOMAS G GALLEY | 4575 GREENBRIAR | | | | CLARENCE | NY | 14221-6218 |
| THOMAS G GRAY JR | 2324 COUCH LN | | | | COLUMBIA | TN | 38401-7132 |
| THOMAS G GURA | 413 CENTER ST | | | | HURON | OH | 44839-1609 |
| THOMAS G HAMMOND | 1237 MC WHORTER RD | | | | CUNNINGHAM | TN | 37052-4794 |
| THOMAS G HARMON | 7576 N NICHOLSON ROAD | | | | FOWLERVILLE | MI | 48836-9781 |
| THOMAS G HART | 2050 STELMACH RD | | | | STANDISH | MI | 48658-9126 |
| THOMAS G HAYES | 297 WINTERHAVEN LN | | | | BROWNSVILLE | TX | 78526-9526 |
| THOMAS G HILT | N3612 COUNTY ROAD G | | | | REESEVILLE | WI | 53579-9644 |
| THOMAS G HIRSCHINGER | PO BOX 497 | | | | WADSWORTH | OH | 44282-0497 |
| THOMAS G HOEBER | 1163 CHURCH STREET | | | | ANGOLA | NY | 14006-8830 |
| THOMAS G HORE | 3810 LYNN DRIVE | | | | ORCHARD PARK | NY | 14127-4020 |
| THOMAS G HOWERTON | 3355 NINA-V-LN | | | | RIVERSIDE | OH | 45424-6232 |
| THOMAS G HUGHES | 2816 GIBSON VIEW WAY | | | | ANTELOPE | CA | 95843-4046 |
| THOMAS G JABLONSKI | 4461 BUCHANAN | | | | WARREN | MI | 48092-1742 |
| THOMAS G JACKSON | 17594 KENTUCKY | | | | DETROIT | MI | 48221-2409 |
| THOMAS G JANE | 2736 BULLOCK RD | | | | BAY CITY | MI | 48708-4915 |
| THOMAS G JENSEN | R R 1 BOX 40 | | | | MINONK | IL | 61760-9710 |
| THOMAS G KASSOS | 2233 OVERVIEW DR | | | | NEW PRT RCHY | FL | 34655 |
| THOMAS G KEY | 931 FITZHUGH DR #5 | | | | TRAVERSE CITY | MI | 49684-5613 |
| THOMAS G KILGORE & KATHRYN M KILGORE JT TEN | PO BOX 1368 | | | | MCCALL | ID | 83638-1368 |
| THOMAS G KILIAN | 10607 SANTORINI CT | | | | PENSACOLA | FL | 32507-5905 |
| THOMAS G KILPATRICK | 2305 WILTSHIRE DR | | | | BOOTHWYN | PA | 19061-3652 |
| THOMAS G KING & ROSEMARIE B KING JT TEN | 200 W ADAMS ST STE 1005 | | | | CHICAGO | IL | 60606-5222 |
| THOMAS G KISH | 915 PIKE RD | | | | DEL RIO | TX | 78840 |
| THOMAS G KNEPPER | PO BOX 821 | | | | BRUNSWICK | OH | 44212-0821 |
| THOMAS G KOLSKI | 22508 COBBLE STONE TRL | | | | FRANKFORT | IL | 60423-9026 |
| THOMAS G KONICKI | 7264 DUR-MOLL | | | | UTICA | MI | 48317-3122 |
| THOMAS G KOSELKA & VALERIE S KOSELKA JT TEN | 38740 PALMER | | | | WESTLAND | MI | 48186-3965 |
| THOMAS G KUMMER | 2410 PLEASANT VIEW DR | | | | ROCHESTER HILLS | MI | 48306-3148 |
| THOMAS G LAFAYETTE | 204 SUNCREST DR | | | | FLINT | MI | 48504-8102 |
| THOMAS G LAUGHLIN JR | 149 WINGFOOT DR | | | | SPRINGFIELD | IL | 62704-3157 |
| THOMAS G LAWALL | 6780 CRANE ROAD | | | | YPSILANTI | MI | 48197-8852 |
| THOMAS G LEHANE | 8450 WINSTON | | | | DEARBORN HTS | MI | 48127-1348 |
| THOMAS G LEHMAN | 606 S TENTH ST | | | | WATERTOWN | WI | 53094-4832 |
| THOMAS G LEHMAN & JUDY C LEHMAN JT TEN | 606 S 10TH ST | | | | WATERTOWN | WI | 53094-4832 |
| THOMAS G LOBIANCO TR THOMAS G LOBIANCO UA 09/08/86 | 3351 LAMBERT AVE | | | | SPRING HILL | FL | 34608-4059 |
| THOMAS G LYNCH JR | 3060 JEANNE DR | | | | CLEVELAND | OH | 44134-5225 |
| THOMAS G MADISON | 2322 RONDOWA AVE | | | | DAYTON | OH | 45404-2533 |
| THOMAS G MAIR | 2134 E MEMORIAL DR | | | | JANESVILLE | WI | 53545-2049 |
| THOMAS G MARICELLI | 1831 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| THOMAS G MARTIN | 13752 WEEPING WILLOW WAY | | | | JACKSONVILLE | FL | 32224-6899 |
| THOMAS G MARX | 3312 BLOOMFIELD PARK DR | | | | W BLOOMFIELD | MI | 48323-3514 |
| THOMAS G MATAKIS III & SETH T MATAKIS JT TEN | 1710 HICKORY LN | | | | JUNCTION CITY | KS | 66441-1967 |
| THOMAS G MC INALLY | STOKKAHAGEN 2 | 4022 STAVANGER NORWAY | | | | | |
| THOMAS G MEACHAM | 980 COUNTY RD 308 | | | | BELLEVUE | OH | 44811-9497 |
| THOMAS G MIGLIS & DEBORAH MIGLIS JT TEN | 9 SHANNON DRIVE | | | | WOODBURY | NY | 11797-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS G MIGLIS CUST LAUREN MICHELE MIGLIS UGMA NY | 9 SHANNON DRIVE | | | | WOODBURY | NY | 11797-1228 |
| THOMAS G MIGLIS CUST MARISSA SUSAN MIGLIS UGMA NY | 9 SHANNON DRIVE | | | | WOODBURY | NY | 11797-1228 |
| THOMAS G MILES | 621 WEBB AVE | | | | CADIZ | OH | 43907-1082 |
| THOMAS G MILLER CUST JEFFREY W MILLER UGMA MI | 1936 LITTLESTONE | | | | GNOSSE POINTE WOOD | MI | 48236-1995 |
| THOMAS G MINDEL | 1155 HICKORY HOLLOW LANE | | | | DEXTER | MI | 48130-9764 |
| THOMAS G MONTGOMERY | 550 EAST FOX HILLS DRIVE | | | | BLOOMFIELD | MI | 48304 |
| THOMAS G MORRIS | PO BOX 1891 | | | | MARSHALL | TX | 75671-1891 |
| THOMAS G MORRISEY | 1216 PARK GREEN PL | | | | WINTER PARK | FL | 32789-1955 |
| THOMAS G MUOIO | 1 QUEENSMEAD | ST JOHN'S WOOD PARK | LONDON NW8 6RE GREAT BRITAIN | | | | |
| THOMAS G MYERS | 5300 MARY SUE ST | | | | CLARKSTON | MI | 48016 |
| THOMAS G NELSON & JEWELL C NELSON JT TEN | 9 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| THOMAS G NORKIEWICZ | 20944 S 186TH PL | | | | QUEEN CREEK | AZ | 85142-3588 |
| THOMAS G O'CONNOR | 19949 S ROSWOOD DR | | | | FRANKFORT | IL | 60423-8169 |
| THOMAS G OBUKOWICZ | 3531 W OLD OAKS DR | | | | MILWAUKEE | WI | 53221-3011 |
| THOMAS G ORMSBY | 125 CHESTNUT STREET | | | | MIDDLESEX | NJ | 08846-1016 |
| THOMAS G OWENS JR & MARY ANN OWENS JT TEN | 5107 DOWNY LN | APT 203 | | | HENRICO | VA | 23228-3956 |
| THOMAS G PARKER | 210 EMMA WAY | | | | NEWARK | DE | 19702-4808 |
| THOMAS G PEEK & ANNE K PEEK JT TEN | PO BOX 806268 | | | | ST CLAIR SHORES | MI | 48080-6268 |
| THOMAS G PETRIK & LANIS F PETRIK JT TEN | 110 AKENSIDE RD | | | | RIVERSIDE | IL | 60546-1811 |
| THOMAS G PHILIPPS | 52 S SUMAC DR | | | | JANESVILLE | WI | 53545-2177 |
| THOMAS G PHILLIPS | 42714 CASTLE DRIVE | | | | CANTON | MI | 48188-1121 |
| THOMAS G PICKETT | BOX 42061 | FERRY RD POSTAL SERVICE | 1881 PORTAGE AVE | WINNIPEG MB R3J 0J0 CANADA | | | |
| THOMAS G PIECHOTA | 5818 BURNS RD | | | | NORTH OLMSTED | OH | 44070-4902 |
| THOMAS G PIERSON | 3217 EASTGATE | | | | BURTON | MI | 48519-1554 |
| THOMAS G PRICE JR | 278 BROWNS MILL RD | | | | LEXINGTON | KY | 40511-8914 |
| THOMAS G PUTVIN | 14577 CROFTON DR | | | | SHELBY TOWNSHIP | MI | 48315-4416 |
| THOMAS G QUEER | 2229 STATE ROUTE 256 | APT 315 | | | REYNOLDSBURG | OH | 43068-7340 |
| THOMAS G QUICK | 3631 MEADOWLEIGH | | | | WATERFORD | MI | 48329-2450 |
| THOMAS G RAMIREZ | 4399 7TH STREET | | | | ECORSE | MI | 48229-1115 |
| THOMAS G RANGER | 5000 W UTICA RD | | | | UTICA | MI | 48317-4956 |
| THOMAS G RONDO | 2430 GABEL | | | | SAGINAW | MI | 48601-9310 |
| THOMAS G SABBATINO & LORRAINE G SABBATINO JT TEN | 39 NOWICK LN | | | | SMITHTOWN | NY | 11787-1237 |
| THOMAS G SAIN | 816 WALLBRIDGE DR | | | | INDIANAPOLIS | IN | 46241-1737 |
| THOMAS G SANTAROSSA & MARY ANNA SANTAROSSA JT TEN | 7265 DEERHILL DR | | | | CLARKSTON | MI | 48346-1233 |
| THOMAS G SARRIS & NORMA JEAN SARRIS JT TEN | 2205 HESS AVE | | | | WHEELING | WV | 26003-7019 |
| THOMAS G SCANLON | 15312 CATALINA WAY | | | | HOLLY | MI | 48442-1104 |
| THOMAS G SCHERER | 108 DURSO DR | HARMONY HILLS | | | NEWARK | DE | 19711-6904 |
| THOMAS G SCHMOTZER | 4463 BENTLEY DR | | | | TROY | MI | 48098-4452 |
| THOMAS G SCHWEMMER & TERESA SCHWEMMER JT TEN | 2223 OAKWYN RD | | | | LAFAYETTE HILL | PA | 19444-2219 |
| THOMAS G SEELBACH | 25292 TIMBER RIDGE TRL | | | | BROWNSTOWN | MI | 48134-1187 |
| THOMAS G SEPTER | 405 E MUIR | | | | HAZEL PARK | MI | 48030-2590 |
| THOMAS G SGRENCI | 417 CARTER ST | | | | VALLEJO | CA | 94590-3105 |
| THOMAS G SHEPHERD | 289 W CLOVERBROOK DR | | | | OWOSSO | MI | 48867-1085 |
| THOMAS G SIEGELE & JESSICA L SIEGELE UNDER KS UNIFORM TRANSFERS TO | MINORS ACT | 204 PEAK DRIVE | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIEGELE CUST JENNIFER L SIEGELE UTMA KS | 204 PEAK DRIVE | | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIEGELE CUST JENNIFER L SIEGELE UTMA PA | 204 PEAK DR | | | | WEXFORD | PA | 15090-7584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS G SIEGELE CUST JESSICA L SIEGELE UTMA PA | 204 PEAK DR | | | | WEXFORD | PA | 15090-7584 |
| THOMAS G SIMPSON | 524 FOREST ST | | | | WYANDOTTE | MI | 48192-6821 |
| THOMAS G SIPPLE & MRS ALICE A SIPPLE JT TEN | 57 HILLTOP CTS | | | | WEST SENECA | NY | 14224-4210 |
| THOMAS G SITKO & MRS CHRISTINE D SITKO JT TEN | 31223 BARRINGTON DR | | | | NOVI | MI | 48377-1522 |
| THOMAS G SLIVINSKI | 692 CRANBROOK | | | | SAGINAW | MI | 48638-5739 |
| THOMAS G STEINES | 762 YANKEE RUN | | | | MASURY | OH | 44438-9760 |
| THOMAS G SWIETON | 26670 W 73RD ST | | | | SHAWNEE | KS | 66227-2513 |
| THOMAS G SWIGER | 605 COUNTY ROAD 314 | | | | BELLEVUE | OH | 44811-9414 |
| THOMAS G TARRANT | 1071 PINEWAY DR | | | | GLADWIN | MI | 48624-7909 |
| THOMAS G TAYLOR | 6252 PEACOCK RUN | | | | LAKELAND | FL | 33809-5659 |
| THOMAS G THIBEAULT | 1908 OAK CT | | | | POCAHONTAS | AR | 72455-1827 |
| THOMAS G THOMPSON | 1031 SIESTA ST | | | | GLADWIN | MI | 48624-8374 |
| THOMAS G TOMASULA & JEAN E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G TOMASULA & MRS JEANNE E TOMASULA JT TEN | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G TOMASULA JR | 3302 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS G VALORE & CLAUDIA LANN VALORE JT TEN | 13625 LAKE SHORE BLVD | | | | CLEVELAND | OH | 44110-1928 |
| THOMAS G WARRINER | 105 HICKORY COVE | | | | BRANDON | MS | 39047-8361 |
| THOMAS G WAYSON JR | 4 SPINNAKER COURT | PO BOX 741 | | | REHOBOTH BCH | DE | 19971 |
| THOMAS G WEBSTER | 12103 E PARADISE DRIVE | | | | SCOTTSDALE | AZ | 85259-3346 |
| THOMAS G WELCH | PO BOX 1268 | | | | WARREN | MI | 48090-1268 |
| THOMAS G WHITE | 1110 W MARION RD | | | | ARLINGTON HEIGHTS | IL | 60004-4528 |
| THOMAS G WHITNEY | 8854 DUNLIN CT | | | | BLAINE | WA | 98230-5708 |
| THOMAS G WOLPERT | 4750 HOLIDAY DR | APT 3 | | | FAIRFIELD | OH | 45014-1873 |
| THOMAS G WRIGHT JR | 405 SABLE OAK DRIVE | | | | VERO BEACH | FL | 32963-3807 |
| THOMAS G YEARSICH | 1029 KENTWOOD DR | | | | DYER | IN | 46311-1352 |
| THOMAS GAFNER & JEAN GAFNER JT TEN | 5312 BEACON RD | | | | PALMETTO | FL | 34221-9750 |
| THOMAS GALLAGHER JR | 330 CRESTMONT RD | | | | CEDAR GROVE | NJ | 07009-1908 |
| THOMAS GASPER SALTAL JR | 283 IDLEWOOD DRIVE | | | | TONAWANDA | NY | 14150-6429 |
| THOMAS GATES & MARJORIE GATES JT TEN | 4279 S 450 E | | | | RUSHVILLE | IN | 46173-9521 |
| THOMAS GAYLORD JONES | 17212 KINGFISHER WAY | | | | EDMOND | OK | 73012-8404 |
| THOMAS GAYNOR BLAKE | 2130 BUCK RUN CIRCLE | | | | OSAGE BEACH | MO | 65065-3812 |
| THOMAS GENE ILSTRUP | 5142 SECOR RD | | | | TOLEDO | OH | 43623-2321 |
| THOMAS GEORGE EVANS | 12 FIFER LANE | | | | LEXINGTON | MA | 02420-1231 |
| THOMAS GEORGE HOWELL | 421 MARY ST N | OSHAWA ON L1G 5E2 CANADA | | | | | |
| THOMAS GEORGE JUGAN | 304 JOANN DR | | | | WEST MIFFLIN | PA | 15122-2709 |
| THOMAS GEORGE MOORE | 153 PINE ST | | | | ELMHURST | IL | 60126-2933 |
| THOMAS GEORGE RAIS | 10144 DUFFIELD RD | | | | MONTROSE | MI | 48457-9182 |
| THOMAS GEORGE SLABY | 5121 CRYSTAL CREEK LN | | | | WASHINGTON | MI | 48094-2670 |
| THOMAS GEORGE TOMASULA JR & JEAN E TOMASULA JT TEN | 3302 STONEWOOD DRIVE | | | | SANDUSKY | OH | 44870-6919 |
| THOMAS GEORGE YUNG | 5609 EAST LN | | | | LAKE VIEW | NY | 14085-9629 |
| THOMAS GERALD OHRN | PO BOX 13 | | | | INDIANAPOLIS | IN | 46206-0013 |
| THOMAS GERALD POPE & MARGARET HAYES POPE JT TEN | 414 DERBYCREEK LN | | | | CHESTER | VA | 23836-5747 |
| THOMAS GERALD WELLER CUST KARA ANNE WELLER UTMA WI | 3821 NEBEL ST | | | | STEVENS POINT | WI | 54481-5543 |
| THOMAS GERARD LAUGHLIN TR THOMAS GERARD LAUGHLIN REV LVG TRUST UA | 10/28/99 | 2718 AMELIA CT | | | SPRINGFIELD | IL | 62711-6252 |
| THOMAS GILMOUR REEVE | 3426 SESSIONS DR | | | | BATON ROUGE | LA | 70816-2765 |
| THOMAS GLASSOCK | 7811 BEAUFORT DR | | | | SPRING | TX | 77379 |
| THOMAS GLENN WETHERILL | PO BOX 461 | | | | WRIGHTSVILLE BEACH | NC | 28480-0461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS GODLEWSKI | 42132 WESTMEATH CT | | | | NORTHVILLE | MI | 48167-2056 |
| THOMAS GOEHRINGER SR | 8028 LAUREL VISTA LOOP | | | | PORT RICHEY | FL | 34668 |
| THOMAS GOLDSWORTHY | 6803 DUMBARTON DR | | | | CHARLOTTE | NC | 28210-4251 |
| THOMAS GOOLSBY JR | PO BOX 150323 | | | | ATLANTA | GA | 30315-0185 |
| THOMAS GORDON | 8147 WESTOVER PL NW | | | | ALBUQUERQUE | NM | 87120-5529 |
| THOMAS GRADOWSKI & MARJORIE GARDOWSKI JT TEN | 5975 PORTO ALEGRE DRIVE | | | | SAN JOSE | CA | 95120-1752 |
| THOMAS GRANT LARSON | PO BOX 66883 | | | | PORT | OR | 97290-6883 |
| THOMAS GRASKEWICZ | 2279 NADINE DR | | | | STERLING HTS | MI | 48310-2353 |
| THOMAS GREEN | BOX 96 | SNICKERIVOGEN 34 | UPPHARAD SWEDEN | | | | |
| THOMAS GREENHALGH | ATTN P J GREENHALGH | R ROUTE 1 | 25 FOREST RIDGE ROAD | RICHMOND HILL ON L4E 3L8 CANADA | | | |
| THOMAS GREGORY GOSS | 12020 TIMBERLINE RD | | | | ELLISON BAY | WI | 54210-9625 |
| THOMAS GREGORY SIMS | 8471 FLOWERING CHERRY LANE | | | | LAUREL | MD | 20723 |
| THOMAS GREGSON | 343 HAMLIN CENTER RD | | | | HILTON | NY | 14468-9164 |
| THOMAS GREKOWICZ | 436 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1220 |
| THOMAS GRESHAM | 4307 HOLLOWVIEW CT | | | | FAIRFAX | VA | 22032 |
| THOMAS GRINNEN JR & ANGELA GRINNEN TEN COM | 1100 SENA DR | | | | METAIRIE | LA | 70005-1629 |
| THOMAS GROGAN & JANNE GROGAN JT TEN | 1355 HAMPSHIRE DR | | | | SOUTH BEND | IN | 46614-6116 |
| THOMAS GUANCI JR | 2408 PAVEENE AVENUE | | | | HENDERSON | NV | 89052-6592 |
| THOMAS GULLEY | 2045 DAVIS AVE | | | | WHITING | IN | 46394-1822 |
| THOMAS GUTNER | 112 LEDGEWOOD ROAD | | | | WEST HARTFORD | CT | 06107-3734 |
| THOMAS H AMES & JOAN M AMES JT TEN | 2000 TACKLE ST | | | | ESSEXVILLE | MI | 48732-1530 |
| THOMAS H ARENTSEN | 5565 SOUTH MONACO PLACE | | | | HALES CORNERS | WI | 53130-1748 |
| THOMAS H ARNOLD | 32558 WHITLEY CIRCLE | | | | WARREN | MI | 48093-6946 |
| THOMAS H BARBIG TR THOMAS H BARBIG FAM TRUST UA 03/18/94 | 5144 SAN MIGUEL STREET | | | | MILTON | FL | 32583-5636 |
| THOMAS H BARLAND | 1617 DRUMMOND ST | | | | EAU CLAIRE | WI | 54701-4052 |
| THOMAS H BARNOWSKY | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362-2604 |
| THOMAS H BIERBAUM | 528 W WASHINGTON AVE | | | | VANDALIA | IL | 62471 |
| THOMAS H BOOTH & KAREN S BOOTH JT TEN | 5189 SUNLYN STREET | | | | GRAND BLANC | MI | 48439-9505 |
| THOMAS H BOWKER | 9130 MT CARMEL ROAD | | | | MERIDIAN | MS | 39305 |
| THOMAS H BROCKWAY & MADELINE A BROCKWAY TR THOMAS H BROCKWAY TRUST NO | 1 UA 07/28/04 | 1302 WASWING DR | | | DEWITT | MI | 48820-9544 |
| THOMAS H BROWN | PO BOX 907776 | | | | GAINESVILLE | GA | 30501-0900 |
| THOMAS H BROWN & WILLIE M BROWN JT TEN | 8342 MAYLOR DR | | | | ST LOUIS | MO | 63123-3442 |
| THOMAS H BUGGS | 8890 N POMONA AVE | LOT 207 | | | KANSAS CITY | MO | 64153-1989 |
| THOMAS H BULLOCK | 13939 WELLINGTON LN | | | | GRAND ISLAND | FL | 32735-9121 |
| THOMAS H CALDWELL | 5328 E WONDERVIEW RD | | | | PHOENIX | AZ | 85018-1941 |
| THOMAS H CARLSON & WANDA JUNE CARLSON JT TEN | 85 HILL CIRCLE | | | | WATERFORD | MI | 48328-3223 |
| THOMAS H CARN & MRS DOROTHY T CARN JT TEN | 1559 DEVONSHIRE DR | | | | SALT LAKE CITY | UT | 84108-2552 |
| THOMAS H CARROLL JR | 12515 SPRING HARBOR PL | | | | GERMANTOWN | MD | 20874 |
| THOMAS H CARTER | 4003 KELSEY WAY | | | | SPRINGHILL | TN | 37174-9270 |
| THOMAS H CASEY | 1 LILY POND LN | | | | PITTSFORD | NY | 14534-3907 |
| THOMAS H CHUNKALA | BOX 504 | | | | PRICEDALE | PA | 15072-0504 |
| THOMAS H CONGDON | 17 WASHINGTRON ST | | | | RANDOLPH | NY | 14772 |
| THOMAS H CRITES | 6132 BEECHWOOD AVE | | | | SARASOTA | FL | 34231-3802 |
| THOMAS H DAVIDS | 25870 BLANCA WAY | | | | VALENCIA | CA | 91355-1911 |
| THOMAS H EDMONDS | 1987 SW 16TH AVE | | | | PORTLAND | OR | 97201-6016 |
| THOMAS H EDMONDSON | 1905 TIMBERWOOD DR | | | | CEDAR PARK | TX | 78613-6740 |
| THOMAS H EGAN | 54 FAIR HILL RD | | | | CLIFTON | NJ | 07013-2404 |
| THOMAS H ERICKSON | 1330 N DEERBORN PRKWY #904 | | | | CHICAGO | IL | 60610-2085 |
| THOMAS H EVANS | 46 BEACON CRST | | | | NEWNAN | GA | 30265-5587 |
| THOMAS H EVERETT | 27 BEATRICE ST | | | | BUFFALO | NY | 14207-1621 |
| THOMAS H FAUSETT | 811 GREEN PACE RD | | | | ZEBULON | NC | 27597-8544 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS H FITZGERALD CUST MISS LESLIE A FITZGERALD U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 970 LAGUNA COURT | | | HOLLISTER | CA | 95023-7223 |
| THOMAS H FLICKINGER | 7230 W XY AVE | | | | SCHOOLCRAFT | MI | 49087-8700 |
| THOMAS H GAINERS | 1901 BELL AVE | | | | BALTIMORE | MD | 21227-4106 |
| THOMAS H GANDY | 1635 E LACON RD | | | | FALKVILLE | AL | 35622-7441 |
| THOMAS H GARDNER | 25222 RUM RIVER DR NW | | | | ISANTI | MN | 55040-4422 |
| THOMAS H GARDNER | 4012 LOOP DRIVE | | | | ENGLEWOOD | OH | 45322-2661 |
| THOMAS H GARDNER & RITA A GARDNER JT TEN | 4012 LOOP DR | | | | ENGLEWOOD | OH | 45322-2661 |
| THOMAS H GATES | 2564 VIENNA ESTATES DRIVE | | | | DAYTON | OH | 45459-1382 |
| THOMAS H GIBBS | 73 PEACEFUL LANE | | | | BASSETT | VA | 24055-4271 |
| THOMAS H GLASS & PATRICIA M GLASS TR THOMAS H & PATRICIA M GLASS FAM | TRUST UA 06/20/97 | N367 HAIGHT RD | | | FT ATKINSON | WI | 53538-9516 |
| THOMAS H GREEN | 13469 FARLEY | | | | REDFORD | MI | 48239-2662 |
| THOMAS H GRIGG | C/O MC KELVEY MACAULAY ET AL | 44 PRINCE WILLIAM | ST JOHN NB A1B 1A5 CANADA | | | | |
| THOMAS H GRIGGS | 2640 DOUBLE TREE LANE | | | | ROWLAND HGTS | CA | 91748-4715 |
| THOMAS H GROSS | 213 SOUTHBROOK DRIVE | | | | CENTERVILLE | OH | 45459-2847 |
| THOMAS H GROVES | 3525 EISENHOWER RD | | | | COLUMBUS | OH | 43224-3283 |
| THOMAS H HALL JR | PO BOX 1234 | NASSAU BAHAMAS | | | | | |
| THOMAS H HAND | 26939 66TH AVE | | | | LAWTON | MI | 49065-9684 |
| THOMAS H HARDY | 7011 STEVEN LN | | | | INDIANAPOLIS | IN | 46260-4160 |
| THOMAS H HAWK III | 34 SHELBURNE DRIVE | | | | WILMINGTON | DE | 19803-4946 |
| THOMAS H HERMAN | PO BOX 159 | | | | BALDWIN PLACE | NY | 10505-0159 |
| THOMAS H HIGHET CUST BRIDGET H HIGHET UTMA NJ | 1400 WEBSTER ST. | | | | BALTIMORE | MD | 21230 |
| THOMAS H HODGE & SUSAN B HODGE JT TEN | 448 RAYMOND ST | | | | ROCKVILLE CENTRE | NY | 11570-2737 |
| THOMAS H HODGE JR | 10 PRISCILLA ROAD | | | | MEDWAY | MA | 02053 |
| THOMAS H HODGE JR & AUDREY E HODGE JT TEN | 10 PRISCILLA RD | | | | MEDWAY | MA | 02053 |
| THOMAS H HODGSON | 106 FIELD BROOK RD | | | | MADISON | CT | 06443-2469 |
| THOMAS H HOEHING | 71-40 72 PLACE | | | | GLENDALE | NY | 11385-7337 |
| THOMAS H HOOVER | 2335 SHAKELEY LANE | | | | OXFORD | MI | 48371-4474 |
| THOMAS H HULTZ & JANET A HULTZ JT TEN | 1248 MEADOWBROOK DR | | | | CANONSBURG | PA | 15317-5015 |
| THOMAS H JAMES | 743 N MAIN ST | | | | LIMA | OH | 45801-4011 |
| THOMAS H JEFFERY | 17475 FRANCES ST | APT 204 | | | OMAHA | NE | 68130-2343 |
| THOMAS H JENKINS | 2313 FISHER AVE | | | | SPEEDWAY | IN | 46224-5034 |
| THOMAS H JONES | 201 W SOUTH ST | | | | ARCANUM | OH | 45304-1149 |
| THOMAS H JOYCE JR TR THOMAS H JOYCE JR REVOCABLE TRUST UA 03/20/00 | 1005 SHADOWMOSS CIR | | | | LAKE MARY | FL | 32746-4463 |
| THOMAS H KEENAN | 1192 LYELL AVE | | | | ROCHESTER | NY | 14606-2041 |
| THOMAS H KEMP | 44850 RUTHERFORD CRT | | | | TEMECULA | CA | 92592 |
| THOMAS H KONTAK JR | 1633 GLENROSS BLVD | | | | OREGON | OH | 43616-3811 |
| THOMAS H KULLMAN | 12075 COUNTY RD 30 | | | | WACONIA | MN | 55387-9662 |
| THOMAS H KVALEVOG | 13051 POPLAR | | | | SOUTHGATE | MI | 48195-2447 |
| THOMAS H LAGOS | 750 SHRINE RD | | | | SPRINGFIELD | OH | 45504-3932 |
| THOMAS H LAURENT | 852 CITATION DR | | | | PATASKALA | OH | 43062-9152 |
| THOMAS H LEININGER | 268 CHURCH RD | | | | MOHNTON | PA | 19540-8300 |
| THOMAS H LERMA | 182 WEST FAIRMOUNT STREET | | | | PONTIAC | MI | 48340-2738 |
| THOMAS H LINDEMAN | 136 OLD STIRLING RD | | | | WARREN | NJ | 07059-5830 |
| THOMAS H LINDSAY | 5705 VARELMAN | | | | NORWOOD | OH | 45212-1134 |
| THOMAS H LINDSEY & PAULA H LINDSEY JT TEN | 1369 NORTH RD 300 EAST | | | | DANVILLE | IN | 46122-8654 |
| THOMAS H LITTLETON | PO BOX 159 | | | | SPRUCE PINE | NC | 28777-0159 |
| THOMAS H LOCKETT | 3717 DANDRIDGE AVE | | | | DAYTON | OH | 45407-1117 |
| THOMAS H LOCKHAVEN | 750 N ELLICOTT CREEK RD | | | | BUFFALO | NY | 14228-2402 |
| THOMAS H LUECK | 196 NEEL BRANCH RD | | | | GRIMESLAND | NC | 27837-8601 |
| THOMAS H MC DERMOTT | 33-17 190TH ST | | | | FLUSHING | NY | 11358-1937 |
| THOMAS H MC DEVITT & BARBARA S MC DEVITT JT TEN | 149 COUNTRY KITCHEN RD | | | | BARNESVILLE | GA | 30204-3701 |
| THOMAS H MC NEILL JR | 410 VERNON WOODS | | | | GLEN MILLS | PA | 19342-3315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS H MCKAY JR | 9084 N ROLLAND RD | | | | LAKE | MI | 48632-8818 |
| THOMAS H MCRAE | PO BOX 161 | | | | CLITHERALL | MN | 56524-0161 |
| THOMAS H MILLER | 3335 VIRGINIA DR | | | | COLUMBIAVILLE | MI | 48421-9305 |
| THOMAS H MOHAUPT & ELAINE M MOHAUPT JT TEN | 5188 KINGS OASIS WAY | | | | MEMPHIS | TN | 38135-6215 |
| THOMAS H NEUMEYER | 6 FAIR OAKS DR | | | | MILAN | OH | 44846-9704 |
| THOMAS H NEWSOME JR | 12 REVIVAL ST | | | | ROSWELL | GA | 30075-4801 |
| THOMAS H NEWSOME JR UND GUARDIANSHIP OF ANN NEWSOME HEDDEN | 12 REVIVAL ST | | | | ROSWELL | GA | 30075-4801 |
| THOMAS H NULLMEYER & PATRICIA K NULLMEYER JT TEN | 4002 CONTINENTAL CT | | | | COLUMBIA | MO | 65203-5860 |
| THOMAS H NURNBERGER | 8888 WEST BLUEWATER HGHWY | | | | SARANAC | MI | 48881-9431 |
| THOMAS H OLNEY | 26 OGDEN PARMA TOWN | LINE ROAD | | | SPENCERPORT | NY | 14559-9581 |
| THOMAS H OWEN | PO BOX 1535 | | | | PASCAGOULA | MS | 39568-1535 |
| THOMAS H OWENS | 3565 W COUNTY RD 500 S | | | | COATESVILLE | IN | 46121-9565 |
| THOMAS H PARKHILL | 1197 OLYMPIA DRIVE | | | | ROCHESTER HILLS | MI | 48306-3732 |
| THOMAS H PATE | 6680 OLD STATE ROAD | | | | CASTORLAND | NY | 13620 |
| THOMAS H PATRICK | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259-3241 |
| THOMAS H PATRICK & CAROL P PATRICK TR PATRICK FAMILY TRUST UA 03/15/06 | 11641 N 120TH ST | | | | SCOTTSDALE | AZ | 85259-3241 |
| THOMAS H PENGELLY | 2636 WEST SIDE DR | | | | CHURCHVILLE | NY | 14428-9786 |
| THOMAS H PENGELLY | 3851 EAST SWAMP ROAD | | | | PENN YAN | NY | 14527 |
| THOMAS H PHEISTER | 4436 N STOWELL AVE | | | | SHOREWOOD | WI | 53211-1777 |
| THOMAS H POSEY JR | 8510 BROOMES ISLAND RD | | | | BROOMES IS | MD | 20615-3054 |
| THOMAS H PRESSER | 15170 MISSION ST | | | | HESPERIA | CA | 92345-4218 |
| THOMAS H RANDOLPH | 3425 COLORADO | | | | KANSAS CITY | MO | 64128-2324 |
| THOMAS H RANSON | 1823 S 30TH ST | | | | QUINCY | IL | 62301-6313 |
| THOMAS H REIDARSON | 7811 EADS AVE | UNIT 207 | | | LA JOLLA | CA | 92037-4216 |
| THOMAS H RENNOLDS | 519 STRATHY HALL RD | | | | RICHMOND HILL | GA | 31324-4757 |
| THOMAS H RICHARDS | 1813 HOPEFIELD RD | | | | SILVER SPRING | MD | 20905-4219 |
| THOMAS H RITCHIE & JEAN RITCHIE JT TEN | 101 E UPRIGHT ST | | | | CHARLEVOIX | MI | 49720 |
| THOMAS H ROBINSON JR | 65 GOOSEBERRY LANE | | | | DAHLONEGA | GA | 30533-6257 |
| THOMAS H ROESLER | 2814 TWO MILE RD | | | | BAY CITY | MI | 48706-1245 |
| THOMAS H RUSZCZYK | 408 COLLEGE ST | | | | MILTON | WI | 53563-1512 |
| THOMAS H RUTKOSKIE | 7274 WEST V W AVE | | | | SCHOOLCRAFT | MI | 49087-9447 |
| THOMAS H SANDERSON | 240 FLATWOODS RD | | | | TUSCUMBIA | AL | 35674-6567 |
| THOMAS H SANFORD | 3520 GLENWOOD | | | | LANSING | MI | 48910-4708 |
| THOMAS H SCHALLHORN | 338 S AMERS ST | | | | NORTH FORT MYERS | FL | 33903-2136 |
| THOMAS H SCHOLTEN | 2072 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8526 |
| THOMAS H SCHWARZE | 17653 FARMCREST LN | | | | NORTHVILLE | MI | 48187-2234 |
| THOMAS H SCOTT | 7100 HOLVERSON | | | | CARSONVILLE | MI | 48419-9457 |
| THOMAS H SEBERRY & DARLENE G SEBERRY JT TEN | 95 MELBOURNE AVE | | | | MERRITT ISLAND | FL | 32953-4679 |
| THOMAS H SEDLAK | 22040 RIVER RIDGE TRL | | | | FARMINGTN HLS | MI | 48335-4666 |
| THOMAS H SELL | 7193 WINBERT DRIVE | | | | NORTH TONAWANDA | NY | 14120-1450 |
| THOMAS H SHACKLEFORD | 425 SAND RUN ROAD | | | | WESTON | WV | 26452 |
| THOMAS H SHORT III | 104 OLD HILLTOP ROAD | | | | CONOWINGO | MD | 21918 |
| THOMAS H SIMS | 4573 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9337 |
| THOMAS H SMITH JR | PO BOX 172 | | | | EAST NEW MARKET | MD | 21631-0172 |
| THOMAS H STEVENS JR | 143 CENTER ST | | | | SULLIVAN | NH | 03445-4103 |
| THOMAS H SULLIVAN | 26 CLUB RD | | | | MONTCLAIR | NJ | 07043-2504 |
| THOMAS H SWAN | 4317 GOLF BAG LANE | | | | TERRE HAUTE | IN | 47802 |
| THOMAS H SWANSON | 4440 SEELEY | | | | DOWNERS GROVE | IL | 60515-2705 |
| THOMAS H SWORDS CUST PETER HESLER SWORDS UGMA TN | 184 N WASHINGTON ST | | | | DANVILLE | IN | 46122-1236 |
| THOMAS H SYLVESTER | 41005 PUMPKIN CENTER RD | PUMPKIN CENTER | | | HAMMOND | LA | 70403-1845 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS H SYLVESTER CUST T HOUSTON SYLVESTER UTMA LA | 41005 PUMPKIN CNTR RD | | | | HAMMOND | LA | 70403-1845 |
| THOMAS H TRAHMS | BOX 183 | | | | JANESVILLE | MN | 56048-0183 |
| THOMAS H TRUDEAU | 157 EDDY DR | | | | CARO | MI | 48723-1139 |
| THOMAS H TWEEDIE JR | 100 CALVIN COURT SO | | | | TONAWANDA | NY | 14150-8804 |
| THOMAS H ULANSKI | 3048 E M 42 | | | | MANTON | MI | 49663-9698 |
| THOMAS H ULANSKI & KATHRYN A ULANSKI JT TEN | 3048 E M 42 | | | | MANTON | MI | 49663-9698 |
| THOMAS H UPTON & NANCY F UPTON JT TEN | 718 HARBORSIDE WAY | | | | KEMAH | TX | 77565-3069 |
| THOMAS H VLCEK | 331 SOUTH ROSE | | | | PALATINE | IL | 60067-6853 |
| THOMAS H WALDEN | 4155 E OLD STATE RD | | | | EAST JORDAN | MI | 49727-8714 |
| THOMAS H WENDT & RUTH WENDT JT TEN | W5527 HILLCREST BLVD | | | | WILD ROSE | WI | 54984-6483 |
| THOMAS H WHITEHEAD | 3720 MORGAN ROAD | | | | ORION | MI | 48359-2045 |
| THOMAS H WILKINSON & FAYE C WILKINSON JT TEN | 870 SAINT MARIE STREET | | | | FLORISSANT | MO | 63031 |
| THOMAS H WILKINSON II | 1430 PINETREE DRIVE | | | | CHARLOTTE | NC | 28270-5912 |
| THOMAS H WOLFE | 4622 N THOMAS | | | | FREELAND | MI | 48623-8855 |
| THOMAS H WORSWICK & KATHERINE WORSWICK JT TEN | 7970 RIVER RD | | | | MARINE CITY | MI | 48039-3329 |
| THOMAS H ZANK | 1521 JACOBS ROAD | | | | COLUMBIA | TN | 38401-1358 |
| THOMAS HACKER PER REP EST DOLORES R ANDERS | C/O THOMAS HACKERS | 2950 E PUETZ ROAD | | | OAK CREEK | WI | 53154 |
| THOMAS HALL SCHUTTA | 431 MOUNT OLIVE RD | | | | WINCHESTER | VA | 22602-1684 |
| THOMAS HALLICK | 55 CUMBERLAND ST | | | | ROCKVILLE CENTRE | NY | 11570-5111 |
| THOMAS HAMILTON SCOTT | 3324 DUPONT AVE S | | | | MINNEAPOLIS | MN | 55408-3514 |
| THOMAS HAROLD HODGE | 1420 E 16TH | | | | THE DALLES | OR | 97058-3264 |
| THOMAS HAROLD QUICK & GENEVIEVE HELEN QUICK JT TEN | 9051 POINT CHARITY DR | | | | PIGEON | MI | 48755-9625 |
| THOMAS HARPER | 13704 FIELDSTONE WAY | | | | GAINESVILLE | VA | 20155-6663 |
| THOMAS HARRIS | 15160 HARBOUR ISLE DR APT 602 | | | | FORT MEYERS | FL | 33908-6846 |
| THOMAS HARRISON | 100 FRANKLAND RD | | | | ASHLAND | MA | 01721 |
| THOMAS HARRISON | PO BOX 561525 | | | | ROCKLEDGE | FL | 32956-1525 |
| THOMAS HARVEY WEIR JR | 7016 CHELSEA DAY LANE | | | | TEGA CAY | SC | 29715-8369 |
| THOMAS HASLIP | 3922 ASCOT LANE | | | | FORT MYERS | FL | 33919-6901 |
| THOMAS HASTINGS & MRS MARY HASTINGS JT TEN | 31 BRADFORD ST | | | | QUINCY | MA | 02169-7841 |
| THOMAS HAUGHNEY | PO BOX 537 | SOUTH ST | | | PATTERSON | NY | 12563-0537 |
| THOMAS HAUK | 9624 WINDSOR ST | | | | LEAWOOD | KS | 66206-2116 |
| THOMAS HEBERT | 4440 FARADAY PL NW | | | | WASHINGTON | DC | 20016-4053 |
| THOMAS HEDRICK | 7950 VALENCIA CT | | | | HIGHLAND | CA | 92346-5762 |
| THOMAS HEFFERAN & MRS PHYLLIS HEFFERAN JT TEN | 3414 OASIS BLVD | | | | CAPE CORAL | FL | 33914-4990 |
| THOMAS HENDERSON WATTS III | 2132 HIGHWAY 13 NORTH | | | | COLUMBIA | MS | 39429-8626 |
| THOMAS HENRY | 308 W TIOGA ST | | | | TUNKHANNOCK | PA | 18657-6615 |
| THOMAS HENRY BERRY | PO BOX 4 | | | | MADISON | VA | 22727-0004 |
| THOMAS HENRY BONIFAS | 808 ORION DRIVE | | | | COLORADO SPRINGS | CO | 80906-1152 |
| THOMAS HENRY HAVEMANN | 1904 AMHERST AVE | | | | MUSCATINE | IA | 52761-3504 |
| THOMAS HERBERT HAZLETT JR | 17243 E SWAMP RD | | | | PRAIRIEVILLE | LA | 70769-3411 |
| THOMAS HERBERT SKOTZKE | 881 HARTSOUGH | | | | PLYMOUTH | MI | 48170-2141 |
| THOMAS HICKS | 437 DEWEY ST #1 | | | | LONG BRANCH | NJ | 07740-5914 |
| THOMAS HILLIS | PO BOX 193 | | | | KEYSVILLE | GA | 30816-0193 |
| THOMAS HILLIS TOWNSEND JR | 13 WALNUT VALLEY RD | | | | CHADDS FORD | PA | 19317-9434 |
| THOMAS HITE | 4143 E GLADE CIR | | | | MESA | AZ | 85206-3310 |
| THOMAS HNATOWSKI | 1812 MAPLE ST | | | | WILMINGTON | DE | 19805-3843 |
| THOMAS HOBBS | 30912 SANDY RIDGE DRIVE | | | | LEWES | DE | 19958-5587 |
| THOMAS HODGSON | 29285 HILLVIEW | | | | ROSEVILLE | MI | 48066-2051 |
| THOMAS HOPKINS | 697 CHELSEA DR | | | | SANFORD | NC | 27330-8547 |
| THOMAS HOPKINS & ROBERTA A HOPKINS JT TEN | 697 CHELSEA DR | | | | SANFORD | NC | 27330-8547 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS HOPPER | 23562 MOUNTAIN MEADOWS CT | | | | LAWRENCEBURG | IN | 47025-8127 |
| THOMAS HUG | DORFSTRASSE 7 | RICHTERSWIL 8805 SWITZERLAND | | | | | |
| THOMAS HUMES | 36795 MCKINNEY AVE | APT 303 | | | WESTLAND | MI | 48185-1783 |
| THOMAS HUMPHREY JR | 16 GIN CREEK DR | | | | SEARCY | AR | 72143-7255 |
| THOMAS HURLEY MAUNSELL | 78 SARGENT RD | | | | WINCHESTER | MA | 01890-4041 |
| THOMAS HUTCHINS | 2603 STONEHILL CT | | | | CLARKSVILLE | TN | 37043-2846 |
| THOMAS HUTYLER | 5267 17TH SW | | | | SEATTLE | WA | 98106-1537 |
| THOMAS I ALLEN CUST HELEN MARIE ALLEN U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 9875 RICHTER LN | | | ST LOUIS | MO | 63126-2437 |
| THOMAS I BOWNS | 1111 W BENNINGTON RD | | | | OWOSSO | MI | 48867-9747 |
| THOMAS I CARR | 109 LAUREL HILL ROAD | | | | MOUNTAIN LAKES | NJ | 07046-1233 |
| THOMAS I CONVERSE | 5497 GODOWN RD | | | | COLUMBUS | OH | 43235-4032 |
| THOMAS I GIBSON | 7 KENNDY COVE | | | | RUTHER GLEN | VA | 22546-5238 |
| THOMAS I HESS | 4561 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9594 |
| THOMAS I KRISZTINICZ | 1060 CEDRUS LN | | | | MC LEAN | VA | 22102-1105 |
| THOMAS I TAGG | 9130 SLYKER RD | | | | OTISVILLE | MI | 48463-9415 |
| THOMAS I TILLMAN | 1824 R J TILLMAN | | | | EDWARDS | MS | 39066 |
| THOMAS I TRAN | 5160 BURLINGAME AVE SW | | | | WYOMING | MI | 49509-4906 |
| THOMAS I WILLIAMS | 3204 JAMESTOWN RD | | | | HATTIESBURG | MS | 39402-2333 |
| THOMAS I WOOD | 11152 ESTANCIA WAY | | | | CARMEL | IN | 46032-9612 |
| THOMAS J AGELL CUST THOMAS DEAN AGELL U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 224 W 22ND ST | | | HUNTINGTON | NY | 11743-6206 |
| THOMAS J AHERN & MRS MARIE E AHERN JT TEN | 78-25 87TH AVE | | | | WOODHAVEN | NY | 11421-1816 |
| THOMAS J AKIN | 154 PARKRIDGE AVE | | | | BUFFALO | NY | 14215-2212 |
| THOMAS J ALLEGRO | C/O NANCY J KESSLER | 595 5TH ST | | | W PITTSBURG | PA | 16160 |
| THOMAS J AMASON | 205 HOLLYRIDGE DR | | | | ROSWELL | GA | 30076-1247 |
| THOMAS J ARBORE | 3968 TULANE | | | | DEARBORN HTS | MI | 48125-2244 |
| THOMAS J AUTERMAN | 7079 CEDAR BANK | | | | W BLOOMFIELD | MI | 48324-2402 |
| THOMAS J AYLWARD IV | 217 COUNTRY CLUB ROAD | | | | NEW CANAAN | CT | 06840-3111 |
| THOMAS J BABOWICZ SR | 245 BAILEYVILLE RD | PO BOX 113 | | | MIDDLEFIELD | CT | 06455-0113 |
| THOMAS J BAKER JR | BOX 19524 | | | | HOUSTON | TX | 77224-9524 |
| THOMAS J BALDWIN | 1720 9TH STREET | PO BOX 672 | | | VICTORIA | VA | 23974-0672 |
| THOMAS J BARDEN SR | PO BOX 388 | | | | BABYLON | NY | 11702-0388 |
| THOMAS J BARKLEY | 93 NELSON AVE | | | | SARATOGA SPRINGS | NY | 12866-5211 |
| THOMAS J BARLOW | 14 OXFORD RD | | | | ROCKVILLE CENTER | NY | 11570-2122 |
| THOMAS J BARNETT JR | 19433 MARK TWAIN ST | | | | DETROIT | MI | 48235-1916 |
| THOMAS J BARON | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| THOMAS J BATEMAN JR | PO BOX 758 | | | | WILSON | NY | 14172-0758 |
| THOMAS J BATLLE | 21 LARSEN ROAD | | | | RINGOES | NJ | 08551-1708 |
| THOMAS J BATUGOWSKI | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| THOMAS J BAUSCH | 23598 APPALCHIA DRIVE | | | | LAWRENCEBURG | IN | 47025-8135 |
| THOMAS J BEGLEY CUST TERRENCE M BEGLEY U/THE NEBRASKA UNIFORM GIFTS | TO MINORS ACT | 6240 WILLIAM ST | | | OMAHA | NE | 68106-1564 |
| THOMAS J BELL & ARLICE A BELL TR BELL FAM TRUST UA 12/09/94 | 6543 THOMPSON RD | | | | CINCINNATI | OH | 45247-2640 |
| THOMAS J BENIC TR UA 03/09/2006 THOMAS J BENIC LIVING TRUST | 3701 NORTHAMPTON RD | | | | CUYAHOGA FLS | OH | 44223 |
| THOMAS J BENNETT | 24801 PRINCETON | | | | DEARBORN | MI | 48124-4457 |
| THOMAS J BENSON & MARY M BENSON JT TEN | 2711A SHERBROOKE LANE | | | | PALM HARBOR | FL | 34684-2524 |
| THOMAS J BERGMAN | 0 10727 8TH AVE NW | | | | GRAMD RAPIDS | MI | 49544-6765 |
| THOMAS J BERGMAN | 906-A LAMI | | | | SAINT LOUIS | MO | 63104 |
| THOMAS J BIGGINS | 18 CLARENDON ROAD | | | | BELMONT | MA | 02478 |
| THOMAS J BILLINGS | 145 ROSWELL AVE | | | | BUFFALO | NY | 14207-1016 |
| THOMAS J BIRD | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440-2260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J BIRMINGHAM & MARY H BIRMINGHAM JT TEN | 2224 MONROE AVE | | | | NORWOOD | OH | 45212-3114 |
| THOMAS J BLECK & JULIE BLECK JT TEN | 6049 ELM TRAIL | | | | GRAND BLANC | MI | 48439 |
| THOMAS J BLIGH | 25 W 3RD ST | APT 3 | | | FREDERICK | MD | 21701 |
| THOMAS J BLOOD | 11423 E 27 ST | | | | INDEPENDENCE | MO | 64052-3507 |
| THOMAS J BOBOWSKI | 2040 BROWN AVE #102 | | | | EVANSTON | IL | 60201 |
| THOMAS J BODNER | 48079 COLONY FARMS CIRCLE | | | | PLYMOUTH | MI | 48170-3304 |
| THOMAS J BOLDUC | 5839 W MASON RD | | | | FOWLERVILLE | MI | 48836-8993 |
| THOMAS J BONK CUST JOHN T BONK UGMA MI | 13815 BRIANA LANE | | | | SHELBY TWP | MI | 48315-2010 |
| THOMAS J BOOZ | 9 CHOPTANK AVE | | | | BALTIMORE | MD | 21237-3201 |
| THOMAS J BOUSQUET | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| THOMAS J BOUSQUET & KATHLEEN M BOUSQUET JT TEN | 19954 N LONDON BRIDGE DR | | | | SURPRISE | AZ | 85387-7291 |
| THOMAS J BOWEN & MARLENE C BOWEN TR THOMAS J & MARLENE C BOWEN LIVING | TRUST UA 05/21/99 | 117 81ST ST | | | VIRGINIA BCH | VA | 23451-1932 |
| THOMAS J BRACKEN | 3427 MEDINA RD | | | | MEDINA TWP | OH | 44256-9631 |
| THOMAS J BRANDI | 1851 38TH AVE | | | | SAN FRANCISCO | CA | 94122-4147 |
| THOMAS J BRANHAM | 32780 DONNELLY | | | | GARDEN CITY | MI | 48135-1255 |
| THOMAS J BRASH | 6407 HAMM ROAD | | | | LOCKPORT | NY | 14094-6537 |
| THOMAS J BREWER | 2808 WARRIOR DR | | | | WIXOM | MI | 48393-2178 |
| THOMAS J BROCK JR & JUDITH E BROCK JT TEN | 81 BETHEL PL | | | | WASHINGTON | WV | 26181-9579 |
| THOMAS J BROOKS | 316 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-3346 |
| THOMAS J BROUGHTON | 202 RIVERVIEW COURT | | | | TAWAS CITY | MI | 48763-9231 |
| THOMAS J BROWN | 157 PURITAN STREET | | | | HIGHLAND PARK | MI | 48203 |
| THOMAS J BRUBAKER JR | 71944 FISHER RD | | | | ROMEO | MI | 48065-3543 |
| THOMAS J BUECKER | PO BOX 1215 | | | | PIQUA | OH | 45356-1215 |
| THOMAS J BULGER & MARIE E BULGER JT TEN | 27525 NEWHALL RANCH RD | STE 2 | | | VALENCIA | CA | 91355-4003 |
| THOMAS J BURBA | 44135 FRANCISCAN | | | | CANTON | MI | 48187-3251 |
| THOMAS J BURNS | 16 WALKER COURT | | | | POLAND | OH | 44514-2002 |
| THOMAS J BURNS JR | 351 NEW ROAD | | | | EAST AMHERST | NY | 14051-2105 |
| THOMAS J BURNSIDE | 13510 SHAKAMAC DR | | | | CARMEL | IN | 46032-9656 |
| THOMAS J BURNSIDE & MARIANN BURNSIDE JT TEN | 13510 SHAKAMAC DR | | | | CARMEL | IN | 46032-9656 |
| THOMAS J BURRIER | 147 BURRIER RD | WAYMORT | | | WAYMART | PA | 18472 |
| THOMAS J BURROWS SR & AUDRAY J BURROWS JT TEN | 7413 E WOODED SHORE DR | | | | WONDER LAKE | IL | 60097-8612 |
| THOMAS J BURZYNSKI | 9298 SE SHARON ST | | | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J BURZYNSKI TR UA 09/30/88 JOSEPH T BURZYNSKI TRUST | 9298 SE SHARON ST | | | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J BURZYNSKI TR UA 09/30/88 KARA BURZYNSKI TRUST | 9298 SE SHARON ST | | | | HOBE SOUND | FL | 33455-6920 |
| THOMAS J CALANDRA | 20 GROVE STREET | | | | CALDWELL | NJ | 07006-6104 |
| THOMAS J CALLARD | 12427 CENTER RD | | | | FENTON | MI | 48430-9562 |
| THOMAS J CAMPELLONE | 901 JASON DR | | | | BENSALEM | PA | 19020-4073 |
| THOMAS J CANAVAN | 148 ATLANTIC AVE APT 3 | | | | BROOKLYN | NY | 11201 |
| THOMAS J CANNON | HC 2 BOX 21 | | | | EMINENCE | MO | 65466 |
| THOMAS J CAPELLO | 14820 KELLEY FARM DR | | | | GERMANTOWN | MD | 20874-3620 |
| THOMAS J CAPPER | 5510 MAPLE | | | | DEARBORN | MI | 48126-3240 |
| THOMAS J CAPUTO & JOAN P CAPUTO JT TEN | 45 KELLY PKWY | APT A4 | | | BAYONNE | NJ | 07002-5436 |
| THOMAS J CARELLA | 685 SARA CT | | | | LEWISTON | NY | 14092-1195 |
| THOMAS J CAREY | 421 CENTRAL AVE | | | | HARRISON | NJ | 07029-2611 |
| THOMAS J CAREY & ROSE I CAREY JT TEN | 421 CENTRAL AVENUE | | | | HARRISON | NJ | 07029-2611 |
| THOMAS J CARR | 470 MAPLE HILL DR | APT 29 | | | HACKENSACK | NJ | 07601-1418 |
| THOMAS J CARSON | 5514 FOREST HILL ROAD | | | | LOCKPORT | NY | 14094-6222 |
| THOMAS J CARSON & PATRICIA J CARSON JT TEN | 5514 FOREST HILL ROAD | | | | LOCKPORT | NY | 14094-6222 |
| THOMAS J CARUSO | 661 GRANT AVE | | | | MAYWOOD | NJ | 07607-1532 |
| THOMAS J CASHOR | 8627 SUNSHINE LANE | | | | ORLAND PARK | IL | 60462-1420 |
| THOMAS J CASPER & SUSAN G CASPER JT TEN | 124 WOODBRIDGE CIRCLE | | | | DAYTONA BEACH | FL | 32119-2349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J CASSIDY | 12 BENEDICT STREET | | | | SILVER SPRING | NY | 14550 |
| THOMAS J CECCHINI | 1918 KANSAS | | | | FLINT | MI | 48506-3714 |
| THOMAS J CHAMBERS | 4479 E 400 S | | | | MIDDLETOWN | IN | 47356 |
| THOMAS J CHAMBLESS | 505 E RUTLAND ST | | | | COVINGTON | LA | 70433-3218 |
| THOMAS J CHAVIS | 6574 HIGHWAY K268 | | | | QUENEMO | KS | 66528-8191 |
| THOMAS J CHICKERING | 11330 WABASIS | | | | ROCKFORD | MI | 49341-8454 |
| THOMAS J CHILLOG | 3128 59TH S APT 408 | | | | ST PETERSBURG | FL | 33707 |
| THOMAS J CHIRIK | 307 3RD ST | | | | PITCAIRN | PA | 15140-1303 |
| THOMAS J CHRISTIE | 713 DUCHESS CT | | | | PALM BCH GDNS | FL | 33410-1553 |
| THOMAS J CHYNOWETH | 1708 KENSINGTON PL LN | | | | LOUISVILLE | KY | 40205-2742 |
| THOMAS J CIARELLI | 6311 CAMBOORNE | | | | DEARBORN HEIGHTS | MI | 48127-3918 |
| THOMAS J CICHOWSKI | 1691 KERN RD | | | | REESE | MI | 48757-9454 |
| THOMAS J CIESLA | 1486 N BRINGOLD AVE | | | | HARRISON | MI | 48625-9520 |
| THOMAS J CIRILLO | 483 PHEASANT LN | | | | FAIRLESS HILLS | PA | 19030-3710 |
| THOMAS J CLARKE & ELIZABETH M CLARKE JT TEN | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 |
| THOMAS J CLEMENTZ | 10427 RT 1 | | | | CLOVERDALE | OH | 45827 |
| THOMAS J CLIFFORD | 2060 E CREST DR | | | | ENGLEWOOD | FL | 34223-1606 |
| THOMAS J CODY | 2658 ROD AND GUN RD | | | | HUDSON | NY | 12534 |
| THOMAS J COLEMAN | 304 LINDY LANE | | | | ST JOHNS | MI | 48879-2302 |
| THOMAS J COLEMAN | 92 CHAPEL DRIVE | | | | HOLLAND | PA | 18966-1627 |
| THOMAS J COLEMAN CUST MATTHEW R COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | | EL CAJON | CA | 92021-5512 |
| THOMAS J COLEMAN CUST NICHOLAS A COLEMAN UTMA CA | 888 CHERRYWOOD WAY #3 | | | | EL CAJON | CA | 92021-5512 |
| THOMAS J COLGATE | 5356 BALDEAGLE LN SW | | | | TUMWATER | WA | 98512 |
| THOMAS J COLLEY & SHERROD F COLLEY JT TEN | 1046 WINDING WATERS CIR | | | | WINTER SPGS | FL | 32708 |
| THOMAS J COLLINSON | PO BOX 241 | | | | CLARKSTON | MI | 48347-0241 |
| THOMAS J COLTMAN TR LIVING TRUST 08/15/90 U-A SUZANNE A SAWYER | 23550 CENTER RIDGE RD STE 103 | | | | CLEVELAND | OH | 44145-3655 |
| THOMAS J COMERFORD | 20 VINSON DR | | | | FLEMINGTON | NJ | 08822-3402 |
| THOMAS J CONNOLLY JR | 85 GLEN ST | | | | WHITMAN | MA | 02382-1928 |
| THOMAS J CONRY | 5942 UNIVERSITY AVE | | | | INDIANAPOLIS | IN | 46219-7227 |
| THOMAS J CONTE & ANNE L CONTE JT TEN | 26 RAMONDO LANE | | | | SMITHTOWN | NY | 11787-2402 |
| THOMAS J CONWAY | 649 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1947 |
| THOMAS J COOK | 42125 MALBECK DR | | | | STERLING HEIGHTS | MI | 48314-3047 |
| THOMAS J COOK JR & LYNDA A COOK JT TEN | 1324 S SHORE DR | APT 708 | | | ERIE | PA | 16505 |
| THOMAS J COVINGTON | 3122 N US 220 HWY | | | | ELLERBE | NC | 28338-8322 |
| THOMAS J CRAGGS | 4101 NE 35TH ST | | | | OCALA | FL | 34479-3239 |
| THOMAS J CRANE | 133 MOHAWK | | | | PONTIAC | MI | 48341-1125 |
| THOMAS J CROSBY | 4158 LOUISE ST | | | | SAGINAW | MI | 48603-4158 |
| THOMAS J CROSSLAND | 4044 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205-2609 |
| THOMAS J CROUSE & VICKIE E CROUSE JT TEN | 603 S WILLIAMS ST | | | | BRYAN | OH | 43506-2160 |
| THOMAS J CULHANE | 6441 S RICHMOND AVE | | | | WILLOWBROOK | IL | 60527-1842 |
| THOMAS J CUMMINS | PO BOX 24031 | | | | LANSING | MI | 48909-4031 |
| THOMAS J CURRAN TR UA 01/09/2009 CURRAN TRUST | 29 AZALEA DR | | | | NORWOOD | MA | 02062 |
| THOMAS J CYPHERT | 4575 WINDSTREAM CT | | | | BRECKVILLE | OH | 44141-2931 |
| THOMAS J DAIGLER | 18690 FORT SMITH CI | | | | PORT CHARLOTTE | FL | 33948-9686 |
| THOMAS J DALEY & THOMAS W DALEY & EILEEN F DALEY JT TEN | 192 FITCHBURG RD | | | | TOWNSEND | MA | 01469-1214 |
| THOMAS J DANICH | 8915 E BILLINGS ST | | | | MESA | AZ | 85207-7819 |
| THOMAS J DARBY | 5655 ARLINGTON AVE | # 301 | | | BRONX | NY | 10471-1221 |
| THOMAS J DAVIS | 4 COLLEGE HILL RD | | | | MONTROSE | NY | 10548-1031 |
| THOMAS J DAVIS & JUNE DAVIS JT TEN | 297 E GLASS RD | | | | ORTONVILLE | MI | 48462-8876 |
| THOMAS J DE WITT | 553 KANSAS | | | | YPSILANTI | MI | 48198-8005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J DEAHL & AILEEN C DEAHL TR THOMAS J DEAHL & AILEEN C DEAHL | LIV TR UA | 38 HILLCREST DR | | | ORINDA | CA | 94563-3224 |
| THOMAS J DELGADO | 4402 ALDER DRIVE | | | | FLINT | MI | 48506-1462 |
| THOMAS J DEMPSEY | 28031 ADLER DRIVE | | | | WARREN | MI | 48093-4220 |
| THOMAS J DERINGER | 1319 IRLS RIDGE WAY | | | | LANTANA | FL | 33462-4262 |
| THOMAS J DESMOND | 14992 ALASKA ROAD | | | | WOODBRIDGE | VA | 22191-3662 |
| THOMAS J DI GIROLAMO | 320 GNAGE LN | | | | ROCHESTER | NY | 14612-3200 |
| THOMAS J DIETERLE | 2911 WHITEHORSE | | | | KETTERING | OH | 45420-3924 |
| THOMAS J DIETRICK | 4115 HATTRICK RD | | | | ROOTSTOWN | OH | 44272-9700 |
| THOMAS J DIETSCH | 40 CHALMERS STREET | | | | WILLIAMSVILLE | NY | 14221-5108 |
| THOMAS J DINEEN & JEAN M DINEEN JT TEN | 14805 WILLIAMSBURG CURVE | | | | BURNSVILLE | MN | 55306-5055 |
| THOMAS J DIXON | 8615 CLOVERLAWN ST | | | | DETROIT | MI | 48204-3271 |
| THOMAS J DOLAN | 1 LYMAN ST APT 445 | | | | WESTBOROUGH | MA | 01581-1400 |
| THOMAS J DONNELLON | 7877 MINDEN RD | | | | MINDEN CITY | MI | 48456-9724 |
| THOMAS J DORNAN TOD LAURIE R DORNAN SUBJECT TO STA TOD RULES | 3327 SW HEATHER LN | | | | PORTLAND | OR | 97201 |
| THOMAS J DRESSANDER | 4938 MARSHALL | | | | KENTWOOD | MI | 49508-4728 |
| THOMAS J DUNN | 7216 FURNACE RD | | | | ONTARIO | NY | 14519-9733 |
| THOMAS J DUNN & ANNA M DUNN JT TEN | 3787 SE BLUEBILL PL | | | | STUART | FL | 34997-2234 |
| THOMAS J DWYER | 150 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1355 |
| THOMAS J EGAN | 2362 N NELSON ST | | | | ARLINGTON | VA | 22207-5152 |
| THOMAS J EHRENBERGER | PO BOX 9044 | | | | HAMPTON | VA | 23670-0044 |
| THOMAS J EISELE | 322 WENDHURST | | | | ROCHESTER | NY | 14616-3647 |
| THOMAS J EVANS | 2800 DUTTON MILL RD | | | | ASTON | PA | 19014-2841 |
| THOMAS J FAIRCHILD | 398 CALEB DR | | | | COPLEY | OH | 44321-3158 |
| THOMAS J FARLEY | 7852 HORNED LARK CIR | | | | PORT ST LUCIE | FL | 34952-3197 |
| THOMAS J FARNEY | 203 N CHERRY ST | | | | FLUSHING | MI | 48433-1603 |
| THOMAS J FAULKNER | 2591 DUNHILL RD | | | | DAYTON | OH | 45420-3738 |
| THOMAS J FEICHTINGER | 1832 JOSEPH | | | | ANN ARBOR | MI | 48104-6304 |
| THOMAS J FERGUSON | 5810 US HIGHWAY 20 LOT 67 | | | | WAKEMAN | OH | 44889-8981 |
| THOMAS J FERRARI & GEORGIANNA H FERRARI TR UA FERRARI REV INTER VIVOS | TR 08/17/89 | 3400 WAGNOR HEIGHTS RD #15 | | | STOCKTON | CA | 95209-4890 |
| THOMAS J FESS | 91 GLENMONT DRIVE | | | | ROCHESTER | NY | 14617-2217 |
| THOMAS J FINNIN | 286 UPPER RIDGE RD | | | | BRASHER FALLS | NY | 13613-3273 |
| THOMAS J FISHER | 3572 N ELIZABETH ST | | | | SPRUCE | MI | 48762-9794 |
| THOMAS J FLAHERTY | 4175 E MIDDLETOWN ROAD | | | | NEW MIDDLETOWN | OH | 44442-9418 |
| THOMAS J FLANAGAN | 213 SCHIEVERT AVENUE | | | | ASTON | PA | 19014-2736 |
| THOMAS J FLOW | 27952 PUEBLO SERENA | | | | HAYWARD | CA | 94545-4516 |
| THOMAS J FLYNN CUST KATHLEEN A FLYNN UGMA IL | 369 W MADISON ST | | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FLYNN CUST MICHAEL T FLYNN UGMA IL | 369 W MADISON ST | | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FLYNN CUST PAMELA S FLYNN UGMA IL | 369 W MADISON ST | | | | ELMHURST | IL | 60126-4717 |
| THOMAS J FOGARTY | PO BOX 382 | | | | MIDDLETOWN | NY | 10940-0382 |
| THOMAS J FORSYTH | 83 AKRON ST | | | | LOCKPORT | NY | 14094-5121 |
| THOMAS J FRUEH | 408 RUNYAN AVE | | | | LIMA | OH | 45801-3639 |
| THOMAS J GALLAGHER JR | PO BOX 165 | | | | THORNTON | PA | 19373-0165 |
| THOMAS J GALLAGHER SR CUST MICHAEL T GALLAGHER UGMA MA | 100 BICKNELL STREET | | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLAGHER SR CUST SEAN P GALLAGHER UGMA MA | 100 BICKNELL STREET | | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLAGHER SR CUST THOMAS J GALLAGHER JR UGMA MA | 100 BICKNELL STREET | | | | QUINCY | MA | 02169-6017 |
| THOMAS J GALLANT & BETTY J GALLANT JT TEN | 1718 BRO-MOR ST | | | | SAGINAW | MI | 48602-4842 |
| THOMAS J GALVIN | 8741 CHESTNUT CIR | | | | KANSAS CITY | MO | 64131-2880 |
| THOMAS J GAWRYCH | 5607 FIRETHORN DRIVE | | | | BAY CITY | MI | 48706 |
| THOMAS J GEORGE | 100 MARTHA DR | | | | FALLSINGTON | PA | 19054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J GERTNER | 1962 BIG OAK LANE | | | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GERTNER CUST JOSEPH P GERTNER UTMA IL | 1962 BIG OAK LANE | | | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GERTNER CUST THOMAS M GERTNER UTMA IL | 1962 BIG OAK LANE | | | | NORTHBROOK | IL | 60062-3606 |
| THOMAS J GIACOLONA | 103 HANA RD | | | | EDISON | NJ | 08817-2041 |
| THOMAS J GIBSON | 41 CLARKSON DRIVE | | | | TOMS RIVER | NJ | 08753-2605 |
| THOMAS J GIBSON & IRENE A GIBSON JT TEN | 41 CLARKSON DR | | | | TOMS RIVER | NJ | 08753-2605 |
| THOMAS J GILBERT | 6750 GILBERT HWY | | | | ONSTED | MI | 49265-9590 |
| THOMAS J GILLIGAN III | 7855 WILDERNESS DRIVE | | | | MENTOR | OH | 44060-7173 |
| THOMAS J GIOINO & DARLA GIOINO JT TEN | 133 W CLIFFWOOD | | | | ANAHEIM | CA | 92802-4814 |
| THOMAS J GLANCY JR | 4 LONGMEADOW AVE | | | | MIDDLETOWN | RI | 02842 |
| THOMAS J GOGGINS | 1250 STONEHEDGE | | | | FLINT | MI | 48532-3224 |
| THOMAS J GOLDEN & BEATRICE A GOLDEN JT TEN | 2039 WORTHINGTON AVE | | | | BETHLEHEM | PA | 18017-4954 |
| THOMAS J GOTT & WINNIFRED R GOTT JT TEN | 5045 POINTE DR | | | | EAST CHINA | MI | 48054-3511 |
| THOMAS J GRANNAN | 7610 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260-3629 |
| THOMAS J GRANT | 84 SPENCER TRAIL CT | | | | ST PETERS | MO | 63376-6021 |
| THOMAS J GRAVINA | 1084 W SERVICE RD | | | | MASON | MI | 48854-9717 |
| THOMAS J GRAY | 24 FOURTH ST | | | | PITTSBURGH | PA | 15215 |
| THOMAS J GRAY & MARGARET E GRAY JT TEN | 24 FOURTH ST | | | | PITTSBURGH | PA | 15215 |
| THOMAS J GREENIA | 6550 N RIVER RD | | | | FREELAND | MI | 48623-9268 |
| THOMAS J GREENWOOD & HERBERT T GREENWOOD JT TEN | 29544 KENLOCH | | | | FARMINGTON HILLS | MI | 48331-6008 |
| THOMAS J GRIFFIS & LAWRENCE W GRIFFIS JR TR STEFFANIE RUTH GRIFFIS UA | 12/18/67 | 2855 MAGNOLIA BLVD W | | | SEATTLE | WA | 98199-2410 |
| THOMAS J GUARALDO TR THOMAS J GUARALDO JR UA 12/1/80 | 509 ANNADALE DR | | | | BERWYN | PA | 19312-1974 |
| THOMAS J GUNN | 2202 S JOHNSON RD | | | | JANESVILLE | WI | 53548-9293 |
| THOMAS J GUSTAIRS & PAMELA S GUSTAIRS JT TEN | 16320 KINGSTON | | | | FRASER | MI | 48026-3268 |
| THOMAS J HALASZ | 2151 DYE FORD RD | | | | ALVATON | KY | 42122-9677 |
| THOMAS J HALL | 4998 NW 3RD TERR | | | | BOCA RATON | FL | 33431-4767 |
| THOMAS J HALPIN III | 9567 DOGWOOD LN | | | | BREINIGSVILLE | PA | 18031 |
| THOMAS J HAMEL | 4421 ROSEWOLD | | | | ROYAL OAK | MI | 48073-1742 |
| THOMAS J HAMMER | 9403 ALEX COURT | | | | LOUISVILLE | KY | 40299-8100 |
| THOMAS J HAMPARSOOMIAN | 165 TURNPIKE RD #11 | | | | WESTBORO | MA | 01581-2838 |
| THOMAS J HANSON | PO BOX 193 | | | | CENTER TUFTONBORO | NH | 03816-0193 |
| THOMAS J HARDIN & LINDA K HARDIN JT TEN | 5150 AMBERWOOD LANE | | | | PINSON | AL | 35126-3587 |
| THOMAS J HARDY | 2552 SAYBROOK RD | | | | UNIVERSITY HTS | OH | 44118-4704 |
| THOMAS J HARRELL | 24560 ONEIDA BLVD | | | | OAK PARK | MI | 48237-1716 |
| THOMAS J HARRIGER & KAREN K HARRIGER JT TEN | 256 CRESTWOOD DR | | | | GAYLORD | MI | 49735-9134 |
| THOMAS J HARRIS | 6068 TAHITI DR | | | | CINCINNATI | OH | 45224-2746 |
| THOMAS J HARSHMAN | 6623 S ARBA PIKE | | | | LYNN | IN | 47355-9202 |
| THOMAS J HARTIGAN | 972 CHAPEL COURT N | | | | GLEN ELLYN | IL | 60137-6455 |
| THOMAS J HAWTHORNE | 65 WHITE RD | | | | MARION | KY | 42064-5277 |
| THOMAS J HAYKEL CUST CHARLES FRANCIS HAYKEL U/THE N Y UNIFORM GIFTS TO MINORS ACT | | 90 OAKGROVE DRIVE | | | WILLIAMSVILLE | NY | 14221-6910 |
| THOMAS J HELLMANN & JULIE A HELLMANN JT TEN | 5622 OAK VIEW DR | | | | MAINEVILLE | OH | 45039 |
| THOMAS J HELMS | 14823 CHERRYLAWN | | | | DETROIT | MI | 48238-1839 |
| THOMAS J HENIK | 6253 KIRK RD | | | | CANFIELD | OH | 44406-8616 |
| THOMAS J HENKE | 4604 BRANDES RD | | | | MOSCOW MILLS | MO | 63362-2030 |
| THOMAS J HENKEL | 10 MILLWOOD ST | | | | FRAMINGHAM | MA | 01701-3728 |
| THOMAS J HENRY JR | 2102 LAKEFIELD DR | | | | HURON | OH | 44839-2069 |
| THOMAS J HERIFORD | 1028 GORDON | | | | LANSING | MI | 48910-2723 |
| THOMAS J HERRON & MRS YVONNE HERRON JT TEN | 1320 ST JAMES PL | | | | CHELSEA | MI | 48118-1170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J HIBBERT | 6421 DYKE RD | | | | ALGONAC | MI | 48001-4208 |
| THOMAS J HIBBERT & MARTHA A HIBBERT JT TEN | 6421 DYKE RD | | | | ALGONAC | MI | 48001-4208 |
| THOMAS J HILL | BOX 3091 | | | | CENTER LINE | MI | 48015-0091 |
| THOMAS J HOCKENBERRY | 13305 NE 171ST ST | APT D331 | | | WOODINVILLE | WA | 98072-4538 |
| THOMAS J HOFFMANN | 798 MCKENDIMEN RD | | | | SHAMONG | NJ | 08088-8628 |
| THOMAS J HOGAN | 910 S MICHIGAN AVENUE | APT#616 | | | CHICAGO | IL | 60605-2269 |
| THOMAS J HOLEWINSKI | 10407 W 131ST ST | | | | PALOS PARK | IL | 60464-2225 |
| THOMAS J HOLLAND & MARIA S HOLLAND JT TEN | 401 WASHINGTON BLVD | | | | GLEN BURNIE | MD | 21061-3883 |
| THOMAS J HOLMAN | 4601 WHITE OAK RD | | | | DUFF | TN | 37729-3223 |
| THOMAS J HOLMES | 57326 BUCKHORN RD | | | | THREE RIVERS | MI | 49093-8105 |
| THOMAS J HONEA | 2800 SIERRA DRIVE | | | | FORT WORTH | TX | 76116-3914 |
| THOMAS J HOPPER | 4229 FULTON AVE | | | | DAYTON | OH | 45439-2123 |
| THOMAS J HORAN & CAROL M HORAN JT TEN | 14550 N LOST ARROW DR | | | | TUCSON | AZ | 85737-7128 |
| THOMAS J HOSA | 1468 NILES VIENNA ROAD | | | | NILES | OH | 44446 |
| THOMAS J HOURIHAN TR THOMAS J HOURIHAN TRUST UA 12/15/00 | 105 WARREN ST | | | | NEEDHAM | MA | 02492-3115 |
| THOMAS J HUDSON CUST ANNA K HUDSON UTMA WY | 2523 SHERMAN HILL RD | | | | LARAMIE | WY | 82070-5370 |
| THOMAS J HUGHES | 103 E OHIO ST | | | | OLEAN | NY | 14760-3905 |
| THOMAS J HULL | 8175 CORUNNA ROAD | | | | FLINT | MI | 48532-5505 |
| THOMAS J HUNTER | 1379 E 360 N | | | | ANDERSON | IN | 46012-9611 |
| THOMAS J HURM JR | 262 LAKEHART | | | | MOORESVILLE | IN | 46158-8485 |
| THOMAS J IGOE | 100 MT LEBANON RD | | | | GLEN GARDNER | NJ | 08826-3020 |
| THOMAS J JACKSON | 2201 STORM RD | | | | STROUDSBURG | PA | 18360-9586 |
| THOMAS J JACOBS & MARIE RANDINE JACOBS JT TEN | 7960 WILLOWBROOK CIR | | | | MANCELONA | MI | 49659-9368 |
| THOMAS J JANCSEK | 17 KESTER DR | | | | EDISON | NJ | 08817-2364 |
| THOMAS J JENTZEN | 70 W FOREST WAY | | | | OXFORD | GA | 30054 |
| THOMAS J JOSEPH | 852 FREDERICK ST | | | | NILES | OH | 44446-2202 |
| THOMAS J JOYCE & PATRICIA R JOYCE TR THE JOYCE FAMILY TRUST UA | 12/06/02 | 10256 BRIGHTON CIR | | | TWINSBURG | OH | 44087-2693 |
| THOMAS J JURKOVITZ JR | 1018 SEAMONT RD | | | | BEL AIR | MD | 21015-6333 |
| THOMAS J KALB SR CUST WILLIAM JOHN KALB UGMA MN | 4425 GILFORD DRIVE | | | | EDINA | MN | 55435-4153 |
| THOMAS J KANE | 248 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-7406 |
| THOMAS J KANJIRATH | 3850 WINDMERE DR | | | | ANN ARBOR | MI | 48105-2890 |
| THOMAS J KAPELUCH & DONNA M KAPELUCH JT TEN | 52726 ANTLER DR | | | | MACOMB | MI | 48042-3411 |
| THOMAS J KARABIN | 3191 WOODLAND COURT SOUTH | | | | NORTH TONAWANDA | NY | 14120-1142 |
| THOMAS J KEECH | PO BOX 22076 | | | | OWENSBORO | KY | 42304-2076 |
| THOMAS J KEEFE | PO BOX 371 | | | | BUCYRUS | OH | 44820-0371 |
| THOMAS J KEINATH SR | 6747 HASCO RD | | | | MILLINGTON | MI | 48746-9410 |
| THOMAS J KELLY | 301 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3683 |
| THOMAS J KELLY | 39 BEAUMONT RD | | | | ROCHESTER | NY | 14616-4511 |
| THOMAS J KELLY | 503 WARD ST | | | | DUNMORE | PA | 18512-2427 |
| THOMAS J KELLY JR CUST SEAN THOMAS KELLY UGMA NY | 12 MEADOW LANE | PO BOX 201 | | | NEWTONVILLE | NY | 12128-0201 |
| THOMAS J KENNEDY JR TR T J KENNEDY JR REVOCABLE TRUST UA 01/07/97 | PO BOX 1426 | | | | SAPULPA | OK | 74067-1426 |
| THOMAS J KERR & KATHLEEN KERR JT TEN | 23 WALNUT DR | | | | RICHBORO | PA | 18954-1517 |
| THOMAS J KERRIGAN | 113 WILLOW CT | | | | CROSS RIVER | NY | 10518-1306 |
| THOMAS J KIEFFER & MAUREEN A KIEFFER JT TEN | 433 SOUTH 28TH STREET | | | | LA CROSSE | WI | 54601 |
| THOMAS J KIIHR | 53888 SCARBORO WAY | | | | SHELBY TOWHSHIP | MI | 48316-1230 |
| THOMAS J KIRK & THERESA A KIRK JT TEN | PO BOX 550 | | | | PARAGOULD | AR | 72451-0550 |
| THOMAS J KITCHEN | 3643 RIGGSVILLE RD | | | | CHEBOYGAN | MI | 49721-9036 |
| THOMAS J KLENOTIC | 2652 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9584 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J KOHLMANN | 6221 LUCAS RD | | | | FLINT | MI | 48506-1226 |
| THOMAS J KOLIS | 1331 NIGHTINGALE | | | | DEARBORN | MI | 48128-1022 |
| THOMAS J KONIOWSKY & DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | | MC DONALD | OH | 44437-1622 |
| THOMAS J KONIOWSKY & DEBORAH KONIOWSKY JT TEN | 812 IOWA | | | | MC DONALD | OH | 44437-1622 |
| THOMAS J KOON | 10545 HEWET ROAD | | | | NASHPORT | OH | 43830-9789 |
| THOMAS J KOON JR | 1296 CLOVE CT | | | | GALLOWAY | OH | 43119-9276 |
| THOMAS J KOSEK & THOMAS P KOSEK JT TEN | 1685 BRYS DRIVE | | | | GROSSE POINTE WOOD | MI | 48236-1009 |
| THOMAS J KOZICKI | 5366 PINE CREST | | | | YOUNGSTOWN | OH | 44515-4046 |
| THOMAS J KOZIOL | 254 CHAPEL AVE | | | | BUFFALO | NY | 14225-3558 |
| THOMAS J KREINIKER & LINDA N KREINIKER JT TEN | 8404 WILLOW WEST DR | | | | WILLOW SPRINGS | IL | 60480-1140 |
| THOMAS J KRYSTINIAK | PO BOX 355 | | | | MARION | IN | 46952-0355 |
| THOMAS J KUEHNEL | 41700 HARRIS RD | | | | BELLEVILLE | MI | 48111-9185 |
| THOMAS J KUKLA | 1669 CASS AVE | | | | BAY CITY | MI | 48708 |
| THOMAS J KUNDINGER CUST JOHN A KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | | NEENAH | WI | 54956-1227 |
| THOMAS J KUNDINGER CUST MICHAEL L KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | | NEENAH | WI | 54956-1227 |
| THOMAS J KUNDINGER CUST PAUL R KUNDINGER UTMA WI | 2090 E PRAIRIE CREEK DR | | | | NEENAH | WI | 54956-5623 |
| THOMAS J KUNDINGER CUST THOMAS E KUNDINGER UTMA WI | 869 TUMBLEBROOK | | | | NEENAH | WI | 54956-1227 |
| THOMAS J KURZYNIEC | 36267 HEES ST | | | | LIVONIA | MI | 48150-3554 |
| THOMAS J KWENTUS & LINDA K KWENTUS JT TEN | 231 BRANDON DRIVE | | | | WEATHERFORD | TX | 76087-9381 |
| THOMAS J LADD | 2184 HICKORY HILL RD | | | | FONDA | NY | 12068-5939 |
| THOMAS J LAFOLLETTE | 1470 N LAKESHORE DRIVE | | | | KEWANNA | IN | 46939-9592 |
| THOMAS J LAHANEY JR | 4216 LANETTE DRIVE | | | | WATERFORD | MI | 48328-3438 |
| THOMAS J LAKIN & MRS MARY ANN LAKIN JT TEN | 1514 SW 21ST PL | | | | REDMOND | OR | 97756-9498 |
| THOMAS J LANE | APT | 1299 CONCORD PLACE | | | KALAMAZOO | MI | 49009-2603 |
| THOMAS J LANGAN | 1601 N RANDALL AVE | APT 8 | | | JANESVILLE | WI | 53545-1148 |
| THOMAS J LANGDON | PO BOX 553 | | | | GRAND BLANC | MI | 48439-0553 |
| THOMAS J LAUMANN & DONA M LAUMANN JT TEN | 1314 NURSEY HILL COURT | | | | ARDEN HILLS | MN | 55112-5715 |
| THOMAS J LAUMANN & DONA M LAUMANN TEN COM | 1314 NURSERY HILL | | | | ARDEN HILLS | MN | 55112 |
| THOMAS J LAVICTOIRE & PEGGY J LAVICTOIRE JT TEN | 4730 RICHARDSON DR | | | | BAY CITY | MI | 48706-2724 |
| THOMAS J LAWLESS & LINDA L LAWLESS JT TEN | 2691 MAYVILLE RD | | | | MAYVILLE | MI | 48744-9509 |
| THOMAS J LAWSON JR | 435 SOMERSET COURT | | | | ALGONQUIN | IL | 60102 |
| THOMAS J LAZARZ & DONNA M LAZARZ JT TEN | 34578 PEMBROKE | | | | LIVONIA | MI | 48152-1164 |
| THOMAS J LEARY | 19 WHITING RD | | | | DOVER | MA | 02030-2452 |
| THOMAS J LECLAIR | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9141 |
| THOMAS J LECLAIR & JANET E LECLAIR JT TEN | 9587 CALLAWOODS DR | | | | CANFIELD | OH | 44406-9141 |
| THOMAS J LEIBERT | PO BOX 895219 | | | | LEESBURG | FL | 34789-5219 |
| THOMAS J LEQUAR | C/O JAMES LEQUAR | 1516 HINMAN AVE 701 | | | EVANSTON | IL | 60201-4658 |
| THOMAS J LEWIS | 2434 COIT DR NW | | | | WARREN | OH | 44485-1456 |
| THOMAS J LINER | 134 ROSE ST | | | | SIMSBORO | LA | 71275-3016 |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON N8T 1L8 CANADA | | | | | |
| THOMAS J LISZEWSKI | 5690 BALDWIN | WINDSOR ON N8T 1L8 CANADA | | | | | |
| THOMAS J LIVINGSTON | 1228 BIELBY | | | | WATERFORD | MI | 48328 |
| THOMAS J LOOSER | 16040 ROAD M | | | | OTTAWA | OH | 45875-8409 |
| THOMAS J LORGE | 392 SUNNYBROOK DRIVE | | | | OSHKOSH | WI | 54904-7879 |
| THOMAS J LUCAS & SANDRA DAWN LUCAS JT TEN | 624 N CONTY ROAD 450 E | | | | DANVILLE | IN | 46122-8021 |
| THOMAS J LUDWICK | 4400 FOREST AVE | | | | BROOKFIELD | IL | 60513-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J LUDWICK & DOROTHY LUDWICK JT TEN | 4400 FOREST AVE | | | | BROOKFIELD | IL | 60513-2507 |
| THOMAS J LUEKEN | 5150 SUMPTER CT | | | | PAHRUMP | NV | 89061-7554 |
| THOMAS J LUKASZEK | 3360 VETERAN | VICTORIA BC V6K 2R3 CANADA | | | | | |
| THOMAS J LYNCH | 297 BROADWAY | | | | LYNN | MA | 01904-1857 |
| THOMAS J LYON | 2621 GOLF COURSE DR | | | | SARASOTA | FL | 34234-4905 |
| THOMAS J MAIDA | 1061 CENTER RD | | | | ESSEXVILLE | MI | 48732 |
| THOMAS J MAJEWSKI | 1855 CAROLAN PLACE | | | | SAGINAW | MI | 48603-4480 |
| THOMAS J MALONE | 514 VICTORIA DRIVE | | | | STEVENSVILLE | MD | 21666 |
| THOMAS J MALONEY | 1527 UNION ST | | | | SCHENECTADY | NY | 12309-6003 |
| THOMAS J MALONEY | FRIENDSHIP VILLAGE | 1290 BOYCE RD UNIT A 532 | | | UPPR ST CLAIR | PA | 15241-2407 |
| THOMAS J MANNING | 815 W FARROW CT | | | | BEL AIR | MD | 21014-6903 |
| THOMAS J MANNING V CUST THOMAS J MANNING SR UTMA KS | 13824 WEST 82ND TER | | | | LENEXA | KS | 66215-4167 |
| THOMAS J MARHEFKY | 4890 US ROUTE 422 | | | | SOUTHINGTON | OH | 44470-9753 |
| THOMAS J MARKOWSKI | 246 HICKORY CIRCLE | | | | MIDDLETOWN | CT | 06457-2439 |
| THOMAS J MARKS | 3826 KING JAMES DR SW | | | | ATLANTA | GA | 30331-4926 |
| THOMAS J MARTIN | 201 PEALE CT | | | | CIBOLO | TX | 78108-4211 |
| THOMAS J MARTIN | 3989 HULBERTON RD | | | | HOLLEY | NY | 14470-9021 |
| THOMAS J MARTIN & MRS MARYANNE MARTIN JT TEN | 17 PLEASANT CT | | | | BINGHAMTON | NY | 13905-1515 |
| THOMAS J MASLOWSKI | 321 EHRINGHAUS ST | | | | HENDERSONVILLE | NC | 28739-4809 |
| THOMAS J MASTERSON | 836 MCKINLEY PARKWAY | | | | BUFFALO | NY | 14220-1339 |
| THOMAS J MATTERN | 18171 MULBERRY STREET | | | | RIVERVIEW | MI | 48192-7628 |
| THOMAS J MAUCH | 8090 MCCARTY RD | | | | SAGINAW | MI | 48603-9618 |
| THOMAS J MC CALLUM | 109 SUNNYSIDE LANE | | | | COLUMBIA | TN | 38401-5234 |
| THOMAS J MC CLINTOCK | 304 VALLEY BROOK LANE | | | | CONCORD | NC | 28025-3688 |
| THOMAS J MC CORMACK | 37 MCBRIDE AVE | | | | WHITE PLAINS | NY | 10603-3329 |
| THOMAS J MC CORMICK | 18 STILL STREET | | | | BROOKLINE | MA | 02446-3444 |
| THOMAS J MC EVOY | 4290 KIEFER | | | | WARREN | MI | 48091-1450 |
| THOMAS J MC GARRY | 2158 HAYES ST | | | | MARNE | MI | 49435-9754 |
| THOMAS J MC GRATH & SUSAN L MC GRATH JT TEN | 15 HAWTHORNE ROAD | | | | BARRINGTON | IL | 60010-5321 |
| THOMAS J MCADOW | 2372 O DR S | | | | EAST LEROY | MI | 49051-9727 |
| THOMAS J MCBARRON & FRANCES MCBARRON JT TEN | 5372 AMALFI DRIVE | | | | CLAY | NY | 13041-9122 |
| THOMAS J MCBRIDE | 246 RT #2 OAKBOROUGH DRIVE | | | | OFALLON | MO | 63366-1607 |
| THOMAS J MCCANN | 2724 SHERWOOD DR | | | | JANESVILLE | WI | 53545-0432 |
| THOMAS J MCCARTHY | PO BOX 661972 | | | | SACRAMENTO | CA | 95866-1972 |
| THOMAS J MCELLISTRIM TR UA 07/17/92 THOMAS J MCELLISTRIM | THOMAS J MC ELLISTRIM TR THOMAS J | MC ELLISTRIM UA 07/17/92 | 9405 STELZER ROAD | | HOWELL | MI | 48855 |
| THOMAS J MCGILLICUDDY | 100 HARRIS AVENUE | | | | NEEDHAM | MA | 02492-3710 |
| THOMAS J MCGREGOR | LOT 25 | 2743 W 17TH ST | | | MARION | IN | 46953-9424 |
| THOMAS J MCGUIRE | 91 CENTRAL PARK WEST #11F | | | | NEW YORK | NY | 10023-4600 |
| THOMAS J MCPHAIL TR THOMAS J MCPHAIL TR 12/4/92 | 22780 MANNING | | | | FA | MI | 48336-3941 |
| THOMAS J MEADOWS | 6131 NORTHWOOD CIRCLE | | | | WHITE LAKE | MI | 48383-3565 |
| THOMAS J MEARSHEIMER | 2276 CATHERINE ST | # 214 | | | CORTLANDT MNR | NY | 10567-7260 |
| THOMAS J MEIER & DEBRA L MEIER JT TEN | 13909 W 71ST TER | | | | SHAWNEE | KS | 66216-5513 |
| THOMAS J MEIER & KIMBERLY A MEIER JT TEN | 3008 CHOCTAW RIDGE CT | | | | LAKE RIDGE | VA | 22192-1820 |
| THOMAS J MELLOR | 164 WILSON AVENUE | | | | QUINCY | MA | 02170-1025 |
| THOMAS J MENDONCA | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| THOMAS J MENDONCA & PAMELA D MENDONCA JT TEN | 15611 NE 194TH CT | | | | BRUSH PRAIRIE | WA | 98606-7735 |
| THOMAS J METEVIER | 560 WOODSEDGE LANE | | | | WHITE LAKE | MI | 48386-3556 |
| THOMAS J METZGER | 1575 RALSTON RD | | | | BETHLEHEM | PA | 18018-1814 |
| THOMAS J MEYER | 9317 KIRK SIDE RD | | | | LOS ANGELES | CA | 90035-4126 |
| THOMAS J MEYERS | 4 SEA VIEW AVE | | | | CAPE ELIZABETH | ME | 04107-1024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J MIAZGOWICZ | 13851 S HILLSDALE RD | | | | CAMDEN | MI | 49232-9542 |
| THOMAS J MIAZGOWICZ JR | 1105 N PARK AVENUE | | | | TEMPERANCE | MI | 48182-9301 |
| THOMAS J MICHNO | 8030 E LAKESIDE PKWY #5203 | | | | TUCSON | AZ | 85730-1258 |
| THOMAS J MIKOLAY TR UA 07/21/2004 MIKOLAY FAMILY REVOCABLE LIVING | TRUST | 3302 SEA MIST LANE | | | MELBOURNE BCH | FL | 32951 |
| THOMAS J MILLAY | 1003 POST RD | | | | BOWDOINHAM | ME | 04008-6009 |
| THOMAS J MILLER | 2630 FLEMING SCIPIO TOWNLINE RD | | | | AUBURN | NY | 13021 |
| THOMAS J MILLER | 8013 CHARLESMONT RD | | | | BALTIMORE | MD | 21222-2708 |
| THOMAS J MILLER | 8025 WENDYS WAY | | | | FLAGSTAFF | AZ | 86004 |
| THOMAS J MILLER | 9265 EAST STREET | | | | BURT | MI | 48417-9782 |
| THOMAS J MILLER & KATHLEEN M MILLER JT TEN | 34562 ROCK RIVER RD | | | | JERUSALEM | OH | 43747-9622 |
| THOMAS J MILWRICK | 801 HOTCHKISS | | | | BAY CITY | MI | 48706-9707 |
| THOMAS J MIRENDA | 3000 CEDAR LN | | | | FAIRFAX | VA | 22031-2143 |
| THOMAS J MITCHELL | 11506 PENROSE | | | | WARREN | MI | 48093-6441 |
| THOMAS J MITCHELL & AGNES R MITCHELL JT TEN | 7350 KINGS MOUNTAIN RD | | | | BIRMINGHAM | AL | 35242-2595 |
| THOMAS J MITCHELL JR & JULIET E MITCHELL JT TEN | 1513 UNIVERSITY | | | | ARLINGTON | TX | 76013-1776 |
| THOMAS J MOCK | 2739 SATURN DR | | | | INDIANAPOLIS | IN | 46229-1163 |
| THOMAS J MOLONEY | 1410 1/2 PHILLIPS AVENUE | | | | DAYTON | OH | 45410-2639 |
| THOMAS J MOONEY | 22530 OVERLAKE | | | | ST CL SHRS | MI | 48080-3852 |
| THOMAS J MORETUZZO | 3971 GRANT AVE | | | | HAMBURG | NY | 14075-2924 |
| THOMAS J MORRIS | 216 THOROUGHBRED DR | | | | LAFAYETTE | LA | 70507-2562 |
| THOMAS J MORRIS JR | 467 FREUND AVE | | | | GIBBSTOWN | NJ | 08027-1519 |
| THOMAS J MORRISON | 5275 STICKNEY RD | | | | CLARKSTON | MI | 48348-3037 |
| THOMAS J MURPHY III CUST DAVID JAMES MURPHY UGMA PA | 3318 ELTON RD | | | | JOHNSTOWN | PA | 15904-2913 |
| THOMAS J MURRAY | 590 STERLING ST | | | | NEWTOWN | PA | 18940-1825 |
| THOMAS J MYERS | 26645 E CHANNEL RD | | | | DRUMMOND IS | MI | 49726-9434 |
| THOMAS J NAGY | 842 UPTON RD | | | | YOUNGSTOWN | OH | 44509-3039 |
| THOMAS J NEWELL JR | 1522 SYCAMORE ST | | | | WILMINGTON | DE | 19805-4235 |
| THOMAS J NEYLON | 2727 TANAGER DR | | | | WILMINGTON | DE | 19808-1630 |
| THOMAS J NICOLOSI | 8508 GRESHAM DRIVE | | | | WAXHAW | NC | 28173 |
| THOMAS J NIELSON | 2745 STANDING OAKS DRIVE | | | | THOMPSON STATION | TN | 37179-9756 |
| THOMAS J NILLES | 47302 GLENHURST COURT | | | | CANTON | MI | 48187-4707 |
| THOMAS J NIZOLEK | 749 LAKE DRIVE | | | | TRENTON | NJ | 08648 |
| THOMAS J NORTON | 102 JILLIAN CIR | | | | GOOSE CREEK | SC | 29445-7180 |
| THOMAS J NORWOOD | 310 MORGAN MEADOWS LN | | | | EOLIA | MO | 63344-2238 |
| THOMAS J NOVESS | 7682 WOODSIDE PL | | | | WATERFORD | MI | 48327-3688 |
| THOMAS J NOVISKY | 892 W PORTAGE TR | | | | AKRON | OH | 44313-4926 |
| THOMAS J O BOYLE | 7457 WICKLOW NORTH DR | | | | DAVISON | MI | 48423-8390 |
| THOMAS J O'BRIEN & MARGARET C O'BRIEN TEN COM | 415 HADDON AVE | | | | COLLINGSWOOD | NJ | 08108-1306 |
| THOMAS J O'FLYNN & DOLORES T O'FLYNN JT TEN | 45729 DREXEL | | | | CANTON | MI | 48187-1604 |
| THOMAS J O'HARA | PO BOX 217 | | | | PRATTSVILEL | NY | 12468-0217 |
| THOMAS J OLDHAM | 719 N BUFFALO ST | | | | CLEBURNE | TX | 76033-3837 |
| THOMAS J OLINZOCK & DOROTHY M OLINZOCK JT TEN | 23411 FILMORE | | | | TAYLOR | MI | 48180-2342 |
| THOMAS J OLMSTED & KATHLEEN L OLMSTED JT TEN | 3407 SOUTH GENESEE | | | | BURTON | MI | 48519-1427 |
| THOMAS J OLSON | 736 WALNUT LN | | | | CORONA | CA | 92881-3961 |
| THOMAS J ONEILL | 87 PHYLLIS LN | | | | MANAHAWKIN | NJ | 08050-4141 |
| THOMAS J ONEILL & ELAINE A ONEILL JT TEN | 87 PHYLLIS LANE | | | | MANAHAWKIN | NJ | 08050-4141 |
| THOMAS J OSBORNE SR | 126 ELM ST | | | | UPTON | MA | 01568-1125 |
| THOMAS J OTT & CAROLE J OTT JT TEN | 731 PANORAMA DR | | | | MILFORD | MI | 48381-1553 |
| THOMAS J OZMAR | 1013 SONNET HILL DR | | | | RICHMOND | VA | 23236-4425 |
| THOMAS J PACHOLKA | 724 E SIEDLERS RD | | | | KAWKAWLIN | MI | 48631-9742 |
| THOMAS J PARK | 204 EDWARD STREET | | | | NO TONAWANDA | NY | 14120-4024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J PARKER 3RD & HARRIET PARKER JT TEN | 16 HALE LN | | | | CORAM | NY | 11727-2902 |
| THOMAS J PATRICK | 7963 E LIBERTY ST SE | | | | HUBBARD | OH | 44425 |
| THOMAS J PATTS JR | 6019 MADELINE DR | | | | WILMINGTON | DE | 19808-4826 |
| THOMAS J PEDERGNANA | 9201 S ST LOUIS | | | | EVERGREEN PK | IL | 60805-1561 |
| THOMAS J PEIRCE | 122 PLEASANT ST | | | | NORTH KINGSTOWN | RI | 02852-5022 |
| THOMAS J PERKINS III | 8625 SW 162ND ST | | | | MIAMI | FL | 33157-3693 |
| THOMAS J PFEFFER | 1466 WHITEWATER RD | | | | MEMPHIS | TN | 38117-6804 |
| THOMAS J PHELAN JR | 58 CAPPS RD | | | | HENDERSONVLLE | NC | 28792-8571 |
| THOMAS J PHILIPS | 13030 KEWEENAW CT | | | | LINDEN | MI | 48451 |
| THOMAS J PHIPPS | 5241 HIGHLAND RD UNIT 115 | | | | WATERFORD | MI | 48327 |
| THOMAS J PIERCE | 201 CAYUGA RD | | | | LAKE ORION | MI | 48362-1307 |
| THOMAS J PLESEA | 1736 OLD FORGE RD | | | | NILES | OH | 44446-3222 |
| THOMAS J POJETA & ZITA M POJETA TEN ENT | 8726 PARRY LANE | | | | ALEXANDRIA | VA | 22308-2448 |
| THOMAS J POLDER | 1531 RIDING CLUB RD | | | | KEENE | VA | 22946-1725 |
| THOMAS J POST | 6148 NORTH SHORE DR | | | | W BLOOMFIELD | MI | 48324-2143 |
| THOMAS J POTTS | 200 MARMOT DR | | | | RENO | NV | 89523-9655 |
| THOMAS J PUKSTA | 315 BALL PARK NW | | | | GRAND RAPIDS | MI | 49504-4908 |
| THOMAS J PURCELL | 540 30TH ST | | | | SAN FRANCISCO | CA | 94131-2202 |
| THOMAS J PURVIS | 1470 NEPESSING LK RD | | | | LAPEER | MI | 48446 |
| THOMAS J QUELL | 19980 APACHE DR | | | | CLINTON TOWNSHIP | MI | 48038-5568 |
| THOMAS J QUINN | 480 MENDON STREET | | | | UXBRIDGE | MA | 01569 |
| THOMAS J RAHAIM | 602 PROVIDENCE AVE | | | | CLAYMONT | DE | 19703-1857 |
| THOMAS J RAINEY | PO BOX 1616 | | | | PLATTSBURGH | NY | 12901-0230 |
| THOMAS J RAMSEY | 285 WOODLAND DRIVE | | | | ORCHARD PARK | NY | 14127-2950 |
| THOMAS J REBEL | 17448 RAY | | | | ALLEN PARK | MI | 48101-3408 |
| THOMAS J REED | 1442 BLAIRWOOD | | | | DAYTON | OH | 45418-2028 |
| THOMAS J REESE | 6720 N 400 W | | | | SHARPSVILLE | IN | 46068-9044 |
| THOMAS J REINSEL | 3106 GRAND VIEW BLVD | | | | LOS ANGELES | CA | 90066-1027 |
| THOMAS J REISS | 7 TUPELO RD | | | | HILTON EHAD | SC | 29928-5911 |
| THOMAS J RIDDLE | 720 FORT WASHINGTON AVENUE | APARTMENT 1N | | | NEW YORK | NY | 10040 |
| THOMAS J RITTLER | 4724 CLEARLAKE DR | | | | METAIRIE | LA | 70006-2224 |
| THOMAS J ROBERTS | 528 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3504 |
| THOMAS J ROBINSON | G 9053 CLIO ROAD | | | | CLIO | MI | 48420 |
| THOMAS J ROCHE | 721 S FRANKLIN ST | | | | WILKES BARRE | PA | 18702-3619 |
| THOMAS J ROCHE CUST PETER ROCHE UGMA NY | 18 FARM RD | | | | SHERMAN | CT | 06784-1322 |
| THOMAS J ROGUS | 3222 VERNON | | | | BROOKFIELD | IL | 60513-1443 |
| THOMAS J ROSE | 1220 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| THOMAS J ROSS | 444 E 86TH ST APT 18C | | | | NEW YORK | NY | 10028-6464 |
| THOMAS J ROTH & ESTHER M ROTH JT TEN | 1701 ESTATES LN | | | | BROOKVILLE | OH | 45309 |
| THOMAS J ROUSER | 5409 ST CLAIR | | | | DETROIT | MI | 48213-4302 |
| THOMAS J RUDOWICZ | 15477 ALBION RD | | | | STRONGSVILLE | OH | 44136-3645 |
| THOMAS J RUH | 6675 E 26TH ST | | | | CITY OF COMMERCE | CA | 90040-3215 |
| THOMAS J RUSSELL | 727 ARTHUR DRIVE | | | | MIDWEST CITY | OK | 73110-2328 |
| THOMAS J RUSSELL | PO BOX 153 | | | | PEWAMO | MI | 48873-0153 |
| THOMAS J RUTLEDGE & PATRICIA M RUTLEDGE JT TEN | 4407 HILLCREST | | | | ROYAL OAK | MI | 48073-1701 |
| THOMAS J RYAN | 48 ARMAGH WAY | NEPEAN ON K2J 4C3 CANADA | | | | | |
| THOMAS J SCHATOW | 11321 N LAKE DR | | | | FENTON | MI | 48430-8813 |
| THOMAS J SCHINEMAN | 215 N CANAL LOT# 121 | | | | LANSING | MI | 48917-8671 |
| THOMAS J SCHIRLE | 4226 PHILLIPS RD | | | | METAMRA | MI | 48455-9747 |
| THOMAS J SCHISSEL & U EDWARD SCHISSEL TR FRANCES I SCHISSEL REVOCABLE | TRUST UA 11/10/98 | 5140 W SURREY AVE | | | GLENDALE | AZ | 85304-1319 |
| THOMAS J SCHMIDT | 5911 TROWBRIDGE DR | | | | CINCINNATI | OH | 45241-1715 |
| THOMAS J SCHMULT & TERESA M SCHMULT JT TEN | 93 GREENVALLEY DR | | | | NAPERVILLE | IL | 60540-4107 |
| THOMAS J SCHROTH | 307 W TRAUBE AVENUE | | | | WESTMONT | IL | 60559-1444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS J SCHWEITZER | PO BOX 69 | | | | CURTIS | MI | 49820-0069 |
| THOMAS J SEMCHEE JR | 311 HIGHWAY AA | | | | TROY | MO | 63379-4425 |
| THOMAS J SHADIACK & ANTOINETTE J SHADIACK JT TEN | 18 LAKE AVE | | | | PATERSON | NJ | 07503-1210 |
| THOMAS J SHANNON CUST CRYSTAL BAILEY UGMA MI | 18281 LANCASHIRE ST | | | | DETROIT | MI | 48223-1323 |
| THOMAS J SHETTLER | 301 MYERS CORNERS RD | | | | WAPPINGERS FALLS | NY | 12590-2218 |
| THOMAS J SHROYER | 3950 N ROGERS HW | | | | BRITTON | MI | 49229-9728 |
| THOMAS J SIEGLE | 7166 BRICKER ROAD | | | | GREENWOOD | MI | 48006-1900 |
| THOMAS J SIKORSKI & ROSEMARIE SIKORSKI JT TEN | 541 TULANE ST | | | | SAGINAW | MI | 48604-2248 |
| THOMAS J SIKORSKI & ROSEMARY SIKORSKI JT TEN | 541 TULANE | | | | SAGINAW | MI | 48604-2248 |
| THOMAS J SILVEY | 24 WINTHROP PLACE | | | | HAZLET | NJ | 07730-2261 |
| THOMAS J SIMON | 8115 E POTTER RD | | | | DAVISON | MI | 48423-8165 |
| THOMAS J SKUNDA | 7113 MEADOW VUE | | | | GRAND BLANC | MI | 48439-1604 |
| THOMAS J SMIGO TOD ADAM J SMIGO | 885 HEMLOCK RD | | | | WARMINSTER | PA | 18974-4122 |
| THOMAS J SMITH | 11125 MILE ROAD | | | | NEW LEBANON | OH | 45345-9603 |
| THOMAS J SMITH | 14 BRIARWOOD LANE | | | | SUFFERN | NY | 10901 |
| THOMAS J SMITH | 140 CADMAN PLAZA W | APT 26H | | | BROOKLYN | NY | 11201-1883 |
| THOMAS J SMITH | 4030 MANITOBA | | | | AUBURN HILLS | MI | 48326-1155 |
| THOMAS J SOLOMBRINO | 7215 NW 85TH ST | | | | KANSAS CITY | MO | 64153-1787 |
| THOMAS J SPILLMAN JR | 6117 BALLINGER RD | | | | GREENSBORO | NC | 27410-3119 |
| THOMAS J STAHL & BETTY J STAHL JT TEN | 141 LAKEPOINT DR | | | | WETUMPKA | AL | 36092-7055 |
| THOMAS J STANEK | 1920 STRATFORD | | | | SYLVAN LAKE | MI | 48320-1677 |
| THOMAS J STEINBACH & GWENDOLYN A STEINBACH JT TEN | 4101 TIERRA VISTA DR | | | | LAKE HAVASU CITY | AZ | 86406-4471 |
| THOMAS J STEWART | 5715 THOMPSONTOWN RD | | | | EAST NEW MARKET | MD | 21631-1554 |
| THOMAS J STEWART III | 36 LANCASTER AVE | | | | MAPLEWOOD | NJ | 07040-1720 |
| THOMAS J STINSON | C/O CHARLES HALPIN III | SUITE 2226 LAND TITLE BUILDING | | | PHILADELPHIA | PA | 19110 |
| THOMAS J STOLIECKI | 11808 AMBER RD | | | | MANISTEE | MI | 49660-9574 |
| THOMAS J STONE | 21 WEST ST | | | | SOUTH DEERFIELD | MA | 01373-1138 |
| THOMAS J STURM | 898 TIMBERLINE DR | | | | ROCHESTER HILLS | MI | 48309-1317 |
| THOMAS J SULKOWSKI | 6424 SOUTH RIM CIR | | | | VALLEY CITY | OH | 44280-9436 |
| THOMAS J SULLIVAN | PO BOX 1204 | | | | RANGELEY | ME | 04970-1204 |
| THOMAS J SUSALLA JR | 6335 GRACE K DRIVE | | | | WATERFORD | MI | 48329-1332 |
| THOMAS J SUTTON TR ESTHER R SUTTON U-W COESSA T SHAW | PO BOX 847 | | | | COSHOCTON | OH | 43812-0847 |
| THOMAS J SWEENEY | 2607 HOOVER | | | | AMES | IA | 50010-4455 |
| THOMAS J SYLVESTER | 8395 W TUSCOLA | | | | FRANKENMUTH | MI | 48734-9529 |
| THOMAS J SYNNOTT & BARBARA J SYNNOTT JT TEN | 16811 E PRENTICE CIR | | | | AURORA | CO | 80015-4131 |
| THOMAS J TARTARO | PO BOX 2725 | | | | LA JOLLA | CA | 92038-2725 |
| THOMAS J TAYLOR | 1461 DAY ST | | | | GREEN BAY | WI | 54302-1959 |
| THOMAS J TAYLOR | 2041 WHITE BIRCH DR | | | | VISTA | CA | 92081-7319 |
| THOMAS J TEAGAN | 2412 GEMINI DR | | | | LAKE ORION | MI | 48360-1925 |
| THOMAS J TEDESCO | 4197 SUSAN DR | | | | WILLIAMSVILLE | NY | 14221-7321 |
| THOMAS J THELEN | 205 MOUNT PLEASANT RD | | | | VONORE | TN | 37885-3302 |
| THOMAS J THIEDE | 5554 RIVER RD | | | | OWOSSO | MI | 48867-8806 |
| THOMAS J TIPPETT SR | 271 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| THOMAS J TIPPETT SR & MARY C TIPPETT JT TEN | 271 DIANE DR | | | | FLUSHING | MI | 48433-1824 |
| THOMAS J TISCHLER | 3162 BOOKHAM | | | | AUBURN HILLS | MI | 48326-2300 |
| THOMAS J TOMKO | 6241 MALZAHN | | | | SHELBY TOWNSHIP | MI | 48316-2548 |
| THOMAS J TOUREK | 824 RIVER RD | | | | MONTGOMERY | TX | 77356-5553 |
| THOMAS J TRAVIS | PO BOX 52 | | | | BEATRICE | AL | 36425-0052 |
| THOMAS J TRENTA JR | 1664 CHASE DRIVE | | | | ROCHESTER | MI | 48307-1797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS J TREVIS | 180 EARL DRIVE | | | | WARREN | OH | 44483-1110 |
| THOMAS J TREVIS & MARIE E TREVIS JT TEN | 180 EARL DR | | | | CHAMPION | OH | 44483-1110 |
| THOMAS J TRUSKOSKI & MARK L TRUSKOSKI & STEPHEN TRUSKOSKI EX EST | LUCIAN T TRUSKOSKI | C/O THOMAS J TRUSKOSKI | 22 BRADLEY ROAD | | BURLINGTON | CT | 06013 |
| THOMAS J TUCKOWSKI | 21411 CASTLEWOOD DR | | | | STRONGSVILLE | OH | 44149-1393 |
| THOMAS J TWEEDDALE | 221 IVANHILL RD | | | | TOLEDO | OH | 43615-5239 |
| THOMAS J VANESSE | PO BOX 348 | | | | TERRYVILLE | CT | 06786-0348 |
| THOMAS J VANSUMEREN | 1400 E MIDDLELAND RD | | | | BAY CITY | MI | 48706 |
| THOMAS J VERNOLA & ANTOINETTE L VERNOLA JT TEN | 519 ALAMEDA AVE | | | | LADY LAKE | FL | 32159-8725 |
| THOMAS J VINCKE | 19804 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| THOMAS J VISNOVEC | 129 N LAKE SHORE DR | | | | BROOKFIELD | CT | 06804 |
| THOMAS J VUKOVICH & MARY E VUKOVICH TR THOMAS J & MARY E VUKOVICH | LIVING TRUST UA 12/07/94 | 191 GEORGIAN TER | | | SAGINAW | MI | 48609-9416 |
| THOMAS J WACHTER | 8170 N DIVISION | | | | COMSTOCK PARK | MI | 49321-9935 |
| THOMAS J WAGONER | 9728 S US HWY 35 | | | | WALTON | IN | 46994-9142 |
| THOMAS J WALDERA | W20985 CTY Q | | | | WHITE HALL | WI | 54773 |
| THOMAS J WALDINGER | 4799 BENNETTS CORNERS RD | | | | HOLLEY | NY | 14470-9503 |
| THOMAS J WALKER | 17 CLAFLIN ST | | | | ATTLEBORO | MA | 02703-1705 |
| THOMAS J WALL | 1615 WATSON WAY | | | | VISTA | CA | 92083-7605 |
| THOMAS J WALSH | 15860 THOMAS ST | | | | NEWBURY | OH | 44065 |
| THOMAS J WARCHOL & JOANNE T WARCHOL JT TEN | 15207 O'BRIEN RD | | | | HARVARD | IL | 60033-9533 |
| THOMAS J WARCHOL CUST JULIE N WARCHOL UTMA IL | 15207 O'BRIEN RD | | | | HARVARD | IL | 60033-9533 |
| THOMAS J WARCHOL CUST STEPHANIE A WARCHOL UTMA IL | 15207 O'BRIEN RD | | | | HARVARD | IL | 60033-9533 |
| THOMAS J WATERS | 5815 ROYALE CT | | | | CUMMING | GA | 30040-5348 |
| THOMAS J WEIGEL & FREDA A WEIGEL JT TEN | 132 SYLVAN LANE | | | | CARMEL | IN | 46032-1859 |
| THOMAS J WELLS | 1640 100TH AVE | | | | OTSEGO | MI | 49078-9637 |
| THOMAS J WHITE & ANNE WHITE JT TEN | 171 ROXBURY RD | | | | GARDEN CITY | NY | 11530-1215 |
| THOMAS J WHITSON | 6190 SURREY LANE | | | | BURTON | MI | 48519-1316 |
| THOMAS J WILBER | 4650 GATEHOUSE CT | | | | ROCHESTER | MI | 48306-4946 |
| THOMAS J WILDENAUER | 675 NORTH CRAWFORD | | | | NEW LEBANON | OH | 45345-9279 |
| THOMAS J WILES | 64 HOMESTEAD DRIVE | | | | N TONAWANDA | NY | 14120-2418 |
| THOMAS J WILLIAMS | 2425NORTHGLEN DRIVE | | | | FORT WORTH | TX | 76119-2747 |
| THOMAS J WILLIAMS | 557 RICHMOND AVE | | | | BUFFALO | NY | 14222-1523 |
| THOMAS J WILLIAMS JR | 959 KENOWA | | | | BYRON CENTER | MI | 49315-8906 |
| THOMAS J WILSON | 54 HENRY CLAY | | | | PONTIAC | MI | 48341-1718 |
| THOMAS J WILSON & RUTH WILSON JT TEN | 54 HENRY CLAY | | | | PONTIAC | MI | 48341-1718 |
| THOMAS J WISE | 310 NORTH REDBUD LANE | | | | MUNCIE | IN | 47304-8910 |
| THOMAS J WISSING | 1560 MAPLEWOOD AVE | | | | SYLVAN LAKE | MI | 48320-1735 |
| THOMAS J WRIGHT | 34106 BEECHNUT | | | | WESTLAND | MI | 48186-4502 |
| THOMAS J YAKLIN | 4425 S LINDEN RD | | | | FLINT | MI | 48507-2911 |
| THOMAS J YANCHO JR | 7369 CALKINS ROAD | | | | FLINT | MI | 48532-3004 |
| THOMAS J YEGGY & ALVIN J YEGGY JT TEN | 1503 BRADY STREET | | | | DAVENPORT | IA | 52803-4622 |
| THOMAS J YOST & JEAN A YOST JT TEN | 5314 W ARGYLE ST | | | | CHICAGO | IL | 60630-2209 |
| THOMAS J YOUNG & MRS MARY J YOUNG JT TEN | 2136 RUTGERS DR | | | | TROY | MI | 48098-3881 |
| THOMAS J YUHAZ | 11384 MINOCK | | | | DETROIT | MI | 48228-1310 |
| THOMAS J YURTIN | 1455 EDGEWOOD NE | | | | WARREN | OH | 44483-4121 |
| THOMAS J ZACHARKO | 207 BRADLEY | | | | BAY CITY | MI | 48706-3815 |
| THOMAS J ZALE | 5825 HILL DR | | | | ALLENTOWN | PA | 18104-9013 |
| THOMAS J ZOLEZZI | 3130 GOLDFINCH ST | | | | SAN DIEGO | CA | 92103-5412 |
| THOMAS JACKSON | 10 MOUNTAIN RIDGE RD | | | | BLOOMINGDALE | NJ | 07403-1003 |
| THOMAS JACKSON HERBERT JR | 105 TRANQUILITY PLACE | | | | HENDERSONVILLE | NC | 28739-9336 |
| THOMAS JACQUES | BOX 87 | | | | SPENCER | MA | 01562-0087 |
| THOMAS JAIE & MARY J JAIE JT TEN | 5118 BRIGHAM ROAD | | | | GOODRICH | MI | 48438-9625 |
| THOMAS JAMES COOK JR | 7613 SE MAPLE AV | | | | VANCOUVER | WA | 98664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS JAMES CROFT | 203 FOREST AVE | | | | ERLANGER | KY | 41018-1625 |
| THOMAS JAMES DUNN & MRS JUDITH ELLEN DUNN JT TEN | 6937 RIDGEWOD TRL | | | | TOLEDO | OH | 43617-1193 |
| THOMAS JAMES DURFEE | 7022 POTTS ROAD | | | | RIVERVIEW | FL | 33569-4605 |
| THOMAS JAMES ELLIOTT | 955 POINT BLANK | | | | HOUSTON | TX | 77038 |
| THOMAS JAMES GOLDEN | PO BOX 967 | | | | GRAND JCT | CO | 81502-0967 |
| THOMAS JAMES KETTERING | 6598 WISE ROAD | | | | HERMITAGE | PA | 16148-7102 |
| THOMAS JAMES PURDOFF A MINOR | 13762 W HONEY LANE | | | | NEW BERLIN | WI | 53151-2550 |
| THOMAS JAMES TORMEY | BOX 40122 | | | | TUCSON | AZ | 85717-0122 |
| THOMAS JAMISON ROWLETT | 821 WAVERLY CRT | | | | CONCORD | NC | 28025-2579 |
| THOMAS JANOCKO | 505 GRIER AVENUE | | | | ELIZABETH | NJ | 07202-3306 |
| THOMAS JANOCKO & HELEN JANOCKO JT TEN | 179 SAWMILL LAKES BLVD | | | | PONTE VEDRA | FL | 32082 |
| THOMAS JANOS | 3197 W FARRAND RD | | | | CLIO | MI | 48420-8836 |
| THOMAS JANUSZKIEWICZ | 3916 EVALINE STREET | | | | HAMTRAMCK | MI | 48212-3378 |
| THOMAS JARZAB | 1317 MOUNT ROYAL BLVD | | | | PITTSBURGH | PA | 15223-1000 |
| THOMAS JEAN HUMPHREY TERRENCE JEAN HUMPHREY & ORVILLE LEE HUMPHREY JT | TEN | BOX 37 | | | WINTHROP | AR | 71866-0037 |
| THOMAS JEFFERSON BOGUE 3RD | 8986 ASHMERE DRIVE | | | | GERMANTOWN | TN | 38139-6602 |
| THOMAS JEFFERSON GREEN JR | 103 N FRANKLIN ST | APT 2 | | | MUNCIE | IN | 47305 |
| THOMAS JEFFREY FLESZAR | 1175 HARROW CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304-3922 |
| THOMAS JEROME TASIN CUST SCOTT THOMAS TASIN UGMA MI | 141 ASPEN DR | | | | LAKE HAVASU CITY | AZ | 86403-7405 |
| THOMAS JERREL WILSON | PO BOX 1604 | | | | BRACKETTVILLE | TX | 78832-1604 |
| THOMAS JESSE SOUTHWICK | 118 E PEARL ST | | | | PORT HUENEME | CA | 93041-2906 |
| THOMAS JOHN BARNES | 1119 RUBY DRIVE | | | | TOMS RIVER | NJ | 08753-3028 |
| THOMAS JOHN DOWNS | 2987 CORNSTALK RD | | | | WAYNESVILLE | OH | 45068-8504 |
| THOMAS JOHN KOYEN | 9 SUNSET CT | | | | CAMPBELL HALL | NY | 10916-2909 |
| THOMAS JOHN NAGLE & CAROLYN MAY NAGLE TR THOMAS JOHN NAGLE TRUST UA | 12/21/94 | 7 CRT OF CHAPEL WOOD | | | NORTHBROOK | IL | 60062-3202 |
| THOMAS JOHN PHILLIPS | W61 N811 SHEBOYGAN RD | | | | CEDARBURG | WI | 53012-1340 |
| THOMAS JOHN PINKLEY | 1157 BLACKTHORNE TRL | | | | PLAINFIELD | IN | 46168-4796 |
| THOMAS JOHN PROSSIMA | 2465 MASSACHUSETTS | | | | REDWOOD CITY | CA | 94061-3268 |
| THOMAS JOHN SOLTIS | PO BOX 508 | | | | TOPINABEE | MI | 49791-0508 |
| THOMAS JOHNSON | 1003 SE 43 ST | | | | OCALA | FL | 34480 |
| THOMAS JOHNSON | 1260 EAST 102ND ST | | | | CLEVELAND | OH | 44108-3507 |
| THOMAS JOHNSON | 190 FALLEN TIMBER DRIVE | | | | DU BOIS | PA | 15801 |
| THOMAS JOHNSON | 3535 DELMAR RD | | | | INDIANAPOLIS | IN | 46220-5556 |
| THOMAS JOHNSTON ANDERSON | 2417 SO BAY STREET | | | | GEORGETOWN | SC | 29440-4259 |
| THOMAS JONES | 2120 BARR ROAD | | | | WILMINGTON | DE | 19808-5327 |
| THOMAS JOSEPH CIESLIK | 368 WILLOW TREE LN | | | | ROCHESTER | MI | 48306-4252 |
| THOMAS JOSEPH LEARY & LOIS ANN LEARY TEN COM | 717 2ND ST SE | | | | WAVERLY | IA | 50677-3418 |
| THOMAS JOSEPH MOTT | 3303 SHARON AVE S W | | | | WYOMING | MI | 49509-3239 |
| THOMAS JOSEPH RUSH IV | PO BOX 168 | | | | LEAVITTSBURGH | OH | 44430-0168 |
| THOMAS JOSEPH SHEEHAN & PATRICIA ANN SHEEHAN JT TEN | 12328 CREEKHAVEN | | | | ST LOUIS | MO | 63131-3825 |
| THOMAS JOSEPH SOVA | 8720 NORTH STONE MILL RD | | | | SYLVANIA | OH | 43560 |
| THOMAS JP CAWLEY JR | 2110 S OSPREY AVE | | | | SARASOTA | FL | 34239-3821 |
| THOMAS JS EDWARDS & ANNE M EDWARDS JT TEN | 619 GREENBRIER DR | | | | SILVER SPRING | MD | 20910-4269 |
| THOMAS JULIUS CIAVATTONE | 50 OAKTREE LANE | | | | MANHASSET | NY | 11030-1705 |
| THOMAS JUSTICE | #C | 5412 CAMP ST | | | CYPRESS | CA | 90630-3038 |
| THOMAS K BARRY | 2697 W BLOOMFIELD OAKS DR | | | | W BLOOMFIELD | MI | 48324-3089 |
| THOMAS K BERRY | 144 REEDSDALE RD | | | | MILTON | MA | 02186-3919 |
| THOMAS K BLOCKER | 5045 LEMOYNE DR | | | | HUBER HTS | OH | 45424-5936 |
| THOMAS K BOND | 9747 OLD HIGHWAY 99 SE | | | | OLYMPIA | WA | 98501-9589 |
| THOMAS K CAPPELL | 3562 COSEYBURN RD | | | | WATERFORD | MI | 48329-4204 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS K CARY | W9513 ELIZABETH ST | | | | DARIEN | WI | 53114-1321 |
| THOMAS K CHARLEROY | 2 PINE HILL | | | | CRANBURY | NJ | 08512-3119 |
| THOMAS K COX JR | 3609 HERNWOOD RD | | | | WOODSTOCK | MD | 21163-1031 |
| THOMAS K CREAN | 7138 ACADEMY LA | | | | LOCKPORT | NY | 14094-5355 |
| THOMAS K DENNIS | 723 DENNIS RD | | | | KERSHAW | SC | 29067-9699 |
| THOMAS K FERGUSON | 4095 MAPLELEAF RD | | | | WATERFORD | MI | 48328-4062 |
| THOMAS K FITZGERALD | 2811 ONYX RD | | | | PARKVILLE | MD | 21234-5638 |
| THOMAS K FLOWERS | 424 STUMP RD | | | | LAPEER | MI | 48446-8618 |
| THOMAS K FOX | 3745 SMALLWOOD CT | | | | PLEASANTON | CA | 94566-7555 |
| THOMAS K GILL | 34121 REYNOLDS ROAD | | | | MC ARTHUR | OH | 45651-8614 |
| THOMAS K GUNDERSON | 234 MEADOWBROOK DRIVE | | | | SPRINGVILLE | IN | 47462-5464 |
| THOMAS K HARTIGAN | C/O KATHY LEAMAN | 212 LONG VIEW DR | | | CHATHAM | NY | 12037-2816 |
| THOMAS K HEALY CUST MATTHEW T HEALY UGMA PA | 8409 SARS FIELD CT | | | | WAXHAW | NC | 28173 |
| THOMAS K JENNETTE & MARY L JENNETTE JT TEN | 1370 ESTHER CT | | | | ROSCOMMON | MI | 48653-8302 |
| THOMAS K JOHNSON | 29916 BLOSSON LANE | | | | WARREN | MI | 48093-5120 |
| THOMAS K KINGSBOROUGH | 6107 MAPLE HILL DRIVE | | | | CASTALIA | OH | 44824-9794 |
| THOMAS K LAWSON | 19920 W 220TH ST | | | | SPRING HILL | KS | 66083-7813 |
| THOMAS K MARTIN | 210 MEADOWBROOK DR | | | | WEXFORD | PA | 15090-8308 |
| THOMAS K MC GEE | 2041 SPENCER MILL RD | | | | BURNS | TN | 37029-5516 |
| THOMAS K MILLER CUST ERIK AUSTIN MILLER U/THE IOWA UNIFORM GIFTS TO | MINORS ACT | 19059 GROUSE RD | | | PARK RAPIDS | MN | 56470-5056 |
| THOMAS K MILLINGTON | 11515 HILLCREST BLVD NE | | | | KALKASKA | MI | 49646-9080 |
| THOMAS K MURAOKA | 732 W 172ND ST | | | | GARDENA | CA | 90247-5806 |
| THOMAS K MURPHY | 8077 TIMBERJACK | | | | WEST CHESTER | OH | 45069-1813 |
| THOMAS K NARR & ANDREA L NARR JT TEN | 6431 FOX PATH | | | | CHANHASSEN | MN | 55317-9278 |
| THOMAS K NELSON | 36300 HEDGEROW PARK DR | | | | N RIDGEVILLE | OH | 44035-8556 |
| THOMAS K OH | 4448 N OZANAM AVE | | | | NORRIDGE | IL | 60656-4508 |
| THOMAS K PATTERSON | 811 CHICAGO AVE 408 | | | | EVANSTON | IL | 60202 |
| THOMAS K POWELL | 420 WINDROWE DR | | | | COOKEVILLE | TN | 38506-4266 |
| THOMAS K POWELL & KATHLEEN A POWELL JT TEN | 420 WINDROWE DR | | | | COOKEVILLE | TN | 38506-4266 |
| THOMAS K RADABAUGH | 124 S TRUMBULL RD | | | | BAY CITY | MI | 48708-9200 |
| THOMAS K ROGERS | #3 HIDDENWOOD PATH | | | | LITTLETON | MA | 01460-1231 |
| THOMAS K SAUVAGE | 204 S SAINT PAUL AVE | | | | LINTON | ND | 58552-7235 |
| THOMAS K SCHATZLEY II | BOX 44 | | | | PLEASANT HILL | OH | 45359-0044 |
| THOMAS K STONECIPHER | 612 MAULSKY LN | | | | EVERETT | WA | 98201-1031 |
| THOMAS K TAYLOR III | 4023 28TH AVE | | | | PHENIX CITY | AL | 36867-2005 |
| THOMAS K THOMPSON | 447 SPRUCE ST | | | | MT MORRIS | MI | 48458-1938 |
| THOMAS K VAUGHN | 2066 ROCKY GLADE RD | | | | EAGLEVILLE | TN | 37060-4101 |
| THOMAS K WATERS | 4615 BITTERSWEET LANE | | | | ZILWAUKEE | MI | 48604-1524 |
| THOMAS K WEBER | BOX 151262 E LINCOLN ST | | | | PEWAMO | MI | 48873 |
| THOMAS K WENTZ | 11850 OVERBROOK LN | | | | GALENA | OH | 43021-9694 |
| THOMAS K YE | 306 EAST 93RD STREET | | | | NEW YORK CITY | NY | 10128-5537 |
| THOMAS KANEYAMA HIMURO & VIVIAN HIMURO JT TEN | 45-532 LULUKU RD | | | | KANEOHE | HI | 96744-1928 |
| THOMAS KARDUCK | 7883 FRENCH STREET | | | | NORTHFIELD CENTER | OH | 44067-2007 |
| THOMAS KASPER | 37155 MUIRFIELD DRIVE | | | | LIVONIA | MI | 48152 |
| THOMAS KEARNEY | 696 W SCOTT | | | | RAHWAY | NJ | 07065-3531 |
| THOMAS KEENAN | 5406 ESSEX LN | | | | MOUNT LAUREL | NJ | 08054-6717 |
| THOMAS KEKONA JR | 28 NAKEA WAY | | | | WAILUKU | HI | 96793-9243 |
| THOMAS KELLY | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| THOMAS KELLY & AGATHA KELLY JT TEN | 11 FAIRVIEW ROAD W | | | | MASSAPEQUA | NY | 11758-8039 |
| THOMAS KENNEDY | 50CRYSTAL ST | | | | NORTH ARLINGT | NJ | 07031-5612 |
| THOMAS KERK SANDERS | 5765 NW 110 STREET | | | | OCALA | FL | 34482-7324 |
| THOMAS KERNEN | 4318 MOONLIGHT DR | | | | HOLLY | MI | 48442-1124 |
| THOMAS KEVIN BURKE | 2601 LAKE SHORE DR | | | | LONG BEACH | IN | 46360-1615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS KEVIN THOMPSON | PO BOX 1269 | | | | ETOWAH | NC | 28729-1269 |
| THOMAS KEY JR | PO BOX 24336 | | | | ROCHESTER | NY | 14624-0336 |
| THOMAS KING | 324 GAGE DRIVE | | | | ST LOUIS | MO | 63135-3040 |
| THOMAS KIRK | PO BOX 550 | | | | PARAGOULD | AR | 72450 |
| THOMAS KIRKLAND MARSHALL | 532 STATE STREET | | | | GRINNELL | IA | 50112-2483 |
| THOMAS KISH & CAROLYN E KISH JT TEN | 5296 17 PL S W | | | | NAPLES | FL | 34116-5616 |
| THOMAS KITCHEN | C/O THOMAS KITCHEN BUILDERS | BOX 183 | | | LA PORTE | PA | 18626-0183 |
| THOMAS KNUBEL | 362-D HARITAGE HLS | | | | SOMERS | NY | 10589-1726 |
| THOMAS KOLAT | 4285 KENT RD | APT 438 | | | STOW | OH | 44224-5442 |
| THOMAS KONRAD CUST KRISTY KONRAD UGMA NY | 3644 SOMERSET DR | | | | SEAFORD | NY | 11783-3447 |
| THOMAS KORPAL | 8890 LOON LANE | | | | LACHINE | MI | 49753-8404 |
| THOMAS KOSNIEWSKI & SALLY KOSNIEWSKI JT TEN | 37241 FORESTVIEW CT | | | | CLINTON TWP | MI | 48036-1600 |
| THOMAS KOWALCZYK | 344 PEACHTREE DRIVE | | | | EAST NORWICH | NY | 11732-1123 |
| THOMAS KRILL | 1160 LAKE DORA DRIVE | | | | TAVARES | FL | 32778-3529 |
| THOMAS KRILL & MRS JOANNE M KRILL JT TEN | 1160 LAKE DORA DRIVE | | | | TAVARES | FL | 32778-3529 |
| THOMAS KUJAWA | 211 NORTH GRAVEL ROAD | | | | MEDINA | NY | 14103-1256 |
| THOMAS KULCZYCKI & MRS WANDA KULCZYCKI JT TEN | 28233 WALKER DR | | | | WARREN | MI | 48092-2542 |
| THOMAS KZIRIAN & MARY KZIRIAN JT TEN | 6203 LAKE ARROWHEAD DR | | | | SAN DIEGO | CA | 92119-3508 |
| THOMAS L ACKLEY & MRS MARIETTA ACKLEY JT TEN | 17620 HIAWATHA | | | | SPRING LAKE | MI | 49456-9405 |
| THOMAS L ADAMS | 230 FLEET STREET | | | | RANKIN | PA | 15104-1151 |
| THOMAS L ARCHER | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| THOMAS L ARNETT | 45314 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| THOMAS L ARNOLD | 3973 ERICK LANE | | | | BOISE | ID | 83704-4658 |
| THOMAS L ATKINS SR | 8370 STRATH ROAD | | | | RICHMOND | VA | 23231-7420 |
| THOMAS L BAILEY | 2163 W CUTLER | | | | DEWITT | MI | 48820-9703 |
| THOMAS L BALWINSKI | 1709 PULASKI | | | | BAY CITY | MI | 48708-8182 |
| THOMAS L BAUMGARTNER | 4328 THORNGATE DR | | | | FORT WAYNE | IN | 46835-3455 |
| THOMAS L BEALE & DORIS M BEALE JT TEN | 950 WILLOW VALLEY LAKES DR | SR # I-203 | | | WILLOW STREET | PA | 17584 |
| THOMAS L BERNARD | 4313 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2163 |
| THOMAS L BIRD | 52ND AVE | | | | N TONAWANDA | NY | 14120 |
| THOMAS L BOND | 241 HOWARD ST | | | | LAPEER | MI | 48446-2517 |
| THOMAS L BONDY | 200 RECTOR PLACE | APT 266 | | | NEW YORK | NY | 10280-1107 |
| THOMAS L BOOKER | 10537 MEDOW MIST AVE | | | | LAS VEGAS | NV | 89135-2029 |
| THOMAS L BOWER | 7531 US HIGHWAY 80 W | | | | MARSHALL | TX | 75670-5875 |
| THOMAS L BRAMBLE | 33432 PENNBROOKE PKWY | | | | LEESBURG | FL | 34748-7251 |
| THOMAS L BRIDGES | 2746 W 500 N | | | | GREENFIELD | IN | 46140-8682 |
| THOMAS L BROOKS | W6710 CREEK ROAD | | | | WAUSAUKEE | WI | 54177-8960 |
| THOMAS L BROTZ & MARY A BROTZ JT TEN | 5847 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-7106 |
| THOMAS L BROWN | 140 SHELLY DR | | | | ROBINS | IA | 52328-9699 |
| THOMAS L BUFFINGTON | 6830 LANSING RD | | | | CHARLOTTE | MI | 48813-9395 |
| THOMAS L BUKOSKI | 3096 MCKEACHIE | | | | WHITE LAKE TWP | MI | 48383-1937 |
| THOMAS L BURKE | 2403 W AVALON RD | | | | JANESVILLE | WI | 53546-8988 |
| THOMAS L CAMPBELL | 18272 STAHELIN | | | | DETROIT | MI | 48219-2840 |
| THOMAS L CARUSO & PAMELA R CARUSO JT TEN | 18033 CASCADE DR | | | | NORTHVILLE TOWNSHP | MI | 48167-3290 |
| THOMAS L CASPER | 2100 SUNDANCE RIDGE | | | | HOWELL | MI | 48843 |
| THOMAS L CHARLESTON | 4032 LAURELWOOD RD | | | | RICHMOND | VA | 23234-3220 |
| THOMAS L CHEW | 5846 MARLBOROUGH RD | | | | PITTSBURGH | PA | 15217-1416 |
| THOMAS L CLARK | P O 721 | | | | BURNS FLAT | OK | 73624-0721 |
| THOMAS L CLARK | RD #1 BOX 480 | | | | PORT DEPOSIT | MD | 21904-9801 |
| THOMAS L CLARK & MRS CATHERINE B CLARK JT TEN | 2 372 4 TENJINCHO APT 301 | KODAIRA-SHI TOKYO 187 0004 JAPAN | | | | | |
| THOMAS L COFFINDAFFER | 3114 31ST ST | | | | HOPKINS | MI | 49328-9757 |
| THOMAS L COFFMAN | C/O SHAUNDA BRITTAIN POA | PO BOX 1093 | | | LEXINGTON | TN | 38351-1093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS L COLE CUST LEE ANNE COLE UGMA OH | 28 PARK AVE W | | | | MANSFIELD | OH | 44902-1648 |
| THOMAS L CRAIG | 11520 E MONTE AVE | | | | MESA | AZ | 85209-1460 |
| THOMAS L CRAM | BOX 402501 | | | | HESPERIA | CA | 92340-2501 |
| THOMAS L CRATIN | 266 CHURCHILL PL | | | | CLARENDON HILLS | IL | 60514-1325 |
| THOMAS L CROVO & BEVERLY L CROVO TEN ENT | 9412 PARSLEY DR | | | | ELLICOTT CITY | MD | 21042-1738 |
| THOMAS L CROWE CUST ANTHONY CROWE UTMA NY | 44 MEADOW ST | | | | GARDEN CITY | NY | 11530-6232 |
| THOMAS L CROWE CUST THOMAS DEAN CROWE UTMA NY | 44 MEADOW ST | | | | GARDEN CITY | NY | 11530-6232 |
| THOMAS L DAY | 6538 MASON-DIXON HIGHWAY | | | | BLACKSVILLE | WV | 26521-8203 |
| THOMAS L DEMOLEN & JOSEFA CHACON DEMOLEN TR THOMAS L DEMOLEN & JOSEFA | CHACON DEMOLEN TRUST UA 03/07/96 | 2412 WORDEN ST | | | SAN DIEGO | CA | 92110-5826 |
| THOMAS L DOSTER | 4575 BOGAR GATES DR | | | | BUFORD | GA | 30519 |
| THOMAS L DOUD | 8266 FRANKLIN MADISON ROAD | | | | FRANKLIN | OH | 45005-3226 |
| THOMAS L DRAPER | 8000 E 91ST TER | | | | KANSAS CITY | MO | 64138-4313 |
| THOMAS L DRESCHER TR UA 09/15/93 ELEANOR S DRESCHER LIVING TRUST | 21461 KENWOOD AVE | | | | ROCKY RIVER | OH | 44116 |
| THOMAS L DUNN | 5027 DELBROOK | | | | LANSING | MI | 48910-5387 |
| THOMAS L EATON | 519 HEMLOCK DR RT #1 | | | | WOODSTOCK | GA | 30188-3925 |
| THOMAS L EATON & ELSIE B EATON JT TEN | 519 HEMLOCK DR RT #1 | | | | WOODSTOCK | GA | 30188-3925 |
| THOMAS L ENGLEHART | 2591 SANIBEL HOLW | | | | HOLT | MI | 48842-8747 |
| THOMAS L ERICSON & JOAN E CASEY JT TEN | 239 OAK CT | | | | SEVERNA PARK | MD | 21146-3121 |
| THOMAS L EWING | 6555 GLEN OAKS WAY | | | | OAKLAND | CA | 94611-1175 |
| THOMAS L FARGO | 1504 BALMORAL DR | | | | BEL AIR | MD | 21014-5618 |
| THOMAS L FARGO & MRS SHARON L FARGO JT TEN | 1504 BALMORAL DR | | | | BEL AIR | MD | 21014-5618 |
| THOMAS L FINUCAN JR | 5928 S JOHNSON RD | | | | BELOIT | WI | 53511-9442 |
| THOMAS L FISH JR | 14432 VICTORIA DR | | | | STERLING HEIGHTS | MI | 48313 |
| THOMAS L FISHER | 3114 WILLOW RD | | | | PUNTA GORDA | FL | 33950 |
| THOMAS L FISHER | 9039W CR 400S | | | | FARMLAND | IN | 47340 |
| THOMAS L FORNESI | 1541 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| THOMAS L FURLANO | 8144 S MOBILE | | | | BURBANK | IL | 60459-1860 |
| THOMAS L GAINES | 8441 DONNA DRIVE | | | | NIAGARA FALLS | NY | 14304-1005 |
| THOMAS L GERBERDING | 7912 N HIGHLAND AVE | | | | TAMPA | FL | 33604-4038 |
| THOMAS L GLENCHUR | 6547 BUTTERFLY WY | | | | WEST CHESTER | OH | 45069-1357 |
| THOMAS L GODDEN | 6250 LAKE DR | | | | MECOSTA | MI | 49332-9651 |
| THOMAS L GOETZMANN | 1619 STERLING STATION | | | | STERLING | NY | 13156-4190 |
| THOMAS L GOULDING | 3312 THORN APPLE RIVER DR SE | | | | GRAND RAPIDS | MI | 49546-9137 |
| THOMAS L GOWER | 712 N. SHORE DR. | | | | MILFORD | DE | 19963 |
| THOMAS L GRAHAM | 4051 WEST 130 ST | | | | CLEVELAND | OH | 44135-2209 |
| THOMAS L GRANT | 11 O'NEILL DR | | | | ONEONTA | NY | 13820 |
| THOMAS L GREEN | 1018 CROOKED OAK DR | | | | PAWLEYS ISL | SC | 29585 |
| THOMAS L GREEN | 14 WARREN AVE | | | | NO SMITHFIELD | RI | 02896-7116 |
| THOMAS L GRIFFIN | 13959 ILENE | | | | DETROIT | MI | 48238-2211 |
| THOMAS L GRIFFIN & JANE E GRIFFIN JT TEN | 7707 LANCER LANE | | | | INDIANAPOLIS | IN | 46226-1329 |
| THOMAS L HAMMONS & ANNETTE B HAMMONS JT TEN | 12009 BROWN'S FERRY ROAD | | | | ATHENS | AL | 35611-6805 |
| THOMAS L HARDING | 9270 YORKSHIRE DR | | | | SALINE | MI | 48176-9442 |
| THOMAS L HART | 2116 HUNTERS BLUFF CT | | | | DAYTON | OH | 45458-9412 |
| THOMAS L HATFIELD & LOIS J HATFIELD JT TEN | 8368 E CO RD 600 E | | | | COATESVILLE | IN | 46121-9631 |
| THOMAS L HENDRICKS | 602 E WALNUT | | | | GREENTOWN | IN | 46936-1530 |
| THOMAS L HERSHMAN | 2152 W 700 S | | | | CEDAR CITY | UT | 84720-1873 |
| THOMAS L HIGGINS | 126 WILLIAMSBURG DR | | | | LONG MEADOW | MA | 01106-1732 |
| THOMAS L HOOPER & KATY H HOOPER TR THOMAS L & KATY H HOOPER LIVING | TRUST UA 08/28/98 | 50 LYONS MOUNTAIN RD | | | BREVARD | NC | 28712-7254 |
| THOMAS L HOSTNIK & RUTH R HOSTNIK JT TEN | 11295 GREENTREE | | | | WARREN | MI | 48093-2527 |
| THOMAS L HUBBARD | 9356 EAST UV AVE | | | | VICKSBURG | MI | 49097-9520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L HUBER | 7360 HOLLAND RD | | | | SAGINAW | MI | 48601-9408 |
| THOMAS L HUEY | 11048 DUGWAY ROAD | | | | FILLMORE | NY | 14735 |
| THOMAS L HUFELD & ESTELLE J HUFELD JT TEN | 29161 MINTON ST | | | | LIVONIA | MI | 48150-3121 |
| THOMAS L HUMPHERY | 8132 AMERICA ST | | | | DETROIT | MI | 48204-3417 |
| THOMAS L HUTCHINSON | PO BOX 100 | | | | COLFAX | WV | 26566-0100 |
| THOMAS L JACKSON | 11563 BRADEN ROAD | | | | BYRON | MI | 48418-9771 |
| THOMAS L JEAN | 1106 BYRON DR | | | | TROY | MI | 48098-4482 |
| THOMAS L JOHNSON | 1129 DAVENPORT CT | | | | BURTON | MI | 48529-1903 |
| THOMAS L KARPOWITZ & MRS GIULIANA KARPOWITZ JT TEN | 3363 LAKEWOOD DR | | | | HARRISONBURG | VA | 22801-8654 |
| THOMAS L KATES & MARGARET C KATES JT TEN | PO BOX 106 | | | | FELTON | DE | 19943-0106 |
| THOMAS L KELLEY II | 5320 53RD AVE E | LOT S3 | | | BRADENTON | FL | 34203-5697 |
| THOMAS L KENYON | 11 KENNEY ST | | | | FORESTVILLE | CT | 06010-7019 |
| THOMAS L KESTENHOLTZ | 1420 KENILWORTH DR | | | | LANSING | MI | 48917-2048 |
| THOMAS L KETCHAM & DOROTHY M KETCHAM JT TEN | 2360 E JUDD ROAD | | | | BURTON | MI | 48529-2409 |
| THOMAS L KIJEK | 8499 TIMKEN | | | | WARREN | MI | 48089-1724 |
| THOMAS L KILBOURNE | 313 NICHOLS AVE | MC DANIEL CREST | | | WILMINGTON | DE | 19803-2590 |
| THOMAS L KINLOW | PO BOX 20845 | | | | CANTON | OH | 44701-0845 |
| THOMAS L KLIER | 341 HAZY LN | | | | GREENWOOD | IN | 46142-9139 |
| THOMAS L KNIGHT | 6618 SALLY CT | | | | FLINT | MI | 48505-1935 |
| THOMAS L KOECHIG | 137 W ANN ARBOR AVE | | | | PONTIAC | MI | 48340-1801 |
| THOMAS L KOSAL | 2601 LAKESHORE RD | | | | APPLEGATE | MI | 48401-9708 |
| THOMAS L KRAFT | 1369 N FRANKLIN RD | | | | GREENWOOD | IN | 46143-8686 |
| THOMAS L KRAJEWSKI | 4150 W 11TH ST | | | | CLEVELAND | OH | 44109-3515 |
| THOMAS L KUBIK | 6141 E ATHERTON RD | | | | BURTON | MI | 48519-1603 |
| THOMAS L LECKLIDER | 106 MEADOW LN | | | | GREENVILLE | OH | 45331-2353 |
| THOMAS L LEDDY | 779 LEDDY | | | | SAGINAW | MI | 48609-9425 |
| THOMAS L LEIKAUSKAS | 854 STUYVESANT AVENUE | | | | IRVINGTON | NJ | 07111-1800 |
| THOMAS L LEMONS | 476 LEE FORD CAMP RD | | | | RIDGEWAY | VA | 24148-3602 |
| THOMAS L LEONARD | 11008 W LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| THOMAS L LINEBERGER | 1180 WIMBELDON BLVD | | | | COLUMBUS | OH | 43228-7307 |
| THOMAS L LOTT | 6157 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 |
| THOMAS L LOWE | 64 NORTON RD | | | | LAUREL | MS | 39443-6919 |
| THOMAS L LUCHT | E 3975 LUCHT RD | | | | LA VALL | WI | 53941-9413 |
| THOMAS L LYON | 9501 E BROADWAY RD | LOT 270 | | | MESA | AZ | 85208-2472 |
| THOMAS L LYONS | 2814 DRUMMOND PT SE | | | | ATLANTA | GA | 30339-5332 |
| THOMAS L MANNAIONI & CAROL A MANNAIONI JT TEN | 5735 BELLE RIVER RD | | | | IMLAY | MI | 48444-9706 |
| THOMAS L MARCUM | 4310 WALLACE AVENUE | | | | KNOXVILLE | TN | 37920-1206 |
| THOMAS L MARR | BOX 642 | | | | UNADILLA | NY | 13849-0642 |
| THOMAS L MATTHEWS JR | 2407 WEST PORT ST | | | | BALTIMORE | MD | 21230-3019 |
| THOMAS L MATTINGLY TOD ROBERTA LYNN SKINNER | 561 KLING DRIVE | | | | DAYTON | OH | 45419-4008 |
| THOMAS L MC CARTHY | 2257 136 ST | | | | DORR | MI | 49323-9539 |
| THOMAS L MC CORMICK | 3194 FARRAND RD | | | | CLIO | MI | 48420 |
| THOMAS L MC DONALD | 184 DOWNS DR | | | | HAMPSHIRE | TN | 38461-5142 |
| THOMAS L MC GETTRICK | 9573 OAKBROOKE CT | # 5 | | | HOWELL | MI | 48843-6336 |
| THOMAS L MCCANN | 48730 RUSSIA RD | | | | AMHERST | OH | 44001-9510 |
| THOMAS L MCINTOSH | 44 CRYSTAL AVE | | | | WEST ORANGE | NJ | 07052-3546 |
| THOMAS L MCMICHAEL & BETTY ANN MCMICHAEL JT TEN | 829 SCHWARZ RD | | | | EDWARDSVILLE | IL | 62025 |
| THOMAS L MEISTER | 6269 MABLEY HILL RD | | | | FENTON | MI | 48430-9404 |
| THOMAS L MENZER | PO BOX 6763 | | | | BRANDON | FL | 33508-6013 |
| THOMAS L METZ | 1938 CRAIG DR | | | | KETTERING | OH | 45420-3616 |
| THOMAS L MICHALAK | 18678 FOX | | | | REDFORD TWP | MI | 48240-1963 |
| THOMAS L MIDDLETON | 173 E MICHIGAN AVE | APT 211A | | | THREE RIVERS | MI | 49093-1549 |
| THOMAS L MILLER | 2356 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS L MILLER & GAIL J MILLER JT TEN | 112 GREENHILL DR | | | | WHITE LAKE | MI | 48386-1945 |
| THOMAS L MITCHELL | 11790 BURKE COURT | | | | BRIGHTON | MI | 48114-9010 |
| THOMAS L MITCHELL | 2614 SOUTH KILDARE | | | | CHICAGO | IL | 60623-4345 |
| THOMAS L MITCHELL & JANET K MITCHELL JT TEN | 11790 BURKE COURT | | | | BRIGHTON | MI | 48114-9010 |
| THOMAS L MITCHELL & MARY MITCHELL JT TEN | 2614 S KILDARE | | | | CHICAGO | IL | 60623-4345 |
| THOMAS L MONTGOMERY | 832 OLD CEDARTOWN ROAD | | | | ROCKMART | GA | 30153-4163 |
| THOMAS L MOORE | 2064 CANDLER RD #G | | | | DECATUR | GA | 30032-5557 |
| THOMAS L MORAN & EILEEN J MORAN TR THOMAS L MORAN & EILEEN J MORAN | REVOCABLE LIVING TRUST UA 5/28/98 | 13249 PEACH ST | | | SOUTHGATE | MI | 48195-1317 |
| THOMAS L MORGAN & ELAINE MORGAN JT TEN | 204 N WYOMING ST | | | | HAZLETON | PA | 18201-5528 |
| THOMAS L MORGAN JR | PO BOX 2666 | | | | LYNWOOD | WA | 98036-2666 |
| THOMAS L MORRISSEY | 210 WICKER | | | | BARRINGTON | IL | 60010-3723 |
| THOMAS L MORRONE | RD 2 BOX 78 | | | | NORWICH | NY | 13815-9802 |
| THOMAS L MOTEL TOD DOROTHY MOTEL SUBJECT TO STA TOD RULES | 677 HARVEY ST | | | | WEST HAZLETON | PA | 18202-1507 |
| THOMAS L MYSZKIEWICZ | 1978 ZINNIA | | | | DIANA | TX | 75640 |
| THOMAS L NASELROAD | 1711 ALHAMBRA DR | | | | ANDERSON | IN | 46013 |
| THOMAS L NICHOLS | 6314 HOOVER AVE | | | | TOWNVIEW | OH | 45427-1824 |
| THOMAS L NOLL | 1821 CRAIG DRIVE | | | | NO HUNTINGDON | PA | 15642-1796 |
| THOMAS L PARDON & KATHRYN E PARDON TR THOMAS L & KATHRYNE PARDON | REVOCABLE LIVING | 470 ABBEY WOOD DRIVE | | | ROCHESTER | MI | 48306-2607 |
| THOMAS L PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458-9403 |
| THOMAS L PASKO | 1610 FOUR GEORGES CT APTB3 | | | | BALTIMORE | MD | 21222-1922 |
| THOMAS L PENNY | 33 LAKIN ST | | | | PEPPERELL | MA | 01463-1266 |
| THOMAS L PHILLIPS | 20 RYECLIFFE DR | | | | PALM COAST | FL | 32164-6434 |
| THOMAS L PHILLIPS | 206 S DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9144 |
| THOMAS L POOLE | 6313 S CHESTNUT DR | | | | ANDERSON | IN | 46013-9763 |
| THOMAS L PRICE | 5009 FAINT TRL | | | | CHIPLEY | FL | 32428 |
| THOMAS L PRICE | 8003 CRESCENT | | | | CLARKSTON | MI | 48348-3940 |
| THOMAS L PURDY III | PO BOX 9 | | | | PURDY STATION | NY | 10578-0009 |
| THOMAS L RAINES | 410 BANKSTOWN RD | | | | BROOKS | GA | 30205-1609 |
| THOMAS L RAMBO | 5474 E PRATT RD | | | | ST JOHNS | MI | 48879-9134 |
| THOMAS L RATLEDGE | 863 OVERLOOK CIR | | | | SAN MARCOS | CA | 92069-7900 |
| THOMAS L RENSHAW | 1782 HOLLAND | | | | BIRMINGHAM | MI | 48009-7803 |
| THOMAS L RIGGS & BRENDA F RIGGS JT TEN | 218 HOLLY ST | | | | RIDGEDALE | MO | 65739 |
| THOMAS L RILEY | 1369 DAYTON AVENUE | | | | WASHINGTON C | OH | 43160-8756 |
| THOMAS L ROMZEK | 8920 M-15 | | | | CLARKSTON | MI | 48348-2843 |
| THOMAS L ROSS | 7464 BROCKWAY | | | | MT MORRIS | MI | 48458-2925 |
| THOMAS L ROWAN CUST MAXWELL K ROWAN UTMA GA | 1471 CAMERON GLEN DR | | | | MARIETTA | GA | 30062-3012 |
| THOMAS L RUSSELL | 224 SOUTH MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| THOMAS L RUSSELL | 332 VALLEY ROAD | | | | CLARK | NJ | 07066-2654 |
| THOMAS L SAUNDERS | 5223 CYPRESS | | | | KANSAS CITY | MO | 64130-3136 |
| THOMAS L SAVAGE | 1557 OAK HILL RD | | | | WOOSTER | OH | 44691-1437 |
| THOMAS L SAVICH | 10528 BLAINE RD | | | | BRIGHTON | MI | 48114-9646 |
| THOMAS L SCHNESK | 10116 TAMARACK DRIVE | | | | VIENNA | VA | 22182-1843 |
| THOMAS L SEEHOLZER | 30017-A CENTER RIDGE RD | | | | WESTLAKE | OH | 44145-5161 |
| THOMAS L SEELIGER | W8347 THOMPSON RD | | | | POYNETTE | WI | 53955-8961 |
| THOMAS L SELANDER & CAROLYN F SELANDER JT TEN | 7024 GEORGETOWN AVE | | | | HUDSONVILLE | MI | 49426-9128 |
| THOMAS L SELANDER & JEFFREY SELANDER JT TEN | 1093 HESS LN DR | | | | GRANT | MI | 49327 |
| THOMAS L SELANDER CUST JAMISON T SELANDER UTMA MI | 7024 GEORGETOWN | | | | HUDSONVILLE | MI | 49426 |
| THOMAS L SEVY | 1 JAMES CT | | | | NEWARK | DE | 19702-5125 |
| THOMAS L SHAFER | PMB 196 | 16605 E PALISADES BLVD STE 124 | | | FOUNTAIN HLS | AZ | 85268-3716 |
| THOMAS L SHARP | 17000 E 31ST ST | | | | INDEPENDENCE | MO | 64055-2802 |
| THOMAS L SHAW | 1108 PINE TREE LANE | | | | LAPEER | MI | 48446-9460 |
| THOMAS L SHINGLEDECKER | PO BOX 699 | | | | BLANCHARD | OK | 73010-0699 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS L SILVERS | 5105 FOXGLOVE TRAIL | | | | BROOMFIELD | CO | 80023 |
| THOMAS L SIMKO | 7200 N HIX | | | | WESTLAND | MI | 48185-1908 |
| THOMAS L SIMMONS | 822 HANNA ROAD | | | | MANSFIELD | OH | 44906-1648 |
| THOMAS L SIMPSON | 11375 ROSEDALE | | | | HICKSVILLE | OH | 43526-9334 |
| THOMAS L SKEPPER & KATHERAN T SKEPPER JT TEN | 1800 BIELENBERG DR | | | | WOODBURY | MN | 55125-1510 |
| THOMAS L SKONEY | 15568 W CROCUS DR | | | | SURPRISE | AZ | 85379-6242 |
| THOMAS L SMELSER | 4051 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| THOMAS L SMITH | 3802 SYCAMORE DR | | | | BOISE | ID | 83703-4144 |
| THOMAS L SMITH | 7169 MONTAGUE RD | | | | DAYTON | OH | 45424-3045 |
| THOMAS L STACK & JANET K STACK JT TEN | LOT 36 | 4261 GRANGE HALL ROAD | | | HOLLY | MI | 48442-1171 |
| THOMAS L STEIGER PER REP EST ELLEN L STEIGER | 2471 E NORTHWOOD AVE | | | | TERRE HAUTE | IN | 47805 |
| THOMAS L STEWART | 9784 OLIVE ST | | | | BLOOMINGTON | CA | 92316-2021 |
| THOMAS L STOKES | 4126 FRANCISCO | | | | PLEASANTON | CA | 94566-5617 |
| THOMAS L STRATTON | 3671 HEISS | | | | MONROE | MI | 48162-9422 |
| THOMAS L STROPKI | C/O ANTOINETTE STROPKI | 7240 MAPLEWOOD ROAD | | | PARMA | OH | 44130-3727 |
| THOMAS L STUARD | 15777 BOLESTA RD | LOT 165 | | | CLEARWATER | FL | 33760 |
| THOMAS L TAN | 3787 SEDGEWICK SW DR | | | | CONCORD | NC | 28027-9201 |
| THOMAS L TEAGUE | 1615 MILAN RD | | | | GREENSBORO | NC | 27410-3023 |
| THOMAS L TERSKI | 6691 CEDAR BROOK DR | | | | OSCODA | MI | 48750-8791 |
| THOMAS L THIEL | 8733 CHESANING RD | | | | CHESANING | MI | 48616-8432 |
| THOMAS L TOFEL | 618 HARLAN AVE N E | | | | GRAND RAPIDS | MI | 49503-1722 |
| THOMAS L TOMASIK | 2511 PINEVIEW DR N E | | | | GRAND RAPIDS | MI | 49525-6703 |
| THOMAS L TOOLE | 1401 M COUNTRY CLUB RD | | | | MUMCIE | IN | 47303-2659 |
| THOMAS L TURNER | 38 NEOME | | | | PONTIAC | MI | 48341-1132 |
| THOMAS L VENNETTILLI | 24730 HASS | | | | DEARBORN HTS | MI | 48127-3135 |
| THOMAS L WADE | 8100 MANNING | | | | RAYTOWN | MO | 64138-1527 |
| THOMAS L WALTERS | 17 KERRYGOLD WAY | | | | PITTSFORD | NY | 14534-1705 |
| THOMAS L WARD | 109 BRUSH HILL RD | | | | MILLBROOK | NY | 12545 |
| THOMAS L WHARTON CUST CHRISTOPHER J WHARTON UTMA NJ | 312 WESTBROOK DR | | | | CARRBORO | NC | 27510-2445 |
| THOMAS L WHITT | 1429 GARFIELD | | | | LINCOLN PARK | MI | 48146-2387 |
| THOMAS L WILLIAMS | 16206 FAIRFAX ST | | | | SOUTHFIELD | MI | 48075-3069 |
| THOMAS L WILLIAMS | 4701 AVALON | | | | SANTA BARBARA | CA | 93110-1907 |
| THOMAS L WILLIAMS | 499 W VARTIKIAN | | | | FRESNO | CA | 93704-1442 |
| THOMAS L WILLIAMS | 8960 BACKACRES DR | | | | YPSILANTI | MI | 48197-9811 |
| THOMAS L WILLIAMS & SUSAN D WILLIAMS JT TEN | 499 W VARTIKIAN | | | | FRESNO | CA | 93704-1442 |
| THOMAS L WOOD | 1720 S MILFORD | | | | MILFORD | MI | 48381-2757 |
| THOMAS L YOUNG | P O BOX191 | | | | PERRINTON | MI | 48871-0191 |
| THOMAS L ZALESKI | 365 E LOCUST GROVE RD | | | | UTICA | KY | 42376 |
| THOMAS LAATSCH | 101 COUNTRY LAKE RD | | | | PEKIN | IL | 61554 |
| THOMAS LAKIES & SHIRLEY K LAKIES JT TEN | 2373 PLAINVIEW | | | | FLUSHING | MI | 48433-9416 |
| THOMAS LAMONT | 406 STONEWALL JACKSON DR | | | | WILMINGTON | NC | 28412-6630 |
| THOMAS LAND CUST ARIANA KRISTEN LAND UTMA MT | 114 MORGANFORD PLACE | | | | APEX | NC | 27539-6481 |
| THOMAS LAND CUST BRENTON MARLEE LAND UTMA MT | 114 MORGANFORD PLACE | | | | APEX | NC | 27539-6481 |
| THOMAS LANDAU | FRANKFURTER STR 57 | RIEDSTADT 4 | GERMANYD GERMANY | | | | |
| THOMAS LANDIS SANDERS | 570 HUNT LN | | | | LEBANON | TN | 37090-1277 |
| THOMAS LANE | 8231 MILLSAP DRIVE | | | | DERBY | KS | 67037-7053 |
| THOMAS LANGE | JAKOB STR 50 | 90402 NUERNBERG GERMANY | | | | | |
| THOMAS LANNI | 56 HAGER RD | | | | ROCHESTER | NY | 14616-3132 |
| THOMAS LANTZY & MARY L LANTZY JT TEN | 11430 ORCHARDVIEW | | | | FENTON | MI | 48430-2544 |
| THOMAS LAPINSKI CUST NEIL R LAPINSKI UGMA DE | 2501 FOULK WOODS RD | | | | WILMINGTON | DE | 19810-3608 |
| THOMAS LAPORTE | 144 S 3RD ST #139 | | | | SAN JOSE | CA | 95112-6503 |
| THOMAS LASTER | 23 ROUND HILL ROAD | | | | CHAPPAGUA | NY | 10514-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS LATHAM & TERESA LATHAM JT TEN | 595 LYNWOOD RD | | | | DALEVILLE | AL | 36322-6481 |
| THOMAS LAWRENCE CONNOR | 911 N 131ST PLZ | | | | OMAHA | NE | 68154-1233 |
| THOMAS LAWRENCE FULLINGTON | 422 DEWEY ST | | | | ROYAL OAK | MI | 48067-1380 |
| THOMAS LAWSON JR | 132 MIDLAND | | | | PONTIAC | MI | 48342-2543 |
| THOMAS LEAHY | 1812 ESSEX | | | | DOWNERS GROVE | IL | 60516-3188 |
| THOMAS LEE CRUM | 6897 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| THOMAS LEE KNAPP | 376 WILSON AVE | | | | WOODBURY HEIGHTS | NJ | 08097-1138 |
| THOMAS LEE PENO & PATRICIA LYNN PENO JT TEN | 2005 STRAUBS LN | | | | PITTSBURGH | PA | 15212-3238 |
| THOMAS LEE SANFORD | PO BOX 182 | | | | ATLAS | MI | 48411-0182 |
| THOMAS LEE SCOTT | 2217 WOODLANDS CIRCLE | | | | MIDLOTHIAN | TX | 76065-6623 |
| THOMAS LEE SMITH & JEANNETTE MARIE SMITH JT TEN | 1012 ELM ST | | | | SAN CARLOS | CA | 94070-3842 |
| THOMAS LEE SWEARINGEN | 820 ALLEN | | | | YPSILANTI | MI | 48198-4128 |
| THOMAS LEE TUCKER | 6510 N 24TH DR | | | | PHOENIX | AZ | 85015-1020 |
| THOMAS LEE WESTOVER | 118 LAUREL RIDGE ROAD | | | | PUNXSUTAWNEY | PA | 15767-5346 |
| THOMAS LEE WYLIE | PO BOX 203 | | | | CASTINE | ME | 04421-0203 |
| THOMAS LEROY WHITE | G4349 VAN SLYKE | | | | FLINT | MI | 48507-3543 |
| THOMAS LI CUST JOLLY T LI UGMA OH | 3402 CORNELL PL | | | | CINCINNATI | OH | 45220-1502 |
| THOMAS LI CUST JOLWAY T LI UGMA OH | 3402 CORNELL PL | | | | CINCINNATI | OH | 45220-1502 |
| THOMAS LIND MERRELL | 602 CALOOSAHATCHEE AVE | | | | JUPITER | FL | 33458-5606 |
| THOMAS LINDGREN | 2373 S FLORENCE AVE | | | | SPRINGFIELD | MO | 65807-3017 |
| THOMAS LIPONSKI | 16165 KNOB HILL | | | | LINDEN | MI | 48451-8786 |
| THOMAS LISTON | 4904 HICKORY WAY | | | | MC HENRY | IL | 60050-7687 |
| THOMAS LITTLE | 10 AVACADO LA | | | | ROCHESTER | NY | 14606-4302 |
| THOMAS LIVEZEY | 830 SE 4TH AVE | | | | POMPANO BCH | FL | 33060-8807 |
| THOMAS LOBAITO JR | 22949 MASONIC | | | | ST CLAIR SHORES | MI | 48082-1305 |
| THOMAS LOEBER | 19347 MC CORMICK | | | | DETROIT | MI | 48224-1143 |
| THOMAS LOVE | 120 N KOSSUTH ST | | | | BALTIMORE | MD | 21229-3753 |
| THOMAS LUNDER | 3930 SE FRANKLIN ST | | | | PORTLAND | OR | 97202-1739 |
| THOMAS LYNN PELLEGRINO & DEBORAH S PELLEGRINO JT TEN | 1485 TWP RD 853 | | | | ASHLAND | OH | 44805-9268 |
| THOMAS M AIMONE | 7 KNOLL ROAD | | | | FAIRFIELD | NJ | 07004-1211 |
| THOMAS M ALBRECHT | 3480 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9442 |
| THOMAS M ALGOOD | PO BOX 6026 | | | | ELBERTON | GA | 30635-6026 |
| THOMAS M ALLEN | 1862 SUGAR RUN TRAIL | | | | BELLBROOK | OH | 45305-1150 |
| THOMAS M AMASON | 1413 CAROLINE CT | | | | COLUMBIA | TN | 38401-7350 |
| THOMAS M ANDREWS | 904 NAOMI LN | UNIT B | | | ARLINGTON | TX | 76011-4649 |
| THOMAS M ARCHER & MARGARET H ARCHER TR ARCHER FAMILY TRUST UA 04/04/85 | 5704 FLAG CT | | | | FAIRFIELD | CA | 94533-9726 |
| THOMAS M BAKER | 2308 HEARTHSTONE ROAD | | | | GRAND LEDGE | MI | 48837-8947 |
| THOMAS M BAKER | 6654 ROMEO DR | | | | AVON | IN | 46123-8466 |
| THOMAS M BALBONI | PO BOX 4 | | | | HUNTLEY | IL | 60142-0004 |
| THOMAS M BALLANTYNE JR | 22347 E CALLE DE FLORES | | | | QUEEN CREEK | AZ | 85142-3220 |
| THOMAS M BARESICH | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146-5375 |
| THOMAS M BEJARANO & ROSALIE M BEJARANO TR BEJARANO FAMILY TRUST UA | 08/09/90 | 14533 LANGHILL DR | | | HACIENDA HEIGHTS | CA | 91745-2543 |
| THOMAS M BEJSTER | 5471 TERNES | | | | DEARBORN | MI | 48126-3038 |
| THOMAS M BELL | 8097 W 180 SOUTH | | | | RUSSIAVILLE | IN | 46979-9742 |
| THOMAS M BENSON | 148 TOWN FARM RD | | | | MONSON | MA | 01057-9606 |
| THOMAS M BERG | 202 SAINT MATTHEW AVE | | | | O FALLON | MO | 63366-2262 |
| THOMAS M BERGESON & THERESE C BERGESON JT TEN | 1716 CAHILL | | | | EAST LANSING | MI | 48823-4729 |
| THOMAS M BERGSTROM | 1944 THOMAS | | | | BERKLEY | MI | 48072-3233 |
| THOMAS M BLAD | 2819 FALMOTH DR | | | | SHREVEPORT | LA | 71106-8430 |
| THOMAS M BODENSTINE | 758 WINDSOR CIRCLE | | | | FOLCROFT | PA | 19032-1518 |
| THOMAS M BOOTH | 158 HALLTOWN RD | | | | SALEM | NJ | 08079-4316 |
| THOMAS M BOREN | 5602 WILLINGHAM DR | | | | TYLER | TX | 75704-2038 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M BRANDON | 718 MAPLEWOOD LANE | | | | STATESVILLE | NC | 28625-2201 |
| THOMAS M BRICKER | 2218 CENTRAL AVE | | | | ANDERSON | IN | 46016-4333 |
| THOMAS M BROWNE | 10203 DEDAKER STREET | | | | PHILADELPHIA | PA | 19116-3770 |
| THOMAS M BRUN | 785 BECKLY FARM WAY | | | | SPRINGBORO | OH | 45066-9491 |
| THOMAS M BRYAN | 11450 ENCLAVE BLVD | | | | FISHERS | IN | 46038-1589 |
| THOMAS M BRYAN JR | 8984 TAYLOR MAY RD | | | | CHAGRIN FALLS | OH | 44023-1636 |
| THOMAS M BUTLER | 2400 CRESCENT LAKE ROAD | | | | WATERFORD | MI | 48329-3735 |
| THOMAS M BUTLER & SANDRA L BUTLER JT TEN | 2400 CRESCENT LAKE RD | | | | WATERFORD | MI | 48329-3735 |
| THOMAS M CABELLO | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221-4108 |
| THOMAS M CAIN | 1517 W 1300 N | | | | ALEXANDRIA | IN | 46001-8513 |
| THOMAS M CALABRESE | 209 HERITAGE CIR | | | | ROCHESTER | NY | 14615-1111 |
| THOMAS M CASEY | 23 VIRGINIA RD | | | | WALTHAM | MA | |
| THOMAS M CASILLAS | 8500 HARWOOD RD | APT 28A | | | N RICHLND HLS | TX | 76180-0700 |
| THOMAS M CAVALIERE | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526-9556 |
| THOMAS M CHERRY JR | 7580 STATE ROAD 142 | | | | MARTINSVILLE | IN | 46151-9606 |
| THOMAS M CHESTER | 1658 DARTMOUTH LN | | | | BRUNSWICK | OH | 44212-3590 |
| THOMAS M CHRISTENSON & MARK W CHRISTENSON JT TEN | 1271 SPRINGBORROW | | | | FLINT | MI | 48532-2142 |
| THOMAS M CLARK | 30 FREE HILL RD | | | | TOMKINS COVE | NY | 10986-1200 |
| THOMAS M CLOWER JR | 4446 FONTAINE DR | | | | ROANOKE | VA | 24018-2913 |
| THOMAS M COATES | 275 W FIRST ST | | | | IMLAY | MI | 48444-1236 |
| THOMAS M CONCIDINE TR UA 03/26/2008 THOMAS M CONCIDINE TRUST | 113 PFLUEGER AVE | | | | GLENDORA | CA | 91741 |
| THOMAS M CONKLE | 2366 RICHARDSON CT | | | | WATERFORD | MI | 48327-1074 |
| THOMAS M CONWAY & MARILYN A REINHART JT TEN | 16820 STATE HIGHWAY 80 | | | | RICHLAND CTR | WI | 53581-8690 |
| THOMAS M COOK | 6215 LAKE BADIN AVE | | | | SAN DIEGO | CA | 92119-3337 |
| THOMAS M CORBETT | 43 HILLVIEW ST | | | | BRIDGEPORT | CT | 06606-1809 |
| THOMAS M CORNELISON & BETTYJUNE CORNELISON TR 07/19/96 CORNELISON TRUST UA | | 8561 N CLOVERLEAF RD #56 | | | HAUSER | ID | 83854-6194 |
| THOMAS M COTTRONE | 174 LUDDINGTON LANE | | | | ROCHESTER | NY | 14612-3339 |
| THOMAS M CRAIG | 3791 YOSEMITE DR | | | | OKEMOS | MI | 48864-3838 |
| THOMAS M CRIMM | 4360 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| THOMAS M CUNNINGHAM | 40290 LADENE LN | | | | NOVI | MI | 48375-5324 |
| THOMAS M CUNNINGHAM | PO BOX 7459 | | | | PANAMA CITY BEACH | FL | 32413-0459 |
| THOMAS M DAUW | 16120 TINDALL RD | | | | DAVISBURG | MI | 48350-1030 |
| THOMAS M DAVIS | 7505 E HANNA AVE | | | | INDIANAPOLIS | IN | 46239-1551 |
| THOMAS M DEATON | 9223 BERKSHIRE CIR | | | | CHATTANOOGA | TN | 37421-4404 |
| THOMAS M DELAPLANE & MARJORIE M DELAPLANE JT TEN | 1224 ROSE LN | | | | LAFAYETTE | CA | 94549-3032 |
| THOMAS M DELLINGNER | 5922 HARMESON DRIVE | | | | ANDERSON | IN | 46013-1659 |
| THOMAS M DION | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 |
| THOMAS M DIXON | 5876 BEECH DALY | | | | TAYLOR | MI | 48180-1130 |
| THOMAS M DORSEY | 20050 STRATFORD | | | | DETROIT | MI | 48221-3502 |
| THOMAS M DOUGLAS | 4324 BRIGHTON DR | | | | LANSING | MI | 48911-2133 |
| THOMAS M DRAKE | PO BOX 753 | | | | PARADISE | CA | 95967-0753 |
| THOMAS M DRAVES | 3197 BLACKS CORNERS | | | | IMLAY CITY | MI | 48444-8935 |
| THOMAS M EICKHOFF | 10243 GORDON RD | | | | FENTON | MI | 48430-9377 |
| THOMAS M EKEL | 1975 LA BREA ST | | | | ESCONDIDO | CA | 92026-1709 |
| THOMAS M EVANS | 329 HILLCREST AVENUE | | | | GROSSE POINTE FARM | MI | 48236-3115 |
| THOMAS M FALER | 15455 GROTLE RD NE | | | | BAINBRIDGE IS | WA | 98110-3004 |
| THOMAS M FARBAR | 6 ASTER LANE | | | | BURLINGTON | NJ | 08016-2282 |
| THOMAS M FARLEY | 48821 THORNBURY DR | | | | NOVI | MI | 48374-2749 |
| THOMAS M FERGUSON | 2906 MCLEOD RD | | | | BELLINGHAM | WA | 98225-1054 |
| THOMAS M FERGUSON CUST SCOTT MICHAEL FERGUSON UGMA WA | 2906 MCLEOD RD | | | | BELLINGHAM | WA | 98225-1054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M FERRIS | 33 GRAMPIAN WAY | | | | WEYMOUTH | MA | 02188-3506 |
| THOMAS M FLANAGAN | 1545 ALTAMONT AVE | | | | SAN JOSE | CA | 95125-5002 |
| THOMAS M FORD JR | 214 FOREST LAKE DR | | | | MADISON | MS | 39110-9421 |
| THOMAS M FOREST | 54503 BERRYFIELD | | | | MACOMB TWP | MI | 48042-2243 |
| THOMAS M FREDERICK | 1416 SCHAUFFLER DR | | | | W HOMESTEAD | PA | 15120-1345 |
| THOMAS M FURLONG | 51 HOOVER STREET | | | | FREEHOLD | NJ | 07728 |
| THOMAS M GAMBLE | 435 IRWIN ST | | | | PONTIAC | MI | 48341-2954 |
| THOMAS M GANLEY III | 34 STANDISH RD | | | | COLCHESTER | CT | 06415 |
| THOMAS M GAUVEY & DARREN JAMES SUTTON TR UW REX T GAUVEY | 627 W MERRIN ST | | | | PAYNE | OH | 45880-9475 |
| THOMAS M GINGRAS | 514 DURAND ST | | | | EAST LANSING | MI | 48823 |
| THOMAS M GIOVANNI | 11247 SAN JOSE BLVD #704 | | | | JACKSONVILLE | FL | 32223-7264 |
| THOMAS M GOATES | PO BOX 141 | | | | ELM SPRINGS | AR | 72728-0141 |
| THOMAS M GOLDEN | 6013 SPRING CREEK COURT | | | | MOUNT DORA | FL | 32757-6952 |
| THOMAS M GORDON | 498 BARRINGTON | | | | GROSSE POINTE PARK | MI | 48230-1763 |
| THOMAS M GREENE JR | PO BOX 947 | | | | BAXLEY | GA | 31515-0947 |
| THOMAS M HADDIX | PO BOX 13271 | | | | OAKLAND | CA | 94661-0271 |
| THOMAS M HAMM | 54 HEDGE BROOK LN | | | | STAMFORD | CT | 06903-2029 |
| THOMAS M HARDING | 4047 WESTOVER DR | | | | INDIANAPOLIS | IN | 46268-1844 |
| THOMAS M HARLEY | 510 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1057 |
| THOMAS M HARMON | 1132 CLUB CIRCLE | | | | CENTERVILLE | OH | 45459-6230 |
| THOMAS M HARRINGTON | 130 EVERGREEN PLACE | | | | CHEEKTOWAGA | NY | 14225-3329 |
| THOMAS M HARTIGAN | 26608 BRYAN COURT | | | | DEARBORN HEIGHTS | MI | 48127-1989 |
| THOMAS M HARTZELL CUST ANDREW BODMAN HARTZELL U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 1193 64TH STREET | | | OAKLAND | CA | 94618 |
| THOMAS M HEANEY | 143 PINEWOOD TRAIL | | | | TRUMBULL | CT | 06611-3312 |
| THOMAS M HERR | 5898 S GARFIELD | | | | HOMOSASSA | FL | 34448-5904 |
| THOMAS M HIGGINS | 3780 KEMPER ST | | | | FORT MYERS | FL | 33905-7704 |
| THOMAS M HOWELL & LEA RAE HOWELL JT TEN | C/O OSTERMAN FINANCIAL GROUP | 1763 W 24TH ST SUITE 101 | | | YUMA | AZ | 85364-6219 |
| THOMAS M HOWELLS | 7415 GLENWOOD RD | | | | COCOA | FL | 32927-3024 |
| THOMAS M HUTCHINSON | PO BOX 324 | | | | LONGDALE | NV | 89021-0324 |
| THOMAS M JACOBS | W8294 US HIGHWAY 2 | | | | NAUBINWAY | MI | 49762-9526 |
| THOMAS M JARL | 2020 SUMTER AVE N | | | | GOLDEN VALLEY | MN | 55427-3046 |
| THOMAS M JOHNSTON | 11413 JOHNSTONE DR | | | | PENSACOLA | FL | 32534-9607 |
| THOMAS M JONES | 535 STEERFORTH ST | OSHAWA ON L1K 2C5 CANADA | | | | | |
| THOMAS M JONES JR & SALLY L JONES JT TEN | 1048 HENRIETTA | | | | BIRMINGHAM | MI | 48009-4113 |
| THOMAS M JOYCE & LAURIE A JOYCE JT TEN | 511 LANGAN RD | | | | PITTSTON | PA | 18640 |
| THOMAS M KELLEY | 4343 CLACK RD | | | | AUBURN | GA | 30011-2213 |
| THOMAS M KELLY | 733 JOHNSON ST | | | | PULASKI | WI | 54162-8861 |
| THOMAS M KISHMAN | 525 W LINCOLNWAY | | | | MINERVA | OH | 44657-1420 |
| THOMAS M KLEV | 2143 BLACKROCK AVE | | | | BRONX | NY | 10472-6201 |
| THOMAS M KNOWLES | 4739 LUCERNE DRIVE | | | | STERLING HEIGHTS | MI | 48310-3357 |
| THOMAS M KORYTKO | 12616 GLEN ABBEY | | | | GRAND ISLAND | FL | 32735-8492 |
| THOMAS M KOTSKO & GAIL L KOTSKO JT TEN | 744 TOP NOTCH LN | | | | EUREKA | MO | 63025-1048 |
| THOMAS M KRECSKAY | 886 WEARS VALLEY RD | | | | TOWNSEND | TN | 37882-3403 |
| THOMAS M KREIF | N217 QUEENS COURT | BOX 101 | | | SHERWOOD | WI | 54169-0101 |
| THOMAS M KRUEGER | 3522 KINNEY COULEE ROAD SOUTH | | | | ONALASKA | WI | 54650-8404 |
| THOMAS M KUBERSKI | 6937 COPPER CREEK WEST | | | | WASHINGTON | MI | 48094-3804 |
| THOMAS M KUDZA | 11018 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9737 |
| THOMAS M KUTZ | 3 GRANDVIEW CT | | | | MECHANICSBURG | PA | 17055-5598 |
| THOMAS M LA MAGNA | 181 AMY LYNN CT | | | | MAETAMORA | MI | 48455-9246 |
| THOMAS M LAUGENI CUST THOMAS J LAUGENI UTMA CT | 576 HAWKINS RD | | | | ORANGE | CT | 06477-3722 |
| THOMAS M LAYSHOCK | 461 N RACCOON RD | | | | YOUNGSTOWN | OH | 44515-1521 |
| THOMAS M LAYTON | 1401 ARROYO DR | | | | FRANKFORT | KY | 40601-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS M LEE & BRENDA A LEE JT TEN | 25 N CAPE COURT | | | | BELLEVILLE | IL | 62226-4811 |
| THOMAS M LEMOND | 1818 W FARWELL AVE #31 | | | | CHICAGO | IL | 60626-3135 |
| THOMAS M LEONARD | 5257 E 234 | | | | GREENFIELD | IN | 46140-9044 |
| THOMAS M LEONARD & ANDREA LEONARD JT TEN | 13300 OCCOQUAN RD | | | | WOODBRIDGE | VA | 22191-1008 |
| THOMAS M LEONARD JR | 146 CORNWALLICE LN | | | | FLINT | MI | 48507-5914 |
| THOMAS M LEVI | 400 1/2 W GREEN ST | | | | FRANKFORT | IN | 46041-1352 |
| THOMAS M LEWIS | #9 LYNN PL | | | | CHARLESTON | WV | 25314-2104 |
| THOMAS M LONGINO | 1536 MOUNTAINSIDE CIRCLE | | | | STONE MOUNTAIN | GA | 30087-6724 |
| THOMAS M LYNAM | 102 MOREHEAD ST | | | | MORGANTON | NC | 28655-3111 |
| THOMAS M LYNCH | 432 E 725 N | | | | VALPARAISO | IN | 46383-9722 |
| THOMAS M MACK | 707 LINCOLN N W | | | | GRAND RAPIDS | MI | 49504-4043 |
| THOMAS M MACK | 8492 E 700 NORTH | | | | WILKINSON | IN | 46186-9755 |
| THOMAS M MACKOWIAK | 300 RUSSELL AVE | | | | ROCHESTER | NY | 14622-2761 |
| THOMAS M MADDEN & PATRICIA A MADDEN JT TEN | 4062 RAMBLEWOOD | | | | TROY | MI | 48098-3623 |
| THOMAS M MAIER | BOX 121 | | | | COLUMBUS | WI | 53925-0121 |
| THOMAS M MALETIC | 285 CENTENNIAL OLYMPIC PK DR NW | #1405 | | | ATLANTA | GA | 30313-1848 |
| THOMAS M MANLEY | 16550 LEFFING WELL ROAD | | | | BERLIN CENTER | OH | 44401-9710 |
| THOMAS M MANNERING | 2679 PEARL DRIVE | | | | TROY | MI | 48098-3928 |
| THOMAS M MANNERING & PATRICIA E MANNERING JT TEN | 2679 PEARL | | | | TROY | MI | 48098-3928 |
| THOMAS M MARTIN | 2727 TENAYA DRIVE | | | | CARSON CITY | NV | 89706-1224 |
| THOMAS M MARTINO | 523 MEADOWCREEK DR | | | | MESQUITE | TX | 75150-8018 |
| THOMAS M MARZHEUSER | 6345 CONIFER LANE | | | | CINCINNATI | OH | 45247-5771 |
| THOMAS M MAWN JR TR UW OF ANNA V CULLEN | 275 MISHAWUM ROAD  4TH FLOOR | | | | WOBURN | MA | 01801 |
| THOMAS M MAYNE | 4071 STATE RD | | | | DAVISON | MI | 48423 |
| THOMAS M MC DONALD & MRS ELIZABETH ANN MC DONALD JT TEN | 2301 WOODSTOCK DR | | | | BLOOMINGTON | IN | 47401-6102 |
| THOMAS M MCDONALD & JUDITH ANN MCDONALD JT TEN | 1516 CENTRAL ST | | | | EAST BRIDGEWATER | MA | 02333 |
| THOMAS M MCFARLAND | 1505 N DEWITT | | | | BAY CITY | MI | 48706-3544 |
| THOMAS M MONKS | 1921 WASHINGTON | | | | ROCHESTER | MI | 48306-3554 |
| THOMAS M MOORE & MARY B MOORE JT TEN | 218 ALDRICH AVE | | | | ALTOONA | PA | 16602-3204 |
| THOMAS M MOORE 3RD | 5845 T D MC LEOD RD | | | | REMBERT | SC | 29128-9252 |
| THOMAS M MURPHY | 11801 EXPLORER CT | | | | MIDLOTHIAN | VA | 23114-5307 |
| THOMAS M MURPHY | 944 MAPLE ST | | | | CAMDEN | AR | 71701-3731 |
| THOMAS M MURPHY & LAURA S MURPHY JT TEN | 2200 CAMBRIDGE DRIVE SE | | | | GRAND RAPIDS | MI | 49506-5240 |
| THOMAS M MURRAY | 8863 QUAIL CIR | | | | PLYMOUTH | MI | 48170-3227 |
| THOMAS M NELSON | 128 S PRAIRIE | | | | PR DU CHIEN | WI | 53821-1419 |
| THOMAS M NELSON | 13 WILMINGTON AVENUE | | | | DAYTON | OH | 45420-1839 |
| THOMAS M NILAND | 140 WILLIAM ST | | | | YOUNGSTOWN | NY | 14174 |
| THOMAS M NORTON | 8790 W EATON HWY | | | | GRAND LEDGE | MI | 48837-9347 |
| THOMAS M OLSZOWY | 121 W WINSPEAR AVE | | | | BUFFALO | NY | 14214-1161 |
| THOMAS M OMICK | 4041 WINSOR DR | | | | FARMERS BRNCH | TX | 75244-8113 |
| THOMAS M OZAR | 28007 GLENWOOD ST | | | | ST CLAIRE SHORES | MI | 48081-1596 |
| THOMAS M PAKULA | 39028 EASTRIDGE | | | | MT CLEMENS | MI | 48038-2848 |
| THOMAS M PALERMO JR | 6108 SILVER LAKES DRIVE EAST | | | | LAKELAND | FL | 33810-7412 |
| THOMAS M PARAUDA | BLAIR ACADEMY | BOX 600 | | | BLAIRSTOWN | NJ | 07825-0600 |
| THOMAS M PARRILL | 276 E MAIN ST | | | | SPENCER | WV | 25276-1602 |
| THOMAS M PASSANTE | 126 CHAPEL ST | | | | CANASTOTA | NY | 13032-1149 |
| THOMAS M PETEE | 1255 W CODY ESTEY RD RT 3 | | | | PINCONNING | MI | 48650-7963 |
| THOMAS M PICHETTE | 391 NORTH AVE | | | | N TONAWANDA | NY | 14120-1721 |
| THOMAS M PILCH | 178 WYNDHAM PL | | | | ROBBINSVILLE | NJ | 08691-3134 |
| THOMAS M POWELL | 2912 NW 104TH ST | | | | VANCOUVER | WA | 98685-4725 |
| THOMAS M PREMO | 9650 N GLEANER RD | | | | FREELAND | MI | 48623-9754 |
| THOMAS M PROCTOR JR | 22901 OLD HUNDRED RD | | | | BARNESVILLE | MD | 20838-9731 |
| THOMAS M PURNELL & MARY K PURNELL JT TEN | 3779 LORANCE RD | | | | CLINTON | MS | 39056-9572 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS M RAY | 1214 AMARILLO ST | | | | PLAINVIEW | TX | 79072-6142 |
| THOMAS M RAY & LINDA W RAY JT TEN | 1214 AMARILLO ST | | | | PLAINVIEW | TX | 79072 |
| THOMAS M REEVES | PO BOX 252 | | | | LAKE HUGHES | CA | 93532-0252 |
| THOMAS M REID | 1015 SO FAYETTE | | | | SAGINAW | MI | 48602-1557 |
| THOMAS M REILLY & SANDRA L REILLY JT TEN | N6491 ORCHARD HEIGHTS RD | | | | DELAVAN | WI | 53115-2670 |
| THOMAS M ROACH | 4075 HOLT RD | LOT 226 | | | HOLT | MI | 48842-6007 |
| THOMAS M ROGERS | 7900 GANN RD | | | | HIXSON | TN | 37343-2195 |
| THOMAS M ROGERS III | PO BOX 917 | | | | FLORENCE | AL | 35631-0917 |
| THOMAS M ROSS | 821 PERCHERON DRIVE | | | | BEAR | DE | 19701-2201 |
| THOMAS M ROTH JR | 940 FOXHALL DR | | | | WINSTON-SALEM | NC | 27106-4431 |
| THOMAS M ROTHMAN | PO BOX 77 | | | | ARDSLEY ON HUDSON | NY | 10503-0077 |
| THOMAS M RYBICKI | C/O DENISE K RYBICKI | 1117 JAMES AVE | | | NIAGARA FALLS | NY | 14305-1129 |
| THOMAS M S CHANG | 165 DUBEARN | SAINT LAMBERT QC J4S 1K9 CANADA | | | | | |
| THOMAS M SARCONA | 31627 NORTHWOOD | | | | FRASER | MI | 48026-2495 |
| THOMAS M SAWYER | 4395 SEEDEN ST | | | | WATERFORD | MI | 48329-4058 |
| THOMAS M SCANLAN | 1512 OLDRIDGE AVE N | | | | STILLWATER | MN | 55082-1856 |
| THOMAS M SCHEIMAN | 3350 REVERE COURT | | | | BRUNSWICK | OH | 44212-3145 |
| THOMAS M SCHLEGEL & DORIS A SCHLEGEL JT TEN | 47883 LIBERTY | | | | SHELBY TWP | MI | 48315-4536 |
| THOMAS M SEGRAVES | 3585 N SYCAMORE DR | | | | MARION | IN | 46952-9331 |
| THOMAS M SEIGHMAN | 35921 HANAMAR DR | | | | AVON | OH | 44011-3902 |
| THOMAS M SEITZ | 2140 E GILBERT AVE | | | | INDIANAPOLIS | IN | 46227-8710 |
| THOMAS M SHAKER | 93 CHURCH ST | | | | WOONSOCKET | RI | 02895-3012 |
| THOMAS M SHEW 4081N CLE VSTA CIUDAD | 6200 NORTH PASEO VALDEAR | | | | TUCSON | AZ | 85750-0854 |
| THOMAS M SINGLETON | 6512 N US HIGHWAY 421 | | | | BLEDSOE | KY | 40810-8258 |
| THOMAS M SMITH | 916 DOGWOOD LANE | | | | COLLEGEVILLE | PA | 19426-1160 |
| THOMAS M SNELL | 7004 MONTEREY DR | | | | FT WAYNE | IN | 46819-1342 |
| THOMAS M SNYDER & DENISE ANN SNYDER JT TEN | 1608 E ZICK DR | | | | BELOIT | WI | 53511-1414 |
| THOMAS M STANTON & TOBY D STANTON JT TEN | 1038 WESTBURY WAY | | | | HEATHROW | FL | 32746 |
| THOMAS M STEWART | 342 BONITA AVE APT J | | | | FT WALTON BEACH | FL | 32548-6141 |
| THOMAS M STOREY | 26709 COOK RD | | | | OLMSTED TWP | OH | 44138-1411 |
| THOMAS M STRANSKY & HILLARY O STRANSKY JT TEN | 12 SCHOOLHOUSE LN | | | | LEBANON | NJ | 08833-4405 |
| THOMAS M SULLIVAN | 31637 NEWBURY DR | | | | AVON LAKE | OH | 44012-2023 |
| THOMAS M SULLIVAN II | 55 WIDEWATER RD | | | | HILTON HEAD | SC | 29926-2047 |
| THOMAS M SZOSTAK | 13500 S DIXIE HWY | | | | BIRCH RUN | MI | 48415-9319 |
| THOMAS M SZOSTAK JR & THOMAS M SZOSTAK JT TEN | 13500 S DIXIE | | | | BIRCH RUN | MI | 48415-9319 |
| THOMAS M TINNEY | R D 2 | | | | CLAYTON | NY | 13624-9802 |
| THOMAS M TOMASELLI | 20 EISENHOWER DR | | | | LOCKPORT | NY | 14094-5759 |
| THOMAS M TONGUE | PO BOX 70 | | | | LOCKPORT | IL | 60441-0070 |
| THOMAS M TOPOLNICKI | PO BOX 300481 | | | | WATEFORD | MI | 48330-0481 |
| THOMAS M TOTEN | 8580 HARBOUR TOWNE LANE | | | | BLOOMINGTON | IL | 61704-5574 |
| THOMAS M TRISLER | 401 WARREN ST | | | | MERRITT ISLAND | FL | 32953-6722 |
| THOMAS M TRUAX CUST THOMAS M TRUAX JR UGMA PA | 1930 JENKINS DR | | | | EASTON | PA | 18040-7581 |
| THOMAS M UJFALUSY & JONI UJFALUSY JT TEN | 505 N ASHE ST | | | | SOUTHERN PINES | NC | 28387-5509 |
| THOMAS M VANDUYN | 7054 N 500 E | | | | GREENFIELD | IN | 46140-9042 |
| THOMAS M VENESKEY & CAROLYN E VENESKEY JT TEN | 1110 FRANCES LN | | | | ANDERSON | IN | 46012-4520 |
| THOMAS M WADE & ELOISE R WADE JT TEN | 14232 HI WOOD DR | | | | ROCKVILLE | MD | 20850-3161 |
| THOMAS M WALKER & CHRISTINA P WALKER JT TEN | 126 HAWTHORNE ST | | | | WHITWELL | TN | 37397-5458 |
| THOMAS M WARD | 688 SHETLAND ST | | | | GARDNERVILLE | NV | 89410-7870 |
| THOMAS M WEIDEMEYER | 1481 BEAL ROAD | | | | MANSFIELD | OH | 44903-9219 |
| THOMAS M WEIL | 2450 FONDREN STE 320 | | | | HOUSTON | TX | 77063-2318 |
| THOMAS M WEIN | 5378 LEETE RD | | | | LOCKPORT | NY | 14094-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS M WELCH | 37 PROSPECT PL | | | | BRISTOL | CT | 06010-5045 |
| THOMAS M WESCHLER JR | 17309 MACDUFF AVE R | | | | COLUMBIA | MD | 21046 |
| THOMAS M WILLIS III | 10 BEVERLY COURT | WINDING BROOK AVE | | | TINTON FALLS | NJ | 07724-3040 |
| THOMAS M WILSON | 4580 LITTLE RIVER LANE | | | | FT MYERS | FL | 33905-3123 |
| THOMAS M WINIARSKI | 55502 SAINT REGIS DRIVE | | | | SHELBY TWP | MI | 48315-6651 |
| THOMAS M WOJEWODA | 727 GEE ST | | | | BAY CITY | MI | 48708-9608 |
| THOMAS MACLAREN | 5915 BILTON LANE | HALIFAX NS B3H 4M3 CANADA | | | | | |
| THOMAS MADONIA & WINNIFRED MADONIA JT TEN | 670 W HAZELWOOD AVE | | | | RAHWAY | NJ | 07065-2604 |
| THOMAS MAGGIO | 1714 LINCOLN LANE | | | | ROME | NY | 13440-2457 |
| THOMAS MAKICHUK | 16 BLACK RIVERS PL | OTTAWA K2M 2E2 CANADA | | | | | |
| THOMAS MALCOLM JAMES & PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | | HYATTSVILLE | MD | 20782-1512 |
| THOMAS MALCOLM JAMES & PHERONETTE MADELEINE JAMES JT TEN | 1324 NICHOLSON ST | | | | HYATTSVILLE | MD | 20782-1512 |
| THOMAS MANGAN | 31-81 41 ST | | | | ASTORIA | NY | 11103 |
| THOMAS MANNING | 13824 W 82ND TER | | | | LENEXA | KS | 66215 |
| THOMAS MANNING | 540 W WOODLAND AVENUE | | | | SPRINGFIELD | PA | 19064 |
| THOMAS MARINO | PO BOX 368 | | | | AUGUSTA | MI | 49012-0368 |
| THOMAS MARION BLACK JR | 504 FROST ST | | | | FLINT | MI | 48504-4987 |
| THOMAS MARK DERSCH | 212 DAVID AVENUE | | | | MT CARMEL | IL | 62863-1830 |
| THOMAS MARK HERZ | 3145 GEARY BLVD #712 | | | | SAN FRANCISCO | CA | 94118-3316 |
| THOMAS MARK ROGERS | 825 E 32ND ST | | | | MARION | IN | 46953-4137 |
| THOMAS MARSTON | 1825 WYCLIFFE RD | | | | BALTIMORE | MD | 21234-6130 |
| THOMAS MARTIN SAPP | 2017 SIBLEY VIEW STREET | | | | NORTHFIELD | MN | 55057-3201 |
| THOMAS MARTIN SPOTO | 38 SAND PEBBLE DR | | | | ROCHESTER | NY | 14624-3628 |
| THOMAS MARVIN COYLE | 285 TOURDINE RD | | | | GROSSE POINTE FARM | MI | 48236-3308 |
| THOMAS MATTHEW BEH CUST SAMUEL TAYLOR BEH UTMA LA | 1020 MILAN ST | | | | NEW ORLEANS | LA | 70115-2730 |
| THOMAS MAYLE | 722 HECHT DR | | | | MADISON HEIGHTS | MI | 48071-2866 |
| THOMAS MC COMB | 1550 LIBERTY LN | | | | GALLATIN | TN | 37066-9104 |
| THOMAS MC GUIRE | 29 WINDSOR RD | | | | CLIFTON | NJ | 07012-2010 |
| THOMAS MC MAHON | 38 RIVEREDGE DR | | | | LITTLE SILVER | NJ | 07739-1709 |
| THOMAS MC MICHAEL | 1207 LAWRENCE | | | | DETROIT | MI | 48202-1061 |
| THOMAS MCBRIDE & VERA E MCBRIDE JT TEN | 28514 RED LEAF LANE | | | | SOUTHFIELD | MI | 48076-2957 |
| THOMAS MCGRATH & PATRICIA MCGRATH JT TEN | 67 MYRTLE AVE | | | | BUTLER | NJ | 07405-1228 |
| THOMAS MCGRIFF | 517 LONE PINE LN | | | | DAYTON | OH | 45427-2819 |
| THOMAS MCINERNEY | 3016 PALM AIRE DR | | | | ROCHESTER HILLS | MI | 48309-1042 |
| THOMAS MCKEE & JO-ANN MCKEE JT TEN | 73 DUKE DR | | | | CARMEL | NY | 10512-1596 |
| THOMAS MCNULTY | 595 BUCK RD | | | | ACCORD | NY | 12404-5204 |
| THOMAS MEECHAN | 13145 ORCHARD | | | | SOUTHGATE | MI | 48195-1619 |
| THOMAS MELTON | 378 N SECTION ST | | | | SOUTH LEBANON | OH | 45065-1125 |
| THOMAS MERCATANTE | 2404 MARTINGALE DR | | | | CARMEL | NY | 10512-2654 |
| THOMAS MERCEREAU | 89 WHITEHALL ST | | | | STATEN ISLAND | NY | 10306-3939 |
| THOMAS MERGY & KATHY MERGY JT TEN | 705 MAPLEWOOD ROAD | | | | HAMILTON | OH | 45013-3618 |
| THOMAS MERRILL EWING | 23 DICKINSON RD | | | | KEENE | NH | 03431-5102 |
| THOMAS MERRITT JR | 3614 LANGTON RD | | | | CLEVELAND HTS | OH | 44121-1323 |
| THOMAS MEUSER | AM ROEMERHOF 15 | WOELLSTADT | D GERMANY | | | | |
| THOMAS MICHAEL | 121 MICHAEL DR | | | | ALIQUIPPA | PA | 15001-1432 |
| THOMAS MICHAEL CATANIA | 77-34 79TH PL | | | | GLENDALE | NY | 11385-7538 |
| THOMAS MICHAEL DAWSON | 265 CARVER DR | | | | CLAREMONT | CA | 91711-1830 |
| THOMAS MICHAEL DI GIULIAN | BOX 1373 | | | | DECATUR | AL | 35602-1373 |
| THOMAS MICHAEL FINN | 2323 MOUNTAIN VIEW AVENUE | | | | LONGMONT | CO | 80503-2302 |
| THOMAS MICHAEL HELTMACH | 1717 S PRAIRIE AVE | APT 1306 | | | CHICAGO | IL | 60616-4337 |
| THOMAS MICHAEL HONEYCUTT | 3410 BEECHWAY BL | | | | TOLEDO | OH | 43614-4117 |
| THOMAS MICHAEL OHALLORAN | 149 SMITH RIDGE RD | | | | SOUTH SALEM | NY | 10590-1925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS MICHAEL SOUTH | 720 W BLUFF DR | | | | FRANKTOWN | CO | 80116 |
| THOMAS MICHAEL WALLACE | 5001 DANTREE PLACE | | | | RALEIGH | NC | 27609-5351 |
| THOMAS MICHALSKI | 33 EAST 19TH STREET | | | | BAYONNE | NJ | 07002-4448 |
| THOMAS MILLER | 582 WISCONSIN ST | | | | SAN FRANCISCO | CA | 94107 |
| THOMAS MILLER | 739 FLETCHER ST | | | | TONAWANDA | NY | 14150-3607 |
| THOMAS MILLER & EVA M MILLER JT TEN | 1828 FARMINGTON RD | | | | CLEVE | OH | 44112-4744 |
| THOMAS MILLIMAN | 953 WHALEN ROAD | | | | PENFIELD | NY | 14526 |
| THOMAS MILLS & MRS SUSAN MILLS JT TEN | 7709 GARDNER DR APT 201 | | | | NAPLES | FL | 34109-0612 |
| THOMAS MORELAND JR | 11912 TELEGRAPH RD | | | | MEDINA | NY | 14103-9677 |
| THOMAS MORRONI TR ELECTRIC EQUIP & ENGINEERING CO PROFIT SHARING PLAN | UA 12/01/84 | BOX 16383 | | | DENVER | CO | 80216-0383 |
| THOMAS MORTON HOLBROOK | 371 MIDDLE STREET | | | | BATH | ME | 04530-1735 |
| THOMAS MOSS | 505 NYE ST | | | | LIMA | OH | 45801-4641 |
| THOMAS MOSS SIMONS | 202 S RANDOLPH ST | | | | LEXINGTON | VA | 24450-2331 |
| THOMAS MURIKAN | 333 FRANCES ST | | | | TEANECK | NJ | 07666-3417 |
| THOMAS N ACCIARI | 7256 KNICKERBOCKER ROAD | | | | ONTARIO | NY | 14519-9779 |
| THOMAS N BARKER | 6417 WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| THOMAS N BLANKS TR THOMAS NELSON BLANKS TRUST UA 06/30/00 | 263 PAMELA STREET | | | | MARIETTA | GA | 30064-2161 |
| THOMAS N BOWERS | 1246 LA QUINTA | | | | NIPOMO | CA | 93444-9600 |
| THOMAS N BOWERS & JOYCE W BOWERS JT TEN | 1246 LA QUINTA DR | | | | NIPOMO | CA | 93444-9600 |
| THOMAS N BREWER | 4113 SHADYWOOD LN | | | | BEACHWOOD | OH | 44122-6947 |
| THOMAS N BROWN | 2691 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4560 |
| THOMAS N BROWN | 514 W WESTOVER | | | | EAST TAWAS | MI | 48730 |
| THOMAS N BURKE JR & ANN E BURKE JT TEN | 23 WILLOUGHBY ST | | | | BRIGHTON | MA | 02135-3133 |
| THOMAS N CAUDRON | 33400 FOX CREEK DR | | | | WAUKEE | IA | 50263 |
| THOMAS N CHILD & VANESSA CHILD JT TEN | 521 CAMWAY DR | | | | WILMINGTON | NC | 28403-3415 |
| THOMAS N CRAINE | 149 GOLDNER AVE | | | | WATERFORD | MI | 48328-2852 |
| THOMAS N CUKROWICZ & CAROL A CUKROWICZ JT TEN | 4635 CLIFTY DR | | | | ANDERSON | IN | 46012-9707 |
| THOMAS N DICK & CAROL A DICK JT TEN | 2623 MEADE CT | | | | ANN ARBOR | MI | 48105-1300 |
| THOMAS N EBY | 232 ARMAGAST RD | | | | BELLEFONTE | PA | 16823-9701 |
| THOMAS N ENGLAND | 10509 ALTGELD | | | | MELROSE PARK | IL | 60164-1504 |
| THOMAS N FOUST | 6011 MOSSY OAKS DR | | | | N MYRTLE BCH | SC | 29582-9329 |
| THOMAS N FRANCE JR | 121 CHISOLM TRAIL | | | | GREENVILLE | SC | 29607 |
| THOMAS N GILNER CUST JAY W FLUHARTY UGMA MI | 1974 N MISSION ROAD | | | | MOUNT PLEASANT | MI | 48858-5601 |
| THOMAS N HAGER CUST KATHY L HAGER UTMA IL | 724 N KENILWORHT | | | | OAK PARK | IL | 60302-1517 |
| THOMAS N HICKMAN | 107 DUCKWOOD LN | | | | CARY | NC | 27511-8303 |
| THOMAS N HILL | 26848 CLAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-1644 |
| THOMAS N HOFHERR | 11551 W RIVER RD | | | | YORKTOWN | IN | 47396-9525 |
| THOMAS N HOWARD | 32 LONGPOINT LANE | | | | MOYLAN | PA | 19063-4948 |
| THOMAS N JAMES | 1980 TRIPP RD | | | | WOODSTOCK | GA | 30188-1937 |
| THOMAS N LEGG | 1245 OLD SOLOMON FERRY RD | | | | NEWPORT | TN | 37821-8545 |
| THOMAS N MCINTIRE JR | 1048 LEEDS RD | | | | ELKTON | MD | 21921-3556 |
| THOMAS N NISSEN JR & BARBARA L NISSEN TR UA 11/23/93 THE NISSEN | FAMILY TRUST | 6045 RONNOCO | | | ROCHESTER HILLS | MI | 48306-3459 |
| THOMAS N PHILLIPS | 10 BUXUS SHORES CIR | | | | SANDWICH | MA | 02563-2678 |
| THOMAS N PITCAIRN & FRANCINE S PITCAIRN JT TEN | 325 INGLEWOOD DR | | | | PITTSBURGH | PA | 15228-1554 |
| THOMAS N RHODENBAUGH | 904 CHIPPEWA LANE | | | | KOKOMO | IN | 46902-5417 |
| THOMAS N RIFFEL | 2200 SETTLERS TRAIL | | | | VANDALIA | OH | 45377-3260 |
| THOMAS N SARVER | 6161 THORNCLIFFE DRIVE | | | | SWARTZ CREEK | MI | 48473-8820 |
| THOMAS N SCOTT | 1204 LINDEN ST | # 132 | | | DALLAS CENTER | IA | 50063-1052 |
| THOMAS N SHERMAN | PO BOX 204 | | | | HAYNESVILLE | LA | 71038-0204 |
| THOMAS N SKLUT | 28016 RUEHLE | | | | SAINT CLAIR SHORES | MI | 48081-3528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS N STAHL & MRS CAROL A STAHL JT TEN | 7512 COUNTY RD 24 | | | | ARCHBOLD | OH | 43502-9359 |
| THOMAS N TARRANT | 488 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9228 |
| THOMAS N TARZWELL & GAYLE F TARZWELL JT TEN | 490 WOODRUFF AVE | | | | WAKEFIELD | RI | 02879 |
| THOMAS N TOMASIK & ARLENE M TOMASIK JT TEN | 13501 S NATCHEZ TRAIL | | | | ORLAND PK | IL | 60467-1218 |
| THOMAS N TUBBS & MARY C TUBBS TR UA TUBBS FAMILY LIVING TRUST 04/16/90 | 19500 LENNANE | | | | REDFORD TOWNSHIP | MI | 48240-1349 |
| THOMAS N WESTERVELT | 11 WILLOW PL | | | | DURANGO | CO | 81301-4467 |
| THOMAS N ZIEGLER | 411 TACOMA STREET | | | | DEFIANCE | OH | 43512-2366 |
| THOMAS NATHANIEL JENKINS | 2024 S MADISON AVE | | | | ANDERSON | IN | 46016-4047 |
| THOMAS NAUGHTON | SUN CITY CAROLINA LAKES | 5117 GRAND VIEW DR | | | INDIAN LAND | SC | 29707 |
| THOMAS NAYMIE CUST SAMANTHA RAE NAYMIE UGMA MA | 10 SPRING LANE | | | | WESTWOOD | MA | 02090-1916 |
| THOMAS NEIL CARMENA CUST JULIE CHRISTINE CARMENA A MINOR UNDER THE | LOUISIANA GIFTS TO | 7933 MAPLE AVE | | | VANCOUVER | WA | 98664-1741 |
| THOMAS NEJMAN | SAAB AUTO | SAAB AUTO HL C1-4 | TROLLHATTAN SWEDEN | | | | |
| THOMAS NEWMAN | 15712 94TH AVE | | | | FLORISSANT | MO | 63034-2177 |
| THOMAS NICOTRA | 6 CHADWICK RD | | | | SYOSSET | NY | 11791-6507 |
| THOMAS NILSEN JR | SAN SOUCI LOTE 82 CAISSA P 446 | BRRO DOIS CO VALINHOS | SAO PAULO | CEP 13270 BRAZIL | | | |
| THOMAS NOBUO KAWAMURA TR THOMAS NOBUO KAWAMURA SELF TRUSTEED TRUST UA | 03/04/96 | 1737 B WAIOLA ST | | | HONOLULU | HI | 96826-2551 |
| THOMAS NORDHUES | PUETRICHSTRASSE 12 | | | D-82131 GAUTING GERMANY | | | |
| THOMAS NORLOCK | 8320-5 WOODLAND DR | | | | DARIEN | IL | 60561-5207 |
| THOMAS NORTH OBERLIN | 8434 E CATALINA | | | | SCOTTSDALE | AZ | 85251-7343 |
| THOMAS NORTON THAXTON | 6756 N CLUB LOOP | | | | SHREVEPORT | LA | 71107-9642 |
| THOMAS NUNZIE DANIELE CUST PAUL NUNZIE DANIELE UGMA NY | 1014 JACKSON BLVD | | | | BEL AIR | MD | 21014-4516 |
| THOMAS O BATES | 6205 NE RODNEY AVENUE | | | | PORTLAND | OR | 97211-2506 |
| THOMAS O BEARDSLEY | 1181 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| THOMAS O BOND | 4851 STATE ROUTE 13N | | | | SHILOH | OH | 44878-8856 |
| THOMAS O BRUYERE | PO BOX 1373 | | | | OGDENSBURG | NY | 13669-6373 |
| THOMAS O DEMERON CUST MEGHAN MCSHANE UTMA GA | BOX 907338 | | | | GAINESVILLE | GA | 30501-0906 |
| THOMAS O DUCOEUR & CORA SUE DUCOEUR JT TEN | 608 MEADOW AVE | | | | CHARLEROI | PA | 15022-1814 |
| THOMAS O HAMLIN | 1309 HAMPTON RD | | | | GROSSE POINTE | MI | 48236-1301 |
| THOMAS O HARTLEY | 3668 NORTHWOOD DR SE | | | | WARREN | OH | 44484-2638 |
| THOMAS O HARVEY JR | 1145 CLIPPER DR | | | | SLIDELL | LA | 70458-5581 |
| THOMAS O JOHNSON | 1062 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3859 |
| THOMAS O MAJOR | 8310 WHISTLER RD | | | | RICHMOND | VA | 23227-1529 |
| THOMAS O MATHIAS | 4744 OAK GLEN DRIVE | | | | TOLEDO | OH | 43613-3046 |
| THOMAS O MURPHY & DORIS M MURPHY JT TEN | 3340 TORRINGFORD ST | | | | TORRINGTON | CT | 06790-8502 |
| THOMAS O NORMAN & MARY E NORMAN JT TEN | 318 COUNTRY LANE | | | | WINSTON SALEM | NC | 27107-8808 |
| THOMAS O PARRET & MARY M PARRET JT TEN | 1018 GRETNA GREEN WAY | | | | LOS ANGELES | CA | 90049-5831 |
| THOMAS O PERKINS | 1615 PERKINS RD | | | | MILNER | GA | 30257-4035 |
| THOMAS O PRICE | 8870 DAVID | | | | DETROIT | MI | 48214-1243 |
| THOMAS O RAYMOND | 3902 DAPHNE AVENUE | | | | PALM BEACH GDNS | FL | 33410-4733 |
| THOMAS O SUGAR & NANCY B SUGARJT TEN COM | 4483 THICKET TRACE | | | | ZIONSVILLE | IN | 46077-9688 |
| THOMAS O WHIPPLE | 15305 CATALINA WAY | | | | HOLLY | MI | 48442-1105 |
| THOMAS O WILSON | 8128 RICKARD ROAD | | | | PLAIN CITY | OH | 43064-9327 |
| THOMAS O WOLFE | ATTN JANELL WOLFE SIMMONS | 4136 HWY 34 | | | DODSON | LA | 71422-3744 |
| THOMAS O WRIGHT JR | PO BOX 742 | | | | CONLEY | GA | 30288-0742 |
| THOMAS O'CONNELL CUST CAMERON O'CONNELL UTMA MA | 737 MAIN ST | | | | HINGHAM | MA | 02043 |
| THOMAS O'CONNOR | 5164 EVANSTON AVE | | | | INDIANAPOLIS | IN | 46205-1367 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS O'HARA & GERTRUDE J O'HARA & JON W O'HARA JT TEN | 5394 BABCOCK RD | | | | LEXINGTON | MI | 48450-9332 |
| THOMAS O'HARA JR & CINDY L O'HARA JT TEN | 5049 FITCH DR | | | | SHEFFIELD VILLAGE | OH | 44054-2478 |
| THOMAS O'HARE & MARGARET COOK JT TEN | 705 KOULA | | | | MARYSVILLE | MI | 48040 |
| THOMAS OAKLEY | 205 AUTUMN ST | | | | SHELLSBURG | IA | 52332-9591 |
| THOMAS ODONNELL | 6971 CLINTON STREET | | | | ELMA | NY | 14059-9722 |
| THOMAS OHM | 1006 WINDSOR DRIVE | | | | SHOREWOOD | IL | 60404 |
| THOMAS OLAF KLOSTER | 229 WOODVIEW TRAIL | | | | HUDSON | WI | 54016-8055 |
| THOMAS OLIVER YOUNGE | PO BOX 894 | | | | DUBOIS | WY | 82513-0894 |
| THOMAS OPPLIGER | 1953 S SANDCREST WAY | | | | NAMPA | ID | 83686-9679 |
| THOMAS OSANTOWSKI JR | 6394 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9524 |
| THOMAS OWEN DAMERON | PO BOX 907338 | | | | GAINESVILLE | GA | 30501-0906 |
| THOMAS OWSIANSKI | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM GERMAN GERMANY | | | | |
| THOMAS P ABEL | 706 WILLOWICK RD | | | | CARMEL | IN | 46032-1869 |
| THOMAS P ANDRULOT | 240 HARVEST ROAD | | | | NORTH EASTHAM | MA | 02651 |
| THOMAS P ANTIOHO & GERTRUDE E ANTIOHO JT TEN | 5088 N MC KINLEY RD | | | | FLUSHING | MI | 48433-2921 |
| THOMAS P ARCHAMBAULT | 27 QUEEN AVE | | | | WEST WARWICK | RI | 02893-2734 |
| THOMAS P BATHRICK | 17850 WAXWING | | | | SOUTH BEND | IN | 46635-1388 |
| THOMAS P BEEBE | 20423 ATTICA RD | | | | OLYMPIA FLDS | IL | 60461-1345 |
| THOMAS P BEENE JR | PO BOX 13089 | | | | MILL CREEK | WA | 98082-1089 |
| THOMAS P BERSCHBACK & JAMES F BERSCHBACK JT TEN | 1214 WHITTIER | | | | GROSSE POINTE | MI | 48230-1112 |
| THOMAS P BINGMAN | P O BOX 921 | | | | BOERNE | TX | 78006 |
| THOMAS P BOWERS & KIMBERLY BOWERS JT TEN | 20 WENDELL STREET | | | | HEMPSTEAD | NY | 11550-1206 |
| THOMAS P BOWERSOX | 5827 RITCHIE ST | | | | GLEN BURNIE | MD | 21061-1409 |
| THOMAS P BRECCIAROLI & NANCY BRECCIAROLI JT TEN | 798 CORNELIA DRIVE | | | | HUNTSVILLE | AL | 35802-3758 |
| THOMAS P BRISTOL & AGNES M BRISTOL TR BRISTOL FAM TRUST UA 06/15/94 | 8309 OCEAN TERRACE WAY | | | | LAS VEGAS | NV | 89128-7459 |
| THOMAS P BROECKER | 4275 BROCKER RD | | | | METAMORA | MI | 48455-9796 |
| THOMAS P BURNOSKY & ANN E BURNOSKY TR THOMAS P BURNOSKY & ANN E | BURNOSKY REV TRUST UA 09/15/99 | 20510 BEECH DALY | | | REDFORD | MI | 48240-1066 |
| THOMAS P BUZZELLI | 3256 BON AIR ST | | | | WARREN | OH | 44485-1301 |
| THOMAS P CAMPBELL | 29 HAMILTON DR | | | | DANBURY | CT | 06811-3013 |
| THOMAS P CARAGLIA | 150 SUNRISE TERR | | | | CEDAR GROVE | NJ | 07009-1429 |
| THOMAS P CARNEY CUST ELIZABETH M SNYDER UGMA MI | 4902 31ST AVE S | APT 116 | | | GULFPORT | FL | 33707-5635 |
| THOMAS P CASEY | 40 CHAPMAN PL | | | | GLEN RIDGE | NJ | 07028-2023 |
| THOMAS P CHIASCIONE | 1107 BLUEBIRD CT E #E | | | | BEL AIR | MD | 21015-1541 |
| THOMAS P CHRISTY | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 |
| THOMAS P CONNORS | 34-3 PLEASANT ST | | | | WELLESLEY | MA | 02482-4676 |
| THOMAS P CORDEN | 1020 BROOKWOOD | | | | BIRMINGHAM | MI | 48009-1147 |
| THOMAS P COTE | 2850 ESTATES AVE | # 209 | | | PINOLE | CA | 94564-1416 |
| THOMAS P COTE & MARIE L COTE JT TEN | 2850 ESTATES AVE | # 209 | | | PINOLE | CA | 94564-1416 |
| THOMAS P COURTNEY | 3630 MILLER LN | | | | JUNCTION CITY | WI | 54443-9131 |
| THOMAS P CRABBE | 4239 COUGAR CIR | | | | NICEVILLE | FL | 32578-8837 |
| THOMAS P CRADDOCK JR | 4002 HAWICK | | | | HOUSTON | TX | 77084-4240 |
| THOMAS P CREMONS | 3035 BRUNSWICK AVE S | | | | ST LOUIS PARK | MN | 55416-2045 |
| THOMAS P DANAHER | BOX 4 | 9 TANNERY ST | | | WATERPORT | NY | 14571-0004 |
| THOMAS P DAVID | 2185 N MANOR DR | | | | GENOA | OH | 43430-9755 |
| THOMAS P DAVID TR THOMAS P DAVID REV TRUST UA 06/04/97 | 2185 N MANOR DR | | | | GENOA | OH | 43430-9755 |
| THOMAS P DAY | 210 PEARL | | | | CHESTERFIELD | IN | 46017-1607 |
| THOMAS P DEBLASIO & BARBARA A DEBLASIO JT TEN | 884 COUNTY HWY 1 | | | | MT UPTON | NY | 13809-2135 |
| THOMAS P DEMPSEY | 512 THOMAS DRIVE | | | | DUNMORE | PA | 18512-2140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS P DEROCHER | 5250 MURLAND HOLLOW | | | | WHITE LAKE | MI | 48383-1341 |
| THOMAS P DICKEY & EVA M DICKEY JT TEN | 570 CARRIAGE LANE | | | | DOVER | DE | 19901 |
| THOMAS P DIFOLCO | 9927 WAYNE AVE | | | | LINCOLN HEIGHTS | OH | 45215-1407 |
| THOMAS P DINKLER & AUDREY DINKLER TEN COM | 50 BATTEN ROAD | | | | CROTON-ON-HUDSON | NY | 10520-3422 |
| THOMAS P DONIGAN | PO BOX 58 | | | | VERPLANCK | NY | 10596-0058 |
| THOMAS P DOUGHERTY | 9 MC KENNA AVE | | | | BALDWIN | NY | 11510-2924 |
| THOMAS P DULASHAW | R D 1 BOX 532 A | 185 SUNFLOWER LANE | | | NANTY GLO | PA | 15943-3401 |
| THOMAS P DUNCANSON & TONA M DUNCANSON JT TEN | 130 E SAN FERNANDO ST PH 15 | | | | SAN JOSE | CA | 95112-7419 |
| THOMAS P DWYER & MARY ANN DWYER JT TEN | 7415 HACIENDA WAY | | | | FELTON | CA | 95018-9311 |
| THOMAS P DYKE & SUSAN A DYKE TR THOMAS P DYKE & SUSAN A DYKE UA | 07/24/97 | 8296 WALNUT CREEK DR | | | GRAND BLANC | MI | 48439-2071 |
| THOMAS P EISENHOUR | 1809 ST ALBANS BLVD | | | | AUSTIN | TX | 78745 |
| THOMAS P EMERY | 8663 SPRING VALLEY DRIVE | | | | BOYNTON BEACH | FL | 33472 |
| THOMAS P EUSTIS | 8845 BROOKWOOD DR | | | | BATON ROUGE | LA | 70809-1348 |
| THOMAS P FIRSICH | 3222 WIRTH ROAD | | | | HIGHLAND | IN | 46322-2158 |
| THOMAS P FISHER | 281 MIDDLESEX TURNPIKE | | | | ISELIN | NJ | 08830-2045 |
| THOMAS P GALLAGHER | PO BOX 528 | | | | ST HELEN | MI | 48656-0528 |
| THOMAS P GASPER JR | 412 SUNRIDGE STREET | | | | PLAYA DE REY | CA | 90293-7754 |
| THOMAS P GIFFI | 9430 SE 132ND LANE RD | | | | SUMMERFIELD | FL | 34491-9352 |
| THOMAS P GILHOOLY | 2946 LINDALE AVE | | | | DAYTON | OH | 45414-5521 |
| THOMAS P GOMINIAK | 3780 SHEARMAN ROAD | | | | PERRY | NY | 14530-9305 |
| THOMAS P GONGOLA | 336 FREYA DR | | | | SOLVANG | CA | 93463-3105 |
| THOMAS P GRANT JR | 333 REGIS FALLS AVE | | | | WILMINGTON | DE | 19808-1651 |
| THOMAS P HANOWSKI | 20346 GINGER ROAD | | | | LITTLE FALLS | MN | 56345-4070 |
| THOMAS P HASBROUCK | 7116 FORT HUNT RD | APT 377 | | | ALEXANDRIA | VA | 22307-1972 |
| THOMAS P HEALY | 701 TALL OAKS DR | | | | BRICK | NJ | 08724-5115 |
| THOMAS P HEISER JR | BOX 231 | | | | ASCUTNEY | VT | 05030-0231 |
| THOMAS P HETEJI | 75 FARRAGUT PLACE | | | | NORTH PLAINFI | NJ | 07062-2319 |
| THOMAS P HOGAN | 3917 E JACOBS DR | | | | MILTON | WI | 53563-9653 |
| THOMAS P HUNTER | 6445 LOVE DR #2032 | | | | IRVING | TX | 75039 |
| THOMAS P HUSTAD | TOM & SHERRY HUSTAD | 3101 DANIEL ST | | | BLOOMINGTON | IN | 47401-2421 |
| THOMAS P JOHNSON | 955 BALSAM WOOD LN | | | | LEBANON | OH | 45036-8529 |
| THOMAS P JOHNSON & MARIANNE A JOHNSON TR THOMAS P & MARIANNE A | JOHNSON TRUST UA 02/25/99 | 261 EAST SKYLINE | | | BALDWIN | MO | 63011-3160 |
| THOMAS P KAWKA & DOROTHY A KAWKA JT TEN | 3902 EAST 40TH STREET | | | | GRANDVILLE | MI | 49418-2404 |
| THOMAS P KELLEGHER | 6625 LATHERS | | | | GARDEN CITY | MI | 48135-3803 |
| THOMAS P KIPPENBERGER & MARY KAY KIPPENBERGER JT TEN | 712 ORLEANS TR | | | | PEACHTREE CITY | GA | 30269-3658 |
| THOMAS P KNOWLES | 58 RHODE ISLAND DR | | | | JACKSON | NJ | 08527-1453 |
| THOMAS P KOSEK & MARY ANN KOSEK & THOMAS J KOSEK JT TEN | 15395 EGO | | | | EAST POINTE | MI | 48021-3605 |
| THOMAS P KOSEK & MARY ANN KOSEK JT TEN | 15395 EGO | | | | EAST POINTE | MI | 48021-3605 |
| THOMAS P KRISE | 1615 COURT ST | | | | SALEM | OR | 97301 |
| THOMAS P KRUPA | 38030 WEST VALE | | | | ROMULUS | MI | 48174-1045 |
| THOMAS P LAFRANCE TR LAFRANCE TRUST UA 10/04/03 | 1243 CO RD 1356 | | | | ASHLAND | OH | 44805-9276 |
| THOMAS P LAUTH | 17 CASPIAN CT | | | | BUFFALO | NY | 14228-1654 |
| THOMAS P LEMARBE | 25345 RIDGEWOOD | | | | FARMINGTON HILLS | MI | 48336-1055 |
| THOMAS P LISKE | 32960 SIX MILE RD | | | | LIVONIA | MI | 48152-3258 |
| THOMAS P LONG | 2838 WASSERGASS ROAD | | | | HELLERTOWN | PA | 18055-3153 |
| THOMAS P LYONS | 7309 MEADOWRIDGE CIRCLE | | | | WEST BLOOMFIELD | MI | 48322-2913 |
| THOMAS P MARKEL | APT 206 | 9724 S KARLOV | | | OAK LAWN | IL | 60453-3369 |
| THOMAS P MARKEWICZ | 15421 POWER DAM RD | | | | DEFIANCE | OH | 43512-8817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS P MARKS | 1924 DORIAN ST | | | | BOISE | ID | 83705-3112 |
| THOMAS P MC ANDREW | 2850 BIRCHENA CRESCENT | | | | WEST BLOOMFIELD | MI | 48324-2100 |
| THOMAS P MC ELLIGOTT & WANDA MC ELLIGOTT JT TEN | 4819 W 109TH ST | | | | OAK LAWN | IL | 60453-5536 |
| THOMAS P MCCAFFERY | 1226 ROBERTSON WAY | | | | SACRAMENTO | CA | 95818-3705 |
| THOMAS P MCCANN | 1384 CATHOLIC CH RD | | | | LESLIE | MI | 49251-9528 |
| THOMAS P MCGRATH & DOROTHY MCGRATH JT TEN | 7 REDINGTON CT | | | | WEST CARROLLTON | OH | 45449-1755 |
| THOMAS P MILLER | 207 W 77TH STREET | | | | INDIANAPOLIS | IN | 46260-3607 |
| THOMAS P MULCAHY | 423 PINEWOOD CIR | | | | LAFAYETTE | CO | 80026-8841 |
| THOMAS P MURPHY | 3013 W DONATELLO DR | | | | PHOENIX | AZ | 85086-2249 |
| THOMAS P MURPHY | 31 RED OAK LANE | | | | MT KISCO | NY | 10549-3933 |
| THOMAS P MURPHY | 3878 WEAVER RD | | | | COMINS | MI | 48619-9746 |
| THOMAS P NEWCOMB & LAURA A NEWCOMB JT TEN | 348 KOERBER DRIVE | | | | DEFIANCE | OH | 43512-3318 |
| THOMAS P NIGRA & SUSAN J NIGRA JT TEN | PO BOX 38 | | | | CLAIBORNE | MD | 21624 |
| THOMAS P NOBLE | 5110 VIA EL MOLINO | | | | NEWBURY PARK | CA | 91320-6996 |
| THOMAS P NOTHOFF | 1605 BLOOMINGDALE DR | | | | TROY | MI | 48085-5098 |
| THOMAS P O BRIEN | 2626 NORWOOD | | | | BLOOMFIELD HILLS | MI | 48302-1159 |
| THOMAS P O'BRIEN | 1010 MOHAWK | | | | ROYAL OAK | MI | 48067 |
| THOMAS P OCCHIOGROSSI | 81 STONE AVENUE | | | | OSSINING | NY | 10562-3715 |
| THOMAS P ODONNELL & CAROL B ODONNELL JT TEN | 4023 HUNSICKER DR | | | | WALNUTPORT | PA | 18088-9123 |
| THOMAS P ORR & TRUDY S ORR TR TRUDY S ORR REVOCABLE LIVING TRUST UA | 05/03/99 | CORTLAND FARMS SOUTH | 5668 MACINTOSH DR | | BAY CITY | MI | 48706-5638 |
| THOMAS P OWENS TR THOMAS P OWENS REVOCABLE TRUST UA 11/02/05 | 2230 CHALKWELL DR | | | | MIDLOTHIAN | VA | 23113-3884 |
| THOMAS P PAONESSA | 1567 E M-36 | | | | PINCKNEY | MI | 48169-8106 |
| THOMAS P PELCHER | 2028 PADDY LANE | | | | ONTARIO | NY | 14519-9512 |
| THOMAS P PETROFF CUST PARKER T PETROFF UGMA MI | 2739 ELDERBERRY DR | | | | OKEMOS | MI | 48864 |
| THOMAS P POLESNAK | 348 SAWGRASS DRIVE | | | | CHARLES TOWN | WV | 25414-5955 |
| THOMAS P REILLY | 11858 COTTONWOOD | | | | HESPERIA | CA | 92345-1615 |
| THOMAS P RIORDAN | 32 ENGLE RAOD | | | | PARAMUS | NJ | 07652-2130 |
| THOMAS P ROBINSON | PO BOX 259 | | | | REHOBOTH BEACH | DE | 19971-0259 |
| THOMAS P ROCKWELL & SUSAN W ROCKWELL JT TEN | 563 THORNTREE RD | | | | GROSSE POINTE WOOD | MI | 48236-2734 |
| THOMAS P RUDDEN & MARIE A RUDDEN JT TEN | 2790 WILSON ST | | | | CARLSBAD | CA | 92008-1529 |
| THOMAS P SALEWSKI | PO BOX 549 | | | | OSCEOLA | WI | 54020-0549 |
| THOMAS P SCHNEIDER | W357N6663 GREY HAWK CIR | | | | OCONOMOWOC | WI | 53066-6222 |
| THOMAS P SCHREITMUELLER PATRICIA A SCHREITMUELLER TR UA 11/22/94 | SCHREITMUELLER FAMILY LIVING TRUST | 28726 HIDDEN TRL | | | FARMINGTN HLS | MI | 48331-2981 |
| THOMAS P SHEPPARD | 8163 LEWIS RD | | | | MT MORRIS | MI | 48458-1229 |
| THOMAS P SHOOK | 815 E 81ST ST | | | | INDIANAPOLIS | IN | 46240-2643 |
| THOMAS P SMITH | 281 DESOTA AVE | | | | WOODBRIDGE | NJ | 07095-1730 |
| THOMAS P STAROSKA | 5633 JOHNSON DR | | | | COLUMBIAVILLE | MI | 48421-9745 |
| THOMAS P SUKLE & MICHELLE V SUKLE JT TEN | 815 E 81ST ST | | | | INDIANAPOLIS | IN | 46240-2643 |
| THOMAS P SULLIVAN | 2572 LACONIA AVE | | | | LAS VEGAS | NV | 89121-5458 |
| THOMAS P TAPIN JR | 5678 WILLNEAN DR | | | | MILFORD | OH | 45150-2030 |
| THOMAS P TAYLOR | 6670 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9547 |
| THOMAS P TERRY & DELORES K TERRY COMMUNITY PROPERTY | N5894 LAKEVIEW CT E | | | | ONALASKA | WI | 54650-9637 |
| THOMAS P TEVIS | 9 KANSAS WAY | | | | HOPATCONG | NJ | 07843-1725 |
| THOMAS P THERMOS CUST MARY LINDA THERMOS UGMA IL | 8856 CRIMSON TIDE LN | | | | ORLANDO | FL | 32836-6125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS P TRAINOR III & PAO CHU TRAINOR JT TEN | 904 ENFIELD WAY | | | | SEVERN | MD | 21144 |
| THOMAS P TROXEL | 2817 WESTBROOK DR | APT 301 | | | FORT WAYNE | IN | 46805-2026 |
| THOMAS P TURNER | 5950 LEIX RD | | | | MAYVILLE | MI | 48744-9639 |
| THOMAS P TURNER | 622 N EAST ST | | | | LEBANON | IN | 46052-1835 |
| THOMAS P TYBURSKI | 4024 ORCHARD AVE | | | | SAN DIEGO | CA | 92107-3708 |
| THOMAS P WALSH | 2515 LINDEN AVE | | | | SOUTH PLAINFIELD | NJ | 07080-5330 |
| THOMAS P WARD JR CUST CLAYTON T WARD UTMA MN | 435 W MAIN ST | | | | ANOKA | MN | 55303-2019 |
| THOMAS P WARNER CUST MEAGAN M WARNER UGMA MI | 3704 MERRIWEATHER LN | | | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARNER CUST MELISSA A WARNER UGMA MI | 3704 MERRIWEATHER LANE | | | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARNER CUST MICHAEL J WARNER UGMA MI | 3704 MERRIWEATHER LN | | | | ROCHESTER HILLS | MI | 48306-3675 |
| THOMAS P WARYAS & ROBERT W WARYAS JT TEN | 7000 INGLEWOOD CT | | | | ROGERS | AR | 72758-9010 |
| THOMAS P WEIL TR THOMAS P WEIL LIVING TRUST UA 02/20/96 | PO BOX 11358 | | | | CLAYTON | MO | 63105-0158 |
| THOMAS P WHITE | 3803 VORCE RD | | | | HARBOR SPRINGS | MI | 49740-9754 |
| THOMAS P ZAUCHA | 4828 WEATHERSIDE RD | | | | FORT WAYNE | IN | 46804-6547 |
| THOMAS P ZILKO | 1015 BUCHHOLZ ST | | | | WOOSTER | OH | 44691-2619 |
| THOMAS PADILIONE & MRS LOIS PADILIONE JT TEN | P O BOX 183 | 5 WILLOW ST | | | CORNWALL | PA | 17016 |
| THOMAS PALCHANES | 209 ODD FELLOWS RD | | | | PEMBERTON | NJ | 08068-1405 |
| THOMAS PANIAGUA | BOX 19 | | | | BELMORE | OH | 45815-0019 |
| THOMAS PANNELL | 1913 N LAZY BRANCH RD | | | | INDEPENDENCE | MO | 64058-1241 |
| THOMAS PARKS | 3978 FOX GLEN DRIVE | | | | WOODSTOCK | GA | 30189-6221 |
| THOMAS PASSARELLI | 10418 NEW ASCOT DR | | | | GREAT FALLS | VA | 22066-3421 |
| THOMAS PASSMORE KENDIG & KATHRYN MILLER KENDIG TR UA 7/6/93 THOMAS | PASSMORE KENDIG& | 4351 LACARA STREET | | | LONG BEACH | CA | 90815-2740 |
| THOMAS PATRICK ACTON | 30 CAMPBELL AVE | | | | CLIFTON | NJ | 07013-2829 |
| THOMAS PATRICK CALLAHAN | 97 CENTERWOOD DR | | | | ROCHESTER | NY | 14616-2407 |
| THOMAS PATRICK HARTZFELD | 147 TREASURE LAKE | | | | DUBOIS | PA | 15801-9003 |
| THOMAS PATRICK MURPHY CUST THOMAS RYAN MURPHY UGMA NY | 29 SUNRISE AVE | | | | KATONAH | NY | 10536 |
| THOMAS PATRICK RICHARDS & PAULA LYNETTE RICHARDS JT TEN | 2398 MEADOW RIDGE DRIVE | | | | CHINO HILLS | CA | 91709-1745 |
| THOMAS PAUL CROSKEY | 126 S SEVENTH ST | | | | MIAMISBURG | OH | 45342-2466 |
| THOMAS PAUL GODAR | W343N6475 BAYVIEW RD | | | | OCONOMOWOC | WI | 53066-5134 |
| THOMAS PAUL MACK | 3604 CASCADE ROAD | | | | LOUISVILLE | KY | 40241-1617 |
| THOMAS PAUL ZIEGLER | 2121 TRUMAN AVE | | | | ALVA | FL | 33920-1407 |
| THOMAS PICCIANO | 30 PATRICIA AVENUE | | | | FISHKILL | NY | 12524-1351 |
| THOMAS PICKERING | 18528 GRAND CLUB DR | | | | HUDSON | FL | 34667-5701 |
| THOMAS PINDER | 17 BRYANTS NURSERY RD | | | | SILVERSPRING | MD | 20905-3840 |
| THOMAS PLOTTS | 4701 VIA EL SERENO | | | | TORRANCE | CA | 90505 |
| THOMAS POINTS | 709 MAPLE AVE | | | | FALMOUTH | KY | 41040 |
| THOMAS PORTER | 1709 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| THOMAS POTUCEK SR | PO BOX 588 | | | | SKANEATELES | NY | 13152-0588 |
| THOMAS POWER | 100 E MAIN ST | | | | OYSTER BAY | NY | 11771-2426 |
| THOMAS PRESCOTT GOESCH | 106 N 86TH AVE | | | | YAKIMA | WA | 98908-4516 |
| THOMAS PRINCE | 7726 WHITE PLAINS AVE | | | | AMARILLO | TX | 79121 |
| THOMAS PRISBY & CONSTANCE PRISBY JT TEN | 3636 WEDGEWOOD DR | | | | LAPEER | MI | 48446-2997 |
| THOMAS PRYDE II | 510 CALLE SANTA BARBARA | | | | SAN DIMAS | CA | 91773-3948 |
| THOMAS PSENSKY | 10-183 DELL PL | | | | STANHOPE | NJ | 07874 |
| THOMAS PUETZ | GELLEPER STR 4 | | | 40668 MEERBUSCH GERMANY | | | |
| THOMAS Q GIBBONS | 240 BILLWOOD RD | | | | DAYTON | OH | 45431-1847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS Q JOHNSON & KERRY B JOHNSON JT TEN | 39 JEFFERSON DR | | | | CLANCY | MT | 59634-9736 |
| THOMAS Q WINKLER JR CUST THOMAS QUENTIN WINKLER 2ND U/THE CALIF | UNIFORM GIFTS TO MINORS ACT | 660 SIMMONS MINE CIR | | | BUFORD | GA | 30518-6237 |
| THOMAS R ABRAMS CUST ERIN ABRAMS UNDER THE MISSOURIUNIFORM GIFTS TO | MINORS LAW | 1305 UNIVERSITY AVE | UNIT 201 | | WAUKEE | IA | 50263-8465 |
| THOMAS R ALEXANDER | 1851 LAKE GEORGE DR | | | | LITHIA SPRINGS | GA | 30122-3012 |
| THOMAS R ANDERSON | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 |
| THOMAS R ANDERSON & GENEVIEVE I ANDERSON JT TEN | 3060 MAHAFFEY LANE | | | | PARIS | TX | 75460-6358 |
| THOMAS R ANDERSON & LORELEI A ANDERSON JT TEN | 1604 PINE ST | | | | SPRING GROVE | IL | 60081-8004 |
| THOMAS R ARMSTRONG | 230 HIGHTOWERS RIDGE | | | | COTTAGEVILLE | WV | 25239-9080 |
| THOMAS R BARBER | 4435 ARDEN VIEW CT | | | | ARDEN HILLS | MN | 55112-1944 |
| THOMAS R BARR | 5869 ST RT 546 | | | | BELLVILLE | OH | 44813-9313 |
| THOMAS R BARRY | APT 301 | 715 CEDAR LAKE RD | | | DECATUR | AL | 35603-1394 |
| THOMAS R BATTERSBY | 6851 KENILWORTH AVE | | | | EL CERRITO | CA | 94530 |
| THOMAS R BIRGE | 7073 ALDRIDGE DR | | | | SWARTZ CREEK | MI | 48473-9741 |
| THOMAS R BLACK | WHITE BIRCH GASDEN LANE | WITLEY SURREY GU8 5QB GREAT BRITAIN | | | | | |
| THOMAS R BLASKO & JOAN L BLASKO TR THOMAS R & JOAN L BLASKO LIVING | TRUST UA 10/31/95 | 605 ELMWOOD DR | | | HUBBARD | OH | 44425-1448 |
| THOMAS R BORSO | 9619 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1305 |
| THOMAS R BRADLEY JR | 2915 S MAIN STREET | | | | NEWFANE | NY | 14108 |
| THOMAS R BRANDENBURG | 8957 OAKVILLE | | | | WILLIS | MI | 48191 |
| THOMAS R BRANNIGAN | 2501 STATE RD | | | | CROYDON | PA | 19021-6952 |
| THOMAS R BRINKERHOFF | 11 COCHISE CIRCLE | | | | MEDFORD LAKES | NJ | 08055-9769 |
| THOMAS R BROUGH | 719 S 5TH ST | | | | COLUMBUS | OH | 43206-2135 |
| THOMAS R BUCHER | 9891 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458-4004 |
| THOMAS R BUDD | 117 KINGSTON DR | | | | BEAR | DE | 19701-1524 |
| THOMAS R BURKERT | 4711 BROPHY RD | | | | HOWELL | MI | 48843-9747 |
| THOMAS R BUTTION | 1101 RIVER REACH DR | APT 503 | | | FORT LAUDERDALE | FL | 33315-1178 |
| THOMAS R BYRNES | 9 CHERRY COURT | | | | LAFAYETTE HL | PA | 19444 |
| THOMAS R CARLSON | 649 SWAN DR | | | | WATERFORD | WI | 53185-2881 |
| THOMAS R CARMACK | 297 WYOMING | | | | BELLEVILLE | MI | 48111-9041 |
| THOMAS R CARROW | 100 ALDRICH | | | | NEW YORK | NY | 10475-4532 |
| THOMAS R CARTER CUST ADRIENNE E CARTER UGMA NY | 6960 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1404 |
| THOMAS R CARTER CUST THOMAS R CARTER II UGMA NY | 6960 COLONIAL DR | | | | NIAGARA FALLS | NY | 14305-1404 |
| THOMAS R CLARK III | 4805 WOODLAND CIRCLE | | | | HIXSON | TN | 37343-4114 |
| THOMAS R CLARK'S | 1631 HERTEL AVE | APT 134 | | | BUFFALO | NY | 14216-2913 |
| THOMAS R CLAYTON | 2809 HAYES ST | | | | WALL | NJ | 07719 |
| THOMAS R CONNELLY & CHERYL A CONNELLY JT TEN | 10550 S CAMPBELL | | | | CHICAGO | IL | 60655-1139 |
| THOMAS R CORMICAN | PO BOX 282 | | | | FOOTVILLE | WI | 53537-0282 |
| THOMAS R COSTELLO & EDWARD C KOLWICZ JT TEN | 364 DURHAM AVE | | | | METUCHEN | NJ | 08840-1749 |
| THOMAS R CUDDEBACK | 211 SOUNDVIEW AVE | | | | STAMFORD | CT | 06902-7015 |
| THOMAS R CZERNIAK & PEGGY L CZERNIAK JT TEN | 1839 MILLDRUM ST | | | | UNION GROVE | WI | 53182-1756 |
| THOMAS R CZOPEK & NORA F CZOPEK JT TEN | 1632 S FLAGLER AVE | | | | FLAGLER BEACH | FL | 32136-3808 |
| THOMAS R DAILEY | BOX 892 | | | | SEDONA | AZ | 86339-0892 |
| THOMAS R DANKLEF | 1524 NORTH LINCOLN AVE | | | | SALEM | OH | 44460-1339 |
| THOMAS R DAVIS | 403 MARGO LN | | | | BERWYN | PA | 19312-1455 |
| THOMAS R DAWSON | APT 4-J | 3071 EDWIN AVE | | | FORT LEE | NJ | 07024-4815 |
| THOMAS R DAY | 177 E 75TH ST | APT 10D | | | NEW YORK | NY | 10021-3232 |
| THOMAS R DECORY | 24 ROUND TRAIL DR | | | | PITTSFORD | NY | 14534-3202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R DEMARCO TR THOMAS R DEMARCO REVOCABLE TRUSTUA 10/03/97 | 1047 PLOVER WAY | | | | OCEANSIDE | CA | 92057-7707 |
| THOMAS R DEVINE & LESLEY J DEVINE JT TEN | 2404 E ELDER LN | | | | MUNCIE | IN | 47303-1065 |
| THOMAS R DOLAN | 839 13TH AVE N | APT 110 | | | CLINTON | IA | 52732-5166 |
| THOMAS R DOLL | 5554 SHALE DRIVE | | | | TROY | MI | 48098-3936 |
| THOMAS R DONALDSON & LUCILLE DONALDSON TR UA DONALDSON LIVING TRUST | 11/04/91 | 2464 ORCHARD ROAD | | | TOLEDO | OH | 43606-2465 |
| THOMAS R DUGAN | 3966 HOUSEL SW DR | | | | WARREN | OH | 44481-9206 |
| THOMAS R DURBIN & ROSE A DURBIN JT TEN | 7 SUNRISE CIR | | | | CONNELLSVILLE | PA | 15425-9704 |
| THOMAS R DWYER | 2490 SYLMAR CT | | | | CINCINNATI | OH | 45233-4324 |
| THOMAS R EARL | 3390 WEST XY AVE | | | | SCHOOLCRAFT | MI | 49087-9116 |
| THOMAS R EDGE | 4480 HENDERSHOT N W | | | | GRAND RAPIDS | MI | 49544-9738 |
| THOMAS R ELFORD & DIANA L ELFORD JT TEN | 364 WELSH RD | | | | EVANS CITY | PA | 16033-4534 |
| THOMAS R EMIG | 4 LIBERTY DR | | | | NORTHBORO | MA | 01532-1886 |
| THOMAS R EVANS | 330 TUDOR DR #107 | | | | CAPE CORAL | FL | 33904-9408 |
| THOMAS R EVANS | 5921 ASHFORD LN | | | | NAPLES | FL | 34110-2396 |
| THOMAS R EVANS & NANCY EVANS JT TEN | APT 107 | 330 TUDOR DRIVE | | | CAPE CORAL | FL | 33904-9408 |
| THOMAS R FAIRGRIEVE | 6434 BASSWOOD DRIVE | | | | TROY | MI | 48098-2084 |
| THOMAS R FERRO | 12635 NICOLE LANE | | | | TAMPA | FL | 33625-6585 |
| THOMAS R FINNEGAN & MRS ANN B FINNEGAN JT TEN | 2710 N SALISBURY CT | | | | CHAMPAIGN | IL | 61821-6931 |
| THOMAS R FITZPATRICK & DELOIS FITZPATRICK TEN COM | 4860 CONCORD DR | | | | BYRON | IL | 61010-9024 |
| THOMAS R FLOWERS | 14 TAMARACK TRAIL | | | | GREENVILLE | SC | 29609 |
| THOMAS R FLYNN | 60 SEBRING DR | | | | DEPEW | NY | 14043-4740 |
| THOMAS R FLYNN | 6351 GARRISON RD | | | | LAINGSBURG | MI | 48848-9720 |
| THOMAS R FORREST | PO BOX 936 | | | | DAVIDSON | NC | 28036-0936 |
| THOMAS R FOX & SUSAN JO FOX JT TEN | 5726 S GORDON | | | | NEWAYGO | MI | 49337-9735 |
| THOMAS R FRANK | 50688 DARTMOORE | | | | UTICA | MI | 48317-1108 |
| THOMAS R GAINES | 1659 E 75TH STREET | | | | CLEVELAND | OH | 44103-4111 |
| THOMAS R GAISER | 3033 LARRY COURT | | | | N TONAWANDA | NY | 14120-1433 |
| THOMAS R GARISON | 315 PEARSALL AVE | | | | JERSEY CITY | NJ | 07305-1814 |
| THOMAS R GARRISON | 409 N 3RD ST | | | | HOOPESTON | IL | 60942-1302 |
| THOMAS R GATES | 1016 LINDEN GROVE DRIVE | | | | SCHERTZ | TX | 78154-2824 |
| THOMAS R GAUTHIER | 174 WILGUS CT | | | | RUSSELLS PT | OH | 43348-9567 |
| THOMAS R GENSEL JR | 7225 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| THOMAS R GERTH | 1806 S 300 W | | | | TIPTON | IN | 46072-9522 |
| THOMAS R GIELOW | 414 CAVILLER COURT | | | | NORTH FORT MEYERS | FL | 33917-2971 |
| THOMAS R GRACIE | 24 QUAIL HOLLOW DRIVE | | | | SEWELL | NJ | 08080-3050 |
| THOMAS R GRAVES | 3809 WEST 26TH | | | | MUNCIE | IN | 47302-4907 |
| THOMAS R GRAY | 293 EARL DRIVE NW | | | | WARREN | OH | 44483-1188 |
| THOMAS R GRAY & GLORIA J GRAY JT TEN | 293 EARL DRIVE NW | | | | WARREN | OH | 44483-1188 |
| THOMAS R GREENE | 9107 WEST 93RD STREET | | | | HICKORY HILLS | IL | 60457-1609 |
| THOMAS R GREENWOOD | 15051 ARCHER AVE | TRLR 17 | | | LOCKPORT | IL | 60441-2101 |
| THOMAS R GUTHRIE | 22690 INDIAN WOOD DR | | | | SOUTH LYON | MI | 48178-9419 |
| THOMAS R HACKETHAL & MARILYN S HACKETHAL JT TEN | 217 BELDEN DR | | | | EDWARDSVILLE | IL | 62025-3177 |
| THOMAS R HAMILTON | 24612 BEIERMAN | | | | WARREN | MI | 48091-1715 |
| THOMAS R HAMMOND | 5775 W BERRY AVENUE | | | | LITTLETON | CO | 80123 |
| THOMAS R HANKINS | 1776 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9093 |
| THOMAS R HANNA & KATHERINE M HANNA EX EST GEORGE R HANNA | 41 SCHOOL ST | | | | KEENE | NH | 03431 |
| THOMAS R HARRAH | 15612 MEWS COURT | | | | LAUREL | MD | 20707-3311 |
| THOMAS R HARRELSON | 2320 HIGH MEADOWS DR | | | | ORTONVILLE | MI | 48462-9181 |
| THOMAS R HARRIS | 148 PATERSON RD | | | | FANWOOD | NJ | 07023-1065 |
| THOMAS R HARRIS & RICHARD T HARRIS TR MARY JO HARRIS TRUST UA 12/22/98 | 148 PATERSON RD | | | | FANWOOD | NJ | 07023-1065 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R HART & JOSEPHINE F HART JT TEN | 916 JACKSON PL | | | | DYER | IN | 46311-1113 |
| THOMAS R HARVEY & JOANNE K HARVEY JT TEN | 9242 COTTER RD | | | | LAPORTE CITY | IA | 50651-2196 |
| THOMAS R HAYES | 3050 INDIAN TRAIL | | | | RACINE | WI | 53402-1138 |
| THOMAS R HESLEP CUST THOMAS TODD HESLEP U/THE PA UNIFORM GIFTS TO | MINORS ACT | 202 W UHLER TERR | | | ALEXANDRIA | VA | 22301-1552 |
| THOMAS R HICKS | 2376 CRESTLINE DR | | | | SAINT LOUIS | MO | 63129-3618 |
| THOMAS R HIGLEY | 330 SOUTH ST | | | | CALEDONIA | MI | 49316-9433 |
| THOMAS R HOLDER | 1114 MAPLE CREEK RDG | | | | LOGANVILLE | GA | 30052-7103 |
| THOMAS R HOLLAND | 4455 WHITE CEDAR TRAIL | | | | SARASOTA | FL | 34238-5611 |
| THOMAS R HOWARD | 2440 PACKARD HIGHWAY | | | | CHARLOTTE | MI | 48813-8732 |
| THOMAS R HOWARD CUST DARREN R HOWARD UTMA MI | 5093 NORTH 31ST ST | | | | RICHLAND | MI | 49083-9753 |
| THOMAS R HOWARD CUST MACKENZIE P BOGEMA UTMA MI | 5390 N 31ST ST | | | | RICHLAND | MI | 49083-9700 |
| THOMAS R HOWE CUST ROBERT FLETCHER HOWE II U/THE IOWA UNIFORM GIFTS | TO MINORS ACT | 1020 BREEZY MEADOW LANE | | | SPENCER | IA | 51301-3051 |
| THOMAS R HOWELL & MADGE I HOWELL JT TEN | 125 PARKER PL | APT 309 | | | LAGRANGE | GA | 30240-6493 |
| THOMAS R HUIS | 1202 BARBER RD | | | | HASTINGS | MI | 49058-9481 |
| THOMAS R HUIZINGA | 10284 BERRIDGE | | | | GREENVILLE | MI | 48838-8712 |
| THOMAS R JACKSON | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| THOMAS R JACKSON & NANCY J JACKSON JT TEN | 2218 THOM ST | | | | FLINT | MI | 48506-2861 |
| THOMAS R JAMES | 224 WATERFORD | | | | CENTERVILLE | OH | 45458-2522 |
| THOMAS R JARRETT & ELLEN P JARRETT TR UA 08/28/90 THE JARRETT 1990 | TRUST | 551 SILVERADO DR | | | MANTECA | CA | 95337-6664 |
| THOMAS R JOHNSON CUST MICHAEL S JOHNSON UTMA IA | 1302 STATE HIGHWAY 48 | | | | ESSEX | IA | 51638-4611 |
| THOMAS R JONES & JANET D JONES JT TEN | 8525 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9067 |
| THOMAS R JORDAN | 6960 W IMLAY | | | | CHICAGO | IL | 60631-1771 |
| THOMAS R JORDAN & MARY A MAYES JT TEN | 295 LENOX ROAD | | | | ATHENS | GA | 30606-3127 |
| THOMAS R JULIANO JR | 799 ORCHARD PARK RD | | | | W SENECA | NY | 14224-3320 |
| THOMAS R KALAHAR | 6264 GREENVIEW | | | | BAY CITY | MI | 48706-9353 |
| THOMAS R KARUSHIS & WILMA JEAN KARUSHIS JT TEN | 682 STRATTON ST | | | | CHESTER | IL | 62233 |
| THOMAS R KECK | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| THOMAS R KEEFE | 2057 ANJALI WAY | APT 4 | | | MACHESNEY PK | IL | 61115-7624 |
| THOMAS R KELLER | 13478 ROAD 24M | | | | CLOVERDALE | OH | 45827-9468 |
| THOMAS R KENNEDY | 17970 E DORADO DR | | | | CENTENNIAL | CO | 80015-5915 |
| THOMAS R KETCHUM | 12987 BLUEBERRY LN | | | | HOLLAND | MI | 49424-8232 |
| THOMAS R KRSNICH | N6764 CTY HWY P | | | | BLACK CREEK | WI | 54106 |
| THOMAS R LADOMERSKY & THERESE M LADOMERSKY JT TEN | 23701 ASHLEY DR | | | | BROWNSTOWN | MI | 48134-9095 |
| THOMAS R LALLY JR | 731 CROSS CREEK OVAL | | | | AURORA | OH | 44202-8435 |
| THOMAS R LATTA | 1800 NE 4TH ST | | | | BLUE SPRINGS | MO | 64014-1711 |
| THOMAS R LAW & DIANE M LAW JT TEN | 1620 NORTHUMBERLAND DRIVE | | | | ROCHESTER HILLS | MI | 48309-2961 |
| THOMAS R LEANDER | 1308 W FRIER DR | | | | PHOENIX | AZ | 85021-7145 |
| THOMAS R LEISURE | 1580 E MARTHA DR | | | | MARION | IN | 46952-9610 |
| THOMAS R LETANOSKY | 6439 GLENALLEN DR | | | | SOLON | OH | 44139-4006 |
| THOMAS R LEVANDOSKI | 1549 SIBLEY ST NW | | | | GRAND RAPIDS | MI | 49504-4981 |
| THOMAS R LISBY | 2914 ATTERBERRY CT | | | | ANN ARBOR | MI | 48103-2082 |
| THOMAS R LISBY & CATHARINE LISBY JT TEN | 536 HAZELWOOD SE | | | | WARREN | OH | 44483-6142 |
| THOMAS R LITTLE | 4267 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-7609 |
| THOMAS R LOCKETT | 238 LAKESIDE | | | | CAMDEN | AR | 71701-3268 |
| THOMAS R LOTZ | 31710 JAMES ST | | | | WILLOWICK | OH | 44095-4237 |
| THOMAS R LOY | 17655 WILHELMINE AVE | | | | FRASER | MI | 48026-3840 |
| THOMAS R LYNCH | 1801 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2937 |
| THOMAS R MACCLAVE & ANNE M MACCLAVE JT TEN 101 THORNWOOD DRIVE | | | | | MARLTON | NJ | 08053-1410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R MADONNA | 107 BEAVER CREEK DR | | | | SOUTH HILL | VA | 23970-7152 |
| THOMAS R MANUSZAK | 16900 HEATHER LANE | | | | CLINTON TOWNSHIP | MI | 48038-2821 |
| THOMAS R MARRIOTT & ALICE Y MARRIOTT JT TEN | 633 ROCK REST RD | | | | PITTSBORO | NC | 27312-6916 |
| THOMAS R MARTIN | 16273 MOCK RD | | | | BERLIN CENTER | OH | 44401-9795 |
| THOMAS R MASON | 3286 CATHERINE DR | | | | VIENNA | OH | 44473-9539 |
| THOMAS R MAY TR THOMAS R MAY TRUST UA 9/5/95 | 3985 SHORT ST | | | | DEBUQUE | IA | 52002-2674 |
| THOMAS R MC BRIDE | 16193 70TH ST N | | | | LOXAHATCHEE | FL | 33470-3445 |
| THOMAS R MC CARREN | 561 LAKELAND | | | | GROSSE POINTE | MI | 48230-1270 |
| THOMAS R MC DONALD | 7834 S REESE RD | | | | BIRCH RUN | MI | 48415-9730 |
| THOMAS R MC ELROY | 103 VICTORIAN LANE | | | | JUPITER | FL | 33458-3782 |
| THOMAS R MC NAMARA & NANCY L MC NAMARA JT TEN | 42519 PARK RDG | | | | NOVI | MI | 48375-2658 |
| THOMAS R MCCASSON | 26441 ROSE RD | | | | WESTLAKE | OH | 44145-5442 |
| THOMAS R MCKENNA | 217 VERNON ROAD | | | | GREENVILLE | PA | 16125-8639 |
| THOMAS R MEDDAUGH | 2265 W PARKS RD | LOT 134 | | | SAINT JOHNS | MI | 48879-8903 |
| THOMAS R MEIXNER | 38385 HIXFORD | | | | WESTLAND | MI | 48185-3396 |
| THOMAS R MICALE | 1436 PEGGY LANE | | | | MANNING | SC | 29102-5824 |
| THOMAS R MIELOCH | 805 19TH | | | | BAY CITY | MI | 48708-7236 |
| THOMAS R MILLER | 5465 LEXINGTON WOODS LANE | | | | ALPHARETTA | GA | 30005-6777 |
| THOMAS R MONTOUR | 445 FAIRWAY DRIVE | | | | SPRINGBORO | OH | 45066-1057 |
| THOMAS R MTICHELL III & DEANNA R MITCHELL JT TEN | 1187 LIBERTY LN | | | | GALLATIN | TN | 37066-9110 |
| THOMAS R MURRAY | 4805 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094-9641 |
| THOMAS R MUTZ CUST FRANK M MUTZ 2ND U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2115 VILLAGE POINT | | | ATLANTA | GA | 30319-5306 |
| THOMAS R NASON | 16850 GLASTONBURY | | | | DETROIT | MI | 48219-4135 |
| THOMAS R NETHAWAY | 20547 W RIDGE RD | # 2R | | | ELSIE | MI | 48831-9245 |
| THOMAS R O'DONNELL | 122 E SHORE DR | | | | MASSAPEQUA | NY | 11758 |
| THOMAS R OCKERMAN | 119 NORTH WEST ST | BOX 22 | | | HENDERSON | MI | 48841-0022 |
| THOMAS R ODISHO CUST NICHOLAS ULRICH UGMA AZ | BOX 1737 | | | | SEDONA | AZ | 86339-1737 |
| THOMAS R PACER | 4313 LYMAN RD | | | | TOLEDO | OH | 43612-2146 |
| THOMAS R PAINTER | 8981 W COUNTY ROAD 700N | | | | MIDDLETOWN | IN | 47356-9764 |
| THOMAS R PATETE CUST AMY ELIZABETH PETETE UGMA MS | 2480 BANEGHER WAY | | | | DULUTH | GA | 30097-7365 |
| THOMAS R PATRONE | 1638 ROOSEVELT DR | | | | NILES | OH | 44446-4108 |
| THOMAS R PAULI & JACKIE L PAULI TR PAULI JOINT LIVING TRUST UA | 02/08/94 | 5512 CHATHAM LN | | | GRAND BLANC | MI | 48439-9742 |
| THOMAS R PERRY | 609 PARK DR | | | | YUKON | OK | 73099 |
| THOMAS R POUGNET | 9134 APPLE ORCH | | | | FENTON | MI | 48430-8950 |
| THOMAS R PRATT | 1300 COOPER AVE | | | | PRATTVILLE | AL | 36066-5518 |
| THOMAS R RALSTON | 8930 TIPSICO LAKE ROAD | | | | HOLLY | MI | 48442-8947 |
| THOMAS R RANG & KAREN K RANG JT TEN | 167 ELMWOOD COURT | | | | SALINE | MI | 48176-1313 |
| THOMAS R REDDEN | 3568 KIRCHLING RD | | | | HAMILTON | OH | 45013-8505 |
| THOMAS R REID | 7439 MIDDLEBELT RD | STE 4 | | | W BLOOMFIELD | MI | 48322-4183 |
| THOMAS R RENSHAW | 1412 N LAKESHORE DR | | | | MARION | IN | 46952-1588 |
| THOMAS R RESIDE JR | 32 LINVALE RD | | | | RINGOES | NJ | 08551-1410 |
| THOMAS R RIES TR THOMAS R RIES TRUST UA 07/10/02 | 5941 ERIE AVE NW | | | | CANAL FULTON | OH | 44614-9726 |
| THOMAS R ROCKFORD & CONSTANCE V ROCKFORD JT TEN | 39302 HEATHERHEATH | | | | MT CLEMENS | MI | 48038-2640 |
| THOMAS R ROSCZEWSKI | 2098 SHIPMAN RD | | | | OXFORD | MI | 48371-2929 |
| THOMAS R ROTH JR | 1890 HILLTOP LANE | | | | BANNOCKBURN | IL | 60015-1522 |
| THOMAS R RUFF | 2512 ELLIOT RD | | | | JACKSON | MI | 49201-9504 |
| THOMAS R RYDER & CHRISTINE A RYDER JT TEN | 42727 N WOODBINE AVE | | | | ANTIOCH | IL | 60002-7305 |
| THOMAS R SCHETTIG | 276 FAIRWAY LANE | | | | CRESSON | PA | 16630-1652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS R SCHETTIG & ANNE D SCHETTIG TEN ENT | 276 FAIRWAY LANE | | | | CRESSON | PA | 16630-1652 |
| THOMAS R SCHMIDT CUST AVA G SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | | SALINE | MI | 48176 |
| THOMAS R SCHMIDT CUST BENJAMIN T SCHMIDT UTMA MI | 2348 HAWTHORNE WAY | | | | SALINE | MI | 48176 |
| THOMAS R SCHULTZ | 4111 DELTA RIVER DR | | | | LANSING | MI | 48906-9026 |
| THOMAS R SCHULTZ & JAMES W SCHULTZ JT TEN | 4111 DELTA RIVER DR | | | | LANSING | MI | 48906-9026 |
| THOMAS R SETTEMBRINO | 16 SCOTT DR | | | | WAPPNGG FALLS | NY | 12590-4712 |
| THOMAS R SHEETS | PO BOX 222 | | | | ASHLAND | OR | 97520-0008 |
| THOMAS R SHOMBER | 22893 GARRETT RD | | | | TONGANOXIE | KS | 66086-4410 |
| THOMAS R SLINKARD & RUBY F SLINKARD JT TEN | 1156 MADISON 200 | | | | FREDERICKTOWN | MO | 63645-7152 |
| THOMAS R SMITH | 2454 BUFORD DAM RD | | | | BUFORD | GA | 30518-2037 |
| THOMAS R SMITH | 35 ESTATES DR | | | | READING | PA | 19606 |
| THOMAS R SMITH | 5526 BERMUDA LANE | | | | FLINT | MI | 48505-1069 |
| THOMAS R SMITH | PO BOX 181 | | | | AUBURN | MI | 48611 |
| THOMAS R SOBANSKI | 55 FLORENCE | | | | TROY | MI | 48098 |
| THOMAS R SOLANICK | 5945 MISTIEVE RD | | | | CADILLAC | MI | 49601-8038 |
| THOMAS R SPELLERBERG | 1379 W TOWNSHIP RD 58 | | | | TIFFIN | OH | 44883-9287 |
| THOMAS R SPRAGUE | 327 THIRD STREET | | | | ROCKFORD | IL | 61104-2011 |
| THOMAS R STANLEY | 10520 E 43RD ST | | | | SPOKANE | WA | 99206-9656 |
| THOMAS R STEFANIK | 2619 9TH ST | | | | BETHLEHEM | PA | 18020-3409 |
| THOMAS R STEFFLER | 6703 103RD AVENUE | | | | SOUTH HAVEN | MI | 49090 |
| THOMAS R STEPHAN | 10526 E SHEENA DR | | | | SCOTTSDALE | AZ | 85259-8343 |
| THOMAS R STIGILE | 5709 HILLSIDE DRIVE | | | | LIVONIA | NY | 14487 |
| THOMAS R STORCH JR | RD 3 BOX 144 | | | | WHEELING | WV | 26003-9406 |
| THOMAS R SUCHY | 53 LEE DRIVE | | | | ST ALBANS | WV | 25177-3539 |
| THOMAS R SWEARNGIN | 18213 MARCUS ROAD | | | | SMITHVILLE | MO | 64089-8753 |
| THOMAS R TAYLOR | 705 MORNING DEW LN | | | | MAINEVILLE | OH | 45039-7127 |
| THOMAS R TAYLOR JR | 42 VULCAN | | | | BUFFALO | NY | 14207-1042 |
| THOMAS R THOBURN | 1066 BERNATH ROAD | | | | ST JOHNS | FL | 32259-9202 |
| THOMAS R THOMPSON | 501 W KESSLER CT | | | | SANFORD | MI | 48657-9430 |
| THOMAS R TILESTON | PO BOX 30604 | | | | LONG BEACH | CA | 90853-0604 |
| THOMAS R TISCH | 1325 ETOWAH | | | | ROYAL OAK | MI | 48067-3474 |
| THOMAS R TREYNOR | 6673 CANFIELD RD | | | | BELDIN | MI | 48809-9565 |
| THOMAS R TY THILL JR | 250 HURLEY CT | | | | BENTON | KY | 42025 |
| THOMAS R TYNAN | 5110 GALLAGHER | | | | WHITMORE LAKE | MI | 48189-9379 |
| THOMAS R UHLL & MRS SHIRLEY J UHLL JT TEN | 18326 HOLLAND RD | | | | LANSING | IL | 60438-6500 |
| THOMAS R VACLAVIK & KAREN A VACLAVIK JT TEN | 1100 LAKEVIEW | | | | WALLED LAKE | MI | 48390-2229 |
| THOMAS R VOLK | 594 DRAKESBOROUGH DR | | | | BOWLING GREEN | KY | 42103-9767 |
| THOMAS R WAGENER | 3557 ARROW VALE | | | | ORCHARD LAKE | MI | 48324-1507 |
| THOMAS R WAGENER & MARY JO WAGENER JT TEN | 3557 ARROWVALE | | | | ORCHARD LAKE | MI | 48324-1507 |
| THOMAS R WAGNER | 23 JOELLE DRIVE | | | | PORTLAND | CT | 06480-1423 |
| THOMAS R WALKER | 5738 LOCUST ST EXT | | | | LOCKPORT | NY | 14094-6502 |
| THOMAS R WARRINGTON | 607 W CHURCH RD | | | | STERLING | VA | 20164-4609 |
| THOMAS R WEAKLEY CUST MICHAEL T WEAKLEY U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 17161 SOUTH RIVER RD | | | RUTHER GELN | VA | 22546-4039 |
| THOMAS R WEBSTER JR & MRS JILL R WEBSTER JT TEN | HILLTOP MANOR | 209 MULLIN ROAD | | | WILMINGTON | DE | 19809-1803 |
| THOMAS R WEEMAN | 12083 LEWIS AVENUE | | | | TEMPERANCE | MI | 48182-9651 |
| THOMAS R WEIKEL & PATRICIA M WEIKEL JT TEN | 371 WALNUT ST | | | | ROYERSFORD | PA | 19468-2315 |
| THOMAS R WEIKEL SR | 371 WALNUT ST | | | | ROYERSFORD | PA | 19468-2315 |
| THOMAS R WEIRICH & SHARON M WEIRICH JT TEN | 255 WEST BLUEGRASS RD | | | | MT PLEASANT | MI | 48858 |
| THOMAS R WEST & KAREN A WEST JT TEN | 6720 BLUE MIST ROAD | | | | FORT WAYNE | IN | 46819-1504 |
| THOMAS R WETHERALD | 1403 HIDEAWAY WOODS DR | | | | WESTERVILLE | OH | 43081 |
| THOMAS R WHETSEL | 1003 SHERMAN STREET | | | | FRANKTON | IN | 46044-9324 |
| THOMAS R WHIDDON & JODY L WHIDDON JT TEN | PO BOX 9357 | | | | MISSOULA | MT | 59807-9357 |
| THOMAS R WILDER & JUDY D WILDER JT TEN | 746 PURVIS | | | | WOOD RIVER | IL | 62095-1636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS R WILLIAMS | 411 NORMAN DR | | | | EULESS | TX | 76040 |
| THOMAS R WILLSON | 132 ST LUCIE LANE | | | | STUART | FL | 34994-9116 |
| THOMAS R WITCHGER | 209 SEDWICK CRT | | | | NOBLESVILLE | IN | 46060-9083 |
| THOMAS R WOOD | 10423 WINDWARD DR | | | | INDIANAPOLIS | IN | 46234-3669 |
| THOMAS R WOOTEN | 1312 NORTH DRIVE | | | | MARION | IN | 46952-1832 |
| THOMAS R WRIGHT | 260 WOODSTONE DRIVE | | | | WATERFORD | MI | 48327-1767 |
| THOMAS R YARBO | PO BOX 1076 | | | | DYERSBURG | TN | 38025-1076 |
| THOMAS R YOUNG | PO BOX 305 | | | | CAIRO | NE | 68824-0305 |
| THOMAS RAGSDALE | 5320 TAMIANI AVE | | | | RICHMOND | VA | 23227-2941 |
| THOMAS RALSTON PEPPER JR | 18634 GRAVEL HILL RD | | | | GEORGETOWN | DE | 19947-5237 |
| THOMAS RAPHAEL JR & JOANN M RAPHAEL JR JT TEN | 170 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1351 |
| THOMAS RAPHAEL JR & JOANN M RAPHAEL JT TEN | 170 SLOBODA AVE | | | | MANSFIELD | OH | 44906-1351 |
| THOMAS RAY BYNUM | 3190 HERROD AVE | | | | ATWATER | CA | 95301-9508 |
| THOMAS RAY MCGAUGHEY | PO BOX 711150 | | | | HOUSTON | TX | 77271-1150 |
| THOMAS RAY POWERS | PO BOX 151 | | | | CLIFFORD | MI | 48727-0151 |
| THOMAS RAY WINTERS JR | 11362 E 550 S | | | | LAOTTO | IN | 46763-9703 |
| THOMAS REBEKA | 15436 WHITE | | | | ALLEN PARK | MI | 48101-2000 |
| THOMAS REED PICKING & BARBARA ANN PICKING TR PICKING FAMILY TRUST UA | 10/05/00 | 7720 W STATE HIGHWAY 96 | | | PUEBLO | CO | 81005-9781 |
| THOMAS REGAN | 170 PARK ST | | | | RIDGEFIELD PARK | NJ | 07660-1738 |
| THOMAS REGIS GALLAHER | 260 ROBIN HOOD CIRCLE 102 | | | | NAPLES | FL | 34104 |
| THOMAS REILLY & MRS ANN REILLY JT TEN | 360 PAGE AVE | | | | LYNDHURST | NJ | 07071-2418 |
| THOMAS REILLY JR | 1711 HWY 17S #43 | | | | SURFSIDE BEACH | SC | 29575-4403 |
| THOMAS REIMEL | 505 CONWAY AVE  B1 | | | | NARBERTH | PA | 19072 |
| THOMAS RHYS WEAKLEY JR | BOX 807 | | | | MONTROSS | VA | 22520-0807 |
| THOMAS RICHARD FISHER JR | 727 DETROIT AVE | | | | ROYAL OAK | MI | 48073-3694 |
| THOMAS RICHARD MEHS | 6742 S ONEIDA COURT | | | | ENGLEWOOD | CO | 80112-1161 |
| THOMAS RICHARD STOLTENBERG | 2058 NEDRA ST | | | | FLINT | MI | 48532 |
| THOMAS RILEY SIMMONS | 355 SUNSET DR | | | | SPARTA | TN | 38583-5574 |
| THOMAS RINGSTAFF | 8876 CAMP RD | | | | WEST SALEM | OH | 44287-9740 |
| THOMAS ROBERT BATES | 15664 HOLLEY ROAD | | | | HOLLEY | NY | 14470 |
| THOMAS ROBERT HOWE CUST ALISON JANE HOWE UGMA IA | 1020 BREEZY MEADOW LANE | | | | SPENCER | IA | 51301-3051 |
| THOMAS ROBERT NEWMAN | 434 FIFTH ST | | | | BROOKLYN | NY | 11215-3402 |
| THOMAS ROBERT SLAUGHTER | 4TH FLOOR NORTH | 552 BROADWAY | | | NEW YORK | NY | 10012-3922 |
| THOMAS ROBERT WAGNER | 310 N ANGLERS DR | | | | MARATHON | FL | 33050-2479 |
| THOMAS ROGERS | 252 LENNOX STREET | OTTAWA ON K1G 0K4 CANADA | | | | | |
| THOMAS ROLAND BROWN & NANCY T BROWN TR UA 03/20/2008 BROWN JOINT | REVOCABLE TRUST | 2132 RESERVATION ROAD | | | GULF BREEZE | FL | 32563 |
| THOMAS ROLAND GAGNON | 150 PAMELA DR | | | | SWANSEA | MA | 02777-4246 |
| THOMAS ROLAND READ | 26 CORAPEAKE RD | | | | CORAPEAKE | NC | 27926-9791 |
| THOMAS ROMEO & CRISTINA ROMEO JT TEN | 140 MORNINGSIDE LA | | | | PALISADES PK | NJ | 07650-1918 |
| THOMAS ROMEO JR | 19 ROSE STREET | | | | WOOD RIDGE | NJ | 07075-2211 |
| THOMAS ROMEY | 2 DUCK LANE | | | | WEST ISLIP | NY | 11795-5038 |
| THOMAS ROSS DAVID | APT 1-G | 5955 WILDERTON | MONTREAL PROVINCE QC H3S 2V1 CANADA | | | | |
| THOMAS ROSSER | 201 W NORTH ST | | | | ST CHARLES | MI | 48655-1124 |
| THOMAS RUSSELL HANNA | 36 ALDRICH RD | | | | WESTMORELAND | NH | 03467-4700 |
| THOMAS RUTKOWSKI CUST OF DANIEL THOMAS RUTKOWSKI UNDER THE LAWS OF | THE STATE OF WISCONSIN | 816 BRIAR HILL DRIVE | | | WAUKESHA | WI | 53188-2754 |
| THOMAS RYAN BORLAND | 1083 CHESTERFIELD AVE | | | | BIRMINGHAM | MI | 48009-1278 |
| THOMAS RYAN CUST MICHAEL THOMAS RYAN UGMA NY | PO BOX 902 | TULA ROSE | | | TULAROSA | NM | 88352 |
| THOMAS S ABRAHAM | 6629 VACHON CT | | | | BLOOMFIELD | MI | 48301-2938 |
| THOMAS S BAILEY | 3398 TULLAMORE RD | | | | CLEVELAND HTS | OH | 44118-2939 |
| THOMAS S BAKO | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| THOMAS S BALLARD | BOX 752 | | | | W JEFFERSON | NC | 28694-0752 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS S BARBETTI | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| THOMAS S BARNES | 360 CANE CREEK ROAD | | | | LEXINGTON | TN | 38351-7362 |
| THOMAS S BELL | 607 W CARDINAL LN | | | | MARION | IN | 46952-2632 |
| THOMAS S BREGIN | 5287 CHERLANE DR | | | | CLARKSTON | MI | 48346-3505 |
| THOMAS S BURKE TR THOMAS S BURKE REV LIV TRUST UA 01/26/01 | 5182 DUMFRIES RD | | | | WARRENTON | VA | 20187-8925 |
| THOMAS S BUTER | 670 OAKWOOD LANE | | | | LANCASTER | PA | 17603-2451 |
| THOMAS S CAMPOS | 16400 E 35TH ST S | | | | INDEPENDENCE | MO | 64055-3008 |
| THOMAS S CHECK | 12924 W CALLA RD | | | | SALEM | OH | 44460-9634 |
| THOMAS S CLAGHORN | 36 FAIRWOOD AVE | | | | MILFORD | CT | 06460-5830 |
| THOMAS S COCHRANE CUST TAYLOR LYNN COCHRANE UTMA CA | 11882 PINE ST | | | | LOS ALAMITOS | CA | 90720-4163 |
| THOMAS S CULLEN | 43-07 42ND ST | | | | SUNNYSIDE | NY | 11104-2863 |
| THOMAS S CZEBATUL | 153 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626-1741 |
| THOMAS S DIEHL | 3612 ASHLEY ESTATES | | | | MARIETTA | GA | 30067-4321 |
| THOMAS S DOUGHER | 190 BELLBRIDGE RD | | | | ELIZABETH | PA | 15037-2910 |
| THOMAS S DOUGLASS JR | 402 ENFIELD RD | | | | JOPPA | MD | 21085-3715 |
| THOMAS S DUNKEL | 6237 E LAKE RD | | | | MILLINGTON | MI | 48746-9232 |
| THOMAS S ELEY | 208 WESTBURY DR | | | | GREENVILLE | OH | 45331-8374 |
| THOMAS S FITZGERALD | 79 FAWN GULLY LANE | | | | PONTE VEDRA | FL | 32081 |
| THOMAS S FORTSON | 17852 E LONG AVE | | | | AURORA | CO | 80016-1872 |
| THOMAS S FROEBA | 128 STRAWBERRY LANE | | | | JACKSONVILLE | FL | 32259-4470 |
| THOMAS S GAROFOLO JR | 3033 PARK AVE | | | | BELOIT | WI | 53511-1638 |
| THOMAS S GAY | 313 GREENWAY LANE | | | | RICHMOND | VA | 23226-1631 |
| THOMAS S GILLUM & CATHY L GILLUM JT TEN | 4674 QUAIL RUN ROAD | | | | FARMINGTON | MO | 63640 |
| THOMAS S GLASS | PO BOX 6 | | | | SOMERSET | KY | 42502-0006 |
| THOMAS S GOMBACH | 13415 SHADY LANE | | | | CHESTERLAND | OH | 44026-3563 |
| THOMAS S GORE III | 1476 N MILWAUKEE AVE | | | | LIBERTYVILLE | IL | 60048 |
| THOMAS S GREENE | 11 CRESCENT AVE | | | | BUFFALO | NY | 14214-2602 |
| THOMAS S GREENE | 17750 HORNBEAN DRIVE | | | | CHESTERFIELD | MO | 63005-4228 |
| THOMAS S GREENE & SUSAN S GREENE JT TEN | 17750 HORNBEAD DR | | | | CHESTERFIELD | MO | 63005-4228 |
| THOMAS S GUZDZIAL | 605 S JOHNSON | | | | BAY CITY | MI | 48708-4203 |
| THOMAS S GWIZDALA | PO BOX 412 | | | | HIGGINS LAKE | MI | 48627-0412 |
| THOMAS S HARDIN | 59 LAWRENCE ST | | | | NEW HAVEN | CT | 06511-2649 |
| THOMAS S HARLAN | 515 WHITE MARSH RD | | | | CENTREVILLE | MD | 21617-2520 |
| THOMAS S HERB | 6000 GARLANDS LN | # 120 | | | BARRINGTON | IL | 60010-6025 |
| THOMAS S HERRON & ALLAN J HERRON JT TEN | 2 MERRION COURT | | | | TIMONIUM | MD | 21093-1843 |
| THOMAS S HERRON & JAMES W HERRON JT TEN | 25220 174TH ST SE | | | | MONROE | WA | 98272-9252 |
| THOMAS S HERRON & PATRICK C HERRON JT TEN | 13069 HAMETOWN RD | | | | DOYKESTOWN | OH | 44230-9322 |
| THOMAS S HOBAN | 8 PINEHILL RD | | | | FRAMINGHAM | MA | 01701-8807 |
| THOMAS S HUSTEK | 4055 TARABROOK LN | | | | PORT HURON | MI | 48060-7715 |
| THOMAS S JESKE | 2360 JESKE DR | | | | KAWKAWLIN | MI | 48631-9446 |
| THOMAS S JOHNSON | 2475 N IRISH ROAD | | | | DAVISON | MI | 48423-9507 |
| THOMAS S KEPPLER | 6548 E 50 N | | | | GREENTOWN | IN | 46936-9416 |
| THOMAS S KNOTTS | 3000 LIHLE CREEK DR | | | | ANDERSON | SC | 29621-2930 |
| THOMAS S KULLMAN | 7491 CHARLESWORTH | | | | DEARBORN HTS | MI | 48127-1633 |
| THOMAS S LAPLANT | HCR 87 BOX 22 | GRAHAM ROAD | | | STEELVILLE | MO | 65565-9416 |
| THOMAS S MCKEOUGH | 500 RENAISSANCE DR | STE 104 | | | SAINT JOSEPH | MI | 49085-2175 |
| THOMAS S MCKIBBON & SUSAN E MCKIBBON JT TEN | 9425 RIVERVIEW CIRCLE | | | | BLOOMINGTON | MN | 55425-2453 |
| THOMAS S MCNAIRN | 69 SOUTH ST | HAMILTON ON L8P 2W4 CANADA | | | | | |
| THOMAS S MEHL | 46 AVERY ROAD | | | | SOMERS | CT | 06071-1538 |
| THOMAS S MICHALEK | 402 WAVERLY AVE | | | | BALTIMORE | MD | 21225-3734 |
| THOMAS S MILLER | 1934 OAKLAND AVE | | | | COVINGTON | KY | 41014-1474 |
| THOMAS S MURPHY | 77 WEST 66TH ST | | | | NEW YORK | NY | 10023-6201 |
| THOMAS S MUZZONIGRO | 24 DALE RD | | | | HUNTINGTON | NY | 11743-1424 |
| THOMAS S NOLA | 5741 LAKE AVE | | | | ORCHARD PARK | NY | 14127-1125 |
| THOMAS S ORWAT & BARBARA A ORWAT JT TEN | 44 FRADINE DR | | | | CHEEKTOWAGA | NY | 14227-3035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS S PALM | 3294 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| THOMAS S PARKHURST | RR 2 BOX 241A | | | | PRAGUE | OK | 74864-9573 |
| THOMAS S PATTERSON | 136 ORR RD | | | | WEST NEWTON | PA | 15089-2801 |
| THOMAS S PIWONKA | 4707 SUCIA DRIVE | | | | FERNDALE | WA | 98248-9025 |
| THOMAS S PRATT | 122 CHURCH STREET | | | | MALVERN | PA | 19355-2714 |
| THOMAS S PULSIFER | PO BOX 536665 | | | | ORLANDO | FL | 32853-6665 |
| THOMAS S PYANOWSKI | 47 MILNOR AVENUE | | | | LACKAWANNA | NY | 14218-3440 |
| THOMAS S RANDOLPH JR | 818 N 9TH ST | | | | ALLENTOWN | PA | 18102-1406 |
| THOMAS S REAVELY | 317 6TH AVE SUITE 1200 | | | | DES MOINES | IA | 50309-4112 |
| THOMAS S ROSS | PO BOX 123 | | | | SPOFFORD | NH | 03462-0123 |
| THOMAS S SCHUMACHER | 2268 CRESTVIEW CIRCLE | | | | BREA | CA | 92821-4411 |
| THOMAS S SMITH | 815 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8594 |
| THOMAS S SPENCER | 5208 LIBERTY DR | | | | TRAVERSE CITY | MI | 49684-9737 |
| THOMAS S STENSTROM & SUE S STENSTROM JT TEN | 3740 HAPPY VALLEY ROAD | | | | LAFAYETTE | CA | 94549-3047 |
| THOMAS S STOUT | PO BOX 670 | | | | MAYVILLE | MI | 48744-0670 |
| THOMAS S STRAIGHT | 418 STIMSON ST | | | | CADILLAC | MI | 49601-2244 |
| THOMAS S SUTTON JR | 2297 BROWNING | | | | FERNDALE | MI | 48220-1161 |
| THOMAS S SWINTON & MRS DAWN P SWINTON JT TEN | PO BOX 265 | | | | OWLS HEAD | ME | 04854-0265 |
| THOMAS S TOAL | 1232 PADDY LANE | | | | ONTARIO | NY | 14519-9580 |
| THOMAS S TOPPING | 2090 WYNWOOD DRIVE | | | | CLEVELAND | TN | 37311-1170 |
| THOMAS S WANKO | 1431 SWITCH GRASS COURT | | | | CASTLE ROCK | CO | 80109 |
| THOMAS S WARD | 28 APPIAN DR | | | | WELLESLY | MA | 02481-1309 |
| THOMAS S WIECHEC | 1018 CASS AVE ROAD | | | | BAY CITY | MI | 48708-9102 |
| THOMAS S WILDER | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| THOMAS S WILDER & CAROL B WILDER JT TEN | 2129 N WILSON AVE | | | | ROYAL OAK | MI | 48073-4222 |
| THOMAS S WILLS 3RD | 92 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612-2258 |
| THOMAS S WINTER | 16 FOURTH ST S E | | | | WASHINGTON | DC | 20003-3804 |
| THOMAS S WOODHULL III TR UA 12/03/01 ELIZABETH WOODHULL TRUST | 721 61ST PL | | | | COUNTRYSIDE | IL | 60525 |
| THOMAS S WYSKOWSKI | 261 ELM ST | | | | CARTERET | NJ | 07008-1733 |
| THOMAS S YEAGER | 1997 ROUTE 238 | | | | WARSAW | NY | 14569-9551 |
| THOMAS SAMPERI | 254 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3151 |
| THOMAS SARAVELAS | 94 PARTRIDGE ST | | | | WEST ROXBURY | MA | 02132-3617 |
| THOMAS SCHNEIDER & ARLINE S SCHNEIDER JT TEN | 3125 GARDENIA DR | | | | WEST CARROLLTON | OH | 45449-2911 |
| THOMAS SCHREIBER CUST ADAM SCHREIBER UTMA NJ | 20 MOUNTAIN RD | | | | TENAFLY | NJ | 07670-2214 |
| THOMAS SCOTT & AMY SCOTT JT TEN | 6048 N NOLINA PL | | | | MARICOPA | AZ | 85139-5910 |
| THOMAS SCOTT BODNER | 28463 CHERRY HILL ROAD | | | | INKSTER | MI | 48141-1121 |
| THOMAS SCOTT CUST KENTON SCOTT UTMA IL | 316 NICHOLS DR | | | | SYCAMORE | IL | 60178 |
| THOMAS SCOVILLE CUST JAKE SCOVILLE UTMA CT | 153 THOMPSON ST | | | | S GLASTONBURY | CT | 06073 |
| THOMAS SEARS | 1506 N GEORGE ST | | | | ROME | NY | 13440-2706 |
| THOMAS SEAWRIGHT JR | 26646 SANDY HILL DR | | | | RICHMOND HEIGHTS | OH | 44143-1050 |
| THOMAS SEBASTIAN | 224 GREENBRIAR DR | | | | WEST CHESTER | PA | 19382 |
| THOMAS SEIP | 516 HILLCREST DR | | | | PERKASIE | PA | 18944-2460 |
| THOMAS SEMCHEE & MRS HELEN F SEMCHEE JT TEN | 311 HIGHWAY AA | | | | TROY | MO | 63379-4425 |
| THOMAS SEMPREBON CUST JEREMY GRENIER UGMA VT | RR 1 212H | | | | GRANITEVILLE | VT | 05654-9615 |
| THOMAS SEMPREBON CUST SHAWN SILVIO SEMPREBON UGMA VT | R ROUTE #1 BOX 212-H | | | | GRANITEVILLE | VT | 05654-9615 |
| THOMAS SHELBY | 12750 PROMENADE | | | | DETROIT | MI | 48213-1418 |
| THOMAS SHELVY | 2180 HICKORY LEAF DR | | | | ROCHESTER HLS | MI | 48309-3723 |
| THOMAS SHIELDS | 1051 HUNTER WAY | | | | CONWAY | SC | 29526-8264 |
| THOMAS SHIPLET | 7339 CARR ST | | | | ARVADA | CO | 80005-4255 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS SHOCKEY | 235 LINCOLN PL | | | | URBANA | OH | 43078-1429 |
| THOMAS SHOVER | 2552 SPRING GREEN WAY | | | | BATAVIA | IL | 60510-8904 |
| THOMAS SHUTTS | 216 SHERMAN ST | | | | DAYTON | OH | 45403-2536 |
| THOMAS SIECZKOWSKI | 26215 VIRGINIA | | | | WARREN | MI | 48091-3978 |
| THOMAS SIEMSEN | 122 WASINGTON ST | | | | MAMARONECK | NY | 10543 |
| THOMAS SIMAK & MRS LAURA SIMAK JT TEN | 42 HIGHTREE LANE | | | | ROCHESTER | NY | 14624 |
| THOMAS SIMON | ADAM OPEL PWRTRN | IPC 42-40 BHNHFSPLATZ 1 | RUESSELSHEIM GERMANY | | | | |
| THOMAS SIMS | 21422 KELLIWOOD GREENS DR | | | | KATY | TX | 77450-8602 |
| THOMAS SLEVA | 16446 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| THOMAS SMITH | 11260 WOODPECKER RD | | | | CHESTERFIELD | VA | 23838 |
| THOMAS SMITH | 1807 W BAY AVENUE | | | | NEWPORT BEACH | CA | 92663 |
| THOMAS SMOLKO & ROSE SMOLKO JT TEN | 20788 HALWORTH ROAD | | | | CLEVELAND | OH | 44122-3858 |
| THOMAS SOLOOK & SONIA SOLOOK JT TEN | 56 IVY HILL RD | | | | LAKEWOOD | NJ | 08701 |
| THOMAS STADLER | 2431 W APPLEGATE DR | | | | APPLETON | WI | 54914-1959 |
| THOMAS STANLEY & SHIRLEY A STANLEY JT TEN | 3350 SHERBOURNE | | | | DETROIT | MI | 48221-1817 |
| THOMAS STANLEY DUMINSKE | 6120 MIDDLEBELT RD APT 908 | | | | GARDEN CITY | MI | 48135-2406 |
| THOMAS STANLEY KACZMAREK | 681 OVERHILL | | | | BLOOMFIELD VILLAGE | MI | 48301-2569 |
| THOMAS STEPHEN OKRISKY | 6577 LIERMAN ROAD | | | | IMLAY CITY | MI | 48444-8506 |
| THOMAS STERN | PO BOX 451 | LIVERMOORE | | | LIVERMORE | CA | 94551 |
| THOMAS STETZ | 2715 HAYASHI ST | | | | HONOLULU | HI | 96819-2123 |
| THOMAS STEWARD HARLEY | 4487 W WILSON RD | | | | CLIO | MI | 48420-9442 |
| THOMAS STOLL | ENDLIKERSTRASSE 88 | 8400 WINTERTHUR SWITZERLAND | | | | | |
| THOMAS STONE | 1845 MALLARD CT | | | | HELLERTOWN | PA | 18055-2737 |
| THOMAS STUART LIVINGHOUSE | 112 SOURDOUGH RIDGE RD | | | | BOZEMAN | MT | 59715-9264 |
| THOMAS STUMBORG | 505 W CHARLES | | | | CHAMPAIGN | IL | 61820 |
| THOMAS SULLIVAN | 1101 WELLING COURT | | | | ASTORIA | NY | 11102-4022 |
| THOMAS SWEARNGIN & DONNA SWEARNGINJT TEN COM | 18213 MARCUS RD | | | | SMITHVILLE | MO | 64089 |
| THOMAS SWEENY SHAW | PO BOX 231 | | | | NEW LONDON | NH | 03257-0231 |
| THOMAS SWEN HOLSTROM | 2501 KILPATRICK CT | | | | SAN RAMON | CA | 94583-1725 |
| THOMAS SWENK & CYNTHIA SWENK JT TEN | 825 STAGECOACH RD | | | | MARMORA | NJ | 08223-1113 |
| THOMAS SWIFT | 364 HIGHLAND AVE | | | | SAN FRANCISCO | CA | 94110-5813 |
| THOMAS SYDOR & CHERIE SYDOR JT TEN | 38421 BRANDMILL | | | | FARMINGTN HLS | MI | 48331-2840 |
| THOMAS SYDOR CUST EMMA L SYDOR UGMA MI | 38421 BRANDMILL | | | | FARMINGTN HLS | MI | 48331 |
| THOMAS SYDOR CUST SYDOR LINDSEY D SYDOR UGMA MI | 38421 BRANDMILL | | | | FARMINGTN HLS | MI | 48331-2840 |
| THOMAS SYRKETT JR | 20338 RODEO CT | | | | SOUTHFIELD | MI | 48075-1286 |
| THOMAS T ABBOTT | 130 S MILLER RD | | | | SAGINAW | MI | 48609-5107 |
| THOMAS T BATTE | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| THOMAS T BELANGER | 31723 KENWOOD AVE | | | | MADISON HTS | MI | 48071-1094 |
| THOMAS T CASEY III | 8 CHINA MOON DR | | | | ORMOND BEACH | FL | 32174-8232 |
| THOMAS T DINGO | 238 MAIN ENTRANCE DR | | | | PITTSBURGH | PA | 15228-2169 |
| THOMAS T FORMAN | 1640 E FIRESTONE DR | | | | CHANDLER | AZ | 85249-4399 |
| THOMAS T FUKUDA | 6631 SALT LAKE AVE #17 | | | | BELL | CA | 90201-2157 |
| THOMAS T HOLLEY | 2320 BROOK HOLLOW DR | | | | WICHITA FALLS | TX | 76308-2206 |
| THOMAS T JENNINGS | 6729 ADENA CIRCLE | | | | MAINEVILLE | OH | 45039-5026 |
| THOMAS T KOLLER & ELEANORE H KOLLER TR THOMAS T KOLLER LIVING TRUST | UA 12/16/94 | 307 MARKED TREE RD | | | HOLLISTON | MA | 01746-1645 |
| THOMAS T KUTZEN | 48 CARRIGLEA DR | | | | RIVERSIDE | CT | 06878-2402 |
| THOMAS T MARXER | 503 FOOTE AVE | | | | SAINT LOUIS | MO | 63119-1504 |
| THOMAS T MILLER | 51 W CHARLOTTE AVE | | | | CINCINNATI | OH | 45215-2012 |
| THOMAS T MOONEY | 2315 CHEYENNE RD | | | | SMYRNA | SC | 29743-9786 |
| THOMAS T NOEL | BOX 73 | | | | PRATT | WV | 25162-0073 |
| THOMAS T PANKO | 7763 W DARBEE RD | | | | FAIRGROVE | MI | 48733-9707 |
| THOMAS T PHILLIPS | 904 BRADLEY DRIVE | | | | WILMINGTON | DE | 19808-4205 |
| THOMAS T ROTTMAN & CAROL E ROTTMAN JT TEN | 3296 TIMBER LN | | | | HERMITAGE | PA | 16148-6032 |
| THOMAS T SLATER & KAIA L SLATER JT TEN | 2914 TEWKSBURY DR | | | | TROY | MI | 48098-6002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS T TARHANICH & KELLY A TARHANICH TEN COM | 5885 WEED RD | | | | PLYMOUTH | MI | 48170-5053 |
| THOMAS T TURNBOW | 4280 MOUNT LEBABNON CHURCH RD | | | | ALVATON | KY | 42122-9564 |
| THOMAS T TYLER | 4397 SOUTH QUAIL WAY | | | | LITTLETON | CO | 80127 |
| THOMAS T VASIL | RR2 BOX 440 | | | | ENFIELD | NH | 03748-9734 |
| THOMAS T WARD & MARY ANN WARD COMMUNITY PROPERTY | 702 PARKWOOD DR | | | | CHICO | CA | 95928-9194 |
| THOMAS T WILLARD & DE ANN C WILLARD JT TEN | 29 ARUNDEL LN | | | | COLUMBIA | SC | 29209-2229 |
| THOMAS T WILLIAMS | 105 RED BRANCH DR | | | | MADISON | AL | 35758-6653 |
| THOMAS TALAROWSKI | 21 E CHAMPLAIN AVE #C | | | | WILMINGTON | DE | 19804-1646 |
| THOMAS TALLMAN TROTTER | RR 2 BOX 192 | | | | TISBURY | MA | 02568-9775 |
| THOMAS TARMAN | 22440 DOWSETT TRL | | | | ATLANTA | MI | 49709-9600 |
| THOMAS TAYLOR | 30695 TRIANGLE DRIVE | | | | GIBRALTAR | MI | 48173-9562 |
| THOMAS TAYLOR | 318 CAPTAINS CIR | | | | LEWES | DE | 19958-3785 |
| THOMAS TEALL | 19854 COUNTY RD 6 | | | | BRISTOL | IN | 46507-9759 |
| THOMAS TEETER | 816 ELM AVE SE | | | | ROANOKE | VA | 24013 |
| THOMAS TELFORD | 3250 TELFORD LANE | | | | SALEM | IL | 62881-6632 |
| THOMAS TERRY JR | 8442 SHEPHERDS WATCH DR | | | | CHESTERFIELD | VA | 23832-7871 |
| THOMAS THEODORE TSUCALAS | 244 HERITAGE HLS | # A | | | SOMERS | NY | 10589-1425 |
| THOMAS THOMSON | 13108 STAMFORD AVE | | | | WARREN | MI | 48089-4582 |
| THOMAS THYGESEN | 7028 REGENERAL INLET DRIVE | | | | FORT BELFOIR | VA | 22060 |
| THOMAS TOBOLSKI & STEPHANIE TOBOLSKI JT TEN | 153 S RIDGEWAY DR | | | | BATTLE CREEK | MI | 49015-3967 |
| THOMAS TOLBERT | 282 NORTHBOUND GRATIOT AVE | | | | MOUNT CLEMENS | MI | 48043-5750 |
| THOMAS TOMASELLO | 47973 LAMPLIGHTER TRL | | | | MACOMB | MI | 48044-1444 |
| THOMAS TOMSICK & JUDITH TOMSICK JT TEN | 4805 MIAMI RD | | | | CINCINNATI | OH | 45243-4039 |
| THOMAS TOPOROVICH & EDITH F TOPOROVICH TEN ENT | 1918 MIDLAND RD | | | | DUNDALK | MD | 21222-4642 |
| THOMAS TOY | 13022 IVY ST | | | | ETIWANDA | CA | 91739-9613 |
| THOMAS TREFIL JR | 107 W TOWNSEND | | | | ST JOHNS | MI | 48879-9200 |
| THOMAS TREMARCHE | 7 CAPTIVA ROAD | | | | BERLIN | MA | 01503 |
| THOMAS TRYBUSKI | 7900 HALEY RD | | | | WHITE LAKE | MI | 48383-2034 |
| THOMAS TRYCIEKI JR CUST THOMAS M TRYCIEKI SR UTMA PA | PO BOX 25 | 5031 PAIST ROAD | | | MECHANICSVILLE | PA | 18934-0025 |
| THOMAS UGALDE CUST JOSEPH UGALDE UTMA NJ | 2 MAIDA COURT | | | | REDBANK | NJ | 07701-6205 |
| THOMAS URMANOWICZ | 40 CANADA GOOSE DR | | | | HACKETTSTOWN | NJ | 07840-3126 |
| THOMAS V ALBERT | R R 3 BOX 1 | | | | PITTSTOWN | NJ | 08867-9401 |
| THOMAS V BATEMAN JR | 1400 MACDADE BL A116 | | | | WOODLYN | PA | 19094-1502 |
| THOMAS V BRUGGER | 3383 ROLSTON RD | | | | FENTON | MI | 48430-1063 |
| THOMAS V CASTRONOVO | 11 SUNRISE DRIVE | | | | WARREN | NJ | 07059-5034 |
| THOMAS V CHAPMAN | 9312 GRANDVIEW DR | | | | DENTON | TX | 76207 |
| THOMAS V CIMMENTO | 547 MEADOWLAND COURT | | | | HUBBARD | OH | 44425-2609 |
| THOMAS V DUTKAVICH & DIANNA L DUTKAVICH TEN ENT | 257 QUINCY ST | | | | MANISTEE | MI | 49660-1250 |
| THOMAS V FEENEY JR | 111 EDGEWOOD DR | | | | WESTON | WV | 26452-8541 |
| THOMAS V FIFE | 7406 E COUNTY ROAD 900 N | | | | BROWNSBURG | IN | 46112-8858 |
| THOMAS V HALLOCK SR | PO BOX 38479 | | | | BALTIMORE | MD | 21231-8479 |
| THOMAS V KEMPER | 18912 LANARK ST | | | | RESEDA | CA | 91335-1116 |
| THOMAS V LONGE | 3930 DEVON GABLES COURT | | | | BLOOMFIELD HILLS | MI | 48302-1433 |
| THOMAS V MCKEE | 5815 EAST BLVD N W | | | | CANTON | OH | 44718-1656 |
| THOMAS V MCNAMARA & LAURA J MCNAMARA JT TEN | PO BOX 1320 | | | | PLYMOUTH | MA | 02362-1320 |
| THOMAS V MCNAMARA TR THOMAS V MCNAMARA LIV TRUST UA 03/11/92 | 6910 N SPRINKLE RD | | | | KALAMAZOO | MI | 49004-9640 |
| THOMAS V MISTRATA | 2223 S CLINTON | | | | BERWYN | IL | 60402-2105 |
| THOMAS V REILLY | 12 FRANCIS ST | | | | DOVER | MA | 02030-1647 |
| THOMAS V RUEGER | 832 GREENTREE ARCH | | | | VIRGINIA BEACH | VA | 23451-3786 |
| THOMAS V SAGER | 835 FRANKLINVILLE ROAD | | | | MULLICA HILL | NJ | 08062-4613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS V SLODYSKO | 161 RIDGEWAY DRIVE | | | | LEWISBURG | PA | 17837-9235 |
| THOMAS V SMITH | 1601 N HARRISON ST | | | | ALEXANDRIA | IN | 46001-1015 |
| THOMAS V TIENG | 41527 THOREAU RDG | | | | NOVI | MI | 48377-2854 |
| THOMAS V VALVANO | 785 SUE CT | | | | SAGINAW | MI | 48609-4987 |
| THOMAS V ZIMMERMAN | 5587 DELHI AVE | | | | CINCINNATI | OH | 45238-5138 |
| THOMAS VANBUSKIRK MILLER | 253 CABOT ST | | | | NEWTONVILLE | MA | 02460-2034 |
| THOMAS VANCE CURTIS | 130 GOLF COURSE DR APT 317 | | | | ROHNERT PARK | CA | 94928-1794 |
| THOMAS VANDER PLOEG | 312 DANIELLE | | | | MATTESON | IL | 60443-1372 |
| THOMAS VERNON VIDRINE CUST SUSAN MARIE VIDRINE A MINOR U/THE | LOUISIANA GIFTS TO MINORS ACT | 417 WILTON DRIVE | | | BATON ROUGE | LA | 70815-6568 |
| THOMAS VICKERS CUST GREGORY THOMAS VICKERS UGMA MI | 434 MC KINLEY | | | | GROSSE POINTE FARM | MI | 48236-3240 |
| THOMAS VILLARREAL | 3615 W PARKS RD | | | | ST JOHNS | MI | 48879-8716 |
| THOMAS VITRANO & FLORENCE L VITRANO JT TEN | 16 HILL DRIVE | | | | RIVERHEAD | NY | 11901-1045 |
| THOMAS VIVIANO & ELIZABETH VIVIANO JT TEN | 24605 URSULINE | | | | ST CLAIR SHRS | MI | 48080-3194 |
| THOMAS VOYTON | 24 FORREST AVE | | | | CLAYMONT | DE | 19703-2966 |
| THOMAS VRABEC CUST STEVEN WILLIAM VRABEC UTMA IL | PO BOX 562 | | | | LAKE ZURICH | IL | 60047-0562 |
| THOMAS W AARON | 43 W UNION ST | | | | HOLLEY | NY | 14470-1028 |
| THOMAS W ABBOTT JR | 4604 SPRINGERS LANE | | | | WILMINGTON | DE | 19808-4122 |
| THOMAS W ABLE | 217 BATTALION WAY | | | | MOUNT JULIET | TN | 37122 |
| THOMAS W ADAMS JR | 388 BEECH ST | | | | TWSP OF WASHINGTON | NJ | 07676-4943 |
| THOMAS W ALIBER | 3816 NEWPORT WAY DR | | | | WATERFORD | MI | 48329-4286 |
| THOMAS W ALLEY | 1555 FAIRWAY DR | | | | SEDALIA | MO | 65301-8979 |
| THOMAS W ANDERSON | STE C | 1000 W WILSHIRE #205 | | | OKLAHOMA CITY | OK | 73116 |
| THOMAS W ARNDT | 9221 CLUB HILL DR | | | | RALEIGH | NC | 27617-8431 |
| THOMAS W ATKINSON | 1875 LANDON RD | | | | HASTINGSA | MI | 49058-9432 |
| THOMAS W BAKER | 136 LASALLE STREET | | | | WILIMINGTON | NC | 28411-6800 |
| THOMAS W BAKER | 1733 W 11TH | | | | ANDERSON | IN | 46016-2726 |
| THOMAS W BAKER & DEBORAH A BAKER JT TEN | 1733 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| THOMAS W BAKER & DIANE E BAKER JT TEN | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| THOMAS W BALDWIN | 10299 CHERRY LANE | | | | FLORENCE | KY | 41042-3106 |
| THOMAS W BARKER | 37 PAPER MILL ROAD | | | | ELKTON | MD | 21921-3518 |
| THOMAS W BARNARD JR | 6124 SHERRY ST | | | | GUNTERSVILLE | AL | 35976-9489 |
| THOMAS W BARNETT | 2492 HUNTING VALLEY DRIVE | | | | DECATUR | GA | 30033-4228 |
| THOMAS W BARNETT & BARBARA R BARNETT JT TEN | 2492 HUNTING VALLEY DR | | | | DECATUR | GA | 30033-4228 |
| THOMAS W BATCHO | 1112 NEW JERSEY AVE | | | | MCDONALD | OH | 44437-1724 |
| THOMAS W BECHTOLD | 2764 NICHOLS | | | | SPENCERPORT | NY | 14559-1939 |
| THOMAS W BECMER | 2867 CLAYBURN | | | | SAGINAW | MI | 48603-3156 |
| THOMAS W BEECHER | 11 SILVER BIRCH RD | | | | NEW MILFORD | CT | 06776-3150 |
| THOMAS W BENSON & MARILYNN J BENSON JT TEN | 8762 FIESTA TERRACE | | | | LITTLETON | CO | 80124-3051 |
| THOMAS W BIESIADA | 17 GREENHILL AVE | | | | PARLIN | NJ | 08859-1033 |
| THOMAS W BLISS | 906 W HART STREET | | | | BAY CITY | MI | 48706-3633 |
| THOMAS W BODE | 1833 MALLARD LN | | | | NORTH LIMA | OH | 44452-8570 |
| THOMAS W BOLDUC | 8781 BREINIG RUN CIR | | | | BREINIGSVILLE | PA | 18031-2011 |
| THOMAS W BOSSE | 3156 PARKSIDE DR | | | | BATAVIA | OH | 45103-8456 |
| THOMAS W BREEHNE | 779 DUMAINE CT | | | | BOSSIER CITY | LA | 71111-6273 |
| THOMAS W BROACH | 2235 BETHANY CH ROAD N W | | | | MONROE | GA | 30655-4809 |
| THOMAS W BROHARD III | 81905 MT VIEW LANE | | | | LAQUINTA | CA | 92253 |
| THOMAS W BROWN | 9942 LITTLEFIELD | | | | DETROIT | MI | 48227-3429 |
| THOMAS W BROWN & JOANN C BROWN JT TEN | 9942 LITTLEFIELD | | | | DETROIT | MI | 48227-3429 |
| THOMAS W BROWNLEE | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| THOMAS W BROWNLEE & MILDRED H BROWNLEE JT TEN | 1900 NE 775 RD | | | | OSCEOLA | MO | 64776-2632 |
| THOMAS W BRUMETT | PO BOX 892 | | | | CHICO | TX | 76030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W BRUSHABER | 3119 TEED RD | | | | HOUGHTON LAKE | MI | 48629-9587 |
| THOMAS W BRYTE | 665 E GINGHAMSBURG ROAD | | | | TIPP CITY | OH | 45371-9118 |
| THOMAS W BUCHANAN | 1023 LAKESIDE VILLA DRIVE | | | | HAMPTON | GA | 30228-6349 |
| THOMAS W BURK III | 19761 MACARTHUR | | | | REDFORD | MI | 48240-1526 |
| THOMAS W BURKE | 335 QUARRY RIDGE CIR | | | | SUGAR GROVE | IL | 60554-6449 |
| THOMAS W BUTLER & EVELYN L BUTLER JT TEN | 45 SOUTH ST | | | | CROMWELL | CT | 06416-2266 |
| THOMAS W BUTSCHER | 7651 N SENECA ROAD | | | | MILWAUKEE | WI | 53217-3139 |
| THOMAS W BUTZIN | 299 W ISLAND DR | | | | BEAVERTON | MI | 48612-8525 |
| THOMAS W CALL JR & JANICE MERLO CALL JT TEN | 8125 VIOLA ST | | | | SPRINGFIELD | VA | 22152-3627 |
| THOMAS W CARTER JR | 43615 DUNHILL CUP SQ | | | | ASHBURN | VA | 20147-4111 |
| THOMAS W CASSADAY | 2092 DIETZ RD | | | | WILLIAMSTON | MI | 48895-9525 |
| THOMAS W CINNAMOND | 85 CHRISTOPHER MILL RD | | | | MEDFORD | NJ | 08055-9048 |
| THOMAS W CLAYCOMB | 2101 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4348 |
| THOMAS W COBB | 597 OPENING HILL ROAD | | | | MADISON | CT | 06443-1743 |
| THOMAS W COLLINS | 137 N NARBERTH AVE | | | | NARBERTH | PA | 19072-1923 |
| THOMAS W COLLISON | 5021 SHORE LANE | | | | PERRINTON | MI | 48871-9784 |
| THOMAS W COLLISON JR TR THOMAS WILSON COLLISON JR REVOCABLE TRUST UA | 03/09/00 | 212 PATERSON BLDG | 653 S SAGINAW ST | | FLINT | MI | 48502-1512 |
| THOMAS W CONKLIN | 2066 MICHAEL'S WY | | | | ALLEGANY | NY | 14706-9653 |
| THOMAS W COWAN | 219 NORTH BROAD ST | | | | ONEIDA | NY | 13421-1317 |
| THOMAS W CRAWFORD | 138 14TH AVE N | | | | ST PETERSBURG | FL | 33701-1106 |
| THOMAS W CROWLEY | 453 TOWER RD | | | | LITTLE HOCKING | OH | 45742-5278 |
| THOMAS W CRYAN | 66 RUNYON RD | | | | CLIFTON | NJ | 07013-2710 |
| THOMAS W CULLIVAN | 2283 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8594 |
| THOMAS W DAVIN JR | 569 WESTCHESTER SW PL | | | | OCEAN ISLE BEACH | NC | 28469-5679 |
| THOMAS W DAVIS | PO BOX 71 | | | | WORLAND | WY | 82401-0071 |
| THOMAS W DESWARTE | 4 MARSHALL ST | | | | NORTH READING | MA | 01864-3022 |
| THOMAS W DOWE & ELIZABETH ANN DOWE JT TEN | 68 NORTHSHORE DR | | | | BURLINGTON | VT | 05408-1264 |
| THOMAS W DRUMGOOLE | (BUDAPEST) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| THOMAS W DUBAY | 38295 S JEAN | | | | WESTLAND | MI | 48186-3837 |
| THOMAS W E JOYCE JR | HILL ST P O BOX 1414 | | | | SOUTHAMPTON | NY | 11969-1414 |
| THOMAS W EARLY | 8561 BEECHWOOD DRIVE SE | | | | CALEDONIA | MI | 49316-9457 |
| THOMAS W EBERLE | 221 AUGUSTA NATIONAL CT | | | | FRANKLIN | TN | 37069-7019 |
| THOMAS W EDWARDS | 6696 RIVER RD | | | | FLUSHING | MI | 48433-2512 |
| THOMAS W EVANS | 751 W XY AVENUE | | | | VICKSBURG | MI | 49097-9780 |
| THOMAS W EVANS & BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | | GRAND BLANC | MI | 48439 |
| THOMAS W EVANS & BARBARA A EVANS JT TEN | 6148 KING SCEPTER | | | | GRAND BLANC | MI | 48439 |
| THOMAS W FANNING | 206 N L ST | | | | EUFAULA | OK | 74432-2059 |
| THOMAS W FAVAZZA & BETTY E FAVAZZA JT TEN | 38015 SUBURBAN | | | | CLINTON TWP | MI | 48036-2879 |
| THOMAS W FERVERDA | 5965 GLADDEN DRIVE | | | | INDIANAPOLIS | IN | 46220-2565 |
| THOMAS W FISHER JR TR UA 12/21/93 THOMAS W FISHER JR REVOCABLE TRUST | 1063 EDGEMERE CT #2 | | | | AKRON | OH | 44321 |
| THOMAS W FLINT | 4140 NORTH GREEN CREEK ROAD | | | | MUSKEGON | MI | 49445-9309 |
| THOMAS W FROST CUST THOMAS JOHN FROST UGMA WI | 2701 GREGORY ST | | | | MADISON | WI | 53711-1840 |
| THOMAS W FUENER & CAROLINE E CHIPMAN TR UA 03/11/92 THOMAS FUENER | TRUST #1 | 47870 ROYAL POINTE DRIVE | | | CANTON | MI | 48187 |
| THOMAS W GAGNON | 53 COLBURN DR | | | | CLAYTON | DE | 19938-5508 |
| THOMAS W GALLASCH | 3 CIDER MILL RD | | | | ANNANDALE | NJ | 08801-3474 |
| THOMAS W GANTZ CUST STEVEN JAMES GANTZ UGMA WI | 3450 MOUNTAINSIDE DR | | | | COLORADO SPRINGS | CO | 80918-4854 |
| THOMAS W GEORGE & PATRICIA A GEORGE JT TEN | 8608 E BERRIDGE LN | | | | SCOTTSDALE | AZ | 85250-5806 |
| THOMAS W GIBBONS | 1245 GILBERT RD | | | | FLINT | MI | 48532-3530 |
| THOMAS W GIBBS | 632 S 6TH ST | | | | EVANSVILLE | WI | 53536-9764 |
| THOMAS W GIDEON | 1890 HUMPHREY | | | | BIRMINGHAM | MI | 48009-7153 |
| THOMAS W GRACE | 18645 PREST ST | | | | DETROIT | MI | 48235-2851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W GRAHAM JR & MRS MARION B GRAHAM JT TEN | 729 SINK LANE | | | | NEWTON | NC | 28658 |
| THOMAS W GREEN | 413 BEVERLY DR | | | | ERIE | PA | 16505-2207 |
| THOMAS W GREEN & MRS VIRGINIA GREEN JT TEN | 4224 N TROY | | | | CHICAGO | IL | 60618-2414 |
| THOMAS W GREGORY | 4147 PIONEER TRL | | | | MANTUA | OH | 44255-9453 |
| THOMAS W H BEER TOD JOYCE F MENNA SUBJECT TO STA TOD RULES | 26 ELLIOTT ST | | | | HAVERHILL | MA | 01830 |
| THOMAS W HAASCH | 140-B RIDGE CT | | | | PEWAUKEE | WI | 53072-2424 |
| THOMAS W HAMMETT | 1655 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3159 |
| THOMAS W HAMMOND | 1601 LOR-KAY | | | | MANSFIELD | OH | 44905-2947 |
| THOMAS W HANSSON | 48 RATHBUN RD | | | | NATICK | MA | 01760-1012 |
| THOMAS W HARTGRAVES | 306 SOUTH ST COURT | | | | FLIPPIN | AR | 72634-8134 |
| THOMAS W HAWKINS JR CUST THOMAS HAWKINS 3RD U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 28 EVERGREEN TRL | | | MEDFORD | NJ | 08055-9344 |
| THOMAS W HAWKSWORTH & PATRICIA HAWKSWORTH TR UA 04/16/92 THOMAS W | HAWKSWORTH & PATRICIA | 226 WEST 2ND ST APT 4 | | | PORTE ANGELES | WA | 98362-2638 |
| THOMAS W HECTOR | PO BOX 17619 | | | | PITTSBURGH | PA | 15235-0819 |
| THOMAS W HENGY | 4100 WHITEBIRCH DR | | | | W BLOOMFIELD | MI | 48323-2669 |
| THOMAS W HESS & WILLIAM R HESS JT TEN | 1820 GRANT LINE ROAD | | | | NEW ALBANY | IN | 47150-4029 |
| THOMAS W HOFFA | 5235 W DODGE ROAD | | | | CLIO | MI | 48420-8535 |
| THOMAS W HOLNAGEL | 9210 LETHBOROUGH ROAD | | | | LOUISVILLE | KY | 40299-1457 |
| THOMAS W HOLTON | 9214 THREAD RIVER DR | | | | GOODRICH | MI | 48438-9434 |
| THOMAS W HOWARD | 323 MADISON ST | | | | MOUNT HOPE | WV | 25880-1103 |
| THOMAS W HOWARTH | 258 PRIOR LANE | | | | ATHERTON | CA | 94027-3015 |
| THOMAS W HUEY III | 9716 50TH PL W | | | | MUKILTEO | WA | 98275-4214 |
| THOMAS W INGER | 23219 GLENBROOK | | | | ST CLAIR SHORES | MI | 48082-1152 |
| THOMAS W JARRETT | 625 NORTHERN RD | | | | SOUTH DAYTONA | FL | 32119-1921 |
| THOMAS W JENNINGS CUST CHRISTIAN JENNINGS UTMA MD | 15 CONSETT CT | | | | BALTIMORE | MD | 21236-3305 |
| THOMAS W JENNINGS CUST SEAN JENNINGS UTMA MD | 15 CONSETT CT | | | | BALTIMORE | MD | 21236-3305 |
| THOMAS W JONES | 138 HARSTON CT | | | | LAKE MARY | FL | 32746 |
| THOMAS W JONES | 17879 RED OAKS | | | | MACOMB | MI | 48044 |
| THOMAS W JONES | 306 ARLINGTON RD | | | | BROOKVILLE | OH | 45309-1323 |
| THOMAS W KERSHNER | 9705 WILLIAMSPORT PIKE | | | | FALLING WATER | WV | 25419-3534 |
| THOMAS W KILMARTIN | 7 FAIRBROOK RD | | | | FRAMINGHAM | MA | 01701-4010 |
| THOMAS W KISTER & MRS BEULAH KISTER JT TEN | PO BOX 1178 | | | | MAYER | AZ | 86333-1178 |
| THOMAS W KNEISEL | 311 BROAD BRIDGE CT | | | | MARINE CITY | MI | 48039-2803 |
| THOMAS W KNEISEL CUST LYNNE COLLINS KNEISEL UGMA MI | 21-66 33RD ROAD APT 2 C | | | | LONG IS CITY | NY | 11106 |
| THOMAS W KOOS & ROSITA C KOOS TR UA 08/24/92 KOOS FAMILY TRUST | 100 TROFELLO LN | | | | ALISO VIEJO | CA | 92656-6257 |
| THOMAS W KOSTERMAN | N2543 HODGETT CT | | | | WAUPACA | WI | 54981-8497 |
| THOMAS W KOZMA | 24584 KINGS POINTE | | | | NOVI | MI | 48375-2714 |
| THOMAS W LARABEE & FRANK W LARABEE JT TEN | 159 OLD ORCHARD LN | | | | NEENAH | WI | 54956-4957 |
| THOMAS W LAUDE | 8644 SOUTH STATE | | | | MILLINGTON | MI | 48746-9665 |
| THOMAS W LAWLESS JR | 95 RICHMOND ROAD | | | | BELMONT | MA | 02478-3318 |
| THOMAS W LEAVELL | 4229 NW 43RD STREET APT M98 | | | | GAINESVILLE | FL | 32606 |
| THOMAS W LEITH | 1841 DARBY LN | | | | DAVIS | IL | 61019 |
| THOMAS W LEY TR THOMAS W LEY TRUST UA 12/04/96 | 4843 KING RD | | | | ALLISON PARK | PA | 15101-2404 |
| THOMAS W LLOYD JR | 13894 TR 149 | | | | ARLINGTON | OH | 45814-9772 |
| THOMAS W LOTTS | 256 SOUTH ROBERTSON BLVD | #6100 | | | BEVERLY HILLS | CA | 90211-2898 |
| THOMAS W LOVICH & MRS MELANIE A LOVICH JT TEN | 4872 PLEASANT GROVE RD | | | | LEXINGTON | KY | 40515-1243 |
| THOMAS W LYNCH | 5007 GALHOUSE RD | | | | NORTH PORT | FL | 34286-4743 |
| THOMAS W LYNN | 211 LAUREL ROAD | | | | NEW CANAAN | CT | 06840 |
| THOMAS W MALIK | 1464 THREAD VALLEY DR | | | | HOLLY | MI | 48442-9606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W MARKLEY | 112 AUTUMNVALE DR | | | | LOCKPORT | NY | 14094-3246 |
| THOMAS W MARTIN | 28943 FLORENCE | | | | GARDEN CITY | MI | 48135 |
| THOMAS W MARTIN | 3632 MUNNINGS KNOLL | | | | LAND O LAKES | FL | 34639-8826 |
| THOMAS W MATTINGLY JR | 346 GEORGE WHITE | | | | SOUTH OTSELIC | NY | 13155-3003 |
| THOMAS W MC CARTY | 2684 ROLLING RUDGE LN NW | | | | GRAND RAPIDS | MI | 49544-1344 |
| THOMAS W MC CURDY & PEGGY L MC CURDY TR UA 11/12/93 THE THOMAS W MC | CURDY & PEGGY L MC | 1046 RANCH DR | | | GARDNERVILLE | NV | 89460-9624 |
| THOMAS W MCBEATH | 29 LADY DIANA CIR | | | | MARLTON | NJ | 08053-3712 |
| THOMAS W MCCARTHY & LINDA T MCCARTHY JT TEN | 284 HERWORTH DR | | | | CHESTERFIELD | MO | 63005-6910 |
| THOMAS W MCCULLOUGH TR DOROTHY M NAVE TRUST UA 12/06/89 | 39 ACACIA DR | | | | ORINDA | CA | 94563-1703 |
| THOMAS W MCGLAUCHLEN | PO BOX 267 | | | | BROOKLYN | IN | 46111-0267 |
| THOMAS W MCKNIGHT | 5020 FM 2138 N | | | | JACKSONVILLE | TX | 75766-9564 |
| THOMAS W MCNOWN | 5 HAWKINS COURT | WHITBY ON L1N 8Y1 CANADA | | | | | |
| THOMAS W MCQUAIDE & MEGAN SUE MCQUAIDE JT TEN | 5837 MARRA DR | | | | BEDFORD HEIGHTS | OH | 44146-3022 |
| THOMAS W MECHURA | 7479 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| THOMAS W METZGER | 4051 LYLE RD | | | | COLEMAN | MI | 48618-9106 |
| THOMAS W MILLER | 2311 BRUMBAUGH AVE | | | | HUNTINGDON | PA | 16652-2605 |
| THOMAS W MILLER | 924 HAMILTON ST | | | | RAHWAY | NJ | 07065-2711 |
| THOMAS W MILLER | ENCHANTED VALLEY RANCH | 7319 MONROE ST | | | MISSION | TX | 78572-8949 |
| THOMAS W MILLICAN | 3277 MENOMINEE | | | | BURTON | MI | 48529-1413 |
| THOMAS W MILLS | 16 BELLEVUE RD | | | | BERLIN | MA | 01503-1643 |
| THOMAS W MINSHALL | 1150 DRURY LN | | | | FLUSHING | MI | 48433-1489 |
| THOMAS W MIRON | 2447 SANDSTONE CT | | | | DAVISON | MI | 48423-8629 |
| THOMAS W MONTGOMERY JR | 11071 FOWLER DR | | | | REMUS | MI | 49340-9641 |
| THOMAS W MOORMAN DDS PC PROFIT SHARING PLAN TRUST U-A 09-01-80 | PO BOX 80067 | | | | CONYERS | GA | 30013-8067 |
| THOMAS W MORAN & GAIL MORAN HAMROCK TR THOMAS W MORAN LIV TRUST UA | 03/23/00 | 224 CAMERON DR | | | IRWIN | PA | 15642-9228 |
| THOMAS W MORGAN & MRS DOROTHY WELLS MORGAN JT TEN | 221 STURBRIDGE DRIVE | | | | CHARLOTTE | NC | 28214-1151 |
| THOMAS W MUCHKA TR MUCHKA TRUST UA 01/29/91 | 5763 E FOUNTAIN ST | | | | MESA | AZ | 85205-5524 |
| THOMAS W MURPHY EX UW MIGNON K SANIAL | BURKE WARREN MACKAY &SERRITELLA | 330 NORTH WABASH AVENUE #22ND F | | | CHICAGO | IL | 60611-3603 |
| THOMAS W NEWBROUGH | 16082 OLMSTEAD LN | | | | WOODBRIDGE | VA | 22191-4520 |
| THOMAS W NEWMAN | PO BOX 232 | | | | ARLINGTON | OH | 45814-0232 |
| THOMAS W O CONNELL | 2528 BIG STONE BEACH RD | | | | MILFORD | DE | 19963-7223 |
| THOMAS W OGDON & MURIEL T OGDON TR OGDON LIVING TRUST UA 11/18/99 | 23 FROSTWOOD DR | | | | SHERWOOD | AR | 72120-1846 |
| THOMAS W OLIVER III & ANITA G OLIVER TR UA 07/27/2007 THOMAS W OLIVER | III & ANITA G | 4734 OLIVER LANE | | | FERNANDINA | FL | 32034 |
| THOMAS W OROURKE | 2 MACKENZIE CT | | | | SPARTA | NJ | 07871-3864 |
| THOMAS W PALASZEWSKI | 2495 MANCHESTER | | | | BIRMINGHAM | MI | 48009-5896 |
| THOMAS W PARKS | 1469 TAUGHANNOCK BLVD | | | | ITHACA | NY | 14850-9510 |
| THOMAS W PARMETER | PO BOX 17 | | | | ELIZABETH | PA | 15037-0017 |
| THOMAS W PARRISH | 7887 LAMBS RD | PO BOX 157 | | | WALES | MI | 48027-0157 |
| THOMAS W PASCHE | 3113 TURNBERRY | | | | FINDLAY | OH | 45840-7900 |
| THOMAS W PAULSON JR | PO BOX 3272 | | | | BRANFORD | CT | 06405-1872 |
| THOMAS W PAULSON JR BOX 3272 SC | | | | | BRANFORD | CT | 06405-1872 |
| THOMAS W PEARLMAN | 110 LINCOLN AVE | | | | PROVIDENCE | RI | 02906-5724 |
| THOMAS W PENTIS | 2423 BRABANT ST | | | | LAKE ORION | MI | 48360-1805 |
| THOMAS W PHILLIPS CUST LAURA A PHILLIPS UTMA NC | 10122 THOMAS PAYNE CIR | | | | CHARLOTTE | NC | 28277-8822 |
| THOMAS W PIKE | 811 JERRY COURT | | | | MARTINSBURG | WV | 25401 |
| THOMAS W PLUMBLEE | 150 HOLLY RIDGE LN | | | | WEST COLUMBIA | SC | 29169 |
| THOMAS W PORTER | 1571 PENCE ROAD | | | | SEAMAN | OH | 45679-9507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS W PORTERFIELD | 21081 INFERNO | | | | HUNTINGTON BE | CA | 92646-6435 |
| THOMAS W PUTNEY PERSONAL REPRESENTATIVE ESTATE OF WINIFRED G WARD | BOX 2704 | | | | WILMINGTON | DE | 19805-0704 |
| THOMAS W REDD | 6292 ARWOOD DR | | | | MAGALIA | CA | 95954-9788 |
| THOMAS W REVELAS | 18 LOU ANN DR | | | | DEPEW | NY | 14043-1212 |
| THOMAS W RICKS | 6200 THYTIRA TYRO ROAD | | | | COMO | MS | 38619 |
| THOMAS W RISHEL & MRS MARY ANN RISHEL JT TEN | 1331 ELLIS HOLLOW RD | | | | ITHACA | NY | 14850-9601 |
| THOMAS W ROBERTS | 11287 DENNISON | | | | MILAN | MI | 48160-9252 |
| THOMAS W ROEDER | 714 RICHARD ST | | | | HOLLY | MI | 48442-1269 |
| THOMAS W ROEST | 9778 BEND DR | | | | JENISON | MI | 49428-9525 |
| THOMAS W ROHRER | 2180 STOCKER DRIVE | | | | KETTERING | OH | 45429-4123 |
| THOMAS W ROSE | 505 WOOD LANE CT | | | | CINNAMINSON | NJ | 08077-3974 |
| THOMAS W ROSS | 1816 BATON ROUGE ST | | | | HENDERSON | NV | 89052-6833 |
| THOMAS W RUDLOFF | 411 S MARYLAND AVE | | | | WILMINGTON | DE | 19804-1627 |
| THOMAS W RUETH | 4825 SHADYHILL LANE | | | | KETTERING | OH | 45429-5653 |
| THOMAS W RUETH & MRS MARILYN A RUETH JT TEN | 4825 SHADYHILL LANE | | | | DAYTON | OH | 45429-5653 |
| THOMAS W RYALS | 2311 GOLF COURSE DRIVE | | | | ALBANY | GA | 31707-2039 |
| THOMAS W RYAN JR | 845-C MENNO VILLAGE | | | | CHAMBERSBURG | PA | 17201-4003 |
| THOMAS W RYBINSKI | 2023 ISIS CT | | | | MUFREESBORO | TN | 37128-5391 |
| THOMAS W SADDLER | 2815 E PRINCESS ANNE RD | | | | NORFOLK | VA | 23504-3110 |
| THOMAS W SCHILF & PAULA M SCHILF TR THOMAS W & PAULA SCHILF REV | LIVING TRUST UA 05/19/05 | 13 CEDAR RIDGE COURT | | | CANON CITY | CO | 81212-9488 |
| THOMAS W SCHOEN & JOAN M SCHOEN JT TEN | 1818 FAIRFIELD | | | | SAGINAW | MI | 48602-3224 |
| THOMAS W SCHOLL | D-B | 2820 FIRST ST | | | MONROE | MI | 48162-4302 |
| THOMAS W SCHUMANN | 2521 E TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7409 |
| THOMAS W SHAFFER | 20 HAWTHORNE ST | | | | IOWA CITY | IA | 52245-3223 |
| THOMAS W SHEAFFER | 7820 BERKSHIRE PINES DR | | | | NAPLES | FL | 34104-7436 |
| THOMAS W SHELTON | 43601 VIA ANTONIO DR | | | | STERLING HTS | MI | 48314-1806 |
| THOMAS W SHEPARD & MRS EDYTHE L SHEPARD JT TEN | 11355 SW 84TH ST | # 415 | | | MIAMI | FL | 33173-3639 |
| THOMAS W SHORT | 3755 WEST HOWELL RD | | | | MASON | MI | 48854-9588 |
| THOMAS W SILVIS | 7060 N MCKINLEY RD | | | | FLUSHING | MI | 48433-9010 |
| THOMAS W SINGLETON | 27 CITADEL CIR | | | | CHALFONT | PA | 18914-2255 |
| THOMAS W SLOAN & PATRICIA A SLOAN JT TEN | C/O TOM SLOAN & ASSOCIATES INC | BOX 50 | | | WATERTOWN | WI | 53094-0050 |
| THOMAS W SMITH | 3409 GEORGESVL&WRIGHTSVL | | | | GROVE CITY | OH | 43123 |
| THOMAS W SMITH | 40 DUE WEST ROAD | | | | DALLAS | GA | 30132-2500 |
| THOMAS W SPECKMAN | 3404 FLINTHAVEN RD | | | | LOUISVILLE | KY | 40241-2706 |
| THOMAS W SPRAGUE | 203 GLENN ST | | | | JOHNSTOWN | PA | 15906-1917 |
| THOMAS W STAHL | 422 WATERVLIET AVENUE | | | | DAYTON | OH | 45420-2467 |
| THOMAS W STEFANSKI | 20228 AIRPORT RD | | | | LOCKPORT | IL | 60441-6592 |
| THOMAS W STEMPLE | 810 38TH ST | | | | VIENNA | WV | 26105-2738 |
| THOMAS W STEMPLE & MARGARET W STEMPLE JT TEN | 810 38TH ST | | | | VIENNA | WV | 26105-2738 |
| THOMAS W STEPHAN | 1147 W COOK RD | | | | MANSFIELD | OH | 44906-3515 |
| THOMAS W STERN | PO BOX 60362 | | | | ROCHESTER | NY | 14606-0362 |
| THOMAS W STETLER JR & DIANE M GEHRINGER JT TEN | 261 N 2ND ST | | | | NORTH WALES | PA | 19454-3104 |
| THOMAS W SULLIVAN | 8635 WINTHROP DR | | | | ALEXANDRIA | VA | 22308 |
| THOMAS W TEMPLETON | 1503 CARLSON DR | | | | BLACKBURG | VA | 24060-5550 |
| THOMAS W THOMPSON | 9373 RUTLAND | | | | DETROIT | MI | 48228-2019 |
| THOMAS W TRAINOR | 195 PAINE CROSSING RD | | | | SOCIAL CIRCLE | GA | 30025-4844 |
| THOMAS W TRAVILLIAN | 711 E EMERALD AVE | | | | KNOXVILLE | TN | 37917-5548 |
| THOMAS W VEATCH | 1170 LEXINGTON WOODS DR | | | | AVON | IN | 46123-8358 |
| THOMAS W WALKER | 579 GOLD CREEK RD | | | | MOORESVILLE | IN | 46158-6452 |
| THOMAS W WALKER | PO BOX 393 | | | | LAKE | MI | 48632-0393 |
| THOMAS W WEILAND | 209 SAUK TRAIL | PO BOX 681 | | | PARK FOREST | IL | 60466-0681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS W WELSH | 407 P O BOX 471 | | | | ST JOHNS | MI | 48879-0471 |
| THOMAS W WHITTHORNE TR THOMAS W WHITTHORNE LIVING TRUSTUA 01/22/01 | G 9222 N MORRISH ROAD | | | | MONTROSE | MI | 48457 |
| THOMAS W WILKINSON | 5740 LINE RD | | | | ETHEL | LA | 70730-3319 |
| THOMAS W WINTER | 647 E 14TH ST | | | | NEW YORK | NY | 10009-3101 |
| THOMAS W WITHROW | 2105 JOY RD | | | | AUBURN HILLS | MI | 48326-2627 |
| THOMAS W WOJCIECHOWSKI | 21890 W MIDDLESEX NORTH | | | | GENOA | OH | 43430-1228 |
| THOMAS W WOJCIK & PATRICIA WOJCIK TR UA 07/7/94 THE THOMAS W WOJCIK | &PATRICIA | 14548 FOUR LAKES DR | | | STERLING HEIGHTS | MI | 48313-2348 |
| THOMAS W WOOD | 7308 LANCELOT LANE | | | | KNOXVILLE | TN | 37931-1821 |
| THOMAS W YALONEN | 1045 CAVALRY ST | | | | DETROIT | MI | 48209-2342 |
| THOMAS W YOKUM | 1852 REAPER RD N E | | | | WAVERLY | KS | 66871-9318 |
| THOMAS W YORK | 159 COUNTY ROAD 4856 | | | | NEWARK | TX | 76071 |
| THOMAS W ZAWERUCHA | 3385 ROSSMAN RD | | | | CARO | MI | 48723-9440 |
| THOMAS W ZOOK | BOX 941-E | | | | WOOSTER | OH | 44691-0941 |
| THOMAS W ZWICKEL JR | 7379 123RD ST | | | | CHIPPEWA FLS | WI | 54729-3751 |
| THOMAS WAJDA CUST ANN WAJDA UTMA RI | 115 EDYTHE ST | | | | WARWICK | RI | 02889 |
| THOMAS WAJDA CUST MARY WAJDA UTMA RI | 115 EDYTHE ST | | | | WARWICK | RI | 02889 |
| THOMAS WAKEFIELD KISTER | PO BOX 1178 | | | | MAYER | AZ | 86333-1178 |
| THOMAS WALKER | 388 RICHMOND TERRACE 3H | | | | STATEN ISLAND | NY | 10301-1530 |
| THOMAS WALKER BONYNGE | 19 HECKORY DR | | | | DOYLESTOWN | PA | 18901-4746 |
| THOMAS WALSH & PAULETTE WALSH JT TEN | 22 KENNETH AVE | | | | OLD BRIDGE | NJ | 08857-2141 |
| THOMAS WALTER WRIGHT | 2712 SOUTH MACEDONIA | | | | MUNCIE | IN | 47302-5438 |
| THOMAS WALTON HAMILTON | 3 ROBIN LANE | | | | MONROE | CT | 06468-3008 |
| THOMAS WANAMAKER | 5110 WOODMERE CT | | | | PLAINFIELD | IL | 60586 |
| THOMAS WARD CUST NICOLE MARIE WARD UGMA MN | 3908 181ST AVENUE NW | | | | ANOKA | MN | 55304-1052 |
| THOMAS WARREN JR | 17382 GREENLAWN | | | | DETROIT | MI | 48221-2537 |
| THOMAS WASIELEWSKI | 2160 INDIANWOOD RD | | | | LAKE ORION | MI | 48362-1211 |
| THOMAS WATT GETTEL & MARY J GETTEL JT TEN | 3314 STURM RD | | | | PIGEON | MI | 48755-9718 |
| THOMAS WAYNE JORDAN | 4273 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8960 |
| THOMAS WEBSTER | 18852 NEGAUNEE | | | | DETROIT | MI | 48240-2027 |
| THOMAS WEEMS TRUSSELL JR | PO BOX 2680 | | | | CONWAY | AR | 72033-2680 |
| THOMAS WEIL & HELEN S WEIL JT TEN | 24 W 241 HEMLOCK LANE | | | | NAPERVILLE | IL | 60540-9538 |
| THOMAS WHITE JR | 11275 OAK LN | APT 1102 | | | BELLEVILLE | MI | 48111-1492 |
| THOMAS WHITNEY | 12650 LAKESHORE DR #131 | | | | LAKESIDE | CA | 92040 |
| THOMAS WHITSON | C/O CHRISTOPHER F TREMAIN | 147 WYNBROOKE TRACE | | | HENDERSONVLLE | TN | 37075 |
| THOMAS WILKINSON | 709 WASHBURN | GAINESVILLE | | | PAYNESVILLE | MN | 56362 |
| THOMAS WILLIAM GREGG | 5409 YELLOW BIRCH WAY | | | | INDIANAPOLIS | IN | 46254-9637 |
| THOMAS WILLIAM LARSEN | 104 DE SIMONE COURT | | | | RAMSEY | NJ | 07446-2801 |
| THOMAS WILLIAM NEAD | RR 1 BOX 195 | 25840 ENNIS RIDGE RD | | | GUILFORD | IN | 47022-9713 |
| THOMAS WILLIAM PENDER | 5352 SKYLARK | | | | GRAND BLANC | MI | 48439-9147 |
| THOMAS WILLIAM PUGH | 20862 MONARCH LN | | | | HUNTINGTON BEACH | CA | 92646-5555 |
| THOMAS WILLIAM STASZAK | 626 CRANE AVE | | | | PITTSBURGH | PA | 15216-3912 |
| THOMAS WILLIAM WINSTON | 2074 JAMES WINSTON RD | | | | OXFORD | NC | 27565-7871 |
| THOMAS WILLIAMS LOVELL | 8 MYRTLE ST APT 3 | | | | BEVERLY | MA | 01915-3316 |
| THOMAS WILLIAMSON & BARBARA J WILLIAMSON JT TEN | 1751 W 65TH PL | | | | INDIANAPOLIS | IN | 46260-4448 |
| THOMAS WILLOUGHBY CONDIT | PO BOX 226 | | | | SALLISAW | OK | 74955-0226 |
| THOMAS WILLS | C/O WILLS MOTORS | SMITHVILLE ON L0R 2A0 CANADA | | | | | |
| THOMAS WILSON LAMB | 517 STONE HOUSE LANE | | | | SILVER SPRING | MD | 20905-5853 |
| THOMAS WISNIEWSKI & LORETTA WISNIEWSKI JT TEN | 17861 ANNA COURT | | | | MACOMB | MI | 48044-1641 |
| THOMAS WITHROW | 377 HASTINGS AVE | | | | BUFFALO | NY | 14215-2913 |
| THOMAS WIXNER | PO BOX 201 | | | | TWIN ROCKS | PA | 15960-0201 |
| THOMAS WM YOUNG | 37 WOODLYN WAY | | | | PENFIELD | NY | 14526-1260 |
| THOMAS WOOD MORRIS | 3241 VIRGINIA LN | | | | DANVILLE | VA | 24540-6144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THOMAS Y HAMILTON | 5529 BRIAR DRIVE | | | | HOUSTON | TX | 77056 |
| THOMAS YAKICH & MRS Z PATRICIA YAKICH TEN ENT | 1935 THORNBERRY DR | | | | MELISSA | TX | 75454-3021 |
| THOMAS Z L LI & SHEIN MEI LI JT TEN TOD JOLWAY LI SUBJECT TO STA TOD | RULES | 3402 CORNELL PL | | | CINCINNATI | OH | 45220-1502 |
| THOMAS Z TAKACS | 2105 GREENWICH MILAN TL RD | | | | GREENWICH | OH | 44837-9444 |
| THOMAS ZARUBA | 73 BRENTON AVE | | | | TONAWANDA | NY | 14150-8306 |
| THOMAS ZIBELLI & MRS OLGA ZIBELLI JT TEN | 167 E DEVONIA AVE | | | | MT VERNON | NY | 10552-1120 |
| THOMAS ZIMMERMAN | 214 SEAVIEW AVE | | | | JERSEY CITY | NJ | 07305-2454 |
| THOMASENIA PATRICIA ROBINSON | 1025 CHATEAU LN SE | | | | SMYRNA | GA | 30082-1843 |
| THOMASINA E GRAY | 21860 INDIAN CREEK DR | | | | FARMINGTN HLS | MI | 48335-5537 |
| THOMASINA M BROWN | 402 1/2 GLENWOOD AVENUE | PO BOX 1821 | | | LANCASTER | SC | 29720-2767 |
| THOMASINA MARION | PO BOX 1821 | | | | LANCASTER | SC | 29721-1821 |
| THOMASINA S DIXON | 5019 COLONIAL DR | | | | MONEE | IL | 60449-8542 |
| THOMASINE H WATSON & DANIEL G WATSON JT TEN | 52 PARTRIDGE STREET | | | | WATERTOWN | MA | 02472-1627 |
| THOMASTON BAPTIST CHURCH | 18 KNOX ST | | | | THOMASTON | ME | 04861-1607 |
| THOMPKINS, TEMAYA M | 300 BONNIE LN | | | | FAYETTEVILLE | GA | 30215-8805 |
| THOMPSON B MC GINNIS | PO BOX 210 | | | | MEADVILLE | PA | 16335-0210 |
| THOMPSON BURNAM III | RT #1 | | | | PAINT LICK | KY | 40461-9801 |
| THOMPSON E ABERNATHY | 17833 SE 115TH CT | | | | SUMMERFIELD | FL | 34491-7822 |
| THOMPSON G BRADLEY | 101 CHESTERFIELD CT | | | | NOBLESVILLE | IN | 46060-3883 |
| THOMPSON G BRADLEY & BONNIE T BRADLEY JT TEN | 101 CHESTERFIELD COURT | | | | NOBLESVILLE | IN | 46060-3883 |
| THOMPSON I WARD | 801 QUAIL VALLEY DR | | | | BRENTWOOD | TN | 37027-5827 |
| THOMPSON P SCURR | 2468 FLORENTINE WAY | APT 24 | | | CLEARWATER | FL | 33763-3218 |
| THONG T TIEN | 11962 MILLSTON DR | | | | GRAND LEDGE | MI | 48837-2272 |
| THONIA WIGFALL | 4312 W BANCROFT ST | APT 3 | | | OTTAWA HILLS | OH | 43615-7843 |
| THOR C LAUGESEN & MADELYN ADELE LAUGESEN JT TEN | ATTN SNYDER | PO BOX 13 | | | EASTWOOD | KY | 40018-0013 |
| THORALD J GRAY | 4025 PARAGON ROAD | | | | MARTINSVILLE | IN | 46151-6617 |
| THORMEYER, GISELA | 4323 MOFFETT RD | | | | PORT CHARLOTTE | FL | 33948-2459 |
| THORNLEY W GOE & EMILY W GOE JT TEN | C/O THOMAS H GOE | 3737 WEST YOSEMITE | | | LATHROP | CA | 95330-9748 |
| THORNTON E BARTLETT | 744 HEAVENLY LANE | | | | CINCINNATI | OH | 45238-4814 |
| THORNTON G SMITH | BOX 475 | | | | OPA LOCKA | FL | 33054 |
| THORNTON H CAMERON | 133 CAMINO DEL RIO | | | | PORT SAINT LUCIE | FL | 34952-2374 |
| THORNTON H YANCEY | PO BOX 627 | | | | OXFORD | NC | 27565-0627 |
| THORNTON J CRESSY | 7725 MELVIN AVE | | | | WESTLAND | MI | 48185-2513 |
| THORNTON STANLEY JR | 1760 DEKATHALON WY | | | | HUNTSVILLE | AL | 35816-1448 |
| THORNTON T ADAMS | 116 BROOKHAVEN LN | | | | CANTON | GA | 30114-8773 |
| THORPA KLUMPH | 2940 MANHATTAN AVE | | | | LA CRESCENTA | CA | 91214-3833 |
| THORSTEN JUNG | SEESTRASSE 4 | | | 56459 POTTUM GERMANY | | | |
| THORSTEN KOSECK | 7 MUNDAY CRT | BOWMANVILLE ON L1C 4R7 CANADA | | | | | |
| THORTON L WASHINGTON | 8056 PEPPERWOOD DR | | | | GRAND BLANC | MI | 48439-1879 |
| THORVELD A YERK | 40 W STRATHMORE ST | | | | PONTIAC | MI | 48340-2770 |
| THOS A HARRINGTON JR | 109 WELSH ST | | | | CAMDEN | SC | 29020-1519 |
| THRESA FLORA BRADY | 4409 HERD RD | | | | METAMORA | MI | 48455-9793 |
| THRESSA B ALLEN | 905 E 100TH TERRACE | | | | KANSAS CITY | MO | 64131-3372 |
| THRESSA NORMAN | 3214 SHAWNEE AVE | | | | FLINT | MI | 48507-1941 |
| THRIVENT INVESTMENTS MGMT FBO MARY BETH PRYKA | 1607 SPRINGVIEW CT | | | | ROCHESTER | MI | 48307-1735 |
| THU C PHUNG | 6216 STOW CANYON ROAD | | | | GOLETA | CA | 93117 |
| THUAN NGHIEM | 133 EAGLE VIEW WAY | | | | CINCINNATI | OH | 45215-3692 |
| THUHONG T CHAPOLA | 5886 PONTIAC DR | | | | WOODBRIDGE | VA | 22193 |
| THURL COMBS | 430 SUTTON DRIVE | | | | XENIA | OH | 45385-9673 |
| THURLOW L PIERCE | 485 S LK PLEASANT RD | | | | ATTICA | MI | 48412-9675 |
| THURLOW W BURNETT | 1910 VT ROUTE 103S | | | | MOUNT HOLLY | VT | 05758-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| THURMAN A MORRISON & MARJORIE MORRISON JT TEN | 100 WEATHERHOLT DR | # 208 | | | ONA | WV | 25545-9306 |
| THURMAN BLUITT JR | 10234 NOLAND ROAD | | | | LENEXA | KS | 66215-1856 |
| THURMAN C ALKIRE | ROUTE 1 | BOX 21A5 | | | FRENCH CREEK | WV | 26218-9761 |
| THURMAN C FARLEY | 5894 MARVIN | | | | TAYLOR | MI | 48180-1138 |
| THURMAN C HARTBARGER | 5231 WEST MIDLAND TRAIL | | | | LEXINGTON | VA | 24450-6417 |
| THURMAN C MOLLOHAN | 357 CAROL LANE | | | | ELYRIA | OH | 44035-8837 |
| THURMAN C PHILLIPS | 1689 MAPLE LANE | | | | DAYTON | OH | 45432-2415 |
| THURMAN E RAY | 12805 WISNER HWY | | | | CLINTON | MI | 49236-9731 |
| THURMAN ELSWICK | 113 CANEY HWY | | | | PIKEVILLE | KY | 41501-3913 |
| THURMAN G TUCKER | PO BOX 310422 | | | | FLINT | MI | 48531-0422 |
| THURMAN HIX | C/O ROSA L HIX | 66 HASTINGS AVE | | | HAMILTON | OH | 45011-4706 |
| THURMAN I SHELTON | 630 GRASSLAND ST | | | | YPSILANTI | MI | 48197 |
| THURMAN L FLANARY | 18907 EAST STATE ROUTE A | | | | ARCHIE | MO | 64725-8112 |
| THURMAN L JIVIDEN | 13991 EAST MARINA DR APT 511 | | | | AURORA | CO | 80014 |
| THURMAN L SMITH | 4327 VIRGINIA PARK | | | | DETROIT | MI | 48204-2432 |
| THURMAN L YOUNG | 115 OLD DODSON BRANCH RD | | | | COOKEVILLE | TN | 38501-9106 |
| THURMAN M EXUM | 3797 KELFORD DR | | | | GREENSBORO | NC | 27406-7936 |
| THURMAN O POOL | 4510 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-7609 |
| THURMAN P JUSTICE | 5046 SHANNON DR | | | | ASHLAND | KY | 41102-5418 |
| THURMAN R MILLER | 3777 AVON LAKE RD | | | | LITCHFIELD | OH | 44253-9522 |
| THURMAN V STACY | 1907 BERKSHIRE RD | | | | CINTI | OH | 45230-2105 |
| THURMAN W WHITE | 3668 MEADOW VIEW DRIVE | | | | KOKOMO | IN | 46902-5070 |
| THURMON CARTER | 5805 WEST 4TH SHORT ST | | | | PINE BLUFF | AR | 71601 |
| THURMON DILLOW | 25 LAKESIDE DRIVE | | | | ONA | WV | 25545-9711 |
| THURMON SHEPPARD | 2566 HIAWATHA | | | | KANSAS CITY | KS | 66104-5421 |
| THURMOND M DREW | 3932 CAIN CT | | | | DAYTON | OH | 45408-2312 |
| THURSTON C SHUMWAY & MARGUERITE H SHUMWAY JT TEN | RR 3 BOX 3916 | | | | HARVEYS LAKE | PA | 18618 |
| THURSTON P MELSON | 4154 KAMMER AVE | | | | DAYTON | OH | 45417-1127 |
| THURSTON W HOGSTON | 105 NORTH STREET | | | | YALE | MI | 48097-2955 |
| THURVIA E WILLIAMS | 2635 DESMOND | | | | WATERFORD | MI | 48329-2825 |
| THUY K PHAM | 46 BLOSSOM ST | | | | EDISON | NJ | 08817-4244 |
| THUY TRONG TRUONG & LOANN TRINH TRUONG COMMUNITY PROPERTY | 1015 BANYAN CT | | | | SAN JOSE | CA | 95131 |
| THYMEN A KRIKKE | 5001 NINEVEH RD | | | | GREENWICH | OH | 44837-9319 |
| THYMES C GIVINGS | 205 SHADYBROOK COURT | | | | MIDWEST CITY | OK | 73110 |
| THYRA V HARVEY | 11224 WONDERLAND TRAIL | | | | DALLAS | TX | 75229-3945 |
| TIA L RAINEY | 11603 ST AUBIN | | | | HAMTRAMCK | MI | 48212-2982 |
| TIA PINSKY | 1 KING PHILIP DR | UNIT 218 | | | WEST HARTFORD | CT | 06117-2148 |
| TIA WOLFF | 10232 GOOSE CREEK RD | | | | METAMORA | IN | 47030-9712 |
| TIANA M GRANDE CUST GINA GRANDE UTMA IL | 1N545 GOODRICH AVE | | | | GLEN ELLYN | IL | 60137-3542 |
| TIANA ZIMMERMANN | 905 SE 12TH CT | APT 17 | | | FORT LAUDERDALE | FL | 33316-2071 |
| TIBERIO A SCARFONE | 5231 INDUSTRIAL AVE | | | | ALTOONA | PA | 16601-1055 |
| TIBERIO SCARFONE & JULIA A SCARFONE JT TEN | 5231 INDUSTRIAL AVE | | | | ALTOONA | PA | 16601-1055 |
| TIBOR BALAZS CUST ANNA CHRISTINA BALAZS UGMA MD | 5500 FRIENDSHIP BLVD | | | | CHEVY CHASE | MD | 20815-7219 |
| TIBOR FISCHER & HELEN FISCHER JT TEN | 523 HARBOR DR | | | | CEDARHURST | NY | 11516-1013 |
| TIBOR FISCHER & HELEN FISCHER TEN ENT | 523 HARBOR DR | | | | CEDARHURST | NY | 11516-1013 |
| TIBOR HOLLO | C/O FLORIDA EAST COAST REALTY | 100 S BISCAYNE BLVD #1100 | | | MIAMI | FL | 33131 |
| TIBOR J KELLER | 3747 MILLER RD | | | | KALAMAZOO | MI | 49001-4638 |
| TIBOR LICHTMAN | 309 GREENBRIAR BLDG A | | | | W PALM BEACH | FL | 33417 |
| TIBOR N KARAKAS | 8820 RTE 209 | | | | ELLENVILLE | NY | 12428 |
| TIBOR V BOCSKOR | 7 CHESTNUT | | | | MASSENA | NY | 13662-1807 |
| TIBURCIO ROSARIO | 155 SCARLET OAK CT | | | | OXFORD | MI | 48371-6332 |
| TIBY WEINSTEIN | 238 PINE FOREST DRIVE | | | | GREENVILLE | SC | 29601-4424 |
| TIFFANY A SAMUEL & ERROL L SAMUEL JT TEN | 7009 ESTATE TU TU | 148-93 | | | ST THOMAS | VI | 00802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIFFANY ANNE STEPHENSON & RICHARD A STEPHENSON JT TEN | 2371 DOUBLE BRANCH RD | | | | COLUMBIA | TN | 38401-6165 |
| TIFFANY BERGER CUST HARRISON BERGER UGMA NY | 65 RIDGECREST RD | | | | STAMFORD | CT | 06903-3120 |
| TIFFANY BOEHME CUST ARDEN BOEHME UTMA WA | 7356 127TH AVE SE | | | | NEWCASTLE | WA | 98056 |
| TIFFANY BUTLER CUST REDMAN WILLIAM BUTLER UTMA MS | 12250 HIGHWAY 14 | | | | MACON | MS | 39341 |
| TIFFANY D ZIMMERMAN | 1645 BRENTWOOD POINTE | | | | FRANKLIN | TN | 37067-4605 |
| TIFFANY E ANGELL | PO BOX 908 | | | | CONWAY | MA | 01341-0908 |
| TIFFANY ERIN LORRY & W ROSS BRYAN JT TEN | 102S KNIGHTSBRIDGE RD | | | | CARY | NC | 27513 |
| TIFFANY G HITE | 7471 IMLAY CITY RD | | | | CLYDE | MI | 48049-2810 |
| TIFFANY GRISH | 1411 CYPRESS LANE | | | | MT PROSPECT | IL | 60056 |
| TIFFANY HANSKEN | 5927 NW 90TH TER | | | | KANSAS CITY | MO | 64154-1802 |
| TIFFANY HAWLEY | 7365 MAIN ST | PMB 170 | | | STRATFORD | CT | 06614 |
| TIFFANY LEICHT | 4541 VALLARTA DR | | | | ST LOUIS | MO | 63128-3514 |
| TIFFANY LYNN SUDOL | 5435 N PARK EXT | | | | WARREN | OH | 44481 |
| TIFFANY MICHELLE SHRUM | 5101 EAGLE NEST DR | | | | ARLINGTON | TX | 76017-2004 |
| TIFFANY N FRIMEL & FRANK FRIMEL JR TR TIFFANY N FRIMEL LIVING TRUST | UA 12/31/92 | 11949 LADUE RD | | | ST LOUIS | MO | 63141-8223 |
| TIFFANY ROWE | 31 SIMPSON AVE | BOWMANVILLE ON L1C 3M5 CANADA | | | | | |
| TIFFANY S KRAUSS | 23 ORCHARD LANE | | | | COLUMBUS | OH | 43214-4024 |
| TIFFANY S KRAUSS | 23 ORCHARD LN | | | | COLUMBUS | OH | 43214-4024 |
| TIFFANY ZABINSKI | 44184 WICLIF CT | | | | CANTON | MI | 48187-2717 |
| TIGNA S MANAHAN | PO BOX 84 | | | | FAIRFIELD | TX | 75840-0084 |
| TIIA HUGHES | 6618 DALE ROAD | | | | NEWFANE | NY | 14108-9715 |
| TILBERT H BICE & PEARLIE M BICE JT TEN | 3300 ROCHESTER RD | PO BOX 637 | | | LEONARD | MI | 48367-0637 |
| TILDEN DAVID RICHARDS | BOX 1047 | | | | SUTTER CREEK | CA | 95685-1047 |
| TILDON SHIELDS | 88 PINEDALE DR | | | | AVON | IN | 46123-7934 |
| TILFORD E MOORE | 4991 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3903 |
| TILLIE A TYBUSZEWSKI EX UW BERNICE J TYBUSZEWSKI | 14052 KATHLEEN DR | | | | BROOK PARK | OH | 44142-4036 |
| TILLIE FRIEDRICH & SANDRA WOLF JT TEN | 2735 BELLE RD | | | | BELLMORE | NY | 11710-5209 |
| TILLIE K MCGRATH | 5363 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| TILLIE LANDES & ANNE LANDES JT TEN | 14 GRAMERCY LA | | | | MANALAPAN | NJ | 07726-8317 |
| TILLIE M BENDA TR BENDA FAMILY LIVING TRUST UA 07/10/92 | 1225 LAKESHORE DR 208 | | | | EDMOND | OK | 73013-3013 |
| TILLIE M MIZRAHI TR THE TILLIE M MIZRAHI FAMILY TR UA 09/05/96 | 1626 VETERAN AVE | | | | LOS ANGELES | CA | 90024-5517 |
| TILLIE M MIZRAHI TR UA 09/05/96 TILLIE MIZRAHI FAMILY TRUS | 1626 VETERAN AVE | | | | LOS ANGELES | CA | 90024-5517 |
| TILLIE POPOVICS | 5407 NW 48TH ST | | | | COCONUT CREEK | FL | 33073-3324 |
| TILLIE R NOON | 1207 N EVERETT ST | | | | STREATOR | IL | 61364 |
| TILLIE S PIUS CUST JONATHAN M PIUS UTMA FL | 1915 GLORIA DR | | | | TALLAHASSEE | FL | 32303-3208 |
| TILLMAN A CAPES | 2201 TRILLECK DR NW | | | | KENNESAW | GA | 30152-5828 |
| TILLMAN BLACKMAN | 921 WESTWOOD AVE | | | | DAYTON | OH | 45407-1344 |
| TILLMAN E BRAGG JR | 4066 CANEYCREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| TILLMAN LIGGINS JR | 4109 W WILCOX ST | # 1 | | | CHICAGO | IL | 60624-2722 |
| TILLMAN TREADWAY | 7396 S MORRISH RD | | | | SWARTZ CREEK | MI | 48473-7624 |
| TILLY LEADER & MICHAEL LEADER & BURTON LEADER JT TEN | 2042 N HALSTED | | | | CHICAGO | IL | 60614-4314 |
| TILMAN A HONEYCUTT | 4015 CATHERINE AVE | | | | NORWOOD | OH | 45212-4029 |
| TILMAN K BOLDEN | 10901 BURNT MILL RD | APT 909 | | | JACKSONVILLE | FL | 32256-2854 |
| TILMON HASTY | 4796 S 550 E | | | | FRANKLIN | IN | 46131-8185 |
| TIM A BEVERSDORF CUST ALEX D BEVERSDORF UTMA MN | 3610 ZIRCON LANE N | | | | PLYMOUTH | MN | 55446-2877 |
| TIM A BEVERSDORF CUST KYLE D BEVERSDORF UTMA MN | 3610 ZIRCON LANE N | | | | PLYMOUTH | MN | 55446-2877 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIM A MADREN & JON M MADREN JT TEN | 323 PEARL ST | | | | PENDLETON | IN | 46064-1233 |
| TIM A PINEAU | 6887 DALY RD | | | | DEXTER | MI | 48130-9640 |
| TIM B REYES & ADA P REYES JT TEN | C/O MARYLOU GINTHER | 4506 LAYMANS TERR NE | | | TACOMA | WA | 98422-1630 |
| TIM BALLARD | 2278 CAMINO RAMON | STE 5 | | | SAN RAMON | CA | 94583 |
| TIM BANASIK CUST ALLISON BANASIK UTMA | 810 N 5TH ST | | | | CHARITON | IA | 50049-1324 |
| TIM BERNHARDSON CUST IAN ANDREW BERNHARDSON UTMA CA | 3022 JOSHUA TREE CIRCLE | | | | STOCKTON | CA | 95209-3800 |
| TIM CARLYLE CUST KRISTEN CARLYLE UTMA CA | 12010 FOOTHILL AVE | | | | SAN MARTIN | CA | 95046-9650 |
| TIM D DENNIS & MARTA N DENNIS TEN ENT | 5300 INDIAN GARDEN | | | | PETOSKEY | MI | 49770 |
| TIM D MARBLE | 2207 SANTA CLARA AVE | | | | CHICO | CA | 95928-9608 |
| TIM D TOLAN | PO BOX 911 | | | | SEASIDE | OR | 97138-0911 |
| TIM D WASICEK & JANE R WASICEK TR UA 01/28/2008 WASICEK TRUST | W165 N9743 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022 |
| TIM DWYER | 2155 W 700 S #24 | | | | CEDAR CITY | UT | 84720 |
| TIM DYKHUIS | 3312 N LAKE PARK AVE | | | | HOBART | IN | 46342-1238 |
| TIM E ALLISON | 2201 TWIN PEAKS CT | | | | SPRING HILL | TN | 37174-2338 |
| TIM E SCHULTZ | 12510 E RATHBUN | | | | BIRCH RUN | MI | 48415-9799 |
| TIM E WADE | 85 FOX CREEK CT | | | | GAINESVILLE | TX | 76240-7033 |
| TIM ELLIOTT IN TRUST FOR ZACHARY ROBERT ELLIOTT | 30 FOSTER CREEK DR | NEWCASTLE ON L1B 1G2 CANADA | | | | | |
| TIM F SMITH | 407 CHALMERS | | | | DETROIT | MI | 48215-3163 |
| TIM FAHY & MARGE FAHY JT TEN | 3725 N NEWCASTLE | | | | CHICAGO | IL | 60634-2351 |
| TIM FREDRICK SHUPPERT & MARY C SHUPPERT JT TEN | 906 N WILLOW | | | | RUSHVILLE | IN | 46173-1345 |
| TIM G MOSLEY & CAROL K MOSLEY JT TEN | 262 LINDEN LANE | | | | SAN RAFAEL | CA | 94901 |
| TIM GLADDEN | 2075 SHERMAN DR | | | | COLUMBUS | IN | 47203-4528 |
| TIM HOLT | 15202 COUNTY ROAD K | | | | NAPOLEON | OH | 43545-9525 |
| TIM HUNST | 2442 TIMBERWOOD LANE NE | | | | OWATONNA | MN | 55060 |
| TIM J BARKER | 130 HARSEN ROAD | | | | LAPEER | MI | 48446-2752 |
| TIM J FURGALA | 3313 W MOUNT HOPE AVE | APT 95 | | | LANSING | MI | 48911-1256 |
| TIM KELLY | 18006 RIVER CIRCLE #1 | | | | CANYON COUNTRY | CA | 91387-4238 |
| TIM KNIGHT CUST TYLER BECKER UTMA NJ UNIF TRAN MIN ACT | 109 FARDALE AVE | | | | MAHWAH | NJ | 07430-2925 |
| TIM KOKX | 1231 GREENTREE TERR | | | | LECANTO | FL | 34461 |
| TIM L BERGER | 55987 WILBUR RD | | | | THREE RIVERS | MI | 49093-8817 |
| TIM L JOYE | 21810 MERI DR | | | | BELLEVILLE | MI | 48111-8613 |
| TIM L OBOYLE | 5302 SOUTH KYSER RD | | | | LOWELL | MI | 49331-9217 |
| TIM L ROBINETT | 15715 VIA SECO | | | | SAN LORENZO | CA | 94580-1351 |
| TIM LAWLEY | 3211 CARSON AVE | | | | CLOVIS | CA | 93611 |
| TIM M DENDY | 11719 PLEASANT FOREST DR | | | | LITTLE ROCK | AR | 72212-2432 |
| TIM M HARDY | PO BOX 147 | | | | MONTICELLO | IN | 47960-0147 |
| TIM M HEILMAN | 373 JAMES LYON RD | | | | TOMPKINSVILLE | KY | 42167-1826 |
| TIM M SCHAMBS | 2739 BUTTERMILK MILL ROAD | | | | RADNOR | OH | 43066-9777 |
| TIM M TYSON | 819 2ND AVE | | | | WILLIAMSPORT | PA | 17701-3012 |
| TIM MARTIN SILJANDER | 423 BONNIEBROOK RD | | | | BUTLER | PA | 16002-0323 |
| TIM O CONNELL & SUZANNE O CONNELL JT TEN | 2392 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9306 |
| TIM P RICHARD | 123 EAST WASINGTON | | | | NAPOLEON | OH | 43545-1645 |
| TIM QUINN | 829 TOPAZ STREET | | | | SUPERIOR | CO | 80027-6039 |
| TIM R BARRON | 10206 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| TIM R WILTSE | 3927 EDGAR RD | | | | LESLIE | MI | 49251-9779 |
| TIM ROBINSON | 2025 WYOMING AVE | | | | CINCINNATI | OH | 45205-1112 |
| TIM S JOHNSON & KATHRYN M JOHNSON JT TEN | PO BOX 216 | | | | HARRISVILLE | MI | 48740-0216 |
| TIM SADLON | 43 S DRIFTING LEAF COURT | | | | THE WOODLANDS | TX | 77380-2870 |
| TIM SAVAGE | 11 DRAKE PLACE | | | | YONKERS | NY | 10710-5401 |
| TIM THOMPSON | 4925 W 138TH PLACE | | | | CRESTWOOD | IL | 60445-1822 |
| TIM TORONY | 3300 E COUNTY LINE RD | | | | HALE | MI | 48739-9116 |
| TIM TORONY & SHARON L TORONY JT TEN | 3300 E COUNTY LINE RD | | | | HALE | MI | 48739-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIM W GARRETT | PO BOX 205 | | | | GRATIS | OH | 45330-0205 |
| TIM W JOHNSON | 3013 ASHBURTON WAY | | | | MT PLEASANT | SC | 29466 |
| TIM W KIPHART | 2794 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5038 |
| TIM WARNEKE | 5105 E HENLEY PL | UNIT C | | | VILLA PARK | CA | 92867-1659 |
| TIMARIE ELLIS | ATTN TIMARIE ELLIS FREEMAN | 335 BLUNK | | | PLYMOUTH | MI | 48170-1101 |
| TIMM BANKS | 23384 HIGHWAY 12 | | | | WESTFIELD | IA | 51062-8626 |
| TIMM BOBBITT | 61665 SPRING CIRCLE TRAIL | | | | WASHINGTON | MI | 48094-1144 |
| TIMM L STRIGGOW | 9400 ENGLISHMAN | | | | FENTON | MI | 48430-8742 |
| TIMMIE JOHNSON | ATTN CHRISANDRA JOHNSON | 615 N 32ND STREET | | | EAST ST LOUIS | IL | 62205-2216 |
| TIMMIE L AVERY | 24514 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| TIMMOTHY JOHN LOCK | 300 LOS RAMBLAS CT | | | | ROSEVILLE | CA | 95747-6839 |
| TIMMY A BURLESON | 3142 S 150 E | | | | KOKOMO | IN | 46902-9272 |
| TIMMY BURMEISTER | 111 DIX RD | | | | JEFFERSON CITY | MO | 65109-0940 |
| TIMMY DUPRE | 400 WESTSIDE BLVD | APT 260 | | | HOUMA | LA | 70364-2317 |
| TIMMY E HUNTER | 35705 E R D MIZE RD | | | | OAK GROVE | MO | 64075-8442 |
| TIMMY E SHRUM | 43605 WINTHROP COURT | | | | ASHBURN | VA | 20147-4775 |
| TIMMY R DEAN | 21382 HARRIS LOOP | | | | ELKMONT | AL | 35620-7340 |
| TIMMY TURNER | 8918 NE 256TH ST | | | | LATHROP | MO | 64465-9442 |
| TIMMY W BELL | 3228 CLAPHAM ROAD | | | | ANTIOCH | TN | 37013-1886 |
| TIMOHTY S CAMPBELL & MARY ANN CAMPBELL JT TEN | 1175 N BOONE | | | | FLORISSANT | MO | 63031-4615 |
| TIMOLEON L NICHOLAOU & CYNTHIA H NICHOLAOU JT TEN | 2901 AMBLESIDE COURT | | | | ROCHESTER HILLS | MI | 48306-4920 |
| TIMOTEO SERNA | 332 S ELM ST | | | | LAPEER | MI | 48446-2527 |
| TIMOTHY A ABSHER | 1310 AIRPORT ROAD | | | | ONEIDA | TN | 37841-6465 |
| TIMOTHY A AICHLER | 3949 W DUNBAR | | | | MONROE | MI | 48161-9788 |
| TIMOTHY A ALESSI CUST ANNA MARGARET ALESSI UTMA NC | 16500 PELICAN POINT LN | | | | CORNELIUS | NC | 28031-7780 |
| TIMOTHY A AYRES | 728 W PARK ST | | | | OLATHE | KS | 66061-3138 |
| TIMOTHY A BAUGHMAN & FAITH E BAUGHMAN JT TEN | 2213 GLENVIEW | | | | ROYAL OAK | MI | 48073-3821 |
| TIMOTHY A BENES | 515 WINDSOR AVE | | | | GOLETA | CA | 93117-1603 |
| TIMOTHY A BENNETT & SHARON L BENNETT JT TEN | 909 ONEIDA WOODS TRL | | | | GRAND LEDGE | MI | 48837-2253 |
| TIMOTHY A BENTLEY | 560 MILLARD DR | | | | FRANKLIN | OH | 45005-2034 |
| TIMOTHY A BESAW | 1901 LES ROBINSON RD | | | | COLUMBIA | TN | 38401-1329 |
| TIMOTHY A BOWEN | 504 SHERMAN RD | | | | LANSING | MI | 48917-9617 |
| TIMOTHY A BRAJDIC | 361 RYE GATE | | | | BAY VILLAGE | OH | 44140 |
| TIMOTHY A BRANSCOMB | 23242 ENNISHORE | | | | NOVI | MI | 48375-4239 |
| TIMOTHY A CAMPBELL | 1704 S SHERIDAN | | | | BAY CITY | MI | 48708-8196 |
| TIMOTHY A CLEARY | 5711 SWAN DR | | | | CLAYTON | OH | 45315-9615 |
| TIMOTHY A DALSIMER | 196 RABBIT RD | | | | SANTA FE | NM | 87508-5984 |
| TIMOTHY A DAVIS | 1005 W PARKWAY BLVD | | | | AURORA | OH | 44202-7335 |
| TIMOTHY A DAVIS | 331 S LAYTON ROAD | | | | ANDERSON | IN | 46011 |
| TIMOTHY A DEVLIN | 6394 NORTH MAPLE RD | | | | ANN ARBOR | MI | 48105-9616 |
| TIMOTHY A DEY | 6028 THISTLE DR | | | | SAGINAW | MI | 48603-4368 |
| TIMOTHY A DRIVER | 1726 ROLFE RD | | | | MASON | MI | 48854-9249 |
| TIMOTHY A DURHAM | 73 JAMES ST | | | | TORRINGTON | CT | 06790 |
| TIMOTHY A EVANS | 136 BELLINGHAM DR | | | | MADISON | AL | 35758-6826 |
| TIMOTHY A EVANS PERS REP EST CARRYE PEARL EVANS | 26150 FIVE MILE RD STE 20 | | | | REDFORD | MI | 48239-3241 |
| TIMOTHY A GAMMONS | 11196 W JEFFERSON | | | | RIVER ROUGE | MI | 48218-1269 |
| TIMOTHY A GANDY | 1308 E MONROE RD | | | | MIDLAND | MI | 48642-9465 |
| TIMOTHY A GILBERT | 1510 WESTONA DRIVE | | | | DAYTON | OH | 45410-3338 |
| TIMOTHY A GILLIGAN | 4200 MILLSBRAE AVE | | | | CINCINNATI | OH | 45209-1645 |
| TIMOTHY A GREIG | 1590 COVINGTON WOODS LN | | | | LAKE ORION | MI | 48360-1215 |
| TIMOTHY A GROSSKLAUS | 22220 E RIVER RD | | | | GROSSE ILE | MI | 48138-1385 |
| TIMOTHY A HANSHAW | 2509 HAVILAND COURT | | | | MANSFIELD | OH | 44903-6926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY A HINES | PMB 130 | 6435 W JEFFERON BLVD | | | FORT WAYNE | IN | 46804-6203 |
| TIMOTHY A HOWE | 13007A S MC LOUIS RD | | | | MC LOUD | OK | 74851 |
| TIMOTHY A HUBBARD | 5054 CARRIAGE LANE | | | | LOCKPORT | NY | 14094-9747 |
| TIMOTHY A JONES | PO BOX 53 | | | | FLINT | MI | 48501-0053 |
| TIMOTHY A MADREN | PO BOX 43 | | | | PENDLETON | IN | 46064-0043 |
| TIMOTHY A MCPHERSON & DIANNA MCPHERSON JT TEN | 3091 MOSLEY FERRY RD | | | | ASHLAND CITY | TN | 37015-6022 |
| TIMOTHY A MERRITT | 677 W ONONDAGA ST 1 | | | | SYRACUSE | NY | 13204-3715 |
| TIMOTHY A MICHNAY | W 1780 LITCHFIELD RD | | | | LAKE GENEVA | WI | 53147-4472 |
| TIMOTHY A MONROE | 6825 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807-5118 |
| TIMOTHY A MORLEY | 7014 LEAF CI | | | | MOUNT MORRIS | MI | 48458-9424 |
| TIMOTHY A MOUCH | 5253 CROWFOOT DR | | | | TROY | MI | 48098-4095 |
| TIMOTHY A NAHRWOLD | 149 POMMOGUSSETT ROAD | | | | RUTLAND | MA | 01543-1442 |
| TIMOTHY A NOVAK | 252 PHEASANT DR | | | | GENOA CITY | WI | 53128-2516 |
| TIMOTHY A OPHEIM | 1515 EMERSON | | | | BELOIT | WI | 53511-5603 |
| TIMOTHY A PARKER | 8051 WINDBREAK | #4 | | | CORVOVA | TN | 38018-3735 |
| TIMOTHY A PITTS | 4315 FLEMING ROAD | | | | FLINT | MI | 48504-1910 |
| TIMOTHY A POTTS | 17888 LINCOLN RD | | | | PURCELLVILLE | VA | 20132-4035 |
| TIMOTHY A ROCHE | 4330 E HURON RD | | | | AU GRES | MI | 48703-9453 |
| TIMOTHY A ROGERS | 13840 90TH ST S | | | | HASTINGS | MN | 55033-9415 |
| TIMOTHY A ROGERS | 5900 W 200 N | | | | ANDERSON | IN | 46011-9146 |
| TIMOTHY A SANTEFORD | 1609 S PHOEBE DR | | | | RIDGEFIELD | WA | 98642 |
| TIMOTHY A SCHWANGER | 362 SHEFFIELD WAY | | | | SANDUSKY | OH | 44870-7516 |
| TIMOTHY A SHUST | 8912 SEMINOLE | | | | REDFORD | MI | 48239-2324 |
| TIMOTHY A SIMPSON | 1121 GOULD RD | | | | LANSING | MI | 48917-1756 |
| TIMOTHY A SIMPSON | 5845 ROWLEY BLVD | | | | WATERFORD | MI | 48329-3249 |
| TIMOTHY A SKINNER | 3075 W HUMPHREY RD | | | | ITHACA | MI | 48847-9610 |
| TIMOTHY A SLONE | 212 BLUEGRASS DR | | | | COLUMBIA | TN | 38401-6128 |
| TIMOTHY A SMITH | 1902 EATON GETTYSBURG RD | | | | EATON | OH | 45320-9605 |
| TIMOTHY A STAUFFER | N4624 KAUS LN | | | | WALLACE | MI | 49893 |
| TIMOTHY A THAYER | 9439 PINEDROP DR SE | | | | OLYMPIA | WA | 98513-6609 |
| TIMOTHY A THOMPSON | 3236 LYNNE AVE | | | | FLINT | MI | 48506-2118 |
| TIMOTHY A TREPPA | 29414 MARKER LOOP | | | | SAN ANTONIO | FL | 33576-7811 |
| TIMOTHY A TYREE | 38570 SUPERIOR | | | | ROMULUS | MI | 48174-4710 |
| TIMOTHY A WATTERSON | 979 PLEASANT HILL RD | | | | REDWOOD CITY | CA | 94061-1130 |
| TIMOTHY A WEBSTER | 3200 JERREE ST | | | | LANSING | MI | 48911-2625 |
| TIMOTHY A WEIRAUCH | 1920 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9750 |
| TIMOTHY A WHITE | 12940 S E 185TH ST | | | | RENTON | WA | 98058-7921 |
| TIMOTHY A WILHELM | PO BOX 294 | | | | NEW BAVARIA | OH | 43548-0294 |
| TIMOTHY A WOMBLES | 108 S 3RD AVENUE | | | | BEECH GROVE | IN | 46107-1909 |
| TIMOTHY A WOODS | 6611 DEER KNOLLS DR | | | | DAYTON | OH | 45424-6454 |
| TIMOTHY A ZINGSHIEM | 301 PEASE COURT | | | | JANESVILLE | WI | 53545-3025 |
| TIMOTHY ADAIR A MINOR U/GDNSHP OF KATHLEEN ADAIR | 207 MILLER RD | | | | CASTLETON | NY | 12033-4018 |
| TIMOTHY AGUILERA | 605 SCRANTON AVE | | | | PUEBLO | CO | 81004-1636 |
| TIMOTHY ALAN BYRNE CUST CLAYTON COLLEEN BYRNE U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 15 WOOD DRIVE | | | OYSTER BAY | NY | 11771-3718 |
| TIMOTHY ALAN WHITE & JOANNE WHITE JT TEN | 2865 BONNEVILLE COURT NE | | | | GRAND RAPIDS | MI | 49525-1319 |
| TIMOTHY ALEXANDER SMITH | 14902 WHITE TAIL WAY | | | | LOCKPORT | IL | 60441-7651 |
| TIMOTHY ALLAN DAVISSON | 505 SYCAMORE CIRCLE | | | | PLYMOUTH | MN | 55441-5622 |
| TIMOTHY ANDREW MERCER | 2964 CLIFF CIR | | | | CARLSBAD | CA | 92008-7057 |
| TIMOTHY ARNOLD | 9595 LAMBS RD | | | | GOODELLS | MI | 48027-2915 |
| TIMOTHY ASH | 9950 BIHL LANE | | | | ALEXANDRIA | KY | 41001 |
| TIMOTHY B BEAM | 390 MEYER RD | | | | NAZARETH | PA | 18064-9437 |
| TIMOTHY B BURDEN | 35639 S KELLEY DR | | | | DRUMMOND ISLAND | MI | 49726-9440 |
| TIMOTHY B CHAMPION | 936 LYONS CIR NW | | | | PALM BAY | FL | 32907-5920 |
| TIMOTHY B CUNNINGHAM | 7708 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY B FINUCAN | 3146 W 162 ST | | | | CLEVELAND | OH | 44111-1008 |
| TIMOTHY B FOUST | APT 1 | 11472 E LIPPINCOTT | | | DAVISON | MI | 48423-9145 |
| TIMOTHY B FRAWLEY & CATHERINE E FRAWLEY JT TEN | 3840 SW 56TH ST | | | | FT LAUDERDALE | FL | 33312-6206 |
| TIMOTHY B LERCHENFELDT | 3 REUBEN RD | | | | DERRY | NH | 03038-4811 |
| TIMOTHY B LEWIS | 2500 REVERE AVE | | | | DAYTON | OH | 45420-1804 |
| TIMOTHY B PINE CUST TIMOTHY JAMES PINE UTMA FL | 2632 NE 26TH AVE | | | | LIGHTHOUSE POINT | FL | 33064-8318 |
| TIMOTHY B QUINN | 41473 TWAIN PLACE | | | | NOVI | MI | 48377 |
| TIMOTHY B REXFORD | 3820 17TH AVE | | | | COLUMBUS | GA | 31904-7905 |
| TIMOTHY B ROBERTS | 32 DOGWOOD LANE | | | | LOUDONVILLE | NY | 12211 |
| TIMOTHY B SHEEHAN | 9361 FARMINGTON RD | | | | LIVONIA | MI | 48150-3737 |
| TIMOTHY B VAN DRIESSCHE | 8244 VIEW LN | | | | EDEN PRAIRIE | MN | 55347-1428 |
| TIMOTHY B WAKEFIELD | 5398 HARVEST CT | | | | BAY CITY | MI | 48706-3022 |
| TIMOTHY B WALLACE | 39 MODENA ISLAND DR | | | | SAVANNAH | GA | 31411-1005 |
| TIMOTHY BAHNUK CUST JENNIFER BAHNUK UGMA NY | 205 FOURTH AVE | | | | HACKETTSTOWN | NJ | 07840-1120 |
| TIMOTHY BAILEY & SHEENA M BAILEY JT TEN | 28411 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034 |
| TIMOTHY BLANCHFIELD | 555 EAST 78TH ST APT LA | | | | NEW YORK | NY | 10021 |
| TIMOTHY BONGE | 12400 BUCKSKIN PASS | | | | NORMAN | OK | 73026-8650 |
| TIMOTHY BOYD | 146 PESKIN RD | | | | FARMINGDALE | NJ | 07727-3722 |
| TIMOTHY BRIAN GIESE | 91 ROUTE 958 | | | | PITTSFIELD | PA | 16340 |
| TIMOTHY BRITTON | 7708 132 AVE | EDMONTON AB T5C 2B1 CANADA | | | | | |
| TIMOTHY BULLEN | 11722 N TOMPKINS | | | | RIVES JUNCTION | MI | 49277-9629 |
| TIMOTHY BURGESS POWELL | 158 W PENN ST | | | | PHILADELPHIA | PA | 19144-6271 |
| TIMOTHY BURNS | 13462 N LINDEN RD | | | | CLIO | MI | 48420-8248 |
| TIMOTHY C BENNETT | 251 LEAWOOD DR | | | | SPARTANBURG | SC | 29302-3056 |
| TIMOTHY C BOPP | 16774 4TH SECTION RD | | | | HOLLEY | NY | 14470-9507 |
| TIMOTHY C CARLETON | 30850 BRUCE LANE | | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY C CARLETON & MARY L CARLETON JT TEN | 30850 BRUCE LANE | | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY C COE & CHARLES T COE JT TEN | G11243 N CENTER RD | | | | CLIO | MI | 48420 |
| TIMOTHY C DAVIS & JANIS J DAVIS JT TEN | 4717 STILWELL DR | | | | WARREN | MI | 48092-2306 |
| TIMOTHY C DE MARCO CUST JULIE H DE MARCO UGMA OH | 17229 TAM O'SHANTER DRIVE | | | | POWAY | CA | 92064-1322 |
| TIMOTHY C DE YOUNG | 530 E 166TH PL | | | | SOUTH HOLLAND | IL | 60473 |
| TIMOTHY C DICKSON | 1414 POPLAR | | | | HUNTINGTON | IN | 46750-1328 |
| TIMOTHY C ERVIN | 1644 JACKSON HARBOR RD | | | | WASHINGTON IS | WI | 54246-9053 |
| TIMOTHY C GORDON | 50 NORTH STANWICH ROAD | | | | GREENWICH | CT | 06831-2842 |
| TIMOTHY C GRAMMER | 167 MAZIE DR | | | | PLEASANT HILL | CA | 94523-3338 |
| TIMOTHY C HECKMANN CUST BENJAMIN T HECKMANN UTMA WI | 13207 PIONEER ROAD | | | | NEWTON | WI | 53063-9726 |
| TIMOTHY C KIMBRELL | 28914 UPPER BETHEL RD | | | | ELKMONT | AL | 35620-6922 |
| TIMOTHY C KLINGER & CHRISTENE KLINGER JT TEN | BOX 1064 | | | | FAYETTEVILLE | AR | 72702-1064 |
| TIMOTHY C KROTZ | 2669 TROJAN PLACE | | | | ANAHEIM | CA | 92804-2029 |
| TIMOTHY C LEVENTRY | 215 TALL TIMBER DR | | | | JOHNSTOWN | PA | 15904-3210 |
| TIMOTHY C LIGGETT | 4171 LAKE TERRACE DR | | | | KALAMAZOO | MI | 49008-2511 |
| TIMOTHY C MARTIN | 16058 HAVILAND BEACH DR | | | | LINDEN | MI | 48451-8652 |
| TIMOTHY C MC GINTY | 139 FAIRWAY DR | | | | LANGHORNE | PA | 19047-2168 |
| TIMOTHY C MCCABE | 5774 EVERGREEN AVE | | | | ORCHARD LAKE | MI | 48324-2920 |
| TIMOTHY C NYQUIST | 7699 CLEARWATER DR | | | | WILLIAMSBURG | MI | 49690-8612 |
| TIMOTHY C O'KEEFE | 9398 WHARF DR | | | | FAIR HAVEN | MI | 48023-2835 |
| TIMOTHY C OGRAYENSEK | 8729 MORTENVIEW | | | | TAYLOR | MI | 48180-2801 |
| TIMOTHY C OHEARN | 7286 101ST ST | | | | FLUSHING | MI | 48433-8705 |
| TIMOTHY C PRESSLER | 2805 SECURITY LN | | | | BAY CITY | MI | 48706-3033 |
| TIMOTHY C PRUESER | 6908 MUNSEE LN | | | | INDIANAPOLIS | IN | 46260-4067 |
| TIMOTHY C RAKOWSKI | 8111 SLOAN | | | | TAYLOR | MI | 48180-2472 |
| TIMOTHY C RESIDE | 1644 REED RD | | | | PENNINGTON | NJ | 08534-5005 |
| TIMOTHY C RICKS JR | 735 COLLEGE SE | | | | GRAND RAPIDS | MI | 49503-5307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY C SIMMON | 3114 HANOVER ST | HUBBARDSTORN | | | HUBBARDSTON | MI | 48845 |
| TIMOTHY C SOBOL | 1226 WOODROW AVE | | | | NORFOLK | VA | 23507-1137 |
| TIMOTHY C STEELE | 7449 BARRET RD | | | | WEST CHESTER | OH | 45069-3062 |
| TIMOTHY C SULLIVAN | 5351 TAYLOR LANE | | | | CLARKSTON | MI | 48346-1746 |
| TIMOTHY C SUTTMILLER | 9444 CAPTIVA BAY DRIVE | | | | MIAMISBURG | OH | 45342-7853 |
| TIMOTHY C TANNHEIMER | 1305 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7067 |
| TIMOTHY C VAIL | 10505 UPTON RD | | | | BATH | MI | 48808-8430 |
| TIMOTHY C WHEELER | 50 S 6TH ST | STE 1405 | | | MINNEAPOLIS | MN | 55402-1536 |
| TIMOTHY C YOE TR TIMOTHY C YOE TR 7/26/74 | PO BOX 701308 | | | | PLYMOUTH | MI | 48170-0962 |
| TIMOTHY C ZORKA | 23945 FORDSON | | | | DEARBORN | MI | 48124-1658 |
| TIMOTHY CARL WOOD | 2721 HIGHWAY 246 N | | | | HODGES | SC | 29653-9083 |
| TIMOTHY CARLETON | 30850 BRUCE LN | | | | FRANKLIN | MI | 48025-1550 |
| TIMOTHY CASH | 2719 PEASE DR | | | | ROCKY RIVER | OH | 44116 |
| TIMOTHY CHARLES IVENS | PO BOX 8531 | | | | TRUCKEE | CA | 96162-8531 |
| TIMOTHY CLARK | 7889 GRATIOT RD APT B | | | | SAGINAW COUNTY | MI | 48609-5021 |
| TIMOTHY CLAUD HARDIN | 7236 JEWELL | | | | FT WORTH | TX | 76112-5824 |
| TIMOTHY CLOSE | 19051 W GREENFIELD | | | | NEW BERLIN | WI | 53146-1415 |
| TIMOTHY CONDON | 2027 TODD DRIVE | | | | ARDEN HILLS | MN | 55112 |
| TIMOTHY CORCORAN FLYNN | 1621 CANTERBURY RD | | | | RALEIGH | NC | 27608-1107 |
| TIMOTHY COSTELLO | 31 BONFOY AVE | | | | COLORADO SPGS | CO | 80909-5801 |
| TIMOTHY COVILLE | 403 ORCHARD HILL RD | | | | POMFRET CENTER | CT | 06259-2105 |
| TIMOTHY CUPO | 45 MARK TWAIN DR | | | | HAMILTON SQUARE | NJ | 08690-2150 |
| TIMOTHY CZAPRANSKI CUST AMANDA CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | | SCOTTSVILLE | NY | 14546-9500 |
| TIMOTHY CZAPRANSKI CUST SARAH MARIE CZAPRANSKI UGMA NY | 4499 RIVER ROAD | | | | SCOTTSVILLE | NY | 14546-9500 |
| TIMOTHY D BECKLEY | 15431 N 500W | | | | ELWOOD | IN | 46036-9248 |
| TIMOTHY D BEVIS | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633-2805 |
| TIMOTHY D BRIGHAM | 2613 THORNY DR | | | | CHURCHVILLE | MD | 21028-1512 |
| TIMOTHY D BROUNSCHEIDEL | 4888 SUNSET DR | | | | LOCKPORT | NY | 14094-1816 |
| TIMOTHY D BURNS | 1402 CLAXTON RIDGE DR | | | | KERNERSVILLE | NC | 27284-3636 |
| TIMOTHY D CAMPBELL | 32037 VALLEY VIEW | | | | FARMINGTON | MI | 48336-3258 |
| TIMOTHY D CAMPBELL & IRENE CAMPBELL JT TEN | 32037 VALLEYVIEW | | | | FARMINGTON | MI | 48336-3258 |
| TIMOTHY D CLARK | 3665 SHAWNEE SHORES DR | | | | JACKSONVILLE | FL | 32225-4302 |
| TIMOTHY D CLARK CUST GWENDOLYN S ARMENTROUT UGMA CT | 1857 E 415TH RD | | | | HALFWAY | MO | 65663-9139 |
| TIMOTHY D CRAIG | 4061 ELDERBERRY CIRCLE | | | | CORONA | CA | 92882-7995 |
| TIMOTHY D DERY | 2152 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-7545 |
| TIMOTHY D DEVIEW | 3933 BOWERS RD | | | | ATTICA | MI | 48412-9234 |
| TIMOTHY D DONOVAN | 9437 SHORE ROAD | APT B-9 | | | BROOKLYN | NY | 11209-7206 |
| TIMOTHY D HUDGENS | 13000 HARRINGTON DR | | | | ALPLARETTA | GA | 30004-7126 |
| TIMOTHY D JOHNSON & SUZANN JOHNSON JT TEN | 1025 OXFORD ST | | | | DOWNERS GROVE | IL | 60516-2810 |
| TIMOTHY D LARSEN | 10027 SW TRAPPER TERR | | | | BEAVERTON | OR | 97008-7856 |
| TIMOTHY D LAUSENG | 961 TRUMAN RD | | | | BARRYTON | MI | 49305-9721 |
| TIMOTHY D LEULIETTE CUST CHRISTINE RENEE LEULIETTE UGMA MI | ATTN CHRISTINE LEULIETTE CERNY | 4044 OAK TREE CIR | | | OAKLAND TOWNSHIP | MI | 48306-4656 |
| TIMOTHY D LEULIETTE CUST TIMOTHY D LEULIETTE II UGMA MI | 11650 LEEKE RD | | | | GRASS LAKE | MI | 49240-9298 |
| TIMOTHY D MATTHEWS | 38 FREDRICK RD | EDGBASTON | BIRMINGHAM B15 1JN GREAT BRITAIN | | | | |
| TIMOTHY D MC KAY | 5805 IVAN ROAD | | | | SARANAC | MI | 48881-8504 |
| TIMOTHY D MCSORLEY | 47 BALLAST LANE | | | | STEWARTSTOWN | PA | 17363-8320 |
| TIMOTHY D MICHAELS | 2220 COTTONWOOD DR | | | | JANESVILLE | WI | 53545 |
| TIMOTHY D MILLER | 525 WEST BUNO | | | | MILFORD | MI | 48381-3109 |
| TIMOTHY D OLSEN | 44021 SE MUSIC CAMP RD | | | | SANDY | OR | 97055-8456 |
| TIMOTHY D ONEILL | 1767 BIG TRAIL | | | | WALLED LAKE | MI | 48390-2801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY D OTTINGER | 22524 PORT | | | | ST CLAIR SHOR | MI | 48082-1411 |
| TIMOTHY D PIPPIN | 1156 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 |
| TIMOTHY D RAISNER | 393 CAMBERLY ROAD | | | | WARMINSTER | PA | 18974-5301 |
| TIMOTHY D RHINEHART | 754 SALT SPRINGS ROAD | | | | MINERAL RIDGE | OH | 44440-9550 |
| TIMOTHY D RIDLEY | 8163 ROCKWOOD | | | | MOUNT MORRIS | MI | 48458-1311 |
| TIMOTHY D RIFFEL | 425 OAK ST | | | | SEBASTIAN | FL | 32958 |
| TIMOTHY D RUTTER | 417 S JACKSON ST | | | | JANESVILLE | WI | 53548-4720 |
| TIMOTHY D SHULTHEIS | 837 BRUCE ST | | | | ANN ARBOR | MI | 48103-3531 |
| TIMOTHY D SPANGLER | 5461 NARDELLO AVE | | | | SPRING HILL | FL | 34608-1252 |
| TIMOTHY D STANFORD | PO BOX 291 | | | | HICKORY | MS | 39332-0291 |
| TIMOTHY D STEVENS | 748 MCKELLAR ST NORTH | THUNDER BAY ON P7C 4A6 CANADA | | | | | |
| TIMOTHY D STEVENSON | 8214 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9163 |
| TIMOTHY D SUGAR | 3305 WALTON WAY | | | | KOKOMO | IN | 46902-4119 |
| TIMOTHY D TRYON | 85 ERIN DRIVE | | | | CARY | IL | 60013-3702 |
| TIMOTHY D WAHL | 777 E KINNEY RD | | | | MUNGER | MI | 48747-9790 |
| TIMOTHY D WATTS | 743 COWEETA CHURCH RD | | | | OTTO | NC | 28763-9282 |
| TIMOTHY D WERT | 10042 ROCK RIDGE RD | | | | LAKELAND | FL | 33810-0916 |
| TIMOTHY D WILSON | 10195 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| TIMOTHY D WING | 8745 RUSHSIDE | | | | PINCKNEY | MI | 48169-8536 |
| TIMOTHY D WINTERS | 726 E MAIN ST #204 | | | | FLUSHING | MI | 48433-2041 |
| TIMOTHY DALE FOLKEMA | 230 MOON CT | | | | CASNOVIA | MI | 49318-9622 |
| TIMOTHY DANIEL ODONNELL | 160 HENRY ST | APT 3B | | | BROOKLYN | NY | 11201-2503 |
| TIMOTHY DAVID MORIARTY | 1299 SWEENEY ST | | | | NORTH TONAWANDA | NY | 14120-4842 |
| TIMOTHY DEMAREST CUST KIERAN JOHN DEMAREST UTMA CA | 3527 PINE CREEK DR | | | | SAN JOSE | CA | 95132-2041 |
| TIMOTHY DEMYERS | 3945 SHEFFIELD BLVD | | | | LANSING | MI | 48911-2041 |
| TIMOTHY DEVERE FOURNIER | 221 W MCNEIL ST | | | | CORUNNA | MI | 48817-1621 |
| TIMOTHY DEXTER | 2543 WOODBLUFF LN | | | | DAYTON | OH | 45458 |
| TIMOTHY DIXON | 20466 BASIL CT | | | | DETROIT | MI | 48235-1634 |
| TIMOTHY DOUGLAS BROWNING | 501 MAYWOOD STREET | | | | MADISON | WI | 53704-4835 |
| TIMOTHY E BURGETT | 2709 LEGEND DR | | | | MERAUX | LA | 70075 |
| TIMOTHY E CARLSON | 257 LOMBARDI CIRCLE | | | | WALNUT CREEK | CA | 94598-4906 |
| TIMOTHY E CASS | PO BOX 1943 | | | | OCEAN SHORES | WA | 98569-1943 |
| TIMOTHY E COX | 807 SWADLEY RD | APT 15 | | | JOHNSON CITY | TN | 37601-9011 |
| TIMOTHY E CURRY | 3519 LIPPINCOTT | | | | FLINT | MI | 48507-2028 |
| TIMOTHY E DECLERCH | 1207 RAMONA DR | | | | ENID | OK | 73703-7118 |
| TIMOTHY E DEHART | 3680 ANTHONY LN | | | | FRANKLIN | OH | 45005-4502 |
| TIMOTHY E DUFFY | 5185 CRANDALL | | | | HOWELL | MI | 48843-8623 |
| TIMOTHY E DUNN | 10405 HALLMARK CIR | | | | OKLAHOMA CITY | OK | 73139-9019 |
| TIMOTHY E EDDINGS A MINOR | 902 WEBSTER ST NW | | | | WASHINGTON | DC | 20011-7130 |
| TIMOTHY E FINKE | 120 W HEINY RD | | | | INDIANAPOLIS | IN | 46217-3224 |
| TIMOTHY E FLUES | 141 N BOWKER | | | | MUNGER | MI | 48747-9727 |
| TIMOTHY E FOWLER | 621 N CEDAR AVENUE | | | | NILES | OH | 44446-2547 |
| TIMOTHY E FOX | 2107 LORI DRIVE | ALBERTSON PARK | | | WILMINGTON | DE | 19808-4744 |
| TIMOTHY E GREGORY | 316 ELMWOOD RD | | | | FOSTORIA | MI | 48435-9649 |
| TIMOTHY E HAMILTON | 2224 CHURCHMAN AVENUE | | | | INDIANAPOLIS | IN | 46203-4607 |
| TIMOTHY E JOHNSON | 3015 THORNWOOD | | | | BLOOMINGTON | IL | 61704-2749 |
| TIMOTHY E JONES | 10196 US ROUTE 127 | | | | WEST MANCHESTER | OH | 45382-9711 |
| TIMOTHY E KAVANAUGH | 8451 ROYAL MEADOW DR | | | | INDIANAPOLIS | IN | 46217-4864 |
| TIMOTHY E KELLER | 1474 BURYCOVE CIR | | | | LAWRENCEVILLE | GA | 30043-6229 |
| TIMOTHY E KERTON | 6074 S MAIN | | | | CLARKSTON | MI | 48346-2359 |
| TIMOTHY E KILLARY & EDGAR G KILLARY JT TEN | 14 TIMMINS ROAD | | | | BOW | NH | 03304-4207 |
| TIMOTHY E LANGSTON | 6104 BLACK OAK BLVD | | | | FORT WAYNE | IN | 46835-2673 |
| TIMOTHY E LINDSEY | RR 1 | | | | LAWSON | MO | 64062-9801 |
| TIMOTHY E LUDLUM & MARIAN E LUDLUM JT TEN | 4620 KOCHVILLE RD | | | | SAGINAW | MI | 48604-9764 |
| TIMOTHY E MACKLIN | ROAD 1 | 2434 EASTWOOD AVE | | | NEWTON FALLS | OH | 44444-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY E MANCINAS | 1404 SAUGET LANE | | | | WATERLOO | IL | 62298-3276 |
| TIMOTHY E MARTIN | 688 OLD HWY 40 | | | | BATES CITY | MO | 64011-8462 |
| TIMOTHY E MC CARTHY & JULIE A MC CARTHY JT TEN | 7250 YOUNESS DR | | | | GRAND BLANC | MI | 48439-9657 |
| TIMOTHY E MC DONALD | 108 RAUSLER RD | | | | FARMINGTON | NY | 14425-7062 |
| TIMOTHY E MCGUIRE | 2352 ASHLAND AVE | | | | EVANSTON | IL | 60201-2315 |
| TIMOTHY E MILLIGAN | 1550 FURNACE ST | | | | MINERAL RIDGE | OH | 44440-9729 |
| TIMOTHY E MUCK | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| TIMOTHY E ODEGARD | 11380 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4017 |
| TIMOTHY E ONEAL | 17367 WAX RD | | | | GREENWELL SPRINGS | LA | 70739-5031 |
| TIMOTHY E ORCUTT | 2130 DILL AVE | | | | LINDEN | NJ | 07036-1012 |
| TIMOTHY E PHILLIPS | 660 E WARREN ST | | | | MARTINSVILLE | IN | 46151-2535 |
| TIMOTHY E PRITCHARD | 104 HILLSIDE RD | | | | FRANKLIN | MA | 02038-1740 |
| TIMOTHY E QUINN | 201 LAGOON BEACH DR | | | | BAY CITY | MI | 48706-1436 |
| TIMOTHY E REED | 604 MINE HILL RD | | | | FAIRFIELD | CT | 06824 |
| TIMOTHY E REYBURN | 3240 W 500 S | | | | PERU | IN | 46970-7467 |
| TIMOTHY E RIVAS | 9270 SOUTH 600 EAST | | | | ROANOKE | IN | 46783-9214 |
| TIMOTHY E ROSENBAUM | 936 GUNSMITH SCHOOL RD | | | | BEDFORD | IN | 47421-8727 |
| TIMOTHY E SMITH | 3184 BROADWAY | PO BOX 351 | | | ZANESVILLE | IN | 46799-0351 |
| TIMOTHY E VAIL | 5106 DOLIVER DR | | | | HOUSTON | TX | 77056-2408 |
| TIMOTHY E VEHR | 10002 VOYAGER WAY | | | | CINCINNATI | OH | 45252-1950 |
| TIMOTHY E WAINWRIGHT & LEANNE J WAINWRIGHT JT TEN | 59 MONTROSE DR | | | | DELMAR | NY | 12054-3626 |
| TIMOTHY E WAMPLER | 6375 OAK GROVE RD | | | | HOWELL | MI | 48843-8247 |
| TIMOTHY E WILLIAMS | 254 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3646 |
| TIMOTHY E WINGER | 09679 FOUNTAIN ST RD | | | | MARK CENTER | OH | 43536-9730 |
| TIMOTHY E WISE | 231 REEDY CT | | | | DIMONDALE | MI | 48821-9639 |
| TIMOTHY ERIC COFFEY | 15 PLUMERIA | | | | IRVINE | CA | 92620-7900 |
| TIMOTHY F ADAMSON | 1458 THOMAS AVE | | | | ST PAUL | MN | 55104-2449 |
| TIMOTHY F BISHOP & MORLEY F BISHOP JT TEN | 2598 MATTERHORN DR | | | | WEXFORD | PA | 15090 |
| TIMOTHY F BROOKS CUST BENJAMIN F BROOKS UGMA DE | 115 RED PINE CIR | | | | NEWARK | DE | 19711-7014 |
| TIMOTHY F CHUBB | 381 SEQUOIA CT | | | | BOWLING GREEN | KY | 42104-5319 |
| TIMOTHY F HARMON CUST LISA MARIA HARMON UTMA IL | 7526 W ISHAM AV 28 | | | | CHICAGO | IL | 60631-1533 |
| TIMOTHY F HUNT | 14 DEVON LANE | | | | PITTSBURGH | PA | 15202 |
| TIMOTHY F JOLLEY | 22001 E LIMESTONE RD | | | | TONEY | AL | 35773-8041 |
| TIMOTHY F KACZMAREK | 242 N TUSCOLA RD | | | | BAY CITY | MI | 48708-9232 |
| TIMOTHY F KEENAN | 75 FOREST HILL DR | | | | HUBBARD | OH | 44425-2125 |
| TIMOTHY F KLIPFEL | 45 PICKFORD AVE | | | | BUFFALO | NY | 14223-3107 |
| TIMOTHY F LINDGREN | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| TIMOTHY F LINDGREN & MARY E LINDGREN JT TEN | 717 MEADOWS DR | | | | GREENTOWN | IN | 46936-1365 |
| TIMOTHY F LYDEN | PO BOX 240225 | | | | DOUGLAS | AK | 99824-0225 |
| TIMOTHY F MARTYNOWICZ | 6817 COLONY COURT | | | | DERBY | NY | 14047-9557 |
| TIMOTHY F MORAN | 70 GARDENVALE DR | | | | CHEEKTOWAGA | NY | 14225-2165 |
| TIMOTHY F OGRADY | 927 S LINDA CIRCLE | | | | MESA | AZ | 85204-4627 |
| TIMOTHY F POREMBA & PATRICIA A POREMBA JT TEN | 128 N LAWE ST | | | | APPLETON | WI | 54911-5633 |
| TIMOTHY F RYAN | 3851 LINCOLN | | | | DEARBORN | MI | 48124-3563 |
| TIMOTHY F RYAN | 6465 LAHRING ROAD | | | | GAINES | MI | 48436-9758 |
| TIMOTHY F STOFFERAHN | 2018 S 900 E | | | | PLAINFIELD | IN | 46168 |
| TIMOTHY F VANCIL | 24330 PARKLAWN | | | | OAK PARK | MI | 48237-1597 |
| TIMOTHY F WELSH | 4949 N VALLE RD | | | | TUCSON | AZ | 85750-9703 |
| TIMOTHY FELTNER | 5571 FOREST BEND DR | | | | DAYTON | OH | 45429-6102 |
| TIMOTHY FEULNER | 4117 S HATCH | | | | SPOKANE | WA | 99203 |
| TIMOTHY FINCH | 7436 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 |
| TIMOTHY FINCH CUST TRISTAN FINCH UTMA OH | 7436 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY FISTEK | 341 E 218TH ST | | | | CLEVELAND | OH | 44123-1729 |
| TIMOTHY FITZGERALD | PO BOX 1566 | | | | WINDERMERE | FL | 34786-1566 |
| TIMOTHY FITZPATRICK | 3774 NEELEY HOLLOW RD | | | | COLUMBIA | TN | 38401-8434 |
| TIMOTHY FOSTER | 5 HARVEST LN | | | | HAVERFORD | PA | 19041-1045 |
| TIMOTHY G ABELN & MARGARET A ABELN JT TEN | 422 COPPER LAKES BLVD | | | | WILDWOOD | MO | 63040-1922 |
| TIMOTHY G BASNER | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458-6004 |
| TIMOTHY G BINKLEY | 806 SUPERIOR ST SE | | | | MINNEAPOLIS | MN | 55414-3121 |
| TIMOTHY G BRIZENDINE & TAMMY L BRIZENDINE JT TEN | 7300 NORTH TULIS AVE | | | | KANSAS CITY | MO | 64158-5302 |
| TIMOTHY G CORWIN | 61 MAIN ST | | | | SOUTHAMPTON | NY | 11968-4808 |
| TIMOTHY G COSHATT | 10323 ANN ARBOR RD W | | | | PLYMOUTH | MI | 48170-5105 |
| TIMOTHY G FEDERSPIEL | 5684 SMITH RD | | | | GLENNIE | MI | 48737-9585 |
| TIMOTHY G HARPIN & ROBERT J RYAN JT TEN | 7 WALCOTT ST | | | | MAYNARD | MA | 01754-1318 |
| TIMOTHY G HARRINGTON | 2486 SADDLEWOOD LN | | | | PALM BEACH | FL | 34685-2512 |
| TIMOTHY G KALMAR | 14560 EASTPORT DR | | | | STERLING HEIGHTS | MI | 48313-5323 |
| TIMOTHY G KING | 15430 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-8923 |
| TIMOTHY G LIEBIG & LAURA J LIEBIG JT TEN | 105 SADDLEBROOK DR | | | | DUBLIN | PA | 18917-2125 |
| TIMOTHY G MALENFANT | 1211 S HENRY | | | | BAY CITY | MI | 48706-5133 |
| TIMOTHY G MCCONNELL | R D 2 BOX 44A | | | | PULASKI | PA | 16143-9620 |
| TIMOTHY G MEIXNER | 5111 PRAIRIE VW | | | | BRIGHTON | MI | 48116-9752 |
| TIMOTHY G METZGER & JANE A METZGER JT TEN | PO BOX 221 | | | | BLUE JAY | CA | 92317-0221 |
| TIMOTHY G MURPHY | 3172 MOUNTAIN VISTA ST | | | | LAS VEGAS | NV | 89121-7120 |
| TIMOTHY G PATRICK | 61575 CRESTLANE DRIVE | | | | STURGIS | MI | 49091-9654 |
| TIMOTHY G ROSENGARTEN | 759 S SUSSEX CT | | | | AURORA | OH | 44202-7695 |
| TIMOTHY G SLANCIK | 7741 LUANN ST | | | | SAGINAW | MI | 48609-4906 |
| TIMOTHY G SMITH | 241 COUNTRY RD 55 | | | | MARQUETTE | MI | 49855 |
| TIMOTHY G STARIN & MARJORIE R STARIN JT TEN | 162 LAKESHORE ROAD | | | | TROY | NY | 12180-9725 |
| TIMOTHY G SWEDENHJELM | 12969 VAN SLYKE RD | | | | EAST CONCORD | NY | 14055-9796 |
| TIMOTHY G TOCCALINO | 800 MEADOW LN | | | | LONGWOOD | FL | 32779-3465 |
| TIMOTHY G WAGNER | 309 E MEIER | | | | CAPAC | MI | 48014-3728 |
| TIMOTHY G WHINNERY | 217 QUAIL RIDGE RD | | | | SMYRNA | TN | 37167-5118 |
| TIMOTHY G ZIELINSKI & DAYNA M ZIELINSKI JT TEN | 35 TOMPKINS ST | | | | EAST NORTHPORT | NY | 11731-1041 |
| TIMOTHY GALLAGHER | 6780 TAMCYN | | | | DAVISBURG | MI | 48350-2522 |
| TIMOTHY GARDNER | 2830 CRESCENT AVE | | | | FT WAYNE | IN | 46805-2604 |
| TIMOTHY GENE LYNCH | 1420 FORESTER DRIVE | | | | CINCINNATI | OH | 45240 |
| TIMOTHY GEORGE HAYSE | 725 SPRING | | | | HOWELL | MI | 48843-1441 |
| TIMOTHY GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033-9228 |
| TIMOTHY GRIESSE | 6515 SANGER STE 27 | | | | WACO | TX | 76710 |
| TIMOTHY GRZELKA | 4050 WINSTON DR | | | | HOFFMAN ESTATES | IL | 60195-1763 |
| TIMOTHY H BALIS | PO BOX 313 | | | | FOOTVILLE | WI | 53537-0313 |
| TIMOTHY H BENSON | 2473 EAST ST | | | | BROOKFIELD | VT | 05036-9543 |
| TIMOTHY H BURKE | 1009 HAMILTON STREET | | | | OGDENSBURG | NY | 13669-3429 |
| TIMOTHY H CAUDILL | 7199 CTY RD 57 | | | | LEXINGTON | OH | 44904-9680 |
| TIMOTHY H COCHRAN | 5354 SEQUOIA CT | | | | GRAND BLANC | MI | 48439-3502 |
| TIMOTHY H COFFEY & JUDITH A COFFEY JT TEN | 128 FOREST LAWN DRIVE | | | | CADILLAC | MI | 49601-9734 |
| TIMOTHY H DAVIS | 1456 ASHLEY DR | | | | VIRGINIA BCH | VA | 23454 |
| TIMOTHY H DIAMOND | 642 VAUGHN RD | | | | LESLIE | MI | 49251-9509 |
| TIMOTHY H DOROW | 9140 POTTER ROAD | | | | DAVISON | MI | 48423-8111 |
| TIMOTHY H EHRLICH | PO BOX 924 | | | | BEDFORD | NY | 10506-0924 |
| TIMOTHY H HENDRICKS | 6 AMBERGREEN CT | | | | MIDDLETOWN | OH | 45044-3294 |
| TIMOTHY H HERBER | 518 EASTLAND DR | | | | BAY CITY | MI | 48708-6946 |
| TIMOTHY H MC INTOSH | | | | | BOVINA CENTER | NY | 13740 |
| TIMOTHY H MEIXELL | 41-878 KAULUKANU ST | | | | WAIMANALO | HI | 96794 |
| TIMOTHY H O'CONNOR | 2530 BOTELLO AVE | | | | THE VILLAGES | FL | 32159-9576 |
| TIMOTHY H PRINCE | 1300 HUNTERS TRAIL | | | | ANDERSON | SC | 29625-5813 |
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48167-1894 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY H SLACK | 17541 HILLTOP VIEW DR | | | | NORTHVILLE | MI | 48167-1894 |
| TIMOTHY H SULLIVAN & NANCY ANN SULLIVAN JT TEN | 41825 WATERFALL RD | | | | NORTHVVILLE | MI | 48167-3267 |
| TIMOTHY HALL | 17820 W BOCA RATON RD | | | | SURPRISE | AZ | 85388-7500 |
| TIMOTHY HESS | 611 S LOGAN AVE | | | | TERRY | MT | 59349 |
| TIMOTHY HILL | 4451 BUCKINGHAM CIRCLE | | | | DECATUR | GA | 30035 |
| TIMOTHY HIRABAYASHI | 3940 S CUSTER RD | | | | MONROE | MI | 48161-9055 |
| TIMOTHY HUGH ONEILL | 534 ROSLYN RD | | | | GROSSE RTE WOODS | MI | 48236-1346 |
| TIMOTHY HUGH SAUNDERS | 4175 RICHFIELD RD | | | | FLINT | MI | 48506-2027 |
| TIMOTHY I MC CRANAHAN | 2673 WILLIAMSBURG BANTAM RD | | | | BETHEL | OH | 45106-9328 |
| TIMOTHY I MC KINLEY | 3646 MANCHESTER DR | | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY I MORRIS | 4730 MALUS BLVD | | | | ANDERSON | IN | 46011-9418 |
| TIMOTHY I MOWERS | 2113 THORBURN | | | | HOLT | MI | 48842-1829 |
| TIMOTHY IAN MCKINLEY CUST ELIZABETH ANN MCKINLEY UNDER THE FLORIDA | GIFTS TO MINORS ACT | 3646 MANCHESTER DR | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY IAN MCKINLEY CUST LAURA KAYE MCKINLEY UTMA OH | 3646 MANCHESTER DR | | | | TRAVERSE CITY | MI | 49684 |
| TIMOTHY J ADAMS & MARTHA J ADAMS JT TEN | 2439 BERWYCK RD SE | | | | GRAND RAPIDS | MI | 49506-4811 |
| TIMOTHY J ADAMUS | 1348 CHARLESWORTH | | | | DEARBORN HEIGHTS | MI | 48127-3306 |
| TIMOTHY J ALBERTS | 32 WEST 82ND ST APT 7E | | | | NEW YORK | NY | 10024-5622 |
| TIMOTHY J ALTHERR | 12284 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8924 |
| TIMOTHY J ANAPLE | 1965 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1492 |
| TIMOTHY J ANKNEY | 6624 ARROWSMITH RD | | | | HICKSVILLE | OH | 43526-9759 |
| TIMOTHY J BAKER | 15411 MARTINS HUNDRED DRIVE | | | | CENTREVILLE | VA | 20120-1199 |
| TIMOTHY J BELILL | 12338 MARSHALL ROAD | | | | MONTROSE | MI | 48457-9726 |
| TIMOTHY J BELLOR | 5708 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9567 |
| TIMOTHY J BERNDT | 808 LAUREL AVE APT 308 | | | | SAN MATEO | CA | 94401-4130 |
| TIMOTHY J BOWDEN | 2678 GROVERBURG | | | | LANSING | MI | 48911-6400 |
| TIMOTHY J BRENNAN | 38 EDWARDS AVE | | | | SAUSALITO | CA | 94965-2514 |
| TIMOTHY J BROWN & LINDA J BROWN JT TEN | 13 PHILLIPS DR | | | | WESTFORD | MA | 01886-3404 |
| TIMOTHY J BURLESON | 2720 E PINCONNING RD | | | | PINCONNING | MI | 48650-9341 |
| TIMOTHY J BUSHNELL | 1022 EAST TALBOT STREET | | | | ARLINGTON HEIGHTS | IL | 60004-5073 |
| TIMOTHY J CALKINS | 2121 PINE FOREST DR NE | | | | ATLANTA | GA | 30345-4155 |
| TIMOTHY J CAMPBELL | 5174 CLARA | | | | SAGINAW | MI | 48603-6101 |
| TIMOTHY J CARNELL | 1397 ALOHA | | | | DAVISON | MI | 48423-1361 |
| TIMOTHY J CLARKE | 533 GENNIE LN | | | | CINCINNATI | OH | 45244-1708 |
| TIMOTHY J COONAHAN & JOANNE M COONAHAN TR UA 04/10/2008 TIMOTHY J & | JOANNE M COONAHAN | 3508 DUNDEE CRT | | | BETHLEHEM | PA | 18020 |
| TIMOTHY J CORLEY | 1015 W TUCKER BLVD | | | | ARLINGTON | TX | 76013-5110 |
| TIMOTHY J CRONIN | 1404 IVY DR | | | | WILMINGTON | DE | 19803-3407 |
| TIMOTHY J DANAHY & BRENDA A DANAHY JT TEN | 1670 VALLEY DR | | | | VENICE | FL | 34292-4319 |
| TIMOTHY J DONALDSON | 24714 NW 157TH STREET | | | | ALACHUA | FL | 32615 |
| TIMOTHY J DOYLE | 420 W MAIN ST | | | | DURAND | MI | 48429-1532 |
| TIMOTHY J DUSH | 9073 WALNUT HWY | | | | DIMONDALE | MI | 48821-9437 |
| TIMOTHY J EICKHOFF | 7064 E BRISTOL RD | | | | DAVISON | MI | 48423-2420 |
| TIMOTHY J EKBERG | 413 FOXHUNT DR | | | | WALTON | KY | 41094-7441 |
| TIMOTHY J ELASIVICH | 6156 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1517 |
| TIMOTHY J EMERSON & ROBERTA L EMERSON JT TEN | 1734 VALLE VISTA | | | | PEKIN | IL | 61554-6152 |
| TIMOTHY J EVANS | 35 ROSSMORE DR | | | | FAIRBORN | OH | 45324-4441 |
| TIMOTHY J EVANS & SUSAN P EVANS JT TEN | 2745 CROSS CREEK COURT | | | | AURORA | IL | 60504-6307 |
| TIMOTHY J EVANS CUST MELISSA MARIE CONE UGMA MI | 4197 GEDNEY RD | | | | GLADWIN | MI | 48624-9454 |
| TIMOTHY J FEAD | 6101 E DORADO AVE | | | | ENGLEWOOD | CO | 80111-1510 |
| TIMOTHY J FENNELL | 1348 E 350 S | | | | WALTON | IN | 46994-9529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY J FLYNN | 12330 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-1539 |
| TIMOTHY J FOURNIER | 4698 S EAST RILEY SQ | | | | PLEASANT LAKE | IN | 46779-9504 |
| TIMOTHY J FRAWLEY | 702 EVERGREEN DR | | | | PAINTED POST | NY | 14870-8449 |
| TIMOTHY J FUTCH & LINDA FUTCH JT TEN | 2103 SUMMERCHASE DR | | | | WOODSTOCK | GA | 30189-6171 |
| TIMOTHY J GAMACHE | 33 SERENITY LN | | | | LAGUNA NIGUEL | CA | 92677 |
| TIMOTHY J GARTLAND | 1190 STONEHENGE | | | | FLINT | MI | 48532-3223 |
| TIMOTHY J GASSMAN | 5790 OLD SHERWOOD DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1176 |
| TIMOTHY J GAUTHIER | 2593 S CHRISTIAN HILLS | | | | ROCHESTER HILLS | MI | 48309-2822 |
| TIMOTHY J GERRITY | 2250 MARSHFIELD BLVD | | | | CLEVELAND | OH | 44145-1765 |
| TIMOTHY J GRIFFIN | 858 REYNARD ST SE | | | | GRAND RAPIDS | MI | 49507-3612 |
| TIMOTHY J GRIFFITH | 309 E MAIN | | | | SPRINGPORT | MI | 49284-9701 |
| TIMOTHY J GUSE | 2322 W 300 S | | | | KOKOMO | IN | 46902-4751 |
| TIMOTHY J HALL | 16 BERRY CT | | | | GERMANTOWN | OH | 45327-1483 |
| TIMOTHY J HAMMERBACHER | 5050 STROEBEL ROAD | | | | SAGINAW | MI | 48609-5212 |
| TIMOTHY J HARDING | 2880 SUNSET DR | | | | NEW SMYRNA | FL | 32168-5614 |
| TIMOTHY J HARELSON | 325 MT SHERMAN DR | | | | LEADVILLE | CO | 80461-3460 |
| TIMOTHY J HAYES | 5068 BONNIE BRAE DR | | | | INDIANAPOLIS | IN | 46228-3034 |
| TIMOTHY J HESTER | 6245 ROBERTA STREET | | | | BURTON | MI | 48509-2439 |
| TIMOTHY J HOPPER | 9612 LOG CABIN TRL | | | | WHITE LAKE | MI | 48386-3024 |
| TIMOTHY J HORTMAN | 145 FOREST ST | P O BOX 134 | | | HOP BOTTOM | PA | 18824 |
| TIMOTHY J HOUCK | 8 DEVILLE | | | | DEFIANCE | OH | 43512-3706 |
| TIMOTHY J HOUSE | 35 CANCELOT CT | | | | GETZVILLE | NY | 14068 |
| TIMOTHY J HOWARD | 10027 LONGMONT DRIVE | | | | HOUSTON | TX | 77042-2017 |
| TIMOTHY J HOWARD CUST ERIC SCOTT HOWARD UGMA OH | 8556 APPALOOSA TRAIL | | | | KIRTLAND | OH | 44094-5147 |
| TIMOTHY J HUNT | 229 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| TIMOTHY J JACKSON | 193 NEWTON RD | | | | SPRINGFIELD | MA | 01118-1836 |
| TIMOTHY J JANETSKY | 1660 SEMINOLE LANE | | | | SAGINAW | MI | 48603-4440 |
| TIMOTHY J KASCHINSKE | 3915 HICKORY KNOLL RD | | | | HARTLAND | WI | 53029-9362 |
| TIMOTHY J KEEFE | 7888 BROWN ROAD | | | | PARMA | MI | 49269-9618 |
| TIMOTHY J KEELER | 5934 E LAKE RD | | | | CONESUS | NY | 14435-9738 |
| TIMOTHY J KELLER | 108 N COLLEGE ST | | | | MOUNT PLEASANT | TN | 38474-1135 |
| TIMOTHY J KELLEY | 8237 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4475 |
| TIMOTHY J KERBRAT | 402 BROWN ST | | | | ST CLAIR | MI | 48079-4887 |
| TIMOTHY J KERR | 1220-411 TASMAN DR | | | | SUNNYVALE | CA | 94089-2420 |
| TIMOTHY J KINNEY | 619 TALOWOOD DR | | | | DAYTON | OH | 45430-1618 |
| TIMOTHY J KLARICH & KATHLEEN R KLARICH TEN ENT | 3517 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3807 |
| TIMOTHY J KLOSSNER | 1381 ATTICA GULF RD | | | | ATTICA | NY | 14011 |
| TIMOTHY J KLOSSNER CUST JOSHUA J KLOSSNER UTMA-NY | 1381 ATTICA GULF RD | | | | ATTICA | NY | 14011 |
| TIMOTHY J KOERBER | 130 BEVINS | | | | HOLLY | MI | 48442-1249 |
| TIMOTHY J KOZAK | PO BOX 1605 | | | | GILBERT | AZ | 85299 |
| TIMOTHY J KRUPA | 5566 CHRISTYWAY CT | | | | BAY CITY | MI | 48706-3104 |
| TIMOTHY J LAMENDOLA | 11255 STONELEDGE RD | | | | CHARDON | OH | 44024-9484 |
| TIMOTHY J LEHMKUHL | 150 S ETHLYN ROAD | | | | MOSCOW MILLS | MO | 63362-3104 |
| TIMOTHY J LEMMONS | 1808 RIDGEDALE DR SW | | | | HARTSELLE | AL | 35640-3761 |
| TIMOTHY J LINEHAN & JULIA L LINEHAN JT TEN | 51 LITTLE CREEK CIRCLE | | | | ROCHESTER | NY | 14616-1536 |
| TIMOTHY J LOWELL | 31 EMILY RD | | | | TEWKSBURY | MA | 01876-2202 |
| TIMOTHY J LUNEY | 1364 GRAM ST | | | | BURTON | MI | 48529-2040 |
| TIMOTHY J LUTTIG | 61050 COUNTRY LN | | | | WASHINGTON | MI | 48094-1172 |
| TIMOTHY J MARCHLEWICZ | 303 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| TIMOTHY J MARINELLI | 106 HARRISON DR | | | | SMITHFIELD | VA | 23430-5967 |
| TIMOTHY J MARKER | 4155 NEWCASTLE DR | | | | CLARKSTON | MI | 48348-3659 |
| TIMOTHY J MARTIN | 2305 E RENEE AVE | | | | MUNCIE | IN | 47303-6305 |
| TIMOTHY J MARTINELLI | 22096 KNUDSEN DR | | | | GROSSE ILE | MI | 48138-1395 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY J MATUSZEWSKI | 11086 HWY 451 | | | | HAWKS | MI | 49743-9746 |
| TIMOTHY J MAYNARD CUST LAUREN MAYNARD UGMA FL | 4733 CHAR DONNAY DR | | | | CORAL SPRINGS | FL | 33067-4124 |
| TIMOTHY J MC CART | 18030 AUDETTE | | | | DEARBORN | MI | 48124-4215 |
| TIMOTHY J MC CULLOCH | 1816 COLONIAL VILLAGE WY #1 | | | | WATERFORD | MI | 48328-1930 |
| TIMOTHY J MC GRATH | 3501 W JUNIPER | | | | JOLIET | IL | 60431-2827 |
| TIMOTHY J MCDONALD | 363 LINDALE DR | | | | SPRINGFIELD | OR | 97477-2060 |
| TIMOTHY J MCKEE | 805 N WESTERN AVE | | | | KOKOMO | IN | 46901-3201 |
| TIMOTHY J MERCER | 4933 BAYSIDE DR | | | | DAYTON | OH | 45431-2002 |
| TIMOTHY J MORGAN | 1364 99TH STREET | | | | NIAGARA FALLS | NY | 14304-2724 |
| TIMOTHY J MOYNIHAN & LINDA MOYNIHAN JT TEN | 7719 W 80TH ST | | | | BRIDGEVIEW | IL | 60455-1420 |
| TIMOTHY J MRUS | PO BOX 351731 | | | | PALM COAST | FL | 32135-1731 |
| TIMOTHY J MURPHY & JOSEPH SPADAFORA TR EASTERN COMPONENETS SALES CORP | PROFIT SHARING PLAN | 41 BYBERRY AVENUE STE 9 | | | HATBORO | PA | 19040-3210 |
| TIMOTHY J MUSSELMAN & KATHLEEN R MUSSELMAN JT TEN | 7426 UPTON AVE SO | | | | RICHFIELD | MN | 55423-3519 |
| TIMOTHY J NALLY | 4 IDLEWOOD ROAD | | | | ROCHESTER | NY | 14618-3906 |
| TIMOTHY J NEALON & MRS LINDA R NEALON JT TEN | 216 MAJESTIC GRV | | | | SAN ANTONIO | TX | 78258-7724 |
| TIMOTHY J NELSON | 4302 ESTA DR | | | | FLINT | MI | 48506-1473 |
| TIMOTHY J NETHERY | 20999 RIVERWOOD AVE | | | | NOBLESVILLE | IN | 46060-9550 |
| TIMOTHY J O NEILL | 17555 DOLORES | | | | LIVONIA | MI | 48152-3809 |
| TIMOTHY J OBETTS | 1650 DIAMOND CT NE | | | | GRAND RAPIDS | MI | 49505-4869 |
| TIMOTHY J OCONNELL | 3755 VANDEMARK RD | PO BOX 82 | | | LITCHFIELD | OH | 44253-0082 |
| TIMOTHY J ONLEY CUST KYLEIGH ROSE ONLEY UGMA DE | 117 BEECH LN | | | | WILMINGTON | DE | 19804-2309 |
| TIMOTHY J ONORE | 741 VICTORIA ST | | | | FLINT | MI | 48507-1732 |
| TIMOTHY J OTT & JANICE A OTT JT TEN | 395 W CALLE DEL ESTRIBO | | | | SAHUARITA | AZ | 85629-8532 |
| TIMOTHY J OZIER | 27 WOODCHUCK WAY | | | | KENNETT SQUARE | PA | 19348-2350 |
| TIMOTHY J PALM | 12225 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| TIMOTHY J PERCZAK | 33571 LANCASHIRE ST | | | | WESTLAND | MI | 48185-3023 |
| TIMOTHY J PHILIPPI & VICKI D BOHLING-PHILIPPI JT TEN | 25419 GREENWOOD CT | | | | WYOMING | MN | 55092-8373 |
| TIMOTHY J PHILIPPO | 309 W 76TH ST | APT 4B | | | NEW YORK | NY | 10023-8019 |
| TIMOTHY J PIERSON & STACIE A PIERSON JT TEN | 8325 G POTTER RD | | | | DAVISON | MI | 48423 |
| TIMOTHY J POLLOCK | 609 SHADY MEADOWS DR | | | | BALLWIN | MO | 63011-3468 |
| TIMOTHY J RAFTERY CUST KYLE J RAFTERY UTMA CA | C/O TIMOTHY J RAFTERY | 401 BEATRICE ROAD | | | PLEASANT HILL | CA | 94523-3822 |
| TIMOTHY J RAFTERY CUST TYLER T RAFTERY UTMA CA | C/O TIMOTHY RAFTERY | 401 BEATRICE RD | | | PLEASANT HILL | CA | 94523-3822 |
| TIMOTHY J RANVILLE | 3323 PENCOMBE PLACE | | | | FLINT | MI | 48503-2337 |
| TIMOTHY J RENS & JACQUELINE A RENS JT TEN | 7079 HASS DR NE | | | | COMSTOCK PARK | MI | 49321-9536 |
| TIMOTHY J RIGGS | 715 PEARL ST | | | | TOMAH | WI | 54660-1450 |
| TIMOTHY J RINKE | 20 OAKWOOD DR | | | | WESTON | CT | 06883-1819 |
| TIMOTHY J RITTER | 1931 S SHAYTOWN | | | | VERMONTVILLE | MI | 49096-9528 |
| TIMOTHY J ROGGENKAMP | 6837 ALTA DR | | | | BRIGHTON | MI | 48116-6220 |
| TIMOTHY J ROMANCKY | 5420 SINGER ST | | | | GRAND BLANC | MI | 48439-4345 |
| TIMOTHY J ROOKUS | 840 143RD STREET | | | | WAYLAND | MI | 49348-9758 |
| TIMOTHY J ROOKUS & PAMELA F ROOKUS JT TEN | 840 143RD STREET | | | | WAYLAND | MI | 49348-9758 |
| TIMOTHY J ROSS | 7091 E VIENNA RD | | | | OTISVILLE | MI | 48463-9429 |
| TIMOTHY J RYAN | 22825 POPLAR BEACH DR | | | | ST CLAIR SHORES | MI | 48081-2614 |
| TIMOTHY J RYAN | 2560 COUNTY RD | 1200N | | | HOXXER | IL | 61849-9751 |
| TIMOTHY J SCANLON | 11 CARTY DRIVE RD#1 | | | | BORDENTOWN | NJ | 08505-4206 |
| TIMOTHY J SCHAEFFER | 10109 PARADISE BLVD | | | | TREASURE IS | FL | 33706 |
| TIMOTHY J SCHAFER & SHARON M SCHAFER JT TEN | 5741 FOLKSTONE DR | | | | TROY | MI | 48085-3154 |
| TIMOTHY J SCHAFER & SHARON M SCHAFER TR UA 10/21/2008 THE TIMOTHY J | SCHAFER & SHARON M | 5741 FOLKSTONE | | | TROY | MI | 48085 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY J SCHAFER TR UA 10/21/2008 TIMOTHY J SCHAFER & SHARON M | SCHAFER LIVING TRUST | 5741 FOLKSTONE | | | TROY | MI | 48085 |
| TIMOTHY J SCHILL | 853 WOODVILLE RD | | | | MANSFIELD | OH | 44907-2107 |
| TIMOTHY J SCHILLE & ALICIA N SCHILLE JT TEN | 28W701 FOREST VIEW AVE S | | | | WARRENVILLE | IL | 60555-3702 |
| TIMOTHY J SCHNEIDER | 7674 SOUTH BAY DR | | | | BLOOMINGTON | MN | 55438-2900 |
| TIMOTHY J SCHOPLER | 6138 DEERFIELD ST | | | | DAYTON | OH | 45414-2811 |
| TIMOTHY J SCHWARTZ | 969 YARGERVILLE RD | | | | IDA | MI | 48140-9749 |
| TIMOTHY J SHAFER | 203 NELSON ST | | | | POTTERVILLE | MI | 48876 |
| TIMOTHY J SHARPE CUST ALISON SHARPE UTMA PA | 55 LYNNE CIRLE | | | | PAOLI | PA | 19301 |
| TIMOTHY J SHARPE CUST EMMA SHARPE UTMA PA | 55 LYNNE CIRCLE | | | | PAOLI | PA | 19301-1026 |
| TIMOTHY J SHARPE CUST WILLIAM SHARPE UTMA PA | 55 LYNNE CIRCLE | | | | PAOLI | PA | 19301-1026 |
| TIMOTHY J SHAW | 1350 FOREST BAY DR | | | | WATERFORD | MI | 48328-4294 |
| TIMOTHY J SHERIDAN | 525 KATHERINE AVENUE | | | | LEBANON | OH | 45036-1222 |
| TIMOTHY J SKELLY | PO BOX 1513 | | | | OGDENSBURG | NY | 13669-6513 |
| TIMOTHY J SKODAK | 4150 W PASADENA AVE | | | | FLINT | MI | 48504-2336 |
| TIMOTHY J SKUTA | 4404 ST MARTINS DRIVE | | | | FLINT | MI | 48507-3727 |
| TIMOTHY J SLAVIN JR | 30 KATHERINE ST | | | | FAIR HAVEN | NJ | 07704 |
| TIMOTHY J SMITH SR & JANET A SMITH JT TEN | 7220 BURMEISTER | | | | SAGINAW | MI | 48609-5251 |
| TIMOTHY J SMOLA | 17850 LINCOLN DR | | | | ROSEVILLE | MI | 48066-2500 |
| TIMOTHY J STEVENS | 27658 DRAPE RD | | | | LAWTON | MI | 49065-9610 |
| TIMOTHY J STINSON | 16 NAYBORLY CT | | | | CATONSVILLE | MD | 21228-4073 |
| TIMOTHY J STOHLMAN | 3105 E WILLARD RD | | | | CLIO | MI | 48420-7703 |
| TIMOTHY J STREITFERDT | 2728 GREENVILLE RD | | | | CORTLAND | OH | 44410-9624 |
| TIMOTHY J STURM & CATHERINE STURM JT TEN | BOX 282 | | | | MASSILLON | OH | 44648-0282 |
| TIMOTHY J SWANSON | 1222 AMAPOLA AVE | | | | TORRANCE | CA | 90501-2501 |
| TIMOTHY J SY | 671 WESTERN AVE | | | | ALBANY | NY | 12203-2001 |
| TIMOTHY J TERRELL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49418-1739 |
| TIMOTHY J THOFTNE | 1218 NICOLET ST | | | | JANESVILLE | WI | 53546-5810 |
| TIMOTHY J THOMAS | 17902 W 66TH TER | | | | SHAWNEE | KS | 66217-9733 |
| TIMOTHY J TIMMERMAN | 19393 BRANDT | | | | ROSEVILLE | MI | 48066-1065 |
| TIMOTHY J TORRES | 2 HOOVER RD | | | | HINGHAN | MA | 02043-3415 |
| TIMOTHY J TRAPP | 8708 BAILEY DRIVEN E | | | | ADA | MI | 49301 |
| TIMOTHY J TRUEBLOOD | 1041 CHIPMUNK LANE | | | | PENDELTON | IN | 46064-9167 |
| TIMOTHY J VOI | 12405 CALLIE DR | | | | MOORESVILLE | IN | 46158-8452 |
| TIMOTHY J WAKAR | 18993 MILBURN ST | | | | LIVONIA | MI | 48152-4327 |
| TIMOTHY J WALL | 4633 VILLAGE CT | | | | DUNWOODY | GA | 30338-5130 |
| TIMOTHY J WEBB | 5182 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| TIMOTHY J WEBSTER | 366 MARION AVE | | | | WATERFORD | MI | 48328-3230 |
| TIMOTHY J WEILAND | 25390 PEARL ST | | | | ROSEVILLE | MI | 48066-3817 |
| TIMOTHY J WHALEN | 3433 SCOTTWOOD ST | | | | FENTON | MI | 48430-2462 |
| TIMOTHY J WILLIAMS & MEGAN T WILLIAMS JT TEN | 9649 RIGGS | | | | OVERLAND PARK | KS | 66212-1541 |
| TIMOTHY J WOLFGANG | 910 ADMORE DR | | | | KENT | OH | 44240-2022 |
| TIMOTHY J WOLOWIEC TR TIMOTHY J WOLOWIEC TRUST UA 05/31/00 | 3137 WHITFIELD | | | | WATERFORD | MI | 48329 |
| TIMOTHY J YOUNG | 75 BELSIZE DR | TORONTO ON M4S 1L3 CANADA | | | | | |
| TIMOTHY JACKSON | 5011 ROCKAWAY LN | APT 171 | | | CLARKSTON | MI | 48348-5042 |
| TIMOTHY JAMES ALLEN CUST ERIC EDWARD ALLEN UNDER U-G-M-ACT MI | 21240 AUDETTE ST | | | | DEARBORN | MI | 48124-3049 |
| TIMOTHY JAMES ALLEN CUST MARK ANDREW ALLEN UNDER U-G-M-ACT MI | 21240 AUDETTE ST | | | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES ALLEN CUST PAUL THOMAS ALLEN UNDER U-G-M ACT MI | 21240 AUDETTE ST | | | | DEARBORN | MI | 48124 |
| TIMOTHY JAMES BURKE | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |
| TIMOTHY JAMES BURKE CUST TIMOTHY EDWARD BURKE UTMA MO | 5432 HOLLOW OAK COURT | | | | SAINT LOUIS | MO | 63129 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY JAMES EVANS CUST HEATHER SUE EVANS UGMA MI | 4197 GEDNEY RD | | | | GLADWIN | MI | 48624-9454 |
| TIMOTHY JAMES EVANS CUST HOLLY LEA CONE UGMA MI | 4197 GEDNEY RD | | | | GLADWIN | MI | 48624-9454 |
| TIMOTHY JAMES HAUGEN | 1192 LARCH AVE | | | | MORAGA | CA | 94556-2626 |
| TIMOTHY JAMES KALOHN | 10344 EDGEWATER TRAIL | | | | HOLLY | MI | 48442-9337 |
| TIMOTHY JAY THORLTON CUST ALEXANDER THORLTON UTMA IL | 3029 GOLF CIR | | | | DANVILLE | IL | 61832-1224 |
| TIMOTHY JAY THORLTON CUST CHRISTOPHER THORLTON UTMA IL | 3029 GOLF CIRCLE | | | | DANVILLE | IL | 61832-1224 |
| TIMOTHY JOHN HACKETT | 1624 W ROSEHILL DR | | | | CHICAGO | IL | 60660 |
| TIMOTHY JOHN JANCAR | 953 SULLIVAN TRL | | | | EASTON | PA | 18040-1366 |
| TIMOTHY JOHN KRAUSE | 7614 INGLESTON DR | | | | BEULAH | MI | 49617 |
| TIMOTHY JOHN MASHINSKI II | 1122 RIDGECROSSING LN | | | | HOUSTON | TX | 77077-1972 |
| TIMOTHY JOHN O'BRIEN CUST KEVIN JOHN O'BRIEN UTMA NC | 12 CAVANAUGH RD | | | | WELLESLEY | MA | 02481-1116 |
| TIMOTHY JOHN STAFFORD | 10726 WILDWOOD DRIVE | | | | GREENVILLE | MI | 48838-8153 |
| TIMOTHY JOHN YOVA | 8655 WARWICK DR SE | | | | WARREN | OH | 44484-3060 |
| TIMOTHY JON KUCHARSKI | 7224 WINCHESTER DR | | | | SOLON | OH | 44139-4818 |
| TIMOTHY JONES & LINDA JONES JT TEN | 804 MEADOR DR | | | | DUMAS | AR | 71639 |
| TIMOTHY JOSEPH MADDEN | 1764 ROCHESTER ST | | | | CROFTON | MD | 21114-2612 |
| TIMOTHY JOSEPH VELLA | 221 BROOKBERRY RD | | | | HOLLY SPRINGS | NC | 27540-9464 |
| TIMOTHY K CLARK | 1666 LAIRD AVE | | | | SALT LAKE CTY | UT | 84105-1732 |
| TIMOTHY K CORTRIGHT | 4527 S INDIAN LAKE DR | | | | JANESVILLE | WI | 53545-9721 |
| TIMOTHY K FLYNN | 12 FLYNN RD | | | | NEWFANE | VT | 05345-9511 |
| TIMOTHY K GILBERT | 6337 BRIAN CIRCLE LANE | | | | BURTON | MI | 48509-1374 |
| TIMOTHY K HENKE & SANDRA J HENKE TR HENKE TRUST UA 02/13/03 | 5694 MONTICELLO WAY | | | | MADISON | WI | 53719-1602 |
| TIMOTHY K HICKMAN | 140 SUGAR HILL DR | | | | EATON | OH | 45320-9686 |
| TIMOTHY K KRONINGER | 1228 ALMOND DR | | | | TROY | MI | 48098-2065 |
| TIMOTHY K MACH | 1401 STONE ASH CT | | | | DAYTON | OH | 45458-4770 |
| TIMOTHY K MILLER | 182 W MILLER RD | | | | ITHACA | NY | 14850 |
| TIMOTHY K OLIVER | 1100 JOSSMAN | | | | ORTONVILLE | MI | 48462-9014 |
| TIMOTHY KEANE | 18425 PURITAS AVE | | | | CLEVELAND | OH | 44135-3837 |
| TIMOTHY KIND | 1243 PLEASENT VALLEY RD | | | | NILES | OH | 44446-4408 |
| TIMOTHY KLAN | 4969 WATTSBURG RD | | | | ERIE | PA | 16504-2745 |
| TIMOTHY KOBA | 9635 WESTRIDGE | | | | ELYRIA | OH | 44035-6822 |
| TIMOTHY L ADKINS | 7541 HIDDEN LAKE CIRCLE | | | | MECHANICSVILLE | VA | 23111-6275 |
| TIMOTHY L ALLEN | 404 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 |
| TIMOTHY L ARDO | 4202 COLUMBO LN | | | | LORAIN | OH | 44055-3760 |
| TIMOTHY L BARKSDALE | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| TIMOTHY L BASSIER & PAMELA S BASSIER JT TEN | 1453 PLATTE DR | | | | GRAND BLANC | MI | 48439-7395 |
| TIMOTHY L BISHOP | 10494 HOFFMAN ROAD | | | | MARCELLUS | MI | 49067-9421 |
| TIMOTHY L BLACKER | 6712 N CALDWELL RD | | | | LEBANON | IN | 46052-8228 |
| TIMOTHY L CAMPBELL | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603-5473 |
| TIMOTHY L CANFIELD | 2411 AMBER GLEN DR | | | | MURFREESBORO | TN | 37128-8513 |
| TIMOTHY L CHRISTIAN | 3041 W COUNTY LINE RD | | | | LITHIA SPGS | GA | 30122-2744 |
| TIMOTHY L CLOUSE | 2288 SPICE VALLEY RD | | | | MITCHELL | IN | 47446-5366 |
| TIMOTHY L DERINGER | G3272 KEARSLEY LK CT | | | | FLINT | MI | 48506 |
| TIMOTHY L DOYLE | 15W025 LEXINGTON ST | | | | ELMHURST | IL | 60126-5343 |
| TIMOTHY L ERGEN | 110 ELLSWORTH RD | | | | MORRICE | MI | 48857-8106 |
| TIMOTHY L FARR | 3609 EDMOND WAY | | | | BOWIE | MD | 20716-1275 |
| TIMOTHY L FISHER | 3295 SHERI DR | | | | SIMI VALLEY | CA | 93063-1086 |
| TIMOTHY L FRANKLIN | 255 S TILDEN ST | | | | PONTIAC | MI | 48341-1864 |
| TIMOTHY L GARINGER | 4240 W MICHIGAN AVE | | | | SAGINAW | MI | 48603-6631 |
| TIMOTHY L GREEN | 112 CRESTWOOD DR | | | | EVANS CITY | PA | 16033-9228 |
| TIMOTHY L GREENE | 1826 BERWICK AVE | | | | DALLAS | TX | 75203-4304 |
| TIMOTHY L HOWARD | 3333 HEWITT GIFFORD RD | | | | WARREN | OH | 44481-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY L LEACH | 3160 BRANCH CT | | | | WIXOM | MI | 48393 |
| TIMOTHY L LENZI | 9036 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8328 |
| TIMOTHY L LONGHWAY | 2117 ARTHUR AVE | | | | DAYTON | OH | 45414-3103 |
| TIMOTHY L MALLETT | 4753 NE WINN RD | | | | KANSAS CITY | MO | 64117-1232 |
| TIMOTHY L MARQUEZ & MARION C MARQUEZ JT TEN | 723 E HALEY ST | | | | SANTA BARBARA | CA | 93103-3147 |
| TIMOTHY L MAUK | 490 WEST ST | | | | MINFORD | OH | 45653-8526 |
| TIMOTHY L MC DONALD | 1276 N ROESSLER ST | | | | MONROE | MI | 48162-2881 |
| TIMOTHY L MCALILY | 1207 KEITHMONT RD | | | | CATONSVILLE | MD | 21228-2726 |
| TIMOTHY L MITCHELL | 18103 PREVOST | | | | DETROIT | MI | 48235-3151 |
| TIMOTHY L MITCHELL | 315 W FRIAR TUCK LN | | | | HOUSTON | TX | 77024-5733 |
| TIMOTHY L NAGY | 6400 E SHORE DR | | | | CHEBOYGAN | MI | 49721-9446 |
| TIMOTHY L NAGY & LAURAINE B NAGY JT TEN | 6400 E SHORE DR | | | | CHEBOYGAN | MI | 49721-9446 |
| TIMOTHY L NANNEY | 103 HERMITAGE RD | | | | GREENVILLE | SC | 29615-1803 |
| TIMOTHY L NELSON | 3305 PINEWALK DR N | APT 203 | | | MARGATE | FL | 33063 |
| TIMOTHY L OLSON | 1453 HAWTHORNE | | | | GROSSE POINTE WOOD | MI | 48236-1472 |
| TIMOTHY L OSBORNE | 1315 S DUKANE WAY | | | | INDIANAPOLIS | IN | 46241-3011 |
| TIMOTHY L OXLEY | 9221 S COUNTY RD 300 E | | | | MUNCIE | IN | 47302-8730 |
| TIMOTHY L PETERSON | 5402 PHELPS | | | | KANSAS CITY | MO | 64136-1225 |
| TIMOTHY L POOLE | 3213 S M-18 | | | | BEAVERTON | MI | 48612-9728 |
| TIMOTHY L REYNOLDS | 6364 W VIENNA RD | | | | CLIO | MI | 48420-9456 |
| TIMOTHY L ROBERTS | 2309 PARKRIDGE COURT | | | | GROVE CITY | OH | 43123-1818 |
| TIMOTHY L SANBORN | 3597 KREPPS ROAD | | | | ST JOHNS | MI | 48879 |
| TIMOTHY L SCHULTZ | 9414 NEWCASTHE BLVD | | | | SHREVEPORT | LA | 71129-4840 |
| TIMOTHY L SIGLER | 12977 N EASTSHORE DR | | | | SYRACUSE | IN | 46567-8464 |
| TIMOTHY L SMITH | 820 UNION RD | | | | FRANKLIN | OH | 45005-2521 |
| TIMOTHY L SPARKS | 45270 KEDING ST | APT 101 | | | UTICA | MI | 48317-6043 |
| TIMOTHY L TORRICO | 1631 HAWTHORNE | | | | TRENTON | MI | 48183-1819 |
| TIMOTHY L TRUMAN | 17667 PIERSON ST | | | | DETROIT | MI | 48219-2520 |
| TIMOTHY L WANGLER | 4228 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| TIMOTHY L WOODCUM | 3057 FARMERS CREEK ROAD | | | | METAMORA | MI | 48455-9791 |
| TIMOTHY L YOST | 829 VINEWOOD AVENUE | | | | BIRMINGHAM | MI | 48009-1385 |
| TIMOTHY LANSKY II | 113 N 8TH ST | | | | COPLAY | PA | 18037-1611 |
| TIMOTHY LEAHY | 285 COLUMBINE DRIVE | | | | CLARENDON HILLS | IL | 60514-1007 |
| TIMOTHY LECUREUX | 2121 W SEWAHA ST | | | | TAMPA | FL | 33612-7557 |
| TIMOTHY LEE HAINES | 16126 EASTON CT | | | | GOSHEN | IN | 46526-5570 |
| TIMOTHY LEE JAQUA | 26 MOUNTAIN VIEW ST APT 7 | | | | BRISTOL | VT | 05443-1326 |
| TIMOTHY LEE KNONWALSKI | 26670 INSKSTER RD | | | | FLAT ORCK | MI | 48134-6000 |
| TIMOTHY LING TR TIMOTHY LING REVOCABLE LIVING TRUST UA 06/12/98 | 8140 FOXCHASE CIRCLE | | | | INDIANAPOLIS | IN | 46256-4807 |
| TIMOTHY LOHMILLER | N6898 BALSAM ROW RD | | | | SHAWANO | WI | 54166 |
| TIMOTHY LUKE ANGEL | 413 N JOHNSON ST | | | | DODGEVILLE | WI | 53533-1025 |
| TIMOTHY M AHERN & JENNIFER J AHERN JT TEN | 183 SAYBROOK RD | | | | ESSEX | CT | 06426-1415 |
| TIMOTHY M BANYAI | 10953 GRAMLICH RD | | | | MAYBEE | MI | 48159-9510 |
| TIMOTHY M BIGGS | 29300 COUNTY ROAD 180 | | | | STILLWATER | OK | 74075-2092 |
| TIMOTHY M BURNSIDE | 1055 KENSINGTON DR #215 | | | | ALTAMONTE SPRINGS | FL | 32714 |
| TIMOTHY M CRAW | 82 HARBOR DR | | | | LUDINGTON | MI | 49431-9106 |
| TIMOTHY M CULLEN | 136 W MAIN ST | | | | ST CLAIRSVLE | OH | 43950-1225 |
| TIMOTHY M CUNNIFF | 99 WILDWOOD DR | | | | TROY | MI | 48098-1585 |
| TIMOTHY M CYRUS | 9300 N LATSON RD | | | | HOWELL | MI | 48843-8206 |
| TIMOTHY M DOWNEY | 7100 NW COUNTRY CLUB LN | | | | KANSAS CITY | MO | 64152-2957 |
| TIMOTHY M DRAPER | 15451 28 MILE RD | | | | ALBION | MI | 49224-9230 |
| TIMOTHY M EDWARDS | 29 NACE DR | | | | HANOVER | PA | 17331 |
| TIMOTHY M GARVEY & KAREN P GARVEY JT TEN | 28023 11 MILE RD | | | | FARMINGTON HILLS | MI | 48336-1604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY M GOFF | 38 STANTON LN | | | | MYSTIC | CT | 06355-2129 |
| TIMOTHY M GOODWIN CUST AARON M GOODWIN UGMA MI | 3911 LAKEWOOD | | | | WATERFORD | MI | 48329-3954 |
| TIMOTHY M GRANSON | 1496 N 300 E | | | | KOKOMO | IN | 46902-3624 |
| TIMOTHY M GRESSER | 8108 S FOREST HILL CIR | | | | FRANKLIN | WI | 53132-9605 |
| TIMOTHY M GROTH | 11032 WOODWARD RD | | | | BYRON | MI | 48418-9014 |
| TIMOTHY M HAMASHUK | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062-9418 |
| TIMOTHY M HAYNES | 1552 RED OAK LANE | | | | BRENTWOOD | TN | 37027 |
| TIMOTHY M HODGE | 9861 OSAGE DRIVE | | | | HILLSBORO | MO | 63050-3712 |
| TIMOTHY M HOSEA & ELIZABETH T HOSEA JT TEN | 711 CHERRY VALLEY RD | | | | PRINCETON | NJ | 08540-7920 |
| TIMOTHY M HUGHES | 3913 BEACON ST | | | | FLOWER MOUND | TX | 75028 |
| TIMOTHY M KALWASINSKI | 13063 OLYMPUS WAY | | | | STRONGSVILLE | OH | 44149-3240 |
| TIMOTHY M KENNEDY | PO BOX 477 | | | | GENESEE | MI | 48437-0477 |
| TIMOTHY M KREUZER & KATHERINE H KREUZER TR UA 06/11/2007 TIMOTHY M | KREUZER TRUST | 23124 SNELL ROAD | | | COLUMBIA STA | OH | 44028 |
| TIMOTHY M MADIGAN | 10314 MARCHMONT CT | | | | TAMPA | FL | 33626-2661 |
| TIMOTHY M MAYES | 23588 BROADMOOR PARK LN | | | | NOVI | MI | 48374-3674 |
| TIMOTHY M MCCANN | 5627 VIKING DRIVE | | | | JACKSON | MI | 49201-8815 |
| TIMOTHY M MCDONALD | 324 BISHOPSBRIDGE DR | | | | CINCINNATI | OH | 45255-3947 |
| TIMOTHY M MCDONALD | PO BOX 61 | | | | MIKADO | MI | 48745-0061 |
| TIMOTHY M MCFADDEN & MICHELLE J MFADDEN JT TEN | 466 WILSON'S CROSSING RD | | | | AUBURN | NH | 03032-3704 |
| TIMOTHY M MCNAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY M MCNAMARA & SUSAN K MCNAMARA JT TEN | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY M MICALLEF | 1072 TOMPKINS DRIVE | | | | CEMENT CITY | MI | 49233-9706 |
| TIMOTHY M MOSCO | 125 BROOKSMILL RD | | | | GRANTVILLE | PA | 17028-9084 |
| TIMOTHY M NICELEY | 8119 DARK STAR DR | | | | INDIANAPOLIS | IN | 46217-4547 |
| TIMOTHY M NYE CUST BENJAMIN D NYE UGMA PA | 220 TIMOTHY LANE | | | | SHIPPENSBURG | PA | 17257-9542 |
| TIMOTHY M NYE CUST EMILY M NYE UGMA PA | 220 TIMOTHY LN | | | | SHIPPENSBURG | PA | 17257-9542 |
| TIMOTHY M OVIATT | PO BOX 1600 | | | | WATERTOWN | SD | 57201-6600 |
| TIMOTHY M POWERS | 2817 MASTERS LN | | | | CASTLE ROCK | CO | 80104-2793 |
| TIMOTHY M PRATT | 191 BROADWAY | APT 1F | | | DOBBS FERRY | NY | 10522 |
| TIMOTHY M PUZA | PO BOX 334 | | | | STONE LAKE | WI | 54876-0334 |
| TIMOTHY M REEDER | 10 DERICKSON DR | | | | WILMINGTON | DE | 19808-1901 |
| TIMOTHY M ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069-7824 |
| TIMOTHY M RYAN | 5352 GREENLEAF | | | | SKOKIE | IL | 60077-2042 |
| TIMOTHY M SHAW | 6322 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 |
| TIMOTHY M SHAW CUST TIMOTHY T SHAW UGMA MI | 6322 OAKALLA DR | | | | BRIGHTON | MI | 48116-9582 |
| TIMOTHY M SHORE | 392 MEADOWVIEW LN | | | | ATTICA | MI | 48412-9688 |
| TIMOTHY M SMITH | 2610 N CAMINO CORONA | | | | NOGALES | AZ | 85621-3639 |
| TIMOTHY M STACEY | 2371 BROOKVIEW LANE | | | | DEWITT | MI | 48820-7115 |
| TIMOTHY M TALUN | 848A ROBIN RD | | | | BUFFALO | NY | 14228-1039 |
| TIMOTHY M TILLEY | 86 BALLARD PLACE | | | | GEORGETOWN | SC | 29440-6856 |
| TIMOTHY M TRUBLOWSKI | 3308 SPRING MEADOWS DR | | | | ROCHESTER | MI | 48306-2060 |
| TIMOTHY M TYLER | 20840 BON HEUR | | | | ST CLAIR SHS | MI | 48081-1808 |
| TIMOTHY M UPHAUS | 1746 GENOA DR | | | | MANTECA | CA | 95336-6457 |
| TIMOTHY M VALLETTE | 989 PLEASANT VALLEY | | | | MILFORD | MI | 48380 |
| TIMOTHY M WARREN | 4709 RANCHO DEL NORTE TRL | | | | MC KINNEY | TX | 75070-8261 |
| TIMOTHY M WILLIAMS | 18623 CONLEY | | | | DETROIT | MI | 48234-2213 |
| TIMOTHY M WINDY | 3400 PINE DR | | | | CARO | MI | 48723-9624 |
| TIMOTHY M WOODKE | 16736 BEVERLY | | | | TINLEY PARK | IL | 60477-2951 |
| TIMOTHY MACDONALD | 5 ARTHUR ROAD | | | | WAKEFIELD | MA | 01880-3601 |
| TIMOTHY MADDEN | 1519 LEONARD | | | | GRAND RAPIDS | MI | 49505-5516 |
| TIMOTHY MATHIS | 4909 MIAMI LN | | | | FLINT | MI | 48504-2075 |
| TIMOTHY MATTHEW GIBSON | 1713 BLANKENSHIP DR | | | | INDIANAPOLIS | IN | 46217-8417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY MC CLIGGOTT & MRS KATHY MC CLIGGOTT JT TEN | 316 COMMONS DR | | | | HOLLY SPRINGS | NC | 27540-8378 |
| TIMOTHY MC COIN | 2271 TINNIN RD | | | | GOODLETTSVILLE | TN | 37072-4234 |
| TIMOTHY MC NAMARA | 1381 SANDY RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-4064 |
| TIMOTHY MCCARTY | 5125 BABBIT RD | | | | NEW ALBANY | OH | 43054-9787 |
| TIMOTHY MCINTOSH DAY | 6173 COUNTY RD 6 | | | | PRINCETON | MN | 55371-5315 |
| TIMOTHY MICHAEL DOHMS | BOX 1546 | MOOSOMIN SK S0G 3N0 CANADA | | | | | |
| TIMOTHY MONDEAU | 1714 DAKOTA | | | | FLINT | MI | 48506 |
| TIMOTHY MUCK & MRS ELEANORE MUCK JT TEN | 7146 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3519 |
| TIMOTHY MULVENNA | 3426 PRIMROSE ROAD | | | | PHILADELPHIA | PA | 19114-2620 |
| TIMOTHY MURPHY | 119 LIBERTY ST | | | | FORDS | NJ | 08863-2045 |
| TIMOTHY N EAGAN | 1420 31ST ST NW | | | | ROCHESTER | MN | 55901-1478 |
| TIMOTHY N GEETING | 210 SOUTH MAPLE ST | | | | EATON | OH | 45320-2340 |
| TIMOTHY N GOLDEN | 3811 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9531 |
| TIMOTHY N HICKS | 3103 CUMBRIA | | | | BLOOMINGTON | IL | 61704-1266 |
| TIMOTHY N HOOPER | 520 N MAIN ST | | | | FT ATKINSON | WI | 53538-1423 |
| TIMOTHY N KRAMER | 7506 WILLIAMSON | | | | DEARBORN | MI | 48126-1495 |
| TIMOTHY N MCKINNEY | PO BOX 174 | | | | HADLEY | MI | 48440-0174 |
| TIMOTHY N RHYNE | 106 MARSHWOOD PLACE | | | | ENTERPRISE | AL | 36330-8318 |
| TIMOTHY N SEARLE | C/O HESTER | 369 OLD FLORENCE PULASKI ROAD | | | LEOMA | TN | 38468-5361 |
| TIMOTHY N TOSCH | 6938 OLD HIGHWAY 70 | | | | EAGLE RIVER | WI | 54521-9521 |
| TIMOTHY N WHITE | 657 LESTER AVE | | | | LIMA | OH | 45801-1822 |
| TIMOTHY NORMAN DYKSTRA | 172 S PROSPECT ST | | | | KALAMAZOO | MI | 49006-4444 |
| TIMOTHY O DAUN | 75 COLONY WAY | | | | ALISO VIEJO | CA | 92656-4245 |
| TIMOTHY O DOOLEY | 7442 GRADY CIR | | | | CASTLE ROCK | CO | 80108-9196 |
| TIMOTHY O DOOLEY & JANET E DOOLEY JT TEN | 7442 GRADY CIR | | | | CASTLE ROCK | CO | 80108-9196 |
| TIMOTHY O JONES | N4125 GOLF COURSE RD | | | | BRODHEAD | WI | 53520-9624 |
| TIMOTHY O SCHWARTZ | 5 RIVERVIEW LANE | | | | HO HO KUS | NJ | 07423-1205 |
| TIMOTHY O WILLIAMS | 3029 MEADOWBROOK DR | | | | GRAND PRAIRIE | TX | 75052-7548 |
| TIMOTHY O'CONNOR | 8590 THORNBROOK DR | | | | JENISON | MI | 49428-9555 |
| TIMOTHY P AUPERIN | 56 FRANKLIN STREET | | | | AMITYVILLE | NY | 11701-3502 |
| TIMOTHY P BEDELL | 7279 ROLSTON ROAD | | | | LINDEN | MI | 48451-9766 |
| TIMOTHY P BORIS | 5837 VIA FIORI | | | | GOLETA | CA | 93117-1838 |
| TIMOTHY P BOYLE | 1811 WINDERMERE AVE | | | | WILM | DE | 19804-4044 |
| TIMOTHY P BRISTOL | 8720 ALWARD RD | | | | LAINGSBURG | MI | 48848-9244 |
| TIMOTHY P BROWN | 3557 IRIS STREET | | | | WILMINGTON | NC | 28409-3297 |
| TIMOTHY P BURNS | 512 STEVENS ROAD | | | | MORRISVILLE | PA | 19067 |
| TIMOTHY P CALLAHAN | INTERNATIONAL SCHOOL OF BEIJING | NO 10 ANN HUA ST | SHUNYI DISTRICT | BEIJING 101300 CHINA | | | |
| TIMOTHY P CARROLL | 1184 BISHOP ROAD | | | | SALINE | MI | 48176-9402 |
| TIMOTHY P COVERT | 24361 BEECH RD | | | | SOUTHFIELD | MI | 48034-6406 |
| TIMOTHY P DOUGLASS CUST BENJAMIN JAY DOUGLASS UGMA TX | 3011 CONWAY | | | | HOUSTON | TX | 77025-2609 |
| TIMOTHY P FOSTER CUST JULIE A FOSTER UTMA FL | 1338 JAMBALANA LANE | | | | FORT MYERS | FL | 33901-8808 |
| TIMOTHY P GALVIN | 10520 JAYNE VALLEY LN | | | | FENTON | MI | 48430-2553 |
| TIMOTHY P GENGLER | 339 LEANING FENCE CT | | | | PICKERINGTON | OH | 43147-1295 |
| TIMOTHY P GLENNON | 580 HUNTWICK PL | | | | ROSWELL | GA | 30075-4300 |
| TIMOTHY P GODLEW & VIKTORIA M GODLEW JT TEN | 7 POMEROY | | | | WILBRAHAM | MA | 01095-2220 |
| TIMOTHY P HARRIS | PO BOX 333 | | | | RANSOMVILLE | NY | 14131-0333 |
| TIMOTHY P HOVIS | 10400 WILLIAM RD | | | | DIAMOND | OH | 44412-9768 |
| TIMOTHY P KNIGHT & RALPH M KNIGHT JT TEN | 1408 W HILL RD #A | | | | FLINT | MI | 48507-4729 |
| TIMOTHY P MACK | 3355 INDIAN MEADOW DR | | | | BLACKSBURG | VA | 24060-8843 |
| TIMOTHY P MAHONEY | 508 N HENRY | | | | BAY CITY | MI | 48706-4746 |
| TIMOTHY P MARUSZCZAK | 101 MILLTOWN RD | | | | WILMINGTON | DE | 19808-3109 |
| TIMOTHY P MCCUE | 1196 WILLOWGATE LN | | | | SAINT CHARLES | IL | 60174-4143 |
| TIMOTHY P MCDONALD | 4506 16TH COURT NW | | | | ALBUQUERQUE | NM | 87107 |
| TIMOTHY P MCGEE | 24209 BUSH HILL RD | | | | GAITHERSBURG | MD | 20882-3906 |
| TIMOTHY P MCGEE | 6601 NANTUCKET LANE | | | | ARLINGTON | TX | 76001-5511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY P MININGER | 1251 BORG AVE | | | | TEMPERANCE | MI | 48182-2606 |
| TIMOTHY P MORROW | 945 HULMEVILLE RD | | | | LANGHORNE | PA | 19047-2757 |
| TIMOTHY P MULVEY TR NORMA S MULVEY TRUST UA 03/29/00 | 144 ROCKLAND DR | | | | NORTH SYRACUSE | NY | 13212-2702 |
| TIMOTHY P MURRAY | 17 BLACKSTONE ST | | | | SUTTON | MA | 01590-3824 |
| TIMOTHY P NEUMAN | ATTN LISA NEUMAN | 509 CHATHAM CT | | | NEENAH | WI | 54956-4225 |
| TIMOTHY P O'CONNOR | 3652 CASTLE BUTTE DR | | | | CASTLE ROCK | CO | 80109-9638 |
| TIMOTHY P O'HARA | 2109 GRAND VALLEY DR NE | | | | ADA | MI | 49301-9260 |
| TIMOTHY P OLLEY | 2420 JACKSON BR DR | | | | NEW LENOX | IL | 60451-2528 |
| TIMOTHY P OSWALD | 101 PASEO ENCINAL | | | | SAN ANTONIO | TX | 78212 |
| TIMOTHY P PEARSON | 124 PEARSON RD | | | | JASPER | GA | 30143-5455 |
| TIMOTHY P PIERCE | 4 DIXIE DRIVE | | | | ANDERSON | IN | 46016-2102 |
| TIMOTHY P PRESTON | 9643 NOGGLES RD | | | | MANCHESTER | MI | 48158-9666 |
| TIMOTHY P RADEMACHER | 2507 HAMPTON GLEN CT | | | | MATTHEWS | NC | 28105-6718 |
| TIMOTHY P SHERROW | 5525 NORTHCREST VILLAGE DRIVE | | | | CLARKSTON | MI | 48346-2795 |
| TIMOTHY P SULLIVAN & KATHLEEN M SULLIVAN JT TEN | 2940 SHELTER CREEK CT | | | | GREEN BAY | WI | 54313 |
| TIMOTHY P VERCOE | PO BOX 31198 | | | | FLAGSTAFF | AZ | 86003-1198 |
| TIMOTHY PAPPAS | 21450 MERRIMAN RD | | | | NEW BOSTON | MI | 48164-9703 |
| TIMOTHY PARKER | 15715 ROSALITA DR | | | | LA MIRADA | CA | 90638-4166 |
| TIMOTHY PARKER | 2520 EXTON RD | | | | HATBORO | PA | 19040-2509 |
| TIMOTHY PATRICK PAGE CUST DYLAN FITZGERALD PAGE UGMA MI | 1234 WILLOW LANE | | | | BIRMINGHAM | MI | 48009-4839 |
| TIMOTHY PATRICK PAGE CUST RILEY DALTON PAGE UGMA MI | 1234 WILLOW LANE | | | | BIRMINGHAM | MI | 48009-4839 |
| TIMOTHY PATRICK WHITE | 1900 E FLORIDA ST | | | | LONG BEACH | CA | 90802-3833 |
| TIMOTHY PAUL BOYER | 630 W HURON AVE | | | | BAD AXE | MI | 48413 |
| TIMOTHY PAUL FAULK | 29 RANDOLPH DRIVE | | | | DIX HILLS | NY | 11746-8307 |
| TIMOTHY PAUL KARAISZ & KATHERINE KARAISZ JT TEN | 24347 LYNWOOD | | | | NOVI | MI | 48374-2839 |
| TIMOTHY PAUL MATTHEWS | 7580 SAGE MEADOW DR | | | | DENHAM SPGS | LA | 70726-8937 |
| TIMOTHY PAUL PETERS CUST ALLISON RENEE PETERS UGMA MI | 11681 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| TIMOTHY PAUL PETERS CUST ANNA MARIE PETERS UGMA MI | 11681 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| TIMOTHY PAUL PETERS CUST CHRISTOPHER PAUL PETERS UGMA MI | 11681 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| TIMOTHY PAVENTI | 4428 ASHFIELD TERRACE | | | | SYRACUSE | NY | 13215-2463 |
| TIMOTHY PHILLIPS | 11669 COYLE | | | | DETROIT | MI | 48227-2425 |
| TIMOTHY PICKENS | 4152 AILEY COURT | | | | NORCROSS | GA | 30092-2453 |
| TIMOTHY Q O'LEARY | 394 S ELM ST | | | | LAPEER | MI | 48446-2527 |
| TIMOTHY Q ONEILL & MRS VIRGINIA ONEILL JT TEN | 5660 SE WINGED FOOT DR | | | | STUART | FL | 34997-8642 |
| TIMOTHY R ADAMS | 625 PONTIAC LANE | | | | BOLINGBROOK | IL | 60440-1727 |
| TIMOTHY R ANTHONY | 2738 SWAYZE | | | | FLINT | MI | 48503-3357 |
| TIMOTHY R BARNHART & DELORES M BARNHART JT TEN | 7515 S CNTY RD 25A | | | | TIPP CITY | OH | 45371-2528 |
| TIMOTHY R BECKWITH | PO BOX 203 | | | | W LAYFAYETTE | OH | 43845-0203 |
| TIMOTHY R BENNETT | 253 GLENDALE AVE | | | | LEXINGTON | KY | 40511-2121 |
| TIMOTHY R BISHOP | 433 STONEGATE COURT | | | | MILLERSVILLE | PA | 17551-2103 |
| TIMOTHY R BOWEN & I ANN BRANDES BOWEN JT TEN | 7327 WINDALIERE DR | | | | CORNELIUS | NC | 28031-8733 |
| TIMOTHY R CIMBANIN | PO BOX 253 | | | | JARRELL | TX | 76537-0253 |
| TIMOTHY R DALY & ELLEN O'NEIL WOODS TR ALICE E O'NEIL TRUST UA | 11/22/96 | 95 FIRST AVE | | | ILION | NY | 13357-1722 |
| TIMOTHY R DELANEY | 926 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 |
| TIMOTHY R DIAMOND | 10429 LAKE AVE | | | | CLEVELAND | OH | 44102 |
| TIMOTHY R EISEMAN | 2810 STONEY RIDGE RD | | | | AVON | OH | 44011-1818 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIMOTHY R ELLIS CUST WESLEY DANE ELLIS UGMA OH | 5167 KINGSTON-ADELPHI ROAD | | | | KINGSTON | OH | 45644-9402 |
| TIMOTHY R ENGLISH | 184 CARLISLE ST | | | | ROCHESTER | NY | 14615-2076 |
| TIMOTHY R ERTZ & JOAN M ERTZ JT TEN | 15823 MONROE ST | | | | OMAHA | NE | 68135 |
| TIMOTHY R FLAHERTY | 1321 PATTENGILL | | | | LANSING | MI | 48910-1108 |
| TIMOTHY R FLAHERTY & JO ELLEN FLAHERTY JT TEN | 1321 PATTENGILL | | | | LANSING | MI | 48910-1108 |
| TIMOTHY R GIAIMO & DIANNE A GIAIMO JT TEN | 188 FRANCE ROAD | | | | BARRINGTON | NH | 03825-3028 |
| TIMOTHY R HABERT | 5811 SNOW RD | | | | PARMA | OH | 44129-3319 |
| TIMOTHY R HANEY | 1587 JOHNSON RD | | | | BELDING | MI | 48809-9538 |
| TIMOTHY R HAUBENSTRICKER & IRENE A HAUBENSTRICKER JT TEN | 50381 AMBERLEY BLVD | | | | CANTON | MI | 48187 |
| TIMOTHY R HENLEY | 231 COUNTY RD 6 | | | | BELMONT | MS | 38827-9747 |
| TIMOTHY R HOOKS | 3240 WASHINGTON S RD | | | | MANSFIELD | OH | 44903-7337 |
| TIMOTHY R HORNE | 8117 STAGHORN TRL | | | | CLARKSTON | MI | 48348-4570 |
| TIMOTHY R HOSKINS | 324 CORRAL PATH ST | | | | LANSING | MI | 48917-2724 |
| TIMOTHY R HOUCK | 6010 ALTA AVE | | | | BALTIMORE | MD | 21206-2301 |
| TIMOTHY R HUTCHINSON | 102 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2149 |
| TIMOTHY R HYDE | 355 GRANGER RD BOX 375 | | | | ORTONVILLE | MI | 48462-8545 |
| TIMOTHY R LETT | BOX 551 | | | | LILLIAN | AL | 36549-0551 |
| TIMOTHY R LONG & ANNE C LONG JT TEN | 66 PARADOWSKI RD | | | | SCOTIA | NY | 12302-5835 |
| TIMOTHY R MARKS | 311 EMILY ST | | | | FLUSHING | MI | 48433-2625 |
| TIMOTHY R MASSINGILL | 3785 DENNISON RD | | | | DUNDEE | MI | 48131-9619 |
| TIMOTHY R MC INTOSH | 20213 ELIZABETH ST | | | | ST CLR SHORES | MI | 48080-3760 |
| TIMOTHY R MC LAUGHLIN | 10000 EAGLE RD | | | | DAVISBURG | MI | 48350-2119 |
| TIMOTHY R MOELLER | 5935 S 455 E | | | | WOLCOTTVILLE | IN | 46795-8801 |
| TIMOTHY R MOORE | 1008 FOREST POINTE CT SE | | | | WARREN | OH | 44484-5622 |
| TIMOTHY R MOUSEL | 31529 DONNELLY | | | | GARDEN CITY | MI | 48135-1442 |
| TIMOTHY R O'NEIL | 3223 SHERMAN ST | | | | EAU CLAIRE | WI | 54701-6665 |
| TIMOTHY R OLIVER | 4041 N SPRUCE | | | | KANSAS CITY | MO | 64117-1845 |
| TIMOTHY R PHELPS | 4 GARDEN DRIVE | | | | LITCHFIELD | NH | 03052-1047 |
| TIMOTHY R PICKETT | 2524 DEEP WOOD CT | | | | LOGANVILLE | GA | 30052-7446 |
| TIMOTHY R QUACKENBUSH | 3696 EMBARCADERO | | | | DRAYTON PLNS | MI | 48020 |
| TIMOTHY R ROBERTS | 8324 WHITE HILL LANE | | | | WEST CHESTER | OH | 45069-7824 |
| TIMOTHY R RODABAUGH | 6250 ROGERS HWY | | | | TECUMSEH | MI | 49286-9520 |
| TIMOTHY R ROTTIERS & MARY A ROTTIERS JT TEN | 9145 DOWNING RD | | | | BIRCH RUN | MI | 48415-9287 |
| TIMOTHY R SCHREINER | 6720 SWAN CREEK | | | | SAGINAW | MI | 48609-7039 |
| TIMOTHY R THOMPSON & RICHARD H THOMPSON JT TEN | 1614 HOWARD ST | | | | NILES | MI | 49120-1964 |
| TIMOTHY R WASHBURN | 2861 E 1000 N | | | | ALEXANDRIA | IN | 46001-8266 |
| TIMOTHY R WHETSTONE | 4634 WELDWOOD LANE | | | | SYLVANIA | OH | 43560-2937 |
| TIMOTHY R WHISLER & SUSAN K WHISLER JT TEN | 1172 JEFFERSON ST | | | | CHEST SPRINGS | PA | 16624 |
| TIMOTHY R WOODS | 3752 WILLIAMS ST | | | | INKSTER | MI | 48141-3050 |
| TIMOTHY R YASHUR | 36 WASHINGTON ROAD | | | | NEW FREEDOM | PA | 17349-9425 |
| TIMOTHY R YOUNG | 558 ROSEBUD CT | | | | SALINE | MI | 48176-1661 |
| TIMOTHY REED | 62 PERKINGTOWN ROAD1 | | | | PEDRICKTOWN | NJ | 08067-3201 |
| TIMOTHY RENC | 1980 TALL OAKS DRIVE | UNIT 3B | | | AURORA | IL | 60505-1462 |
| TIMOTHY RENDALL CAROE | P O BOX 623 | | | | WOODBURY | CT | 06798-2830 |
| TIMOTHY ROBERT DRIVER | 1448 LAKE SHORE DRIVE | 14B | | | CHICAGO | IL | 60610 |
| TIMOTHY ROBERT JONES | 7804 HIGHWAY F | | | | HARTVILLE | MO | 65667-8277 |
| TIMOTHY RODDEN | 125 SHAWNEE RD | | | | ARDMORE | PA | 19003-1628 |
| TIMOTHY ROSS | 48 DEPETRIS | | | | GROSSE POINTE | MI | 48236 |
| TIMOTHY S ANDERSON | PO BOX 432 | | | | GRAYLAND | WA | 98547-0432 |
| TIMOTHY S BERZENY | 4661 RICHWOOD DR | | | | DAYTON | OH | 45439 |
| TIMOTHY S CALLAHAN | 9330 ARROWHEAD DR E | | | | SCOTTS | MI | 49088 |
| TIMOTHY S COLE | 41563 WESSEL DR | | | | STERLING HEIGHTS | MI | 48313-3468 |
| TIMOTHY S CONNELLY | 4198 BAYBERRY CT | | | | HAMILTON | OH | 45011-5104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY S CONNELLY & MARY F CONNELLY JT TEN | 13 NORTH CIRCLE | | | | WINDSOR | CT | 06095-2420 |
| TIMOTHY S DAMON | 1071 RT 12 S | | | | FITZWILLIAM | NH | 03447-9615 |
| TIMOTHY S EAST | 4775 SUNSET RD | | | | HAMILTON | MO | 64644-7204 |
| TIMOTHY S ELDER | 10200 REGAL DR | UNIT 2 | | | LARGO | FL | 33774-4920 |
| TIMOTHY S FACKLER & KATHLEEN C FACKLER JT TEN | 430 WOODSEDGE LN | | | | WHITE LAKE | MI | 48386-3540 |
| TIMOTHY S HARRISON | PO BOX 207 | | | | THOMPSON STATION | TN | 37179-0207 |
| TIMOTHY S HAWES | 7300 COUNTY ROAD 40 | | | | MOUNT GILEAD | OH | 43338-9723 |
| TIMOTHY S HAZELL | PO BOX 20112 | | | | ATLANTA | GA | 30325-0112 |
| TIMOTHY S HEEMBROCK | 61 HAMPSTEAD GREEN NW | CALGARY AB T3A 6H1 CANADA | | | | | |
| TIMOTHY S HEXAMER | 4074 PRIMROSE PATH | | | | GREENWOOD | IN | 46142-8342 |
| TIMOTHY S HOULE | 1104 TOWNLINE CT | | | | GRAND BLANC | MI | 48439-1627 |
| TIMOTHY S IRWIN | 9201 CHRISTINE CT | | | | ORLAND PARK | IL | 60462-2067 |
| TIMOTHY S MAXWELL & FRANCES J MAXWELL JT TEN | 4943 RAYMOND | | | | MIDLAND | MI | 48642-9251 |
| TIMOTHY S META | 10108 MUIRFIELD TR | | | | FISHERS | IN | 46037-8248 |
| TIMOTHY S ORTON | 244 N JANESVILLE AVE | | | | MILTON | WI | 53563-1307 |
| TIMOTHY S PEDROLINI | 1734 BARNEY RD | | | | KALAMAZOO | MI | 49004-3369 |
| TIMOTHY S PENDELL | 6506 COVINGTON RD | APT A116 | | | FORT WAYNE | IN | 46804-7379 |
| TIMOTHY S PERKEY | 3354 HARVARD | | | | ROYAL OAK | MI | 48073-6609 |
| TIMOTHY S POMPOS | 1421 OLD CYPRESS TRAIL | | | | WELLINGTON | FL | 33414-6019 |
| TIMOTHY S PYARD | 15005 N DIVISION | | | | CEDAR SPRINGS | MI | 49319-9637 |
| TIMOTHY S REAY | 313 E HIGH ST | | | | LONDON | OH | 43140-9727 |
| TIMOTHY S SALUSKY | 27941 HOLLYWOOD BLVD | | | | WARREN | MI | 48093 |
| TIMOTHY S SPONSELLER | 215 CHAMBERSBURG TRUST BLDG | | | | CHAMBERSBURG | PA | 17201-8101 |
| TIMOTHY S STARNOWSKY & BONITA A STARNOWSKY JT TEN | 200 W WICONISCO ST | | | | MUIR | PA | 17957-9708 |
| TIMOTHY S TRAYNOR | 10218 FEHLBERG CT | | | | SAINT JOHN | IN | 46373-9692 |
| TIMOTHY S TRIMMER | 7856 ASHBROOK DR | | | | HASLETT | MI | 48840-8854 |
| TIMOTHY S WEBBER | 7757 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9406 |
| TIMOTHY S WIKTOROWSKI | 7430 TOWNLINE RD | | | | NORTH TONAWANDA | NY | 14120-1343 |
| TIMOTHY SCHARNINGHAUSEN | 1608 MANITOWOC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2910 |
| TIMOTHY SCHUETZ | 721 APPLETON RD | | | | SIMI VALLEY | CA | 93065-5112 |
| TIMOTHY SHARP | 12127 EVERGREEN | | | | DETROIT | MI | 48228-1080 |
| TIMOTHY SKOGLUND & FRANCELIA I SKOGLUND JT TEN | 519 CENTRAL AVE | | | | FALCONER | NY | 14733 |
| TIMOTHY SLAGLE | 6784 CRANVILLE DR | | | | CLARKSTON | MI | 48348-4579 |
| TIMOTHY SMITH | 64 SHORTHILLS DR | | | | HILTON | NY | 14468-1131 |
| TIMOTHY SOUTHERN ALLIS | PO BOX 52910 | | | | LAFAYETTE | LA | 70505-2910 |
| TIMOTHY STEMPIEN | 3554 W COON LK | | | | HOWELL | MI | 48843-8971 |
| TIMOTHY STEMPIEN & LINDA M STEMPIEN JT TEN | 3554 W COON LK | | | | HOWELL | MI | 48843-8971 |
| TIMOTHY STIRTON | 1328 N OCCIDENTAL BLVD | | | | LOS ANGELES | CA | 90026-2225 |
| TIMOTHY STONE | 53 ROKEPA RD | | | | WEST WINDSOR | VT | 05089 |
| TIMOTHY SUMMEROUR JR | 152 HINEYSUCKLE AVE | | | | LAWRENCEVILLE | GA | 30045-4885 |
| TIMOTHY SWEET | 4816 HOLLY OAK RD | | | | FORT WAYNE | IN | 46845 |
| TIMOTHY T ABOWD | 10807 HILLCREST DR | | | | PLYMOUTH | MI | 48170-3225 |
| TIMOTHY T BURNS | 710 ELMSFORD DR | | | | CLAWSON | MI | 48017-1233 |
| TIMOTHY T COOPER | 6705 W ST RD 42 | | | | MONROVIA | IN | 46157-9391 |
| TIMOTHY T DAY | 6 YEATS CLOSE SE | NEWPORT PAGNELL | MILTON KEYNES BUCKS MK16 8RD GREAT BRITAIN | | | | |
| TIMOTHY T DEWYSE & ALISON J DEWYSE JT TEN | 716 UNION STATION DR | | | | FORT WAYNE | IN | 46814 |
| TIMOTHY T ISHII | 2805 BARCODY RD SE | | | | HUNTSVILLE | AL | 35801-2210 |
| TIMOTHY T MCFADDEN & VALERIE N MCFADDEN JT TEN | 10833 MAHOGANY DR | | | | FORISTELL | MO | 63348-2444 |
| TIMOTHY T MCGOWEN | 493 WYNDHAM DR | | | | OXFORD | MI | 48371-6161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY T MCQUEEN | 701 SPRING HAVEN | | | | SPRING HILL | TN | 37174-7500 |
| TIMOTHY T MORI | 21916 MILLPOINT AVE | | | | CARSON | CA | 90745-2527 |
| TIMOTHY T WEBB | 171 S SHIRLEY ST | | | | PONTIAC | MI | 48342-3261 |
| TIMOTHY T WHALER | 3640 BOYSCOUT ROAD | | | | BAY CITY | MI | 48706-1300 |
| TIMOTHY TEKAIA-JACOBS & NADIA TEKAIA-JACOBS JT TEN | 302 CRYSTAL GOBLET CT | | | | VALRICO | FL | 33594-3049 |
| TIMOTHY TEPE | 6819 STONINGTON RD | | | | CINCINNATI | OH | 45230-3893 |
| TIMOTHY TVARDZIK | 152 PLYMOUTH AVE | | | | TRUMBULL | CT | 06611-4152 |
| TIMOTHY V BERG | 1520 16 ST NW | | | | ROCHESTER | MN | 55901-1645 |
| TIMOTHY V BREWSTER | 514 OLLIE RIDGE RD | | | | MAMMOTH CAVE | KY | 42259-8465 |
| TIMOTHY V HOWARD | 1121 W SCOTTWOOD AVE | | | | FLINT | MI | 48507-3615 |
| TIMOTHY V MC KINNON | PO BOX 152 | | | | BLOOMSBURY | NJ | 08804-0152 |
| TIMOTHY VANCE NEWTON | 4230 SULLIVAN AVE | | | | CINCINNATI | OH | 45217-1745 |
| TIMOTHY VANDENBOSCH | 10260 WINTERWOOD DR | | | | ZEELAND | MI | 49464-2206 |
| TIMOTHY VESEY & PRIMA VESEY JT TEN | 8896 BURNETH DR | | | | MILAN | MI | 48160-9746 |
| TIMOTHY VICKREY JR | 124 SPRING GARDEN MILL DR | | | | NEWTOWN | PA | 18940 |
| TIMOTHY W ALBERTS | 1913 STANLEY | | | | SAGINAW | MI | 48602-1085 |
| TIMOTHY W BENTLEY | 7241 N ELMS RD | | | | FLUSHING | MI | 48433-8802 |
| TIMOTHY W BRAGG | 469 BURNT TREE LN | | | | APOPKA | FL | 32712-3930 |
| TIMOTHY W BURKS | 11685 ROBSON STREET | | | | DETROIT | MI | 48227-2435 |
| TIMOTHY W BURNSIDE | 3139 DURST CLAGG | | | | WARREN | OH | 44481-9359 |
| TIMOTHY W CAMERON | PO BOX 503 | | | | WARREN | IN | 46792-0503 |
| TIMOTHY W CHAN | 10313 BRAGA CT | | | | ELK GROVE | CA | 95757-3403 |
| TIMOTHY W CLARK | PO BOX 327 | | | | SHEFFIELD | AL | 35660-0327 |
| TIMOTHY W CLEARY | 11315 W 140TH TER | | | | OVERLAND PARK | KS | 66221-8031 |
| TIMOTHY W COPLEY | 8341 PHILADELPHIA DR | | | | FAIRBORN | OH | 45324-1937 |
| TIMOTHY W CROTTS | 2093 BRIGGS | | | | WATERFORD | MI | 48329-3701 |
| TIMOTHY W CURTISS | 887 TATNIC RD | | | | WELLS | ME | 04090-7515 |
| TIMOTHY W DALE | 2427 W FERGUSON RD | | | | MOUNT PLEASANT | TX | 75455-2945 |
| TIMOTHY W EICHER | 13 EDWARDS CT | | | | BEECH GROVE | IN | 46107-2424 |
| TIMOTHY W FLANNIGAN | 6250 WALKER ROAD | | | | MARLETTE | MI | 48453-9744 |
| TIMOTHY W HARVEY | 968 MORGAN ST | | | | MOULTON | AL | 35650-5500 |
| TIMOTHY W HAVAICH | 33 E WOODLAND AVENUE | | | | NILES | OH | 44446-1940 |
| TIMOTHY W KEELER | 1440 SUNNINGDALE LN | | | | ORMOND BEACH | FL | 32174-2494 |
| TIMOTHY W KING | 6666 KINGS GRAVE RD | | | | FOWLER | OH | 44418-9769 |
| TIMOTHY W KONTNY | 8965 BUGGY WHIP | | | | DAVISBURG | MI | 48350-1664 |
| TIMOTHY W LENNON | 93 WEAKLEY LN | APT D39 | | | SMYRNA | TN | 37167-4369 |
| TIMOTHY W LOB | N72 W15982 GOOD HOPE RD | | | | MENOMONEE FAL | WI | 53051-4550 |
| TIMOTHY W MAXWELL | 844 YELL RD | | | | LEWISBURG | TN | 37091-4135 |
| TIMOTHY W MCKINNEY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| TIMOTHY W MEIHLS & PATRICIA G MEIHLS JT TEN | 2304 PENNSBURY COURT | | | | SCHAUMBURG | IL | 60194-3884 |
| TIMOTHY W OVERDORF | 1041 N MAIN ST | | | | TIPTON | IN | 46072-1050 |
| TIMOTHY W PHILLIPS | 20825 MOXON DRIVE | | | | CLINTON TWP | MI | 48036 |
| TIMOTHY W PONELEIT | 25463 CHAMPAIGN | | | | TAYLOR | MI | 48180-2052 |
| TIMOTHY W RAFFERTY | 22258 CAMILLE | | | | WOODHAVEN | MI | 48183-1526 |
| TIMOTHY W RANDLES | 5668 PROCTOR ST | | | | DETROIT | MI | 48210-1950 |
| TIMOTHY W ROSE | 7031 PINEVIEW DR | | | | DAYTON | OH | 45432 |
| TIMOTHY W ROWE & PATRICIA B ROWE JT TEN | 815 PALMER RD | | | | CHURCHVILLE | NY | 14428-9513 |
| TIMOTHY W ROYALS | 1640 BIRDIE RD | | | | GRIFFIN | GA | 30223-8015 |
| TIMOTHY W SAFFELL | 4203 ENTERPRISE RD | | | | BOWIE | MD | 20720-3515 |
| TIMOTHY W SAGER | 301 E HAZEL ST | | | | ALBION | IN | 46701-1215 |
| TIMOTHY W SMITH | 373 E PARISH RD | | | | KAWKAWLIN | MI | 48631-9721 |
| TIMOTHY W SULLIVAN | 4317 N VERONA CIR | | | | ROYAL OAK | MI | 48073-6324 |
| TIMOTHY W T WHALEN & LAURIE A Z WHALEN JT TEN | 817 SOUTH GRAND AVE | | | | PASADINA | CA | 91105-2465 |
| TIMOTHY W VAJDA | 54 WILSON AVENUE | | | | NILES | OH | 44446-1929 |
| TIMOTHY W VANSUMEREN | 402 CAROLINE | | | | ESSEXVILLE | MI | 48732-1147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TIMOTHY W WANDER | BOX 610 | | | | FAIRVIEW | NC | 28730-0610 |
| TIMOTHY W WELLS | 709 ROBERT PLACE | | | | CARLISLE | OH | 45005-3724 |
| TIMOTHY W WRIGHT | 358 APPLE RD | | | | AMELIA | OH | 45102-1106 |
| TIMOTHY W ZURVITZ | 15 LAKE SHORE DRIVE | | | | YOUNGSTOWN | OH | 44511-3551 |
| TIMOTHY WACHS | 2102 HOUGHTON RD | | | | ITHACA | NY | 14850-9546 |
| TIMOTHY WASHINGTON | 2369 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1006 |
| TIMOTHY WATSON | BOX 4331 | | | | WINSTON SALEM | NC | 27115-4331 |
| TIMOTHY WOJDYNSKI | 20459 FOSTER DR | | | | CLINTON TWP | MI | 48036-2221 |
| TIMOTHY WORLINE | 24972 ROAD H24 | | | | CONTINENTAL | OH | 45831-8940 |
| TIMOTHY WRIGHT | 4603 MAYO DRIVE | | | | COLUMBUS | GA | 31909 |
| TIMOTHY XAVIER CONDRON | 4 OAK RIDGE RD | | | | LITTLE FALLS | NJ | 07424 |
| TIMOTHY Y KRAUS | 6533 POWDER RIDGE DR | | | | ROCKLIN | CA | 95765-5919 |
| TIMOTHY Z HAMON | 22333 HARTLEY RD | | | | ALLIANCE | OH | 44601-6905 |
| TIMOTHY ZICLINSKI | 2345 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4250 |
| TIN HONG TAING & KING YEGN TAING JT TEN | 3923 W SOLANO DR | | | | BUENA PARK | CA | 90620-4265 |
| TIN K HO TOD JASON S HO | 12049 E KLINGERMAN ST | | | | EL MONTE | CA | 91732-3834 |
| TIN T LE | 4213 W NEPTUNE ST | | | | TAMPA | FL | 33629-4929 |
| TINA BARRETT | 6511 ASSET DR | | | | LANDOVER | MD | 20785 |
| TINA BEBEROS CUST ZOE BEBEROS | 17 ATLAS AVE | TORONTO ON M6C 2N5 CANADA | | | | | |
| TINA BROWN | 4222 INDIAN HEAD HWY | UNIT A | | | INDIAN HEAD | MD | 20640-1766 |
| TINA CHRISTENFELD WEINER | 15 BISHOP DR | | | | WOODBRIDGE | CT | 06525-2301 |
| TINA COLEMAN | 16 9TH AVE | | | | FARMINGTON | NY | 11735-5740 |
| TINA D BYERS | 5050 SOUTH 101ST STREET | | | | GREENFIELD | WI | 53228-3201 |
| TINA D HOLZMAN & PETER S HOLZMAN JT TEN | 458 E SPUR AVE | | | | GILBERT | AZ | 85296-2344 |
| TINA D SPEARE | 25518 VREELAND | | | | FLAT ROCK | MI | 48134 |
| TINA DI GRANDI & MADELINE M DI GRANDI JT TEN | 2325 SEYMOUR AVENUE | | | | BRONX | NY | 10469-5739 |
| TINA DLUGE | 70550 ELDRED | | | | ROMEO | MI | 48065-4320 |
| TINA E FAWBUSH | 1705 HEATHERTON RD | | | | DACULA | GA | 30019-3092 |
| TINA E MARTIN | 1240 MICHAEL AVE | | | | LEWISVILLE | TX | 75077-3048 |
| TINA FAYE H RHOADS | 376 MOYER ROAD | | | | SOUDERTON | PA | 18964-2318 |
| TINA FERGUSON | 5028 NE 56TH TERRACE | | | | KANSAS CITY | MO | 64119 |
| TINA HANSON BRIGGS | 7415 LEDBETTER RD | | | | ARLINGTON | TX | 76001-6903 |
| TINA HUDSON | ATTN TINNA SMITH | 2801 SW 78TH | | | OKLAHOMA CITY | OK | 73159-4609 |
| TINA J PIERPONT | 132 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1506 |
| TINA K SPRAETZ | 15539 BETHESDA CIRCLE | | | | WESTFIELD | IN | 46074-8876 |
| TINA K STAMMEN | 1300 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306-4033 |
| TINA K WYNN | 1146 LEINBACH AVE | | | | BLOOMFIELD HILLS | MI | 48302-0035 |
| TINA KOCH | 28 HARRY ANDREWS RD | | | | WEST GREENWICH | RI | 02817-2268 |
| TINA KUCINIC | 1861 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1136 |
| TINA L ARMELLIN | 3631 SAINT LAURENT COURT | MISSISSAUGA ON L5L 4T2 CANADA | | | | | |
| TINA L BEARD | 207 MONTGLEN CT | | | | GREENVILLE | SC | 29607-6083 |
| TINA L BRYANT | PO BOX 1061 | | | | WILLIAMSBURG | KY | 40769-3061 |
| TINA L CLEMENT | 325 S MERIDIAN RD | | | | HUDSON | MI | 49247-9710 |
| TINA L CONDEMI | 1468 DEERLAND ST | | | | DAYTON | OH | 45432-3408 |
| TINA L HOLLIMAN | 5725 THOMPSON RD | | | | FORT WAYNE | IN | 46816 |
| TINA L RAINERO | 31520 CAMBRIGE ST | | | | GARDEN CITY | MI | 48135 |
| TINA L ROBERTSON | 141 QUAIL RUN | | | | MAYFIELD | KY | 42066 |
| TINA LOUISE CONLEY | PO BOX 430818 | | | | PONTIAC | MI | 48343-0818 |
| TINA LOUTHAN | 2328 KALARAMA AV | | | | PORTAGE | MI | 49024-3227 |
| TINA LUFT LOBEL | 114 WOOLEYS LANE | | | | GREAT NECK | NY | 11023-2301 |
| TINA M ALEXANDER TR UA 07/11/06 GEORGE D SIMEONEON TRUST | 1325 SHELTER CREEK LN | | | | SAN BRUNO | CA | 94066 |
| TINA M ARVANITES & RHEA ARVANITES JT TEN | 2636 WALMAR DR | | | | LANSING | MI | 48917-5110 |
| TINA M BALAS | 1505 BURBANK AV | | | | JANESVILLE | WI | 53546-6112 |
| TINA M CALDWELL | 211 W AINSWORTH | | | | YPSILANTI | MI | 48197-5340 |
| TINA M CLARK | 2904 MARK DR | | | | ARLINGTON | TX | 76013-2013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TINA M COBURN | 6 REYES RD | | | | DELAND | FL | 32724-1329 |
| TINA M DIAZ | 2403 KILGORE DR | | | | KILLEEN | TX | 76543-2766 |
| TINA M FERRARO | 1451 MCCULLOUGH ST | | | | BROCKWAY | PA | 15824-1820 |
| TINA M FOWLER | 42486 BISHOP RD | | | | CANTON | MI | 48188-1117 |
| TINA M HART | 834 E HICKORY ST #74 | | | | BEAVERTON | MI | 48612-8897 |
| TINA M JENKS & LAWRENCE D JENKS JT TEN | 6720 CROFOOT | | | | HOWELL | MI | 48843-9609 |
| TINA M JONES | PO BOX 244 | | | | WAYNE | MI | 48184-0244 |
| TINA M KELLY | 6756 TURTLE POINT DRIVE | | | | LAKE WORTH | FL | 33467-7391 |
| TINA M MILDE | 5510 PUNKINTOWN RD | | | | DOUGLASVILLE | GA | 30135 |
| TINA M MOORE | 4435 SLATTERY RD | | | | NORTH BRANCH | MI | 48461-8821 |
| TINA M SCHMIDT-PERRINE | 2478 KNIGHT RD | | | | SAGINAW | MI | 48601 |
| TINA M SPACK & DEBORAH D LOWE JT TEN | 21900 BORDMAN RD | | | | ARMADA | MI | 48005-1429 |
| TINA M TAVERNA | 116 HEBERLING DRIVE | | | | BEAVER FALLS | PA | 15010-1272 |
| TINA M WING | 32264 BROWN ST | | | | GARDEN CITY | MI | 48135-1499 |
| TINA MARIE CIARAMELLA | 100 PROSPECT STREET | | | | PARAMUS | NJ | 07652-4323 |
| TINA MARIE URBANIAK | 2146 SOUTH M-18 | | | | GLADWIN | MI | 48624-9481 |
| TINA MARSHA COOPER | 4413 LIBERTY HILL ROAD | | | | JACKSON | MS | 39206-4432 |
| TINA MICOVICH CUST ANDREW S MICOVICH UTMA MI | 4950 FOX CRK | APT 22 | | | CLARKSTON | MI | 48346-4912 |
| TINA MILLER REID | 10 CAPEWOOD RD | APT 302 | | | SIMPSONVILLE | SC | 29680-2784 |
| TINA OMELIAN | 1505 BURBANK AVE | | | | JANESVILLE | WI | 53546-6112 |
| TINA PIPPEN | 2816 WHISPER CT | | | | SCHERERVILLE | IN | 46375-2498 |
| TINA PONKE | 8079 DALE | | | | CENTER LINE | MI | 48015 |
| TINA R KIMMEL | 239 FRANKLIN | | | | GLENCOE | IL | 60022-1213 |
| TINA R MUNGIELLO | 147 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 |
| TINA S MCCLELLAND | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| TINA SANCHEZ-GOMEZ | C/O TINA MARTI | 617 SPOKANE | | | LANSING | MI | 48910-5450 |
| TINA SATARA | 544 JONATHAN WAY | | | | UNION CITY | CA | 94587-1416 |
| TINA SHULDINER | 1173 EGRET S CIR | | | | JUPITER | FL | 33458-8448 |
| TINA SMITH CUST KESHIA SMITH UTMA MI | 18231 STOEPEL | | | | DETROIT | MI | 48221-2266 |
| TINA STURRUS & GERRIT STURRUS TR TINA STURRUS TRUST UA 04/18/94 | 6377 OLD ALLEGAN RD | | | | SAUGATUCK | MI | 49453-9431 |
| TINA TURNER | 1934 BARKS | | | | FLINT | MI | 48503-4304 |
| TINA TURNER & MARY L TURNER JT TEN | 1934 BARKS | | | | FLINT | MI | 48503-4304 |
| TINA VALENTIC | 6438 INLAND SHORES DR | | | | MENTOR | OH | 44060 |
| TINE C WARRILOW | 4211 MISTY MORNING WAY APT 2423 | | | | GAINESVILLE | GA | 30506-4354 |
| TING-CHUEN PONG | HONG KONG UNIVERSITY OF | SCIENCE & TECHNOLOGY | DEPT OF COMPUTER SCIENCE | CLEARWATER BAY HONG KONG, CHINA | | | |
| TINGO J REGALADO | POST OFFICE N 300 | | | | ARTESIA | CA | 90702 |
| TINKA HRISTOV | 18663 BAINBRIDGE | | | | LIVONIA | MI | 48152-4302 |
| TINKER FEDERAL CREDIT UNION CUST FBO STEVEN GOAT IRA | PO BOX 678 | | | | TECUMSEH | OK | 74873 |
| TINO C IMBESI | 305 HANOVER ST | | | | LIVERPOOL | NY | 13088-6317 |
| TINSLEY MACK | 9175 MOUNT SHARON RD | | | | ORANGE | VA | 22960-4329 |
| TIOFILO GONZALES | 663 LINDA VISTA | | | | PONTIAC | MI | 48342-1655 |
| TIPTON CO TN 4-H CLUB | C/O TIMOTHY C HICKS | PO BOX 523 | | | COVINGTON | TN | 38019-0523 |
| TIPTON COUNTY | PO BOX 523 | | | | COVINGTON | TN | 38019-0523 |
| TIRUPATHI R CHANDRUPATLA | 34 DOWNING LN | | | | VOORHEES | NJ | 08043-4176 |
| TIRZO L RODRIGUEZ | 5694 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| TISER TURNER | PO BOX 922711 | | | | SYLMAR | CA | 91342 |
| TISH C FAZIO | 3701 ROSE PL | | | | DES MOINES | IA | 50321-1852 |
| TITO H FABIANI | PO BOX 28 | | | | PARLIN | NJ | 08859-0028 |
| TITUS D PIGGEE | 46140 WINDRIDGE LN | | | | CANTON | MI | 48188-6225 |
| TITUS J PATRICK JR | 3888 DORSET DRIVE | | | | DAYTON | OH | 45405-1939 |
| TITUS M PUCK | 1025 N 30TH ST | | | | ALLENTOWN | PA | 18104-3509 |
| TITUS M PUCK & MRS NATALIE A PUCK JT TEN | 1025 N 30TH ST | | | | ALLENTOWN | PA | 18104-3509 |
| TITUS O BLACK | PO BOX 75491 | | | | RICHMOND | VA | 23236-0025 |
| TITUS OWENS | 18 N LINCOLN RIDGE DR | APT 724 | | | MADISON | WI | 53719-3289 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TIVOLI MAJORS | 6344 SAN BONITA AVE | | | | SAINT LOUIS | MO | 63105-3116 |
| TIYA M ROBERSON | 113 HAYDEN | | | | MOUNT HOLLY | NC | 28120 |
| TIZIANA M CANDUCCI-BAILEY | 4573 BROUGHTON AVE | | | | BLOOMFIELD | MI | 48301 |
| TLC MEDICAL TRANSPORTATION INC | ATTN MRS BUTLER | 638 BURNET AVE | | | SYRACUSE | NY | 13203-2404 |
| TOBE ALLEN JR & VERA M ALLEN JT TEN | 224 AMELIA DRIVE | | | | MCCORMICK | SC | 29835-2459 |
| TOBE B MCLARTY | C/O MS PAULINE A ARNOLD | 2953 MASON CREEK ROAD | | | WINSTON | GA | 30187-1493 |
| TOBE WESLEY FRENCH | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502-1230 |
| TOBEY D YOUNG | 19W551 COUNTRY LANE | | | | LOMBARD | IL | 60148-4552 |
| TOBEY D YOUNG & KARRY L YOUNG JT TEN | 19W551 COUNTRY LANE | | | | LOMBARD | IL | 60148-4552 |
| TOBEY L CORKE | 5031 QUAKER HILL RD | | | | ALBION | NY | 14411-9404 |
| TOBI KIPLING | C/O G M KOREA | PO BOX 9022 | | | WARREN | MI | 48090 |
| TOBI R NEAL | 2613 CAMILLE DR | | | | LEWISVILLE | TX | 75056-5759 |
| TOBIAS COLE VEIT | 3400 N LAKE SHORE DR | APT 8C | | | CHICAGO | IL | 60657-4008 |
| TOBIAS E THEIS | 1027 OLD SPRINGFIELD ROAD | | | | VANDALIA | OH | 45377-9330 |
| TOBIAS KLEPPE | C/O O FREDRICKSEN | 5852 BYRON ST | | | CHICAGO | IL | 60634-2634 |
| TOBIAS KRONENGOLD | APT 1005 | 201 W 86TH ST | | | N Y | NY | 10024-3351 |
| TOBIAS M BUCK | 206 COUNTRY LANDING BLVD | | | | APOPKA | FL | 32703-5020 |
| TOBIAS SCHMIDT | WINGERTSBERGSTR 14 | D-67304 EISENBERG GERMANY | | | | | |
| TOBIE D MCCOY | 45 MCENTIRE LN | | | | DECATUR | AL | 35603-7600 |
| TOBIE E LAKE | 773 MAYNARD NW | | | | GRAND RAPIDS | MI | 49504-3654 |
| TOBIN C ROTE & JULIE A ROTE JT TEN | 7590 LIGHTHOUSE RD | | | | PORT HOPE | MI | 48468-9760 |
| TOBIN DANIEL STEARNS | 1559B SLOAT BLVD | 255 | | | SAN FRANCISCO | CA | 94132-1222 |
| TOBIN SEARCH & GINA SEARCH JT TEN | 390 NORTHRIDGE RD | | | | COLUMBIA | IL | 62236-1960 |
| TOBIN WAYNE STOVER | 1918 FENWICK RD | | | | FENWICK | MI | 48834 |
| TOBY A GREER | 821 MURIEL NE | | | | ALBUQUERQUE | NM | 87123 |
| TOBY A MESERVEY | 407 E LEE ST | | | | CARSON CITY | NV | 89706-2534 |
| TOBY B HOLTZMAN | 8507 WILKESBORO LANE | | | | POTOMAC | MD | 20854-3542 |
| TOBY D LORITSCH | 1902 STONE MILL DRIVE | | | | SALEM | VA | 24153-4631 |
| TOBY DORMAN & SARA JESSICA KLEIN JT TEN | 3305 WATERFORD DRIVE | | | | CLEARWATER | FL | 33761-2016 |
| TOBY E BEDENBAUGH & KAREN A BEDENBAUGH JT TEN | 245 BRECKENRIDGE DR | | | | SIX MILE | SC | 29682-9200 |
| TOBY F YELLEN & STEVEN L YELLEN TR UA 11/19/2009 TOBY F YELLEN | REVOCABLE | 265 LINCOLN PKWY | | | BUFFALO | NY | 14216 |
| TOBY FRIEDMAN & RHONDA FRIEDMAN JT TEN | 78 MANSFIELD ST | | | | SHARON | MA | 02067-3102 |
| TOBY G LAKES | 941 MILLIKIN STREET | | | | HAMILTON | OH | 45013-3415 |
| TOBY IRWIN | 92254 GREEN HILL RD | | | | JUNCTION CITY | OR | 97448-8421 |
| TOBY J PEREZ | 108 PONDER DRIVE | | | | FRANKLIN | TN | 37069-1811 |
| TOBY KLEIN | 5008 16TH AVE | | | | BROOKLYN | NY | 11204-1404 |
| TOBY M RADEE | 3610 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-9560 |
| TOBY R DOMINICK | 5845 PUTTYGUT RD | | | | CHINA | MI | 48054-1902 |
| TOBY ROSE MALLEN | POBOX 6716 | | | | SAN PEDRO | CA | 90734 |
| TOBY SANDOWSKY | 60 RUNYON PLACE | | | | SCARSDALE | NY | 10583 |
| TOBY W FOSTER | 8793 CAMPBELLTON ST | | | | DOUGLASVILLE | GA | 30134-2202 |
| TOBY W MANSFIELD & KIM M MANSFIELD JT TEN | 6745 AKRON RD | | | | LOCKPORT | NY | 14094-5316 |
| TOD A TOWNE | 931 ST JAMES PARK AVE | | | | MUNROE | MI | 48161-9060 |
| TOD C TRUXELL | 34745 BRIDGE ST | | | | LIVONIA | MI | 48152-1147 |
| TOD ESTES | 2725 MT OLIVET | | | | KALAMAZOO | MI | 49004-1611 |
| TOD FERRO | 100 PT SAN PEDRO RD | | | | SAN RAFAEL | CA | 94901-4200 |
| TOD GREG WOLFGRAM | 29140 BAY POINTE DRIVE | | | | CHESTERFIELD | MI | 48047-6030 |
| TOD HATTON WARNER | 98 TETHERWOOD BLVD | LONDON ON N5X 3W3 CANADA | | | | | |
| TOD K WRIGHT | 4745 MEAD ST | | | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT CUST ASHLEY ANDERSON WRIGHT UTMA AZ | 4745 MEAD ST | | | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT CUST QUENTIN ROSS WRIGHT UTMA AZ | 4745 MEAD ST | | | | DEARBORN | MI | 48126-3013 |
| TOD K WRIGHT CUST STEPHANIE B ANTHONY WRIGHT UTMA AZ | 4745 MEAD ST | | | | DEARBORN | MI | 48126-3013 |
| TOD KEVIN HOUTHOOFD | 6230 DICKERSON RD | | | | AKRON | MI | 48701-9767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOD W WHITAKER | 2475 BALDWIN RD | | | | HINESBURG | VT | 05461 |
| TODD A BERRY | 380 ELKLORE AVE | | | | ESTILL SPRINGS | TN | 37330-3678 |
| TODD A BORDEWYK | 4420 BRIDGEVILLE CT | | | | HUDSONVILLE | MI | 49426-9161 |
| TODD A BRADEN & THERESA L KENT JT TEN | 24658 ANNAPOLIS ST | | | | DEARBORN HEIGHTS | MI | 48125 |
| TODD A BREWSTER | 26 BARLOW MOUNTAIN RD | | | | RIDGEFIELD | CT | 06877-2416 |
| TODD A CARR & PAULA M CARR JT TEN | 1724 ROBERT | | | | MIDLAND | MI | 48640-8944 |
| TODD A DIXON | 15436 AIRPORT RD | | | | LANSING | MI | 48906-9109 |
| TODD A FERGUSON | 6481 LAKESIDE DR | | | | SHARPESVILLE | PA | 16150-9669 |
| TODD A FLOTT | 2229 ARBOR CREST DRIVE | | | | CARROLTON | TX | 75007-1711 |
| TODD A GARLOW | 19 FARSTA CT | | | | ROCKVILLE | MD | 20850-2747 |
| TODD A GREENHOE | 3302 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| TODD A HENNING & NOREEN A HENNING JT TEN | 37311 MARION DR | | | | STERLING HEIGHTS | MI | 48312-1963 |
| TODD A JACOBS | 35321 BRISTLECONE | | | | CLINTON TWP | MI | 48035-2348 |
| TODD A JOACHIM | 1075 LANGEAIS DR | | | | MARION | OH | 43302-6760 |
| TODD A KOLP | 5233 SHELBYSHIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-4167 |
| TODD A LAWS | 4736 CASE DR | | | | JANESVILLE | WI | 53546-9776 |
| TODD A MCLAIN | 10450 W COUNTY RD K | | | | BELOIT | WI | 53511-8232 |
| TODD A MYERS | 4343 LANDS END | | | | TRAVERSE CITY | MI | 49686 |
| TODD A OLIVERIO | 6041 ROCKLAND RD | | | | DEARBORN HGTS | MI | 48127-2910 |
| TODD A RAINEY CUST TRAVIS A RAINEY UTMA OH | 3158 BAY LANDING DR | | | | WESTLAKE | OH | 44145 |
| TODD A RIPKEY & KIMBERLY I RIPKEY JT TEN | 5333 COUNTRYSIDE DR | | | | KINZERS | PA | 17535-9617 |
| TODD A VIGLIANCO | 940 STEWART ST 17 | | | | MORGANTOWN | WV | 26505-1716 |
| TODD A WUOPIO | 3387 REESE RD | | | | ORTONVILLE | MI | 48462-8463 |
| TODD ALAN HOLLAND | 4 BONNY COURT | | | | SMITHTOWN | NY | 11787-5538 |
| TODD ALLEN | #57B | 200 NW 53RD | | | CORVALLIS | OR | 97330-2971 |
| TODD ANSELM CUST RYAN ANSELM UTMA VA | 5688 SHINFIELD DR | | | | VIRGINIA BEACH | VA | 23464 |
| TODD ANSELM CUST TRAVIS ANSELM UTMA VA | 5688 SHINFIELD DR | | | | VIRGINIA BEACH | VA | 23464 |
| TODD ANTHONY GAGLIARDI | 533 HIGH ST | | | | LOCKPORT | NY | 14094-4715 |
| TODD ANTHONY SIEMON | 405 NORWAY ST | APT 2 | | | NORWAY | MI | 49870-1200 |
| TODD BALAZS & CINDY BALAZS JT TEN | 23010 WEDGEWOOD LN | | | | CALIFORNIA | MD | 20619-2127 |
| TODD BRUCE JOHNSON | 13412 BISSEL LN | | | | POTOMAC | MD | 20854-1016 |
| TODD BRYAN WOLRICH | 64 SAGE ST | | | | HOLMDEL | NJ | 07733-1468 |
| TODD C BAKER | 146 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1334 |
| TODD C CHARTRAU | 848 PARK PLACE DR | | | | JACKSON | GA | 30233-2781 |
| TODD C FERBER | 11 LEDGE BROOK RD | | | | STAMFORD | CT | 06903-3717 |
| TODD C HILLMAN | PO BOX 12193 | | | | GLENDALE | AZ | 85318-2193 |
| TODD C MCCOY | 9805 116TH ST STE 7412 | | | | KIRKLAND | WA | 98034 |
| TODD C MEIER | PO BOX 801825 | | | | DALLAS | TX | 75380-1825 |
| TODD C MOSS | 122 ALLSPICE DR | | | | SUMMERVILLE | SC | 29483-7932 |
| TODD C NELSON | 25414 W 223RD ST | | | | SPRING HILL | KS | 66083-6004 |
| TODD C SCHANZ | 10211 LISS RD | | | | WILLIS | MI | 48191-9722 |
| TODD C SPERBECK & CLIFFORD SPERBECK JT TEN | 342 SMITH RD | | | | RICHMONDVILLE | NY | 12149 |
| TODD C STORINGE | 101 WALTERS DR 2 | | | | LIVERPOOL | NY | 13088 |
| TODD C TREHARNE | 380 SORTAIS RD | | | | DURANGO | CO | 81301-8407 |
| TODD C WILLMAN & JENNIFER L WILLMAN JT TEN | 812 S GREEN BAY ROAD | | | | GRAFTON | WI | 53024 |
| TODD CAMERON BOSTIC CUST BROOKE CAMERON BOSTIC UGMA NC | 10111 PIONEER MILL RD | | | | CONCORD | NC | 28025-6941 |
| TODD D FRANK | 7146 BRIGHTWATER CT | | | | LIBERTY TOWNSHIP | OH | 45011-9138 |
| TODD D GOOLSBY | 2497 MURRAY HILL | | | | HARTLAND | MI | 48353-3221 |
| TODD D GOOLSBY & SUSANNA E GOOLSBY JT TEN | 2497 MURRAY HILL | | | | HARTLAND | MI | 48353-3221 |
| TODD D GULICK & JANICE M GULICK JT TEN | 8517 CORRISON ROAD | | | | GRAND LEDGE | MI | 48837-8216 |
| TODD D LYBROOK | 5702 GRANDVISTA DRIVE | | | | INDIANAPOLIS | IN | 46234-3652 |
| TODD D MARTIN | PO BOX 562 | | | | SALLISAW | OK | 74955-0562 |
| TODD D ROBERTSON | 286 CHEROKEE RD | | | | PONTIAC | MI | 48341-2004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TODD D SCHREINER | 8996 COUNTY ROAD G | | | | MOUNT HOREB | WI | 53572-2911 |
| TODD D WARD | 801 PINE ST | APT 16F | | | SEATTLE | WA | 98101-1808 |
| TODD D WENDT & JANE E WENDT JT TEN | 13665 KIMBERLY OAKS CIR | | | | LARGO | FL | 33774-2441 |
| TODD DELANEY JONES | 1916 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-1891 |
| TODD DOUGLAS BOLEY | 4324 GARRISON ST NW | | | | WASHINGTON | DC | 20016 |
| TODD DUNBAR PLAISTED | 100 SANFORDVILLE RD | | | | WARWICK | NY | 10990-2845 |
| TODD E ANDRUS CUST NICHOLS ANDRUS UTMA IL | 324 OAK RIDGE CT | | | | DARIEN | WI | 53114-1544 |
| TODD E FARROW | 27 B5 BROOKEDGE COURT | | | | NEWARK | DE | 19702 |
| TODD E GRIEWAHN | 5763 N ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-9305 |
| TODD E KOVACIC | PO BOX 9022 | GM HOLDEN | | | WARREN | MI | 48090-9022 |
| TODD E LOUGH | 6263 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9209 |
| TODD E TILK | 27615 CARBALLO | | | | MISSION VIEJO | CA | 92692-3231 |
| TODD E TURNER | 252 CRYSTAL LAKE DR | | | | PONTIAC | MI | 48341-2409 |
| TODD EBERLY CUST TORY KIRK EBERLY UTMA PA | 1348 S PRINCE ST | | | | PALMYRA | PA | 17078-3546 |
| TODD EDWARD TOPEL | 10229 COLORADO RD S | | | | BLOOMINGTON | MN | 55438-1841 |
| TODD EDWIN REETZ | 4770 HUNTINGTON DR | | | | BRIGHTON | MI | 48116-5137 |
| TODD ERIC TOWNSEND | 404 S CHURCH AVE | | | | MONTROSE | SD | 57048-2031 |
| TODD F BRINKER | 47692 ANNA CT | | | | SHELBY TWP | MI | 48315-4507 |
| TODD F HERMANN & PAMELA ANN HERMANN JT TEN | 17501 MACARTHUR | | | | REDFORD | MI | 48240-2265 |
| TODD F JONES | 709 SHENANDOAH DR | | | | COLUMBIA | TN | 38401-6120 |
| TODD F ORSINI CUST ERIN DEBORAH ORSINI UTMA MA | 18 JAMES ROAD | | | | STERLING | MA | 01564-1404 |
| TODD F ORSINI CUST NATHAN TODD ORSINI UTMA MA | 18 JAMES ROAD | | | | STERLING | MA | 01564-1404 |
| TODD F X CHAMBERS | 368 ASTER RIDGE TRL | | | | PEACHTREE CTY | GA | 30269-3070 |
| TODD FARBER | 13531 CEDAR BRIDGE RD | | | | SAINT LOUIS | MO | 63141-7204 |
| TODD FERGUSON | 7130 AIRLINE AVE | | | | URBANDALE | IA | 50322-2658 |
| TODD FREDERICK ORSINI | 18 JAMES RD | | | | STERLING | MA | 01564-1404 |
| TODD FREY | 3995 STRATHMORE LANE | | | | CANTON | MI | 48188-7214 |
| TODD G BARTON CUST JAVAN S BARTON UTMA CO | 112 SIMPSON ST | | | | CRAWFORDSVLLE | IN | 47933-1645 |
| TODD G CARR | 4565 CARRIAGE DR | | | | VIRGINIA BEACH | VA | 23462-7449 |
| TODD G RETTKOWSKI | 451 COUNTY ROAD Y | | | | HATLEY | WI | 54440-9513 |
| TODD GLOTFELTY | 818 SIDEHILL DR | | | | BEL AIR | MD | 21015-6371 |
| TODD GREGORY BURNS | C/O TERRY JO BURNS | 74071 MERCURY CIR W | | | PALM DESERT | CA | 92260-2228 |
| TODD H BREMEKAMP | 12754 SE HOBE HILLS DR | | | | HOBE SOUND | FL | 33455-6810 |
| TODD HAMMOND | C/O HARRY N HAMMOND | 9349 MABLEY HILL RD | | | FENTON | MI | 48430-9401 |
| TODD HANIFORD & RHONDA HANIFORD JT TEN | 3221 MEADOWBROOK PL | | | | DACONO | CO | 80514 |
| TODD HARRISON | 15613 KITCHEL LN | | | | GRAND HAVEN | MI | 49417-2900 |
| TODD ISAAC HESS | 2732 MAIN ST BOX 67 | | | | BEALLSVILLE | PA | 15313-0067 |
| TODD J ANDERSEN SR & CRAIG R ANDERSEN TR UA 05/27/1999 TODD J | ANDERSEN SR TRUST | 12226 WINDCLIFF RD | | | STRONGSVILLE | OH | 44136-3558 |
| TODD J BOGAR | 85-A HIGHLAND AVENUE | | | | AVELLA | PA | 15312 |
| TODD J BRINKMAN | 1018 GREAT OAKS BLVD | | | | ROCHESTER HILLS | MI | 48307-1022 |
| TODD J DECI | 324 SHADY LN | | | | PASADENA | MD | 21122-5315 |
| TODD J LORINO | 749 E COLLEGE | | | | SO MILW | WI | 53172-1224 |
| TODD J MCCULLOUGH | 7320 W GREENWICH DR | | | | BLOOMFIELD | MI | 48301-3922 |
| TODD J PAULUS | 2 WINDROSE CIRCLE | | | | DOYLESTOWN | PA | 18901 |
| TODD J REBER | 13318 SCHUG ROAD | | | | MILAN | OH | 44846-9721 |
| TODD J SCOTT | 49476 WATERSTONE ESTATES CIR | | | | NORTHVILLE | MI | 48168 |
| TODD J SLACK & DIANE G SLACK JT TEN | 14 BRADLEY COURT | | | | CRANBERRY TOWNSHIP | PA | 16066-4612 |
| TODD J SMITH & ELIZABETH K SMITH JT TEN | C/O GEORGE MURFITT INC | BOX 51 | | | CENTRAL BRIDGE | NY | 12035-0051 |
| TODD J WASHBURN | TODD WASHBURN | C/O JOE RUSSO | 459 WEST ST | | PITTSFIELD | MA | 01201 |
| TODD J ZERIN | PO BOX 1754 | | | | ST PAUL | MN | 55101-0754 |
| TODD JASON ANDERSON | 51 LAUREL RIDGE RD | | | | TOLLAND | CT | 06084-3722 |
| TODD JASON PRINCE | 5212 SILVER LAKE DR | | | | PLANO | TX | 75093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD JEROME FULKERSON & PAMELA BENSON WEACHOCK JT TEN | 257 PROSPECT HILL RD | | | | HORSEHEADS | NY | 14845-7979 |
| TODD JOHANNING | 631 ASH DR | | | | CARMEL | IN | 46032 |
| TODD K KEYSER | 1104 CANAVOS CT | | | | VIRGINIA BEACH | VA | 23456-6711 |
| TODD K SMITH | 955 DURANGO LOOP ST | | | | DAVENPORT | FL | 33897-5690 |
| TODD KASTELER | 1424 E STRATFORD AVE | | | | SALT LAKE CITY | UT | 84106-3564 |
| TODD KENNETH PRESTON | 56 LEERIE DR | | | | ROCHESTER | NY | 14612-2918 |
| TODD KLEOTZER CUST JAKE KLEOTZER UTMA NY | 92 SUNSET CREEK DRIVE | | | | WEST SENECA | NY | 14224 |
| TODD KLING | 28 W 44TH ST STE 1529 | | | | NEW YORK | NY | 10036 |
| TODD L CASTAGNIER | 50 HOWARD ST | | | | MASSENA | NY | 13662-2232 |
| TODD L CRAWFORD | 2220 BRIARCREST DR | | | | FLORISSANT | MO | 63033-1704 |
| TODD L OLSEN CUST BRANDON R SITMAN UTMA PA | 3700 FACULTY DRIVE | | | | LYNCHBURG | VA | 24501-3106 |
| TODD L OLSEN CUST TANNER W OLSEN UTMA PA | 3700 FACULTY DRIVE | | | | LYNCHBURG | VA | 24501-3106 |
| TODD L PICTON | 665 MCGAVRAN DR | | | | VISTA | CA | 92083-6403 |
| TODD LAMIMAN | 6714 SHARI DR | | | | WHITEHALL | MI | 49461-9610 |
| TODD LEE WARREN | 18 SCOTLAND RD | | | | CANANDAIGUA | NY | 14424 |
| TODD LEWIS SMITH | 1480 ROUTE 46 APT 150-B | | | | PARSIPPANY | NJ | 07054 |
| TODD LIST | 15231 W WESTERN RESERVE RD | | | | BERLIN CENTER | OH | 44401 |
| TODD LOWERY SWIMS | 4585 MAIN STREET | | | | HUMBOLDT | TN | 38343-6411 |
| TODD M AHRENS | 3225 GRANDVIEW DRIVE | | | | YORK HAVEN | PA | 17370-9270 |
| TODD M ANCIL | 4710 FROST RD | | | | WEBBERVILLE | MI | 48892 |
| TODD M BAKOS | 15505 SEYMOUR RD | | | | LINDEN | MI | 48451-9741 |
| TODD M CRISSEY | 548 PETER PLACE | | | | SIMI VALLEY | CA | 93065 |
| TODD M FECHTER | 2031 17TH ST S W | | | | GOLDEN GATE | FL | 34117-4709 |
| TODD M FOSTER | 3724 SUMMERSWORTH RUN | | | | FORT WAYNE | IN | 46804-6010 |
| TODD M GAFFNER | ADAM OPEL AG IPC C0-03 | FRIEDRICH LUTZMANN RING | RUESSELSHEIM GERM GERMANY | | | | |
| TODD M GREEN | 1493 OAKCREST DR | | | | TROY | MI | 48083-5335 |
| TODD M HARRISON TR UW BRONSON CROTHERS | 2 RINDGEFIELD ST | | | | CAMBRIDGE | MA | 02140-1841 |
| TODD M HOGELAND | 2655 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9167 |
| TODD M INSKEEP | 9822 E SAN SALVADOR DR | | | | SCOTTSDALE | AZ | 85258-5629 |
| TODD M JOHNSON & JUDY A JOHNSON JT TEN | 3810 2ND ST NW | | | | ROCHESTER | MN | 55901-8427 |
| TODD M MC CULLOUGH | 9 LEBED DR | | | | SOMERSET | NJ | 08873-2931 |
| TODD M PALMER | 308 OLD LARKSPUR WAY | | | | CHAPEL HILL | NC | 27516-3419 |
| TODD M RAE | 418 N MAIN ST | | | | OLIVET | MI | 49076-9616 |
| TODD M WEBER | 1230 N DUNTON | | | | ARLINGTON HEIGHTS | IL | 60004-4725 |
| TODD M WHITSITT | 6292 MORELAND | | | | SAGINAW | MI | 48603-2725 |
| TODD MAY | 200 EAST 66ST C-206 | | | | NEW YORK | NY | 10065 |
| TODD MICHAEL ANDREWS | 1801 CARTLEN DR | | | | PLACENTIA | CA | 92870-2735 |
| TODD MICHAEL SCHWEIKERT | 107 STONEHAVEN PLACE | | | | WAXAHACHIE | TX | 75165 |
| TODD MOBLEY | 265 EDGEWOOD DR | | | | COLCHESTER | VT | 05446-5900 |
| TODD MOORE | 22866 INDIANWOOD DR | | | | SOUTH LYON | MI | 48178-9423 |
| TODD MUENTZER | 14101 CATHERINE DR | | | | ORLAND PARK | IL | 60642 |
| TODD MUZER | PO BOX 162 | | | | FREELAND | MI | 48623-0162 |
| TODD N BANACH | 123 HALWILL DR | | | | AMHERST | NY | 14226-3948 |
| TODD NEEDLMAN | 1258 NORTH AVE | | | | HIGHLAND PARK | IL | 60035-1032 |
| TODD NEHMAD CUST CARL JOSEPH NEHMAD UTMA NJ | C/O STINSON MAG | BOX 419251 | | | KANSAS CITY | MO | 64141-6251 |
| TODD OWEN WORTHINGTON | 17106 SHEFFIELD PINES LN | | | | HOUSTON | TX | 77095-1459 |
| TODD P CARTER | PO BOX 1484 | | | | GRAHAM | WA | 98338 |
| TODD P FITZSIMMONS & LEO W FITZSIMMONS JT TEN | 114 NOB HL | | | | ROCHESTER | NY | 14617-2619 |
| TODD R DULAK | 2960 ROYAL HANNAH DR | | | | ROCKFORD | MI | 49341-7846 |
| TODD R FISHER | 5 BAUER LANE | | | | WILMINGTON | DE | 19810-3721 |
| TODD R HENGEL | 3635 HALF CROWN RUN | | | | DEPERE | WI | 54115-7999 |
| TODD R JOHNSON & DEBORAH K JOHNSON JT TEN | 2634 W 430 N | | | | PROVO | UT | 84601-5113 |
| TODD R KRAEMER | 6501 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TODD R LINVILLE | 5818 W 29TH PL | | | | INDIANAPOLIS | IN | 46224-3004 |
| TODD R MANNOR | 525 E VERMONTVILLE HWY | | | | POTTERVILLE | MI | 48876-9736 |
| TODD R MCGILL | 703 ALGER S E | | | | GRAND RAPIDS | MI | 49507-3530 |
| TODD R PARVIS | 2925 ROSLYN | | | | BUFFALO GROVE | IL | 60089 |
| TODD R SAMOLIS & KERI L SAMOLIS JT TEN | 244 SHOREWOOD DR | | | | WEBSTER | NY | 14580-1321 |
| TODD R SCHMACKPFEFFER | 8591 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3375 |
| TODD R SCHROEDER & BRENDA C SCHROEDER JT TEN | 13105 MOONFLOWER CT | | | | CLEARMONT | FL | 34711 |
| TODD R TERRY | 4981 STODDARD | | | | TROY | MI | 48085-5339 |
| TODD R TWIGG | 14418 40TH STREET | | | | BELLEVUE | WA | 98006-1538 |
| TODD RICHARD AMO | 165 ACCO DR | | | | OGDENSBURG | NY | 13669-4409 |
| TODD ROBBINS CUST AMY C ROBBINS UTMA MI | 5906 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBBINS CUST EMILY R ROBBINS UTMA MI | 5906 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBBINS CUST MATTHEW D ROBBINS UTMA MI | 5906 GOODRICK RD | | | | TRAVERSE CITY | MI | 49684-8177 |
| TODD ROBERT LITTLE | 7807 SUMMER BREEZE TRL | | | | HOWELL | MI | 48843-9594 |
| TODD ROBERT MOORE | 60 E CURHARKEN DRIVE | | | | EDGERTON | WI | 53534-9764 |
| TODD RUEL | 209 CUSHING AVE | | | | KETTERING | OH | 45429-2605 |
| TODD S BOYCE | 516 PONCE DE LEON MANOR | | | | ATLANTA | GA | 30307-1822 |
| TODD SACK CUST DAVID SHARP SACK UTMA FL | 6326 SAN JOSE BLVD W | | | | JACKSONVILLE | FL | 32217-2371 |
| TODD SAFFELL LEMLEY | 2065 OREGON ROAD | | | | VERSAILLES | KY | 40383-9681 |
| TODD SAYPOFF | 13 CRESTWOOD ST | | | | SYOSSET | NY | 11791-2110 |
| TODD SCHOENWETTER & SHELLIE SCHOENWETTER JT TEN | 1943 BIRCHWOOD PARK DR | | | | CHERRY HILL | NJ | 08003-1024 |
| TODD SHACKETT | 1609 E HARDSCRABBLE DR | | | | HILLSBOROUGH | NC | 27278-9740 |
| TODD SHALACK & MARIA SHALACK JT TEN | 18671 COLLINS AVE | APT 2002 | | | SUNNY ISL BCH | FL | 33160-2482 |
| TODD SMITH | 126 E TURGOT TERR | | | | EDGEWATER | FL | 32132-2366 |
| TODD SMITH | 1906 MADISON AVE | | | | DUNDALK | MD | 21222 |
| TODD SMITH BAKER | 7216 NEW FOREST LANE | | | | WAKE FORREST | NC | 27587-4988 |
| TODD STEPHEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 |
| TODD STEVEN BOND | 3671 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9119 |
| TODD STEVEN DUNKEL & MATTHEW T DUNKEL JT TEN | 7225 CANYON RD | | | | JUNCTION CITY | KS | 66441 |
| TODD SWORD | 27160 STATE LINE RD | | | | LOUISBURG | KS | 66053-7250 |
| TODD THOMAS RICHARDS | 1041 STATE ROUTE 458 | | | | ST REGIS FLS | NY | 12980 |
| TODD TRUDEAU | 1617 16TH AV | | | | MENOMINEE | MI | 49858-2651 |
| TODD TUCKER | 146 PARK DR | | | | BAL HARBOUR | FL | 33154-1337 |
| TODD TYLER SHERBERT | 32462 CORTE BARELA | | | | TEMCULA | CA | 92592-1239 |
| TODD TYLER SHERBERT CUST BRYNN KYLIE SHERBERT UTMA CA | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| TODD TYLER SHERBERT CUST KAITLIN S SHERBERT UTMA CA | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| TODD TYLER SHERBERT CUST LINDSAY C SHERBERT UTMA WA | 32462 CORTE BARELA | | | | TEMECULA | CA | 92592-1239 |
| TODD VOGT MALOSH | 204 SIMONSON CT | | | | FLORHAM PARK | NJ | 07932-1536 |
| TODD W FINK | 3596 HEMMETER | | | | SAGINAW | MI | 48603-2023 |
| TODD W FORBES & LINDSEY FORBES JT TEN | 3507 MISTY VIEW LANE | | | | FRIENDSWOOD | TX | 77546-6059 |
| TODD W HARRIS | 42 SMITH ST | | | | MT CLEMENS | MI | 48043-2338 |
| TODD W MUSBERGER CUST CRAIG MUSBERGER UGMA IL | 3033 SIMPSON | | | | EVANSTON | IL | 60201-1914 |
| TODD W TRAUTWEIN | 4461 VALLEY BROOK DRIVE | | | | ENGLEWOOD | OH | 45322-3621 |
| TODD WALLACE PEARSON | 318 S 16TH AVE | | | | WINTERSET | IA | 50273-2703 |
| TODD WILLIAM CROW | BOX 321 VASSAR COLLEGE | | | | PAUGHKEEPSIE | NY | 12604-0001 |
| TODD WILLIAMS | 320 MCCLELLAN AVE | | | | MOUNT VERNON | NY | 10553-2111 |
| TODD WOODRICH | 11559 N 1050TH ST | | | | ROBINSON | IL | 62454-4335 |
| TODD ZUBLER | 1413 44 ST NW | | | | WASHINGTON | DC | 20007-2002 |
| TOI L BOLDEN | 2949 CANTON | | | | DETROIT | MI | 48207-3516 |
| TOINETTE A HATCHER | 210 ROMAIN RD 104 | | | | CARO | MI | 48723-9144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOIVO A HACKMAN | 7497 MANSFIELD | | | | DETROIT | MI | 48228-3641 |
| TOIVO M SEPPI | 826 SOUTH 3RD ST | | | | VIRGINIA | MN | 55792-3009 |
| TOLBY KISER | APT 1006 | 2601 JOHN B DENNIS HWY | | | KINGSPORT | TN | 37660-4791 |
| TOLLIE MALLORY JR | 196 CAROLINA AVE | | | | IRVINGTON | NJ | 07111-2634 |
| TOLLIVER WALKER III | 2906 E 10TH | | | | ANDERSON | IN | 46012-4505 |
| TOLMAN J HACKER | PO BOX 71 | | | | ESSIE | KY | 40827-0071 |
| TOLUJI KIMURA & MRS MASAKO KIMURA JT TEN | 1611 BROADWAY ST | | | | ANN ARBOR | MI | 48105-3210 |
| TOM A BOYARKO | 1553 ROSEHEDGE | | | | POLAND | OH | 44514-3611 |
| TOM A MC QUISTON | 273 SUMMERSET DR | | | | PUNTA GORDA | FL | 33982-8318 |
| TOM ADAMS | 616 BESHEAR CT | | | | LEXINGTON | KY | 40515-5400 |
| TOM ALEXANDER | 2023 ADOBE AVE | | | | CORONA | CA | 92882-5663 |
| TOM ANDREWS | 5450 VINCENT TRAIL | | | | SHELBY TOWNSHIP | MI | 48316-5254 |
| TOM BAGLEY | 1004 LEWISBURG HWY | | | | FAYETTEVILLE | TN | 37334-2202 |
| TOM BARKER | 1505 MONUMENT ST | | | | NOBLESVILLE | IN | 46060 |
| TOM BARROWS | 518 1/2 LAKE AVE | | | | TRAVERSE CITY | MI | 49684-3240 |
| TOM BATZOS | 315 PLYMOUTH | | | | DAVISON | MI | 48423 |
| TOM BEDELL SR | 4806 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1810 |
| TOM BUCHANAN | 4024 W PHILADELPHIA ST | | | | DETROIT | MI | 48204-2447 |
| TOM C DOLAN | 6675 SW PEAK DR | | | | POLO | MO | 64671-8746 |
| TOM C MULKEY | 3244 JOE FRANK HARRIS PKWY | | | | CARTERSVILLE | GA | 30120-4302 |
| TOM C NEAL | 235 S WEST ST | | | | TIPTON | IN | 46072-1849 |
| TOM C OSSTYN | 8025 ELDORA | | | | COMMERCE TWP | MI | 48382-4617 |
| TOM CHRISTOPHER | 700 VILLAWOOD CIRCLE | | | | COPPELL | TX | 75019-5774 |
| TOM CLAYTON & KATHI CLAYTON JT TEN | 335 LAWRENCE RD | | | | PLYMOUTH | IL | 62367-8950 |
| TOM D AMER | 1858 WESTERLY TERRACE | | | | LOS ANGELES | CA | 90026-1238 |
| TOM D JESTER JR | PO BOX 280 | | | | DENTON | TX | 76202-0280 |
| TOM D MARTEMUCCI | 12866 W MELODY RD | | | | GRAND LEDGE | MI | 48837-8976 |
| TOM D PORTER | 20 MEADOW MOOR WAY | | | | MITCHELL | IN | 47446-1057 |
| TOM D SUPINGER | 3 LAWNDALE AVE | | | | LEBANON | OH | 45036-1327 |
| TOM D TURNER | 40 FRIENDSHIP ST | | | | NEWPORT | RI | 02840-2252 |
| TOM D TURNER CUST JASON K TURNER UTMA RI | 40 FRIENDSHIP STREET | | | | NEWPORT | RI | 02840-2252 |
| TOM DOUGLAS JR | 6331 BUXTON DR | | | | W BLOOMFIELD | MI | 48322-2351 |
| TOM E BAUER & RIKKI BAUER JT TEN | 31034 DEL REY RD | | | | TEMECULA | CA | 92591-1741 |
| TOM E BUFORD | 1612 HOMEDALE #1401 | | | | FT WORTH | TX | 76112-3658 |
| TOM E HIGDON | 34061 RICHARD | | | | WAYNE | MI | 48184-2426 |
| TOM E HUDAK | 6488 OAKHILL DR | | | | W FARMINGTON | OH | 44491-9752 |
| TOM E PLASICK & LISA A HODGES JT TEN | PO BOX 501 | | | | TROY | MO | 63379-0501 |
| TOM E TINDER | 4407 E PALAKWIA DR | | | | JANESVILLE | WI | 53546-8872 |
| TOM E WALKER | 3581 CROPLEY AVE | | | | SAN JOSE | CA | 95132-1818 |
| TOM E WIGHTMAN | 5384 MANCELONA | | | | GRAND BLANC | MI | 48439-9154 |
| TOM EASTHOPE & MARGARET EASTHOPE JT TEN | 1247 EAST NEWTON STREET | | | | SEATTLE | WA | 98102-4103 |
| TOM FITCH JR | 1662 GENESSEE AVE | | | | COLUMBUS | OH | 43211-1548 |
| TOM FRALEY | 10251 NULL RD | | | | MONTGOMERY | MI | 49225-9600 |
| TOM G BRANDOM | 121 SPRING ST | | | | PENDLETON | IN | 46064-1237 |
| TOM G HAYES | 805 TRISHA LN | | | | NORMAN | OK | 73072-3704 |
| TOM G KOUTSAKES | 984 EAST DECKER DR | | | | SEVEN HILLS | OH | 44131-2616 |
| TOM GILES CUST PAMELA GILES UGMA NJ | 1086 ARBUTUS WAY | | | | LAURENCE HARBOR | NJ | 08879-2602 |
| TOM GREEN | 1049 GARDENBRIDGE PL | | | | SAINT CHARLES | MO | 63303-4821 |
| TOM H HARRIS | 4021 MAPLETON AVE | | | | LOUISVILLE | KY | 40215-2523 |
| TOM H W HERMANN | 400 N MAIN ST | PO BOX 6 | | | GLENWOOD | IN | 46133-0006 |
| TOM H WHITESIDE | PO BOX 2825 | | | | LUBBOCK | TX | 79408-2825 |
| TOM HUBBLE | BOX 1113 | | | | T OR C | NM | 87901-1113 |
| TOM I MCDONOUGH & CHRISTINE L MCDONOUGH JT TEN | 3220 E 551 S | | | | GAS CITY | IN | 46933-2217 |
| TOM J CARR | 9592 EDNAM COVE | | | | GERMANTOWN | TN | 38139-6821 |
| TOM J DROUILLARD | 1569 JACK DROU DRIVE | | | | TECUMSEH | MI | 49286-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOM J GERANT JR | 32585 GREEN HILLS RD | | | | GRAVOIS MILLS | MO | 65037-4606 |
| TOM J GREEN | 523 WILDEWOOD DR | | | | CHANDLER | TX | 75758-5439 |
| TOM J NADLER CUST DANIEL L NADLER UGMA OH | 8275 SPRING VALLEY DR | | | | CINCINNATI | OH | 45236-1359 |
| TOM J PETRUS | 103 CABOT CT | | | | WENTZVILLE | MO | 63385-3815 |
| TOM J SPIROFF | 431 MICHIGAN AVE | | | | ELYRIA | OH | 44035-7139 |
| TOM JOHN WINBORN | PO BOX 373 | | | | NEW WAVERLY | TX | 77358-0373 |
| TOM JONES CUST JENIFER JONES UGMA IN | BOX 365 | | | | FRANKLIN | IN | 46131-0365 |
| TOM K KENNEDY CUST RACHEL N KENNEDY UTMA CA | 9653 VIA TORINO | | | | BURBANK | CA | 91504-1409 |
| TOM K RIECKHOFF | 1524 WILLIAM STREET | | | | RACINE | WI | 53402-4164 |
| TOM KIKUCHI | 336 RUMSEY ROAD | TORONTO ON M4G 1R5 CANADA | | | | | |
| TOM KLEEFISCH | 8 WALNUT DR | | | | YORKVILLE | IL | 60560-9776 |
| TOM KRAL | 1645 DEANE BLVD | | | | RACINE | WI | 53405-3416 |
| TOM L BROWN & ALICE FAYE BROWN JT TEN | 3500 PARKER CITY | | | | NORTH LITTLEROCK | AR | 72118-4818 |
| TOM L CRUSE | 3622 WAYNE | | | | KANSAS CITY | MO | 64109-2775 |
| TOM L GAINER & MARY J GAINER & RANDY T GAINER JT TEN | 5120 CLUB RD | | | | INDIAN RIVER | MI | 49749 |
| TOM L PEYTON JR & RUTH M PEYTON JT TEN | 367 KENNEL RD | | | | MILLWOOD | VA | 22646 |
| TOM L PSALMS | 554 E WITHERBEE | | | | FLINT | MI | 48505-4703 |
| TOM L RECK | 6916 ST RT 721 | | | | BRADFORD | OH | 45308-9660 |
| TOM M MCWHORTER | 910 ROLLING ROCK RD | | | | PITTSBURGH | PA | 15234-2515 |
| TOM M RODGERS | 3604 FEDERAL | | | | EVERETT | WA | 98201-4650 |
| TOM M ROTTE | 6479 BLACKBERRY CIR | | | | LIBERTY TWP | OH | 45011 |
| TOM M WILKINSON | 3411 93RD ST | | | | LUBBOCK | TX | 79423-3641 |
| TOM MONAHAN | 801 TREEHOUSE LN | | | | SACRAMENTO | CA | 95864-5361 |
| TOM MOORE JR | 1924 CHESTNUT HILL RD | | | | DANDRIDGE | TN | 37725-6652 |
| TOM NORMAN | 1178 W KURTZ AVE | | | | FLINT | MI | 48505-1206 |
| TOM O SADLER | 163 FAIRFIELD DR E | | | | WHITEVILLE | NC | 28472 |
| TOM P HORNEK | 130 GRIFFITH DRIVE | | | | FORT GAINES | GA | 39851 |
| TOM P MC NURE | 2504 COPAS RD | | | | OWOSSO | MI | 48867-9608 |
| TOM PEKELNICKY | 6013 CUNNINGHAM RD | | | | GIBSONIA | PA | 15044-9154 |
| TOM PERKINS JR | 5332 LAPEER RD | | | | BURTON | MI | 48509-2228 |
| TOM PRIEST | 5831 DEER CROSSING DR | | | | SUGAR HILL | GA | 30518 |
| TOM R BORGERS & BARBARA A BORGERS JT TEN | BOX 66 | | | | BAYSIDE | CA | 95524-0066 |
| TOM R BORSH & PAMELA J BORSH JT TEN | 5985 S WALDON ROAD | | | | CLARKSTON | MI | 48346-2266 |
| TOM R ICKERT | APT 5-A | 354 E 83RD ST | | | N Y | NY | 10028-4234 |
| TOM R MOTRY | 2801 S STATE ST | | | | LOCKPORT | IL | 60441-4930 |
| TOM R TIMONERE & RITA TIMONERE JT TEN | 2718 W 9TH ST | | | | ASHTABULA | OH | 44004-2354 |
| TOM ROYE | 5701 LIVE OAK DR SP 60 | | | | KELSEYVILLE | CA | 95451 |
| TOM S BRUCE JR | 774 SOUTH RUGBY ROAD | | | | HENDERSONVILLE | NC | 28791-7628 |
| TOM S HAWKINS & CORNELIA W HAWKINS JT TEN | 1306 ASWAN DR | | | | SIGNAL MOUNTAIN | TN | 37377-2618 |
| TOM SAWYER | N 8826 HWY ES | | | | EAST TROY | WI | 53120-2161 |
| TOM SCHEMBER | 512 SEVENTH AVENUE - 39TH FL | | | | NEW YORK | NY | 10018 |
| TOM SHONG | 1450 CALIFORNIA STREET 6 | | | | SAN FRANCISCO | CA | 94109-4732 |
| TOM SIZEMORE | 1700 HURLEY DR | | | | N BERNON | IN | 47265-4810 |
| TOM SLOANE | 533 WILSON AVE | | | | MORGANTOWN | WV | 26501 |
| TOM STATON | 5543 EDITH | | | | HOUSTON | TX | 77081-7401 |
| TOM STEADMAN WALDRON | 823 NW 5TH ST | | | | WALNUT RIDGE | AR | 72476-1208 |
| TOM SWEENEY | 22 REVERE ST | | | | EVERETT | MA | 02149 |
| TOM SWIFT GWINN | 180 RIDGE ST | | | | MOUNT HOPE | WV | 25880 |
| TOM T DOI & MRS CHIYOKO I DOI JT TEN | 1461 UNIVERSITY AVE | | | | SAN JOSE | CA | 95126-1640 |
| TOM T LIM & WILLIAM SHEE LIM JT TEN | 12400 E 7 MILE RD | | | | DETROIT | MI | 48205-2155 |
| TOM T YAMAMOTO | 2135 PACIFIC AVE | | | | ALAMEDA | CA | 94501-1426 |
| TOM TAVLAS | 1953 S CENTRAL | | | | CICERO | IL | 60804-2233 |
| TOM THOMAS | 5670 WOODWIND | | | | BLOOMFIELD HILLS | MI | 48301-1066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOM TYE | 1658 BURLINGAME | | | | DETROIT | MI | 48206-1306 |
| TOM V RITCHIE | 2211 WEST ROGERS | | | | BALTIMORE | MD | 21209 |
| TOM VAN CLEEMPUT | LANGE RIDDERSTRAAT 2 | 2800 MECHELEN BELGIUM | | | | | |
| TOM VAN CLEEMPUT | OPEL BELGIUM NV | NOORDERLAAN 401 | B2030 ANTWERPEN BELGIUM | | | | |
| TOM W CARLSON | 601 TURTLEDOVE LN | | | | GRAPEVINE | TX | 76051-3167 |
| TOM W DAFFIN | RT 3 | 111 6TH AVE | | | GROVE HILL | AL | 36451-3219 |
| TOM W HARMON | 3445 GARIANNE DRIVE | | | | DAYTON | OH | 45414-2221 |
| TOM W SINCLAIR | PO BOX 503 | | | | LINDSEY | OK | 73052-0503 |
| TOM WALLACE | 157 CHURCH STREET | | | | CINTI | OH | 45217-1607 |
| TOM WONG | 1021 CAMINO PABLO | | | | MORAGA | CA | 94556-1831 |
| TOM YOUNG | 11226 COLYER | | | | LYNWOOD | CA | 90262-2808 |
| TOM ZIMNICKI | 10 BLOORLEA CRES | TORONTO ON M9B 1P3 CANADA | | | | | |
| TOMAN R SLAWOW | 333 ASHBOURNE RD | | | | ELKINS PARK | PA | 19027-2601 |
| TOMAS C ROBLES | GM DE MEXICO SA DE | AV EJERCITO NACL 843 | PISO 3 GRANADA MEX MEXICO | | | | |
| TOMAS D GARCIA | 6776 OVERHILL DR | | | | ROSCOMMON | MI | 48653-9666 |
| TOMAS G GUERRA | 14412 S 24TH WAY | | | | PHOENIX | AZ | 85048-9005 |
| TOMAS KJERULF | MURARSTIGEN 5 | LIDINGO 18146 SWEDEN | | | | | |
| TOMAS M HANEL | 1618 PRATT LAKE RD | | | | GLADWIN | MI | 48624 |
| TOMAS NAVARRO | 57 LANG ST #2 | | | | NEWARK | NJ | 07105-3122 |
| TOMAS QUINTANILLA | 1075 E PRINCETON | | | | FLINT | MI | 48505-1513 |
| TOMAS R DIAZDEVILLEGAS | 21 HOWARD STREET | | | | N TARRYTOWN | NY | 10591-2301 |
| TOMAS VILLARREAL | 945 PENNY LN | | | | OXFORD | MI | 48371-4479 |
| TOMASZ KOZIOL | 3963 W BELMONT | UNIT 236 | | | CHICAGO | IL | 60618 |
| TOMI K CARDINALE | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9413 |
| TOMI KAMIHIRA | 210 WEST GEORGE ST | | | | PHILADELPHIA | PA | 19123 |
| TOMIE INOUYE CUST STANFORD S INOUYE U/THE HAWAII UNIFORM GIFTS TO | MINORS ACT | 98-1931 WILOU ST | | | AIEA | HI | 96701-1663 |
| TOMIKO ARMER & BILL ARMER JT TEN | 2846 CEDAR RD | | | | OCEANSIDE | CA | 92056-4208 |
| TOMISLAV KUTLESA | 951 W LATIMER AVE | | | | CAMPBELL | CA | 95008-0909 |
| TOMISLAV N GOREVSKI | 80 ELDORA DR | | | | ROCHESTER | NY | 14624 |
| TOMIYOSHI KATAOKA | 2-10 KAMISHOKOTSU-CHO | MONBETSU-SHI | HOKKAIDO 995354 JAPAN | | | | |
| TOMMA STOWERS | 10709 LINNELL DR | | | | ST LOUIS | MO | 63136-4532 |
| TOMMASINA C LISCIOTTI & JOSEPH S LISCIOTTI JT TEN | 172 UPPER MUIRFIELD CT N | | | | ST CHARLES | MO | 63304-0415 |
| TOMME P TIJERINA | 910 RIVERSIDE | | | | DEFIANCE | OH | 43512-2812 |
| TOMMIE A MCCONNELL | 105 OLA CIR | | | | GRIFFIN | GA | 30224-5131 |
| TOMMIE ALLEN FOSTER | 30994 THUMPER DR | | | | SHINGLETOWN | CA | 96088 |
| TOMMIE BLAIR | 9487 N VASSAR RD | | | | MT MORRIS | MI | 48458-9768 |
| TOMMIE BROWN | 821 E BUNDY AVE | | | | FLINT | MI | 48505-2203 |
| TOMMIE BRUTTON | PO BOX 420339 | | | | PONTIAC | MI | 48342 |
| TOMMIE C BROOKS | 1236 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1103 |
| TOMMIE C TAYLOR | 102 WEST OAKCREST RD | | | | EPWORTH | GA | 30541 |
| TOMMIE D HARRIS | 6312 GILWOOD STREET | | | | SHREVEPORT | LA | 71119-6207 |
| TOMMIE D SPIGHT | 1325 E JULIAH AVE | | | | FLINT | MI | 48505-1714 |
| TOMMIE D WILEY & JOAN A WILEY TR TOMMIE D & JOAN A WILEY TRUST UA | 10/20/00 | 7028 GREENHILLS DR | | | SALINE | MI | 48176-9547 |
| TOMMIE E HENNINGER | 1027 EBONY CIR | | | | FRANKLIN | IN | 46131-5007 |
| TOMMIE EASON CONNALLY | 217 HACIENDA DR | | | | WAXAHACHIE | TX | 75165-1505 |
| TOMMIE EDWARDS | 17396 SANTA BARBARA | | | | DETROIT | MI | 48221-2527 |
| TOMMIE F SEALEY | 62 RAMSEY CIRCLE | | | | GRIFFIN | GA | 30223-5651 |
| TOMMIE GRIFFITH & MOLLIE MARIE GRIFFITH JT TEN | 4748 WINTERS LANE | | | | COLD SPRING | KY | 41076-9758 |
| TOMMIE GUYTON | 27464 PORTSMOUTH | | | | HAYWARD | CA | 94545-4008 |
| TOMMIE H BRANDON | 116 MUNSON DR | | | | SYRACUSE | NY | 13205-2811 |
| TOMMIE H HOGEN | PO BOX 2711 | | | | MUNCIE | IN | 47307-0711 |
| TOMMIE HARRIS | 22651 FOX AVE UNIT H | | | | EUCLID | OH | 44123 |
| TOMMIE J HARISTON | 720 W MCCLELLAN ST | | | | FLINT | MI | 48504-2630 |
| TOMMIE L ALEXANDER JR | 1000 LEDGE RD | | | | MACEDONIA | OH | 44056-1116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOMMIE L ALLEN | 512 S 23RD ST | | | | SAGINAW | MI | 48601-1544 |
| TOMMIE L CANNADY JR | 28363 LADY K CT | | | | SOUTHFIELD | MI | 48034-5620 |
| TOMMIE L CARR | 14504 SANGAMON ST | | | | HARVEY | IL | 60426-1824 |
| TOMMIE L CHANCE | 2023 HEATHER GLEN | | | | DALLAS | TX | 75232-2315 |
| TOMMIE L CHARLES | 2997 BUENA VISTA #2 | | | | DETROIT | MI | 48238-3309 |
| TOMMIE L DAVIS | 14649 GRANDMONT | | | | DETROIT | MI | 48227-1428 |
| TOMMIE L DOBBIN | 1938 KENDALL | | | | DETROIT | MI | 48238-2937 |
| TOMMIE L FELTON | 513 SPRINGWOOD DR | | | | VERONA | PA | 15147-2625 |
| TOMMIE L FRAZIER | 4409 N TERRACE VIEW STREET | | | | TOLEDO | OH | 43607-1051 |
| TOMMIE L GHOLSTON | 1271 ELMHURST CIR | | | | ATLANTA | GA | 30316-2725 |
| TOMMIE L HUGHES | 2652 BERKLEY ST | | | | FLINT | MI | 48504-3311 |
| TOMMIE L JACKSON | 8301 ARTESIAN ST | | | | DETROIT | MI | 48228-3001 |
| TOMMIE L MCALLISTER | 1492 W HUNTSVILLE ROAD | | | | PENDLETON | IN | 46064-9170 |
| TOMMIE L MCDANIEL | 4107 CHRISTIANSEN | | | | LANSING | MI | 48910-4309 |
| TOMMIE L PETERSON | 8010 HOLLINGTON PL | | | | FAIRFAX STATION | VA | 22039-3162 |
| TOMMIE L WINSTON | 1149 RIVER VIEW BLVD | | | | ST LOUIS | MO | 63147-1706 |
| TOMMIE LEE | 513 MERIGOLD DR | | | | JACKSON | MS | 39204-4864 |
| TOMMIE LEE FOLLEY | 638 E UTICA ST | | | | BUFFALO | NY | 14211-1224 |
| TOMMIE LEE JONES | 3232 COBB PKWY #201 | | | | ATLANTA | GA | 30339-3896 |
| TOMMIE LOU LEVI | 4321 APOLLO DRIVE | | | | OKLAHOMA CITY | OK | 73129-7955 |
| TOMMIE M BUCHANON | 3111 MANN ROAD | | | | WATERFORD | MI | 48329-2259 |
| TOMMIE MONTGOMERY | PO BOX 40493 | | | | REDFORD | MI | 48240-0493 |
| TOMMIE O STANFILL | 1712 WEST AVE | | | | COLUMBIA | TN | 38401-4056 |
| TOMMIE RAMBO | 430 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |
| TOMMIE S GILL | 15062 WOODMONT | | | | ROMULUS | MI | 48174 |
| TOMMIE S LILES | PO BOX 308 | | | | TRUSSVILLE | AL | 35173-0308 |
| TOMMIE SMITH | 16245 HARDEN CIRCLE | | | | SOUTHFIELD | MI | 48075-6923 |
| TOMMIE SUE HESS | 5304 CR 424 | | | | MUENSTER | TX | 76252-4129 |
| TOMMIE WATKINS | 3154 HUNTING CREEK RD | | | | JACKSON | KY | 41339 |
| TOMMIE WILLIAMS | 1923 PACHEA TRL | | | | ROUND ROCK | TX | 78664-2804 |
| TOMMIE YOUNG | 507 RUSSELL DRIVE | | | | GALLION | AL | 36742-2682 |
| TOMMY A POLLACK | 1420 PERRY RD APT B6-14 | | | | GRAND BLANC | MI | 48439-1740 |
| TOMMY A SPANOS | 41942 ETHEL DR | | | | ELYRIA | OH | 44035-7570 |
| TOMMY ALLEN HARMON | 208 S ARLINGTON ST | | | | GREENCASTLE | IN | 46135-1836 |
| TOMMY B GREENE | 722 WAMPLER RD | | | | BALTIMORE | MD | 21220-1811 |
| TOMMY B NEELY | 80520 SOUTH MAIN ST | | | | MEMPHIS | MI | 48041-4651 |
| TOMMY C BAILEY | 2322 SE 83RD AVE | | | | TULSA | OK | 74129-2824 |
| TOMMY C BURDETT | 1418 WALDEN FOREST RD | | | | SIGNAL MTN | TN | 37377 |
| TOMMY C BURDETT & CORBLE L BURDETT JT TEN | 1418 WALDEN FOREST RD | | | | SIGNAL MTN | TN | 37377 |
| TOMMY C CAMP | 2740 COLUMBIA AVE | | | | INDIANAPOLIS | IN | 46205-4453 |
| TOMMY C DAUGHERTY | 153 HARTSHORN DR | | | | VANDALIA | OH | 45377-2928 |
| TOMMY C DENNIS & PATRICIA A DENNIS JT TEN | 2700 NORTH 300 EAST | | | | ANDERSON | IN | 46012-9411 |
| TOMMY C SAMMONS | 24922 AVENIDA VERAMO | | | | EL TORO | CA | 92630-2226 |
| TOMMY C TERRAZAS | 2220 LYSANDER AVE | | | | SIMI | CA | 93065-1757 |
| TOMMY C TERRAZAS & MABLE G TERRAZAS JT TEN | 2220 LYSANDER AVE | | | | SIMI | CA | 93065-1757 |
| TOMMY C UPCOTT | 23261 SENECA | | | | OAK PARK | MI | 48237-3706 |
| TOMMY CARR | 5043 MT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 |
| TOMMY D BOBBITT | 2208 W MCCLELLAN ST | | | | FLINT | MI | 48504-2551 |
| TOMMY D BOUCHARD | 5230 OLDE SAYBROOK | | | | GRAND BLANC | MI | 48439 |
| TOMMY D CANNON | 11510 TOWNSEND | | | | MILAN | MI | 48160-9136 |
| TOMMY D CHAPPELL | 9691 WHITEFORD RD | | | | OTTAWA LAKE | MI | 49267-9739 |
| TOMMY D FULGHAM | 1146 GLENDALE ST | | | | BURTON | MI | 48509-1938 |
| TOMMY D GOAD | 1209 N E 20TH ST | | | | GRAND PRAIRIE | TX | 75050-3952 |
| TOMMY D NELMAN | 6764 STEWART SHARON RD | | | | BROOKFIELD | OH | 44403-9788 |
| TOMMY D SMITH | PO BOX 3521 | 2401 PALMYRA RD | | | WARREN | OH | 44481-9148 |
| TOMMY DORSEY | 5607 NORTH OXFORD | | | | INDIANAPOLIS | IN | 46220-2904 |
| TOMMY E HILLIKER | 1324 ELIZABETH ST | | | | MOUNT MORRIS | MI | 48458-1770 |
| TOMMY E PENNINGTON | 528 THIRD ST | | | | WARREN | OH | 44483-6420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TOMMY E PRITCHARD | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516-2738 |
| TOMMY E PRITCHARD & BETH E PRITCHARD JT TEN | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516-2738 |
| TOMMY E ROBERTS | 13506 E 9000 N RD | | | | GRANT PARK | IL | 60940-5237 |
| TOMMY E SIMMS | 113 BENNETT RD | | | | ESSEX | MD | 21221-1314 |
| TOMMY E SOWERS | 1503 KANSAS AVENUE | | | | ATCHISON | KS | 66002-2228 |
| TOMMY F ANTWINE | 1582 VALLEYWOOD TRAIL | | | | HOLLY LK RNCH | TX | 75765 |
| TOMMY F LAWSON | 358 ST RT 127 | | | | W MANCHESTER | OH | 45382-9601 |
| TOMMY F RAPER | 1256 OLD TELLICO HWY | | | | MADISONVILLE | TN | 37354 |
| TOMMY G ANTIE | 501 ORLEANS ST | | | | MONROE | LA | 71201-2709 |
| TOMMY G BAGGETT | RR 2 BOX 281B35 | | | | NEW BOSTON | TX | 75570-9609 |
| TOMMY G WATKINS | 5705 HARPER RD | | | | KEITHVILLE | LA | 71047-7930 |
| TOMMY HOLLAND | 3018 FETLOCK DR SW | | | | MARIETTA | GA | 30064-4466 |
| TOMMY J HYLTON | 640 NOTTINGHAM ROAD | | | | ELKTON | MD | 21921-4728 |
| TOMMY J THOMAS | 2788 PITTSBURGH AVE | | | | MC DONALD | OH | 44437-1436 |
| TOMMY J TUCKER | 230 DONEGAL DR | | | | ROCHESTER HLS | MI | 48309-1223 |
| TOMMY J WALDRON | 8971 E BOYER RD | | | | CARSON CITY | MI | 48811-9555 |
| TOMMY JABRON LUKER | 1621 BAUCOM DR | | | | COLUMBIA | TN | 38401-5471 |
| TOMMY KUKIN EX UW IDA E KUKIN | 1118 GENELLA | | | | WATERFORD | MI | 48328-1335 |
| TOMMY L BENTON | 450 S MARSHALL | | | | PONTIAC | MI | 48342-3433 |
| TOMMY L CANNON | 636 YACHT HARBOR DR APT 102 | D-5 | | | LAS VEGAS | NV | 89128-5509 |
| TOMMY L CARR | 739 OXFORD AVE | | | | MATTESON | IL | 60443-1659 |
| TOMMY L CASE | 390 PARK ST | | | | DEERFIELD | MI | 49238-9712 |
| TOMMY L CASS | 16802 ANCHOR PK | | | | FRIENDSWOOD | TX | 77546-4991 |
| TOMMY L COWELL | PO BOX 141 | | | | LINDEN | MI | 48451-0141 |
| TOMMY L CROY | 9902 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| TOMMY L DAVIS | 275 BLUE BIRD DR | | | | SHELBYVILLE | KY | 40065-7369 |
| TOMMY L DUNN JR | 2509 RIVER | | | | SAGINAW | MI | 48601-3224 |
| TOMMY L EDWARDS | 21295 SW MOUNTAIN HOME RD | | | | SHERWOOD | OR | 97140-8636 |
| TOMMY L HINTON | 8652 PINE COURT | | | | IPSILANTI | MI | 48198-3239 |
| TOMMY L HODGE | PO BOX 3 | | | | LONG BEACH | CA | 90801-0003 |
| TOMMY L LYONS & ESTER M LYONS JT TEN | 1705 MULBERRY DR | | | | LAPEER | MI | 48446-8656 |
| TOMMY L MUSICK | 1504 N WEDGEWOOD | | | | ALEXANDRIA | IN | 46001-2824 |
| TOMMY L RILEY | 425 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1327 |
| TOMMY L RISINGER | 3205 COLSTREAM DR | | | | METAMORA | MI | 48455-9301 |
| TOMMY L ROSTYKUS | 19940 LINDA LN | | | | HARRAH | OK | 73045 |
| TOMMY L SLYDELL | PO BOX 1445 | | | | DECATUR | AL | 35602-1445 |
| TOMMY L SPRAGGINS | 10740 LANDSEER DR | | | | SAINT LOUIS | MO | 63136-4550 |
| TOMMY L THOMAS CUST BRIAN J THOMAS UGMA MI | 2645 AYERSHIRE DR | | | | BLOOMFIELD | MI | 48302-0801 |
| TOMMY L WEST | 11018 S LOWE | | | | CHICAGO | IL | 60628-4026 |
| TOMMY L WHITEHEAD | 3896 ROSITA AVE | | | | DOUGLASVILLE | GA | 30135-2746 |
| TOMMY L WORTHAM | PO BOX 2233 | | | | DAYTON | OH | 45401-2233 |
| TOMMY LEE DUNCKEL | 620 BROCKTON DR | | | | KISSIMMEE | FL | 34758-4202 |
| TOMMY M BRUTON JR | 2804 WINTHROP DR SW | | | | DECATUR | AL | 35603-1170 |
| TOMMY M SMITH | 3415 JOSEPHINE LN | | | | MASON | MI | 48854-9574 |
| TOMMY M WATKINS | 3109 BUNCOMBE RD | | | | GREENVILLE | SC | 29609-4118 |
| TOMMY MARSHALL | 57 SUNNY LANE | | | | SOUTH LEBANON | OH | 45065-1431 |
| TOMMY N HUGHES | 5120 HILL RD | | | | POWDER SPRGS | GA | 30127-2445 |
| TOMMY O HAYES | 408 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-7320 |
| TOMMY P TOTEFF CUST THOMAS S TOTEFF UGMA MI | 3500 COUNTRY VIEW DR | | | | OXFORD | MI | 48371-4126 |
| TOMMY PEOPLES | 5782 LAKEWOOD | | | | DETROIT | MI | 48213-3637 |
| TOMMY PRITCHARD | 220 WOODLAWN TER | | | | BLACKSHEAR | GA | 31516-2738 |
| TOMMY R ATENCIO | 6604 CHALET | | | | BELL GARDENS | CA | 90201-2010 |
| TOMMY R BOTTOMS | 1940 FRIENDSHIP CIRCLE | | | | CUMMING | GA | 30040-8110 |
| TOMMY R GALE | 3018 RIDGEWAY | | | | ST JOHN S | MO | 63114-4549 |
| TOMMY R PROCTOR | 7321 WINDYWAY AM AVE | | | | BROOKSVILLE | FL | 34601-3854 |
| TOMMY R WEBB | 787 VARNADO STREET | | | | FRANKLINTON | LA | 70438-2041 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOMMY R WHITE | 202 FAIRWAY DR | | | | ATTALLA | AL | 35954-2613 |
| TOMMY SAN ANGELO INDEP EXEC ESTATE OF MARY SAN ANGELO | PO BOX 279 | | | | VILLAGE MILLS | TX | 77663-0279 |
| TOMMY T PALMER | 3100 JENKINSVILLE-JAMESTOWN RD | | | | DYERSBURG | TN | 38024-6672 |
| TOMMY T WHETSEL | 442 E STATE STREET | | | | PENDLETON | IN | 46064-1033 |
| TOMMY TURNER | 1235 CLOVERLEAF DR | | | | MIAMISBURG | OH | 45342-2705 |
| TOMMY TURNER & ONA G TURNER JT TEN | 1235 CLOVERLEAF DR | | | | MIAMISBURG | OH | 45342-2705 |
| TOMMY V ARRAIGA | 14673 STAR PATH DR | | | | LA MIRADA | CA | 90638 |
| TOMMY V RAMIREZ | PO BOX 997 | | | | FILLMORE | CA | 93016-0997 |
| TOMMY W CARTER | 122 CALIFORNIA | | | | HIGHLAND PARK | MI | 48203-3518 |
| TOMMY W TORBERT | 14540 COASTAL HWY | | | | MILTON | DE | 19968-3706 |
| TOMMY WHALEY | 13925 NORTHLAWN | | | | DETROIT | MI | 48238-2437 |
| TOMMY WHITLOW JR | 16221 STOCKBRIDGE AVE | | | | CLEVELAND | OH | 44128-2015 |
| TOMMYE J WHITE | 27243 HOOVER ROAD APT 34 | | | | WARREN | MI | 48903 |
| TOMMYE K BARNETT | 30528 OLD SALTWORKS ROAD | | | | MEADOWVIEW | VA | 24361-4626 |
| TOMMYE LOU GRENN TR TOMMYE LOU GRENN LIVING TRUST UA 08/22/94 | BOX 819 | | | | SUMMIT | MS | 39666-0819 |
| TOMMYE LYNN WALDEN | 2365 CHOCTAW RD | | | | GOLDSBY | OK | 73093-9230 |
| TOMS KAMPE JR & KATHLEEN G KAMPE TEN ENT | 2210 NORTH 18TH ST | | | | READING | PA | 19604-1310 |
| TONCI MARTINIC | 6666 MONTFORD DR | | | | HUNTINGTN BCH | CA | 92648 |
| TONDA R HUBBARD | 3881 STILLWELL | | | | OXFORD | OH | 45056 |
| TONDRA N MCNEILL CUST MADISON A MCNEILL UTMA GA | 323 PARADISE DR | | | | DAWSONVILLE | GA | 30534 |
| TONEY RUSSELL NORTON | 1168 PINE KNOLL LANE | | | | CONYERS | GA | 30013-1244 |
| TONG KHANH TRUONG | 7268 BRADFORD RD | | | | UPPER DARBY | PA | 19082-3902 |
| TONG PARK NG & LISA NG TR UA 07/10/89 TONG PARK NG & LISA NG TRUST | 1587 32ND AVENUE | | | | SAN FRANCISCO | CA | 94122-3138 |
| TONI A LEWIS | 30016 PARKWOOD | | | | INKSTER | MI | 48141-3805 |
| TONI A SIMPSON | 19737 ST LOUIS | | | | DETROIT | MI | 48234-2747 |
| TONI ALLISON MILLER | 8443 NE 138TH ST | | | | KIRKLAND | WA | 98034-1744 |
| TONI ANN SMALLEY | 3275 HERMOSO DR | | | | FLORISSANT | MO | 63033-2917 |
| TONI ANN SMALLEY & CAROL L JOHNSON JT TEN | 3275 HERMOSO DR | | | | FLORISSANT | MO | 63033-2917 |
| TONI ANN SMALLEY & FRED W SMALLEY JR JT TEN | 3275 HERMOSO DR | | | | FLORISSANT | MO | 63033-2917 |
| TONI CAMBONI | 546 8TH AVE | | | | LA GRANGE | IL | 60525-6708 |
| TONI CHURCH & GARY CHURCH TR THE CHURCH FAMILY TRUST UA 11/25/03 | 14490 CALLEJON MUSICA | | | | SAN DIEGO | CA | 92129-3817 |
| TONI D BIEBER | 3342 E PIERSON ROAD | | | | FLINT | MI | 48506-1464 |
| TONI D KEMP | 3794 BAXLEY POINT DR | | | | SUWANEE | GA | 30024-1827 |
| TONI D MITCHELL | 9249 WHITCOMB | | | | DETROIT | MI | 48228-2275 |
| TONI E FAWN | 219 BRANDYWINE DR | | | | LARGO | FL | 33771 |
| TONI E FELDHAUS | 3652 CLEVELAND ST | | | | ST LOUIS | MO | 63110-4008 |
| TONI E MORRISON & JOHN W MORRISON JT TEN | PO BOX 397 | | | | SPECULATOR | NY | 12164-0397 |
| TONI E TEDESCO | 1060 SUNDANCE DR | | | | CINCINNATI | OH | 45233-4568 |
| TONI J BLEDSOE | 616 VAUGHNS GAP RD | | | | SPRING HILL | TN | 37174-2582 |
| TONI J FLOWERS | 534 N COUNTY ROAD 800 E | | | | AVON | IN | 46123-8567 |
| TONI KAY ROBBINS | 6019 MOSS SIDE LANE | | | | BATON ROUGE | LA | 70808-4224 |
| TONI L GRANT CUST CHARLOTTE J GRANT UTMA FL | 1365 HAZEN RD | | | | DELAND | FL | 32720-2507 |
| TONI L MANIEZ | 35040 HARROUN STREET | | | | WAYNE | MI | 48184-2323 |
| TONI L ROSE | 4810 E 13TH STREET | | | | TUCSON | AZ | 85711 |
| TONI L SILER | 101 WHITSELL WAY APT 102 | | | | GRANITE CITY | IL | 62040 |
| TONI L SMITH & MICHELLE A REYNOLDS JT TEN | 1734 SOUTH WASHINGTON STREET | | | | TILTON | IL | 61833 |
| TONI LYNN ALLEN | 9114 TAVISTOCK DRIVE | | | | PYLMOUTH | MI | 48170-4751 |
| TONI M BRUNDAGE | 101 EMMETT ROAD | | | | WEXFORD | PA | 15090-8801 |
| TONI M FITZGERALD | 4415 BAKERS FERRY ROAD SW | | | | ATLANTA | GA | 30331-4501 |
| TONI M KOLB | 825 STEVENS TRAIL | | | | MONROE | MI | 48161-4592 |
| TONI M STEINER | PO BOX 1249 | | | | HUDSON | WI | 54016-5249 |
| TONI M TOTH | 27 HALSTEAD RD | | | | NEW BRUNSWICK | NJ | 08901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TONI MURRAY CUST JOHATHAN T MURRAY UGMA NY | 221 MELROSE STREET | | | | ROCHESTER | NY | 14619-1805 |
| TONI P ALLISON | 9336 TOWER PINE COVE | | | | OOLTEWAH | TN | 37363-9442 |
| TONI POTTS | 3773 CHIPPING NORTON CT | | | | SAGINAW | MI | 48603-9309 |
| TONI RENEE MOTT | 20390 THORNWOOD CT | | | | SOUTHFIELD | MI | 48076-4900 |
| TONI S KOVACIC | 9539 S MOZART | | | | EVERGREEN PARK | IL | 60805-2707 |
| TONI W ROSS | 123 CARRIAGE DRIVE | | | | JACKSONVILLE | NC | 28546-7394 |
| TONI Y FITZGERALD & THOMAS E FITZGERALD JT TEN | 6650 SE LOIS ST | | | | HILLSBORO | OR | 97123-7611 |
| TONIA AUDIA ALOE CUST ALESSANDRA F MCBROOM UTMA MI | 9311 MELROSE | | | | LIVONIA | MI | 48150-3842 |
| TONIA AUDIA ALOE CUST ANTHONY RICHARD PEPPLE UTMA MI | 15406 INGRAM | | | | LIVONIA | MI | 48154-3130 |
| TONIA AUDIA ALOE CUST ETHAN EDWARD PEPPLE UTMA MI | 15406 INGRAM | | | | LIVONIA | MI | 48154-3130 |
| TONIA AUDIA ALOE CUST JAMES ANTHONY MCBROOM UTMA MI | 9311 MELROSE | | | | LIVONIA | MI | 48150-3842 |
| TONIA AUDIA ALOE CUST MICHAEL GUY MILLER UTMA MI | 1328 W ANARBOR | | | | PLYMOUTH | MI | 48170-1504 |
| TONIA AUDIA ALOE CUST VITTORIA LEA MILLER UTMA MI | 1328 W ANARBOR | | | | PLYMOUTH | MI | 48170-1504 |
| TONIA HUGHEY | 15309 YOUNG ST | | | | DETROIT | MI | 48205 |
| TONIA L LIMBECK | 8760 GLEN FERRY DR | | | | ALPHARETTA | GA | 30022-6825 |
| TONIA L OBERRY | 712 LENORE AVE | | | | LANSING | MI | 48910-2765 |
| TONIA M COLEMAN | ATTN TONIA M RIGGINS | 6331 LANDBOROUGH NORTH DR | | | INDIANAPOLIS | IN | 46220-4348 |
| TONIA WALKER | 2113 BONBRIGHT | | | | FLINT | MI | 48505-4661 |
| TONIE M PERRY | 1856 N 27TH | | | | KANSAS CITY | KS | 66104-4840 |
| TONIETTE M CROWELL | 5011 N WILLIAMS RD | | | | ST JOHNS | MI | 48879-9442 |
| TONIO COSTA | 17 MADAWASKA AVE | TORONTO ON M2M 2R1 CANADA | | | | | |
| TONIO MASCOLO | 7233 ESSEX DRIVE | | | | W BLOOMFIELD | MI | 48322-1127 |
| TONJA LANIER | 115 BABCOCK TER | | | | MALVERN | AR | 72104-3214 |
| TONJA M JONES CUST MICHAEL L LOVE II UTMA TX | 2647 WHITINHAM | | | | HOUSTON | TX | 77067 |
| TONJIA T MOORE | 636 WATERSEDGE DRIVE | | | | ANN ARBOR | MI | 48105-2515 |
| TONKA ANIC | 6990 STURBRIDGE DR | | | | PAINESVILLE | OH | 44077-2354 |
| TONY A CHISHOLM | 9619 FOX HUNT CIRCLE | | | | DOUGLASVILLE | GA | 30135 |
| TONY A GARCIA | 4304 BRYAN AVENUE NW | | | | ALBUQUERQUE | NM | 87114-5461 |
| TONY A GLADYSZ | 4935 ROSEMONT AVE | | | | LA CRESCENTA | CA | 91214-3049 |
| TONY A LEE | 1311 MOUNTAIN MILL DR | APT 201 | | | RALEIGH | NC | 27614-6452 |
| TONY A MAGAZU | 419 WASHINGTON ST | | | | GIBBSTOWN | NJ | 08027-1028 |
| TONY A MESQUITA | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 |
| TONY A SCOTT | 1827 TERRACE CRT | | | | FLINT | MI | 48507 |
| TONY A SPINDLER | 4351 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| TONY ALFIERO | BOX 990 | | | | SAN MATEO | FL | 32187-0990 |
| TONY AMATO | 2789 KELTY MEADOW AVE | | | | TULARE | CA | 93274-6255 |
| TONY B SLEIMAN | 10395 MENARD ST | WINDSOR ON N8P 1E9 CANADA | | | | | |
| TONY B VANDERVELDEN | 634 WHITE IVY PL | | | | CEDAR RAPIDS | IA | 52402-7261 |
| TONY BAEZ | 1011 PAUL RIDGE | | | | WATKINSVILLE | GA | 30677-5501 |
| TONY BIZIOS | 72 SPRING AVE | | | | GLEN ELLYN | IL | 60137-5824 |
| TONY BOLF | 3412 SW SANTA BARBARA PL | | | | CAPE CORAL | FL | 33914-3113 |
| TONY BOU MALHAM CUST MARIE LOR MALHAM UTMA CA | PO BOX 502845 | | | | SAN DIEGO | CA | 92150-2845 |
| TONY C CASTELLANOS | 13641 DAVENTRY ST | | | | PACOIMA | CA | 91331-2804 |
| TONY C CLAY | 15830 OAKFIELD | | | | DETROIT | MI | 48227-1538 |
| TONY C ESTEVES JR | 411 ROYALE PARK DRIVE | | | | SAN JOSE | CA | 95136-2029 |
| TONY C MORGAN | 323 FACULTY | | | | FAIRBORN | OH | 45324-3931 |
| TONY C SUSKIE CUST SEAN E SUSKIE UTMA CA | 1254 SALVADOR DR E | | | | PLACENTIA | CA | 92870-3924 |
| TONY D ADAMS | 227 W AUBURN RD | | | | ROCHESTER HLS | MI | 48307-5004 |
| TONY D BRAGG | 2860N-600E | | | | MARION | IN | 46952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY D DEBELLIS & MILDRED R DEBELLIS TR TONY & MILDRED DEBELLIS TRUST | UA 01/29/98 | 9400 VALJEAN AVE | | | NORTH HILLS | CA | 91343-2837 |
| TONY D KILE | 7200 LINDRATH | | | | WASHINGTON | MI | 48094-2856 |
| TONY D LITTLE & ANNE L LITTLE JT TEN | 2012 W 49TH ST | | | | KEARNEY | NE | 68845 |
| TONY D OSOJNICKI TR TONY D OSOJNICKI TRUST UA 11/20/96 | 205 GREEN BAY RD | APT 116 | | | THIENSVILLE | WI | 53092-1664 |
| TONY DAVIDSON | 11541 ST RT 774 | | | | BETHEL | OH | 45106-8633 |
| TONY DEGIORGIS & CONSTANCE DEGIORGIS JT TEN | 2384 LOST CREEK CT | | | | FLUSHING | MI | 48433-9403 |
| TONY DIGERONIMO & SUSAN DIGERONIMO JT TEN | 6410 BRECKSVILLE RD | | | | INDEPENDENCE | OH | 44131 |
| TONY DOMINIC RANALLI | 6875 NASH RD | | | | NO TONAWANDA | NY | 14120-1251 |
| TONY E BALL | 908 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| TONY E ESPINOZA | 4189 MICHAEL AVE | | | | FREMONT | CA | 94538-4135 |
| TONY E SHANNON | 3537 WILLIAMSON | | | | STOW | OH | 44224-4029 |
| TONY ESPINOZA | 3945 FM 2194 | | | | CELESTE | TX | 75423-5745 |
| TONY EUGENE TAGLIAVENTO & LYNN MARIE TAGLIAVENTO JT TEN | 2693 BACK HINSDALE RD | | | | OLEAN | NY | 14760-9704 |
| TONY F FLEHARTY | 19150 HESPERION BLVD #20 | | | | HAYWARD | CA | 94541-2200 |
| TONY F JACOBSON | 117 E JONES ST | | | | PLANO | IL | 60545-2044 |
| TONY F QUINTIERI | 2516 MEADOWLANE | | | | LANSING | MI | 48906-3433 |
| TONY F QUINTIERI II | 9739 WEST CHADWICK RD | | | | DEWITT | MI | 48820-9120 |
| TONY FREDDY GERARD MEYERS | GEORGES BODSON 3 | 4690 BASSENGE BELGIUM | | | | | |
| TONY G CATALFAMO | 605 W CHESAPEAKE AVE | | | | TOWSON | MD | 21204-6910 |
| TONY G ESPINOZA | 151 W DAISY LN | | | | HOLLAND | OH | 43528-9328 |
| TONY G NAVARRETTE | 4205 MOUNTAIN ROSE AVE | | | | N LAS VEGAS | NV | 89031-3651 |
| TONY GALOVIC | 1235 S HIGHLAND AVE | KAL 1A AP 103 | | | CLEARWATER | FL | 33756-4391 |
| TONY GIBSON CUST KATELYN WILSON UTMA AL | 102 S BASKIN ST | | | | UNION SPRINGS | AL | 36089 |
| TONY GONSER | 4860 E CENTRE AVE | | | | PORTAGE | MI | 49002-9469 |
| TONY GOOCH | PO BOX 182 | | | | WELLINGTON | MO | 64097-0182 |
| TONY H VERNICH | PO BOX 55535 | | | | LITTLE ROCK | AR | 72215-5535 |
| TONY HUDECEK | 5021 WINDMILL BLVD | | | | HOLT | MI | 48842-9546 |
| TONY I HODINA & EVELYNE M HODINA JT TEN | 3619 S HARVEY | | | | BERWYN | IL | 60402-3832 |
| TONY J CHOWNING | 1403 ANTIBEN PLACE | | | | AMELIA | OH | 45102 |
| TONY J COX JR | PO BOX 36 | | | | FILLMORE | IN | 46128-0036 |
| TONY J DELBEN | 1675 SLITTING MILL RD | | | | GLEN MILLS | PA | 19342-1920 |
| TONY J FAN CUST RANDY K FAN UTMA CA | 1320 YORK AVE | APT 22S | | | NEW YORK | NY | 10021 |
| TONY J KULICK | 409 SOUTH FANCHER | | | | MOUNT PLEASANT | MI | 48858-2614 |
| TONY J PAPPAS | 37416 OAK LN | | | | UMATILLA | FL | 32784-8085 |
| TONY J SMALLWOOD | PO BOX 26 | | | | HOMER | GA | 30547-0026 |
| TONY J TREASE | 1075 SUFFIELD AVE | | | | BIRMINGHAM | MI | 48009-4622 |
| TONY J WARD | 5925 FLOY AVE | | | | ST LOUIS | MO | 63147-1105 |
| TONY K HOFFMAN | N5025 CTY ROAD D | | | | BRANTWOOD | WI | 54513 |
| TONY K WOO CUST FLETCHER K WOO U/THE CAL UNIFORM GIFTS TO MINORS ACT | 124 TIDEWATER DRIVE | | | | MADISON | AL | 35758-9412 |
| TONY KERSTEN COATES | 677 W ALEXANDRINE ST #305 | | | | DETROIT | MI | 48201 |
| TONY KIT DESANTO | 574 FALLBROOK AVENUE | | | | NEWBURY PARK | CA | 91320-4378 |
| TONY L BROWN | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383-1231 |
| TONY L COFFMAN | PO BOX 45 | | | | BLUE EYE | MO | 65611-0045 |
| TONY L COOK | 1073 JUSTIN RIDGE WAY | | | | WAYNESVILLE | OH | 45068-9250 |
| TONY L COX | 4023 SPRUCE DR | | | | BALTIMORE | MD | 21215-7047 |
| TONY L GAFF & LOUISE GAFF TR TONY & LOUISE GAFF TRUST UA 08/20/04 | 4820 WEST 700 NORTH | | | | LARWILL | IN | 46764 |
| TONY L HERRON | 17673 ROBERT ST | | | | MELVINDALE | MI | 48122-1055 |
| TONY L HUSTED | 151 N DODGE LAKE AVE | | | | HARRISON | MI | 48625-9313 |
| TONY L JONES | 1076 PARK AVE EAST | | | | MANSFIELD | OH | 44905-2630 |
| TONY L LYONS & AMY L LYONS JT TEN | 1008 SPRUCEWOOD DR | | | | GREENVILLE | MI | 48838-2599 |
| TONY L MULLINIX | RR 2 BOX 302 | | | | WEST UNION | WV | 26456-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONY L NELSON | 7660 SHERRY LN | | | | BROWNSBURG | IN | 46112-8417 |
| TONY L WALL | PO BOX 33 | | | | MONTROSE | MI | 48457-0033 |
| TONY L WHITTON | 3318 LENOX PL | | | | ATLANTA | GA | 30324-2558 |
| TONY LAM | 10921 LA BATISTA AVE | | | | FOUNTAIN VALLEY | CA | 92708-3944 |
| TONY M FERRARI | 511 S BRYANT ST | | | | DENVER | CO | 80219-3024 |
| TONY M LITTLE & MARGUERITE D LITTLE JT TEN | 2427 CANTON HWY | | | | MARIETTA | GA | 30066-5376 |
| TONY M REES | 17210 N WILLMAN RD | | | | EATON | IN | 47338-8976 |
| TONY M TRUJILLO | 1955 BERMUDA WAY | | | | SAN JOSE | CA | 95122-1705 |
| TONY M VASQUEZ | 24455 TIERRA DE ORO ST | | | | MORENO VALLEY | CA | 92553-3345 |
| TONY MARQUEZ JR | 224 GRAND AVENUE | | | | LAS VEGAS | NM | 87701-3833 |
| TONY MESQUITA & BARBARA MESQUITA JT TEN | 1783 PACIFIC AVE | | | | SAN LEANDRO | CA | 94577-2603 |
| TONY MICHAEL ORLANDO | 736 W SCHUBERT AVE | UNIT 1 | | | CHICAGO | IL | 60614-1507 |
| TONY MORA | 2244 SUPERIOR POSITION ST | | | | N LAS VEGAS | NV | 89032 |
| TONY MORROCK | PO BOX 138 | | | | SAUQUOIT | NY | 13456-0138 |
| TONY NARDELLA | 111 E HOME ST | | | | JUNCTION CITY | KS | 66441-2540 |
| TONY NARDELLA & CAROL S NARDELLA JT TEN | 111 EAST HOME | | | | JUNCTION CITY | KS | 66441-2540 |
| TONY P PHILLIPS | 2161 DAVIS ACADEMY RD | | | | RUTLEDGE | GA | 30663 |
| TONY PARRA | 4929 ADAGIO CT | | | | FREMONT | CA | 94538-3201 |
| TONY PERRI & ROSE M PERRI TR PERRI FAMILY TRUST UA 08/24/98 | 1389 SUNVIEW RD | | | | LYNDHURST | OH | 44124-1343 |
| TONY PRYATELY | BOX 54 | | | | CHARDON | OH | 44024-0054 |
| TONY R BROWN | 2500 MANN RD #L-178 | | | | CLARKSTON | MI | 48346-4240 |
| TONY R CASTRO | 32671 BUCKS LAKE LN | | | | FREMONT | CA | 94555-1010 |
| TONY R HALL | 10551 HOMESTEAD LANE | | | | PLYMOUTH | MI | 48170-5020 |
| TONY R MEDINA | 4555 SARGENT AVE | | | | CASTRO VALLEY | CA | 94546-3651 |
| TONY R SEGURA JR | 407 S MEADOWBROOK LN | | | | OLATHE | KS | 66062-1821 |
| TONY S CARTER | 201 E WOODS ST | | | | SMITHVILLE | MO | 64089-9004 |
| TONY S HERNANDEZ | 90 29 NEW CASTLE DR | | | | SHREVEPORT | LA | 71129 |
| TONY S TORRES | 5849 E WARDLOW RD | | | | LONG BEACH | CA | 90808-3854 |
| TONY SANDOVAL | 2628 E 110TH ST | | | | LYNWOOD | CA | 90262-1710 |
| TONY SUMMERS | 5429 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4045 |
| TONY TIPOLT | 13022 MORENE ST | | | | POWAY | CA | 92064-5618 |
| TONY TONKIN | 1836 BATON ROUGE ST | | | | HENDERSON | NV | 89052-6834 |
| TONY V RICARDEZ | 3553 TYLER AVE | | | | OGDEN | UT | 84403-2165 |
| TONY VALIK | 9606 CREEK VIEW CT | | | | DAVISON | MI | 48423-3501 |
| TONY VELASCO | 2090 PRIMROSE COURT | | | | FREMONT | CA | 94539-6541 |
| TONY W BURKE | PO BOX 320273 | | | | FLINT | MI | 48532-0005 |
| TONY W HYDE | 13325 N LEWIS RD | | | | CLIO | MI | 48420-9148 |
| TONY W IZOR | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| TONY W IZOR & TERESA F IZOR JT TEN | 1680 S PREBLE COUNTY LINE RD | | | | FARMERSVILLE | OH | 45325-9245 |
| TONY W LA VALLEY | 106 CRESTVIEW DR | | | | LAPEER | MI | 48446-1465 |
| TONY W MOONEY | 169 MEADOWLARK LN | | | | FITZGERALD | GA | 31750-8644 |
| TONY WAYNE CLEVENGER | 1100 CHAPMAN HOLLOW RD | | | | DOWELLTOWN | TN | 37059-1714 |
| TONY WOIAK | 602 W PINE ST | | | | WASHBURN | WI | 54891-9418 |
| TONY WYODA | PO BOX 415 | | | | LAKE GEORGE | MI | 48633-0415 |
| TONY WYODA & EVA WYODA JT TEN | 3511 MONROE | PO BOX 415 | | | LAKE GEORGE | MI | 48633-0415 |
| TONY Y SHAW | SHANGHAI PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| TONY YEE | 1/F #3D | WANG FUNG TERRACE | TAIHANG TERRACE HONG KONG, CHINA | | | | |
| TONYA A NEECE | 3855 MOORE | | | | INKSTER | MI | 48141-3015 |
| TONYA A WASHINGTON | 43547 N TIMBERVIEW DR | | | | BELLEVILLE | MI | 48111-3336 |
| TONYA COLEMAN | 1150 WORDEN SE ST | | | | GRAND RAPIDS | MI | 49507-1473 |
| TONYA D FULFORD | 3312 EWALD CIR | | | | DETROIT | MI | 48238-3166 |
| TONYA DAVIS & SAUNDRA K CHARLES JT TEN | PO BOX 237 | | | | ROSEVILLE | MI | 48066-0237 |
| TONYA DEACON | 17100 KINGSBROOKE DR | | | | CLINTON TWP | MI | 48038-3723 |
| TONYA E JONES | 1193 ECKMAN AVE | | | | PONTIAC | MI | 48342-1934 |
| TONYA G BENNETT | 7142 CASTLECREST DR | | | | HUBER HEIGHTS | OH | 45424-3272 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONYA K BOWDEN | 104 DAYTONA LN | | | | SHELBYVILLE | TN | 37160-7390 |
| TONYA K BRENNER | 13314 DURBRIDGE TRAIL DR | | | | HOUSTON | TX | 77065 |
| TONYA KRAUSE | 1310 POND BLUFF WAY | | | | BRIGHTON | MI | 48114-4926 |
| TONYA M BEASLEY | 104 MAC GREGOR DR | | | | TROTWOOD | OH | 45426-2740 |
| TONYA M CORBIN | 1832 METZEROTT ROAD #407 | | | | ADELPHI | MD | 20783-3490 |
| TONYA R BOROM | 8600 CAMDEN DR | | | | ROMULUS | MI | 48174-6322 |
| TONYA R BROWN | 6773 W 350 S | | | | TIPTON | IN | 46072-9160 |
| TONYA S DAY | 146 LAKENGREN DR | | | | EATON | OH | 45320-2831 |
| TOR B GRONSTAD | R AMUNDSENS V 4B | 1472 FJELLHAMAR NORWAY | | | | | |
| TOR W HERTZOG | 5025 PASEO SEGOVIA | | | | IRVINE | CA | 92612-3334 |
| TORBJORN O OLSSON | DJAKNEVAGEN 24 | TABY SWEDEN | | | | | |
| TORI LEWIS CUST JEANIE ANN LEWIS UTMA CA | 5391 PURDUE AVE | | | | WESTMINSTER | CA | 92683-3414 |
| TORI MARIE LEITCH | BOX 1175 | | | | SOLOMONS | MD | 20688-1175 |
| TORI N SAWYER | 4908 W MARCO POLO RD | | | | GLENDALE | AZ | 85308-7711 |
| TORIBIO LUERA JR | 3511 SEAWAY DR | | | | LANSING | MI | 48911-1910 |
| TORR W HARMER JR | BOX 408 | | | | FT FAIRFIELD | ME | 04742-0408 |
| TORRANCE D OVERS JR | 807 HERITAGE LANE | | | | ANDERSON | IN | 46013-1420 |
| TORREANO DEL TORO MERRIWEATHER | 18150 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4508 |
| TORRENCE R BUTTERMORE | 7462 WESTVIEW DR | | | | YOUNGSTOWN | OH | 44512-5549 |
| TORREY ANN SCHARTON | TORREY ANN WITMER | 2965 BEACHCOMBER DR | | | MORRO BAY | CA | 93442-3111 |
| TORREY ROSE | 451 SCHULTZ RD | | | | SELLERSVILLE | PA | 18960-2950 |
| TORRI E ROSINE | 5174 FERN AVE | | | | GRAND BLANC | MI | 48439-4210 |
| TORRINGTON D WATKINS & JUDITH M WATKINS TEN ENT | 68 MEADOW DR | | | | HIGHTSTOWN | NJ | 08520-3410 |
| TORSTEN A MATHESON TR TORSTEN A MATHESON LIVING TRUST UA 11/04/99 | PO BOX 782 | | | | PEBBLE BEACH | CA | 93953-0782 |
| TORSTEN ANDERLIND | HALLEBERGSVAGEN 17 | S-14141 HUDDINGE SWEDEN | | | | | |
| TORSTEN SPINNLER/BRITTA SPINNLER | ASTHEIMER STR 12 | | 65468 TREBUR GERMANY | | | | |
| TORY JOHNSON | 185 MURDOCH RD | PRINCE GEORGE BC V2N 6W8 CANADA | | | | | |
| TOSHI DOI | 13270 GREENBOUGH | | | | ST LOUIS | MO | 63146-3652 |
| TOSHIKO IWATA & FUMI IWATA JT TEN | 1500 7TH STREET | APT 11F | | | SACRAMENTO | CA | 95814-5428 |
| TOSHIKO SASABE WATANABE & TERRY CRAIG WATANABE JT TEN | 303 W COVENTRY | | | | MILWAUKEE | WI | 53219 |
| TOSHIO OTANI | 16 MANDARIN CRES | BRAMALEA ON L6S 2S3 CANADA | | | | | |
| TOSKO JOSIFOVSKI | 96 ABITIBI AVE | NORTH YORK ON M2M 2V6 CANADA | | | | | |
| TOULA KARANICOLAS | 72 4339TH LANE EAST | | | | SARASOTA | FL | 32243-5134 |
| TOULA PAPADOPOULOS | 14277 WILLIAMSBURG | | | | RIVERVIEW | MI | 48192-7656 |
| TOULA SACHLAS | C/O ALBRECHT | 102 THE KINGSWAY | TORONTO ON M8X 2T8 CANADA | | | | |
| TOURAN TOUTOUNCHIAN | 2702 E SYLVIA | | | | PHOENIX | AZ | 85032-7037 |
| TOWANA K ALDRIDGE | 4314 SOUTH 580 WEST | | | | RUSSIAVILLE | IN | 46979-9705 |
| TOWANDA B COWAN | 5600 LEIDEN ROAD APT 2D | | | | BALTIMORE | MD | 21206-2947 |
| TOWN & COUNTRY 4-H CLUB | ATTN BOBBIE B GARNER | COURTHOUSE | 705 E UNION AVE | | WYNNE | AR | 72396-3029 |
| TOWN OF THORNDIKE CEMETERY TRUST FUND | ATTN TOWN TREASURER | PO BOX 10 | | | THORNDIKE | ME | 04986-0010 |
| TOWNSEND C THORN | 15 PURDY LANE | | | | AMITYVILLE | NY | 11701-3917 |
| TOWNSEND D CONLIFFE | 3917 NORTH ST | | | | FLINT | MI | 48505-3950 |
| TOWNSEND JONES & KATHLEEN JONES JT TEN | 6035 S TRANSIT ROAD LOT 223 | | | | LOCKPORT | NY | 14094-6325 |
| TOY RENEE PATTON | 5550 BEDFORD | | | | DETROIT | MI | 48224-2657 |
| TOY WONG YEE | 2280 WESTOVER | | | | IONIA | MI | 48846 |
| TOYIA ANDERSON | C/O TOYIA BROWN | 3211 NORTHWAY DR | | | PARKVILLE | MD | 21234-7826 |
| TOYOKO IDAMA TR TOYOKO IDAMA TRUST UA 04/28/97 | PO BOX 660944 | | | | ARCADIA | CA | 91066-0944 |
| TOYONG KANG | 13519 FELSON ST | | | | CERRITOS | CA | 90703-8912 |
| TOYUA E SANDERS | 11026 S LOWE AVE | | | | CHICAGO | IL | 60628-4026 |
| TRACEE MATLOCK | 18121 CORAL GABLES AV | | | | LATHRUP VILLAGE | MI | 48076-4501 |
| TRACEY A BERRY | 203 GILBERT DR | | | | FRANKLIN | TN | 37064-5025 |
| TRACEY A BLYTHE | 2457 ASHBURTON CT | | | | STATE COLLEGE | PA | 16803-3349 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRACEY A FRAMPTON | 7502 ASHBY LANE | UNIT B | | | ALEXANDRIA | VA | 22315-5208 |
| TRACEY A JOHNSON | 29501 FAIRWAY BLVD | | | | WILLOWICK | OH | 44095-4631 |
| TRACEY A SALOMAN | 931 ROCKDALE AVE | | | | NEW BEDFORD | MA | 02740-2712 |
| TRACEY A WAGNER | 5929 LAWNVIEW AVE | | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER CUST JOSIE A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | | HUBBARD | OH | 44425 |
| TRACEY A WAGNER CUST LUKA A WAGNER UTMA OH | 5929 LAWNVIEW AVE | | | | HUBBARD | OH | 44425 |
| TRACEY A ZINGO | 38 WASHBURN PARK | | | | ROCHESTER | NY | 14620-2112 |
| TRACEY B BANKHEAD | 5958 MILLSTONE RUN | | | | STONE MOUNTAIN | GA | 30087-1829 |
| TRACEY BARTHOLOMEW TOMLINSON | 3350 KNOLLWOOD DR NW | | | | ATLANTA | GA | 30305-1018 |
| TRACEY BRENNAN CUST SALLIE E BRENNAN UTMA RI | 43 TANGLEWOOD DRIVE | | | | RIVERSIDE | RI | 02915-1435 |
| TRACEY BROWN | 7252 W SAGINAW HWY | | | | SUNFIELD | MI | 48890-9741 |
| TRACEY D BAILEY | 1809 W WILKINS ST | | | | INDIANAPOLIS | IN | 46221-1126 |
| TRACEY D BASS | 2707 AGNES DRIVE | | | | COLUMBUS | GA | 31907-2753 |
| TRACEY D BRADLEY | PO BOX 2456 | | | | SOUTHFIELD | MI | 48037-2456 |
| TRACEY E AMATO CUST MADELINE MARIS AMATO UTMA IL | 4830 N ALBANY 3N | | | | CHICAGO | IL | 60625-4565 |
| TRACEY E BARAGAR | 8322 SHAUGHNESSY ST | VANCOUVER BC V6P 3Y2 CANADA | | | | | |
| TRACEY E JOHNSON | 2509 MUNSTER | | | | ROCHESTER HILLS | MI | 48309-2323 |
| TRACEY E SMITH & SHIRLEY SMITH JT TEN | 1014 WHITE AVENUE | | | | LINCOLN PARK | MI | 48146 |
| TRACEY ELLENBURG | 22613 FURTON | | | | ST CLAIR SHS | MI | 48082-1874 |
| TRACEY FOSTER | 77 NAOMI CRES | LONDON ON N6H 3T3 CANADA | | | | | |
| TRACEY G JOHNSON | 4103 THALIA STATION CIRCLE | | | | VIRGINIA BCH | VA | 23452 |
| TRACEY HUDELSON | 940 HOLLY ST | | | | SAN CARLOS | CA | 94070-2538 |
| TRACEY KOHUT | 1656 BANBURY DRIVE | | | | FAYETTEVILLE | NC | 28305 |
| TRACEY L BAKER | 17214 WAKENDEN | | | | REDFORD | MI | 48240-2235 |
| TRACEY L FRATI CUST FRANK FRATI IV UGMA MI | 2596 SOUTH COLEMAN AVE | | | | HOMOSASSA | FL | 34448-2217 |
| TRACEY L JENNINGS | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |
| TRACEY L LONG | 434 LINDA VISTA | | | | PONTIAC | MI | 48342-1743 |
| TRACEY L WAID | 18601 CRYSTAL VALLEY ROAD | | | | LITTLE ROCK | AR | 72210-3210 |
| TRACEY LAGAN | 779 ORCHID LANE | | | | BARTLETT | IL | 60103-5786 |
| TRACEY LYNN MILLER U/GDNSHP OF JO ANN MILLER | 19342 WEYBURNE AV | | | | CLEVELAND | OH | 44135-2364 |
| TRACEY M BRENNAN | 10 CANDLE LANE | | | | LEVITTOWN | NY | 11756 |
| TRACEY M MOBLEY | 884 WILDER AVE | | | | ELYRIA | OH | 44035-3020 |
| TRACEY M RANKIN | PO BOX 4392 | | | | TROY | MI | 48099-4392 |
| TRACEY MALLOY VOLET CUST SAMUEL R VOLET UGMA CT | 90 MARSHALL RIDGE RD | | | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MALLOY VOLET CUST WILLIAM VOLET UGMA CT | 90 MARSHALL RIDGE RD | | | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MALLOY VOLET CUST ZACHARY VOLET UGMA CT | 90 MARSHALL RIDGE RD | | | | NEW CANAAN | CT | 06840-6136 |
| TRACEY MOORE | 107 COLLINS DR | | | | NICHOLASVILLE | KY | 40356-9666 |
| TRACEY O HALL | 38547 RADDE ST | | | | MOUNT CLEMENS | MI | 48036-2953 |
| TRACEY PATE | 7525 WESTLANE | | | | JENISON | MI | 49428-8920 |
| TRACEY PICKARD CUST MIKE MCDONALD UTMA NY | 88 YORK ST | | | | AUBURN | NY | 13021-1136 |
| TRACEY QUICK | 1626 WESTSHYRE DR | | | | LAKE ST LOUIS | MO | 63367-4252 |
| TRACEY R BOGGIO | 2060 PRICETOWN RD | | | | DIAMOND | OH | 44412 |
| TRACEY W HOUSTON | 101 CITIZENS DR | | | | N TAZEWELL | VA | 24630-8764 |
| TRACEY WATSON | 9102 RIDGE BLVD | | | | BROOKLYN | NY | 11209 |
| TRACEY WEBER | 27197 BAKER DRIVE | | | | STURGIS | MI | 49091 |
| TRACI A HAMPTON | 9252 KENNEDY BLVD | APT 308 | | | NORTH BERGEN | NJ | 07047-9300 |
| TRACI A JAROSZ | 548 RHODE ISLAND AVE | | | | BRICK | NJ | 08724-1428 |
| TRACI A MARTIN | ATTN TRACI A MASON | 336 LEGACY BLVD | | | GREENWOOD | IN | 46143-6777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACI G KISER | 6711 PARKSIDE CT | | | | ARLINGTON | TX | 76016-3610 |
| TRACI HALL LANGEVIN | 96 TIDEWATER FARM RD | | | | STRATHAM | NH | 03885-2132 |
| TRACI L SCATES | 202 LAKE POINTE DR | | | | GAINESVILLE | GA | 30506-1645 |
| TRACI LATIA BRADLEY | 188 WILLOWBEND RD | | | | ROCHESTER | NY | 14618-4049 |
| TRACI LEE MINARD & THOMAS J MINARD JT TEN | 24755 E MAIN ST | | | | COLUMBUS | NJ | 08022-1330 |
| TRACI LEE ROLAND & JAMES W ROLAND JT TEN | 185 AUTUMNVIEW RD | | | | WILLIAMSVILLE | NY | 14221-1530 |
| TRACI M SHAWLER | PO BOX 1834 | | | | SURPRISE | AZ | 85378 |
| TRACI MITCHELL CUST VAUGHN MITCHELL UTMA IL | 9240 SHIMMERING VIEW CT | | | | FRANKFORT | IL | 60423 |
| TRACIE A MONROE | C/O DONALD MONROE | 1866 CR 38 | | | NORFOLK | NY | 13667 |
| TRACIE BLANCHARD & KENNETH F BLANCHARD JT TEN | 23 HUTTLESTON AVE | | | | FAIR HAVEN | MA | 02719-3153 |
| TRACIE D BROWN | 19507 ARCHER | | | | DETROIT | MI | 48219-5601 |
| TRACIE E SEWARD | 404 STAFFORD CLOSE | | | | FRANKLIN | TN | 37069-4360 |
| TRACIE L BOWERS | 215 CAMERON ST | SOMERVILLE | | | SUMMERVILLE | SC | 29483 |
| TRACIE L MELTON | 7807 FOXFARM LN | | | | GLEN BURNIE | MD | 21061-6322 |
| TRACIE M BRACK | 5803 N BANANA RST BLVD #1037 | | | | CAPE CANAVERAL | FL | 32920 |
| TRACIE M KELLOS | 7620 PLEASANTVILLE WAY | | | | GROVETOWN | GA | 30813-1220 |
| TRACIE PAOLINO CUST MICHAEL ROBERT PAOLINO UTMA NY | 43 FIRST STREET | | | | LYNBROOK | NY | 11563 |
| TRACIE RENEE HARRIS | 11617 SWAINS LOCK TER | | | | POTOMAC | MD | 20854-1215 |
| TRACINE O MANNING | 17168 SHAFTSBURY | | | | DETROIT | MI | 48219-3545 |
| TRACKSIDE MOTORCARS | 3012 WESLEY ST | | | | GREENVILLE | TX | 75401 |
| TRACY A BOLAND | 826 W EXNER CT | | | | PALATINE | IL | 60067-6613 |
| TRACY A CALLAHAN | 520 SO FRANKLIN ST | | | | HOLBROOK | MA | 02343-1830 |
| TRACY A CARMICHAEL | 2820 E 6TH ST | | | | ANDERSON | IN | 46012-3700 |
| TRACY A DEFREITAS & AGNES E HOWARD TR EDWARD FRANCES DEFREITAS UA | 11/26/96 | 6100 GLEN OAK ST | | | LOS ANGELES | CA | 90068-2373 |
| TRACY A GADDIS | 573 CEDARHURST AVE | | | | DAYTON | OH | 45402-5511 |
| TRACY A HIBNER | 1509 WOODSDALE RD | | | | WILMINGTON | DE | 19809-2246 |
| TRACY A KROLL | 14072 CR 1250 | | | | TYLER | TX | 75709-5720 |
| TRACY A LITAKER | 2100 S LEWIS #202 | | | | ANAHEIM | CA | 92802-5006 |
| TRACY A MATTER | 3812 FAIRHAVEN DRIVE | | | | FORT WORTH | TX | 76123-1318 |
| TRACY A OSBORNE | 1341 LOHL RD | | | | GALION | OH | 44833 |
| TRACY A SOBECKI CUST RYLEE SOBECKI UGMA MI | 4273 ELLIS RD | | | | CLARKSTON | MI | 48348-1053 |
| TRACY A SOBECKI CUST SPENCER M SOBECKI UGMA MI | 4273 ELLIS RD | | | | CLARKSTON | MI | 48348-1053 |
| TRACY A TRAVIS | 170 WESTCHESTER AVE | | | | BERTLANCK | NY | 10596 |
| TRACY A WILKINSON | 6333 WILSON RD | | | | ANN ARBOR | MI | 48108-7930 |
| TRACY ALAN COUNCE | 644 YOUAL GIBSON RD | | | | HOLLADAY | TN | 38341-6404 |
| TRACY ALANE HESS | 221 FOREST TR | | | | ISLE OF PALMS | SC | 29451 |
| TRACY ANN CORRIGAN IN TRUST FOR U-A BRANDON HUGH CORRIGAN | 127 WESTVALE DRIVE | WATERLOO ON N2T 1B6 CANADA | | | | | |
| TRACY ANN HILTEBEITEL | 107 1/2 S MAIN ST | | | | WATERTOWN | PA | 18951-1119 |
| TRACY ANN SELLERS | 21 RIDGELINE DR | | | | BROWNSBURG | IN | 46112-8833 |
| TRACY B BIGNEY | 135 FOREST AVE | | | | BANGOR | ME | 04401-4017 |
| TRACY B HADDAD | 44 VALLEY VIEW DRIVE | | | | WINSOR | CT | 06095-3421 |
| TRACY B SHAW TR UA 12/07/93 THE TRACY B SHAW TRUST | 2632 ANGELL AVENUE | | | | SAN DIEGO | CA | 92122-2103 |
| TRACY BELLINO CUST BRANDON BELLINO UTMA NY | 5143 STATE RT 31 | | | | VERONA | NY | 13032 |
| TRACY BRENT RANKIN | 2 HAMPSHIRE DR | | | | GREENSBURG | PA | 15601-1015 |
| TRACY C HANDLER | 1916 CHALMERS DRIVE W | | | | ROCHESTER HILLS | MI | 48309-1848 |
| TRACY C THOMPSON | 35998 QUAKERTOWN LANE | | | | FARMINGTON | MI | 48331-3807 |
| TRACY CRNKO | 3509 HARLEY | | | | TOLEDO | OH | 43606-2034 |
| TRACY D DICKY | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| TRACY D ROUCHARD CUST MATTHEW H FOGLE UTMA MD | 6460 BURCH DR | | | | WOODBINE | MD | 21797-9322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRACY D SEIDEL & TAYLOR D SALEWSKI JT TEN | PO BOX 121 | | | | HEAFFORD JUNCTION | WI | 54532-0121 |
| TRACY DEE SCHERER | 2341 SW 46 AVENUE | | | | FT LAUDERDALE | FL | 33317-6815 |
| TRACY E LEWIS | 628 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6621 |
| TRACY E MCEUEN CUST MICHAEL E MCEUEN UTMA AZ | 1608 LAKECLIFF HILLS LN | | | | AUSTIN | TX | 78732-2437 |
| TRACY E SMITH | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623-4153 |
| TRACY E SMITH & JEAN M SMITH JT TEN | 258 LYSANDER DRIVE | | | | ROCHESTER | NY | 14623-4153 |
| TRACY E W NIERTH | 263 MAJORCA RD | | | | ST AUGUSTINE | FL | 32086 |
| TRACY ELIZABETH STRICKLER | 910 CONSTITUTION DRIVE | APT. 519 | | | DURHAM | NC | 27705 |
| TRACY F MURPHY | 3851 NORTH ROBERT DARU DR | | | | TUCSON | AZ | 85745-4161 |
| TRACY FRAZIER | 22115 SILVERCREEK | | | | ROCKWOOD | MI | 48173-1036 |
| TRACY G KERCHER TR UA 05/27/2008 TRACY G KERCHER LIVING TRUST | 2426 WOODCHASE COURT | | | | STERLING HTS | MI | 48310 |
| TRACY GRAY JR | 11271 EATON RAPIDS | | | | SPRINGPRT | MI | 49284-9739 |
| TRACY GRIFFIN | 1375 BOONE AIRE ROAD | | | | FLORENCE | KY | 41042-1201 |
| TRACY GROVES | 29009 YORKSHIEE LN | | | | WARREN | MI | 48093 |
| TRACY HAZEL STEVENSON | BOX 5124 15 CHESTNUT DR | MCGREGOR ON N0R 1J0 CANADA | | | | | |
| TRACY J JOHNSON | 3000 CRESTON DR | | | | OKLAHOMA CITY | OK | 73111-3524 |
| TRACY J KOWALSKI | 28366 MACKENZIE DR | | | | WESTLAND | MI | 48185-1876 |
| TRACY J LIICHOW | 2762 E LAFAYETTE | | | | DETROIT | MI | 48207 |
| TRACY J POLLARD | 509 HOPE DR | | | | ST PETERS | MO | 63376-4803 |
| TRACY J REEVE | 4458 PERKINS CIR | | | | BELCAMP | MD | 21017-1428 |
| TRACY JEAN FULLER | 1405 TRANSUE | | | | BURTON | MI | 48509-2425 |
| TRACY JOAN WERTH | 14777 GOULD RD | | | | ALLENTON | MI | 48002-4312 |
| TRACY K SMITH | 15451 E COVELL RD | | | | LUTHER | OK | 73054-9445 |
| TRACY L ARNOLD | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| TRACY L BECKWITH | 601 W BAY SHORE DR | | | | OXFORD | MI | 48371-3587 |
| TRACY L BELANGER | 211 S VERMONT | | | | ROYAL OAK | MI | 48067-2934 |
| TRACY L BERNARD | C/O TRACY L BONTER | 51 LORRAINE ST | | | FORT BRAGG | NC | 28307-1636 |
| TRACY L BOSEN | 73142 PURCHASE LANE | | | | PENDLETON | OR | 97801-9151 |
| TRACY L BRADFORD | 4415 JEAN LANE | | | | FLINT | MI | 48507-6225 |
| TRACY L CARTER | 192 EARLMOOR | | | | PONTIAC | MI | 48341-2746 |
| TRACY L CHUNN | 2114 RYCROFT | | | | SPRING | TX | 77386-1749 |
| TRACY L COOPER | 2135 ROBERTA AVE | | | | MARYSVILLE | CA | 95901-8045 |
| TRACY L CROWE & GARY R CROWE JT TEN | 1629 LOMBARDY | | | | HIGHLAND | MI | 48356-2844 |
| TRACY L HENSLEY | 23604 36TH AVE | LOT 61 | | | RAVENNA | MI | 49451-9609 |
| TRACY L HEYDLAUFF | 203 GLAZIER RD | | | | CHELSEA | MI | 48118-9736 |
| TRACY L HICKS | 1306 OGILBY RD | | | | ROCKFORD | IL | 61102-3440 |
| TRACY L HOWARD | 416 BETHUNE DR | | | | WILMINGTON | DE | 19801-5721 |
| TRACY L MARSH JR & MRS NANCY J MARSH JT TEN | 13033 SPRINGHILL DR | | | | WINNEBAGO | IL | 61088-8045 |
| TRACY L NEAL CUST TYLER B NEAL UTMA OH | 11707 WOODVIEW BLVD | | | | PARMA HTS | OH | 44130-4316 |
| TRACY L PENWELL CUST TRAVIS TAPP UGMA AZ | 7077 E MAIN ST STE 1 | | | | SCOTTSDALE | AZ | 85251 |
| TRACY L POWELL | 127 S RACOON RD | | | | AUSTINTOWN | OH | 44515-2634 |
| TRACY L RODGERS | 25 SNOWDRIFT DR | | | | PISCATAWAY | NJ | 08854-5936 |
| TRACY L SCHARF | C/O TRACY LEIGH MATTESON | 1233 N OAK RD | | | DAVISON | MI | 48423-9157 |
| TRACY L SYMONDS | PO BOX 68 | | | | MORIARTY | NM | 87035-0068 |
| TRACY L THEEKE | 1510 DIVISION ST | | | | MANITOWOC | WI | 54220-5626 |
| TRACY L THEEKE CUST NICHOLAS VAN DYCK UTMA WI | 1510 DIVISION ST | | | | MANITOWOC | WI | 54220-5626 |
| TRACY L TIBBS | 1217 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4563 |
| TRACY L WOODARD | 1121 EAST TAYLOR STREET | | | | KOKOMO | IN | 46901-4912 |
| TRACY LARSON | PO BOX 232 | | | | WHITE PLAINS | NY | 10603 |
| TRACY LEE C CANNON | 210 E ELM ST | STE B | | | GRAHAM | NC | 27253-3055 |
| TRACY LEE WILSON | 73 STEWART ST | | | | AMSTERDAM | NY | 12010-2229 |
| TRACY LEIGH WILHELM | 9041 MARL BRANCH CT | | | | MECHANICSVILLE | VA | 23116-5817 |
| TRACY LINDSAY | 7009 ALBANY HILLS DR NE | | | | RIO RANCHO | NM | 87144-8609 |
| TRACY LUNENBERG | 5 BRIGHTON WAY | | | | FARMINGTON | CT | 06032-4409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRACY LYN ROSENBLATT | 30 THE MAPLES | | | | ROSLYN | NY | 11576-1923 |
| TRACY LYNN CRIDDLE | 6255 WOODSTREAM TRL | | | | FORT WORTH | TX | 76133-4437 |
| TRACY LYNN KING KIRK | 3464 HWY 186 | | | | TUSKEGEE | AL | 36083 |
| TRACY LYNN WOOD | 130 OLD AIRPORT RD | | | | LAGRANGE | GA | 30240-4066 |
| TRACY M CHRISTIAN | 3505 RICHLAND AVE W | | | | AIKEN | SC | 29801 |
| TRACY M EDWARDS | ATTN TRACY M STIBAL | 3905 HUNTERS WAY | | | WHITE LAKE TOWNSH | MI | 48383-1965 |
| TRACY M TROST CUST ARTHUR C TROST II UGMA MI | 14400 PIERCE | | | | BYRON | MI | 48148 |
| TRACY M VIDEON | 1002 REDBROOK CT | | | | BEL AIR | MD | 21014-5577 |
| TRACY MAUREEN FEENSTRA | 14400 PIERCE RD | | | | BYRON | MI | 48418-9779 |
| TRACY MCCRACKEN | 114 HILLTOP LANE | | | | SLEEPY HOLLOW | IL | 60118-1809 |
| TRACY PHILIP | 36368 GLOUHESTER TRL | | | | CLINTON TWP | MI | 48035 |
| TRACY R ACKERMAN & CONSTANCE C ACKERMAN TR ACKERMAN FAM TRUST UA | 06/09/98 | 1200 W PLACITA QUIETA | | | GREEN VALLEY | AZ | 85614-1336 |
| TRACY R STEELE JR | 1137 FRANCIS AVE S E | | | | WARREN | OH | 44484-4335 |
| TRACY RENEE BURKETT | PSC 103 BOX 4538 | | | | APO | AE | 09603-4500 |
| TRACY S CUCHIA & ANTHONY J CUCHIA JT TEN | 9 CADENA DR | | | | GALVESTON | TX | 77554-6330 |
| TRACY S HOGAN | 4328 SWEETGUM WAY | | | | FT WORTH | TX | 76133-7527 |
| TRACY S HUSTON | 13421 WINCHESTER | | | | GRANDVIEW | MO | 64030-3263 |
| TRACY SCHRADER | 4325 LEVANS RD | | | | OREFIELD | PA | 18069-2057 |
| TRACY SENOUR | 17 MT LAUREL WAY | | | | PORTLAND | CT | 06480 |
| TRACY SMITH | 134 SOUTH WARREN ROAD | | | | OVID | MI | 48866-9790 |
| TRACY SNYDER | 905 WINDSOR DRIVE | | | | VIRGINIA BEACH | VA | 23451-3747 |
| TRACY SPEARS | 2522A GLENROSE AVE | | | | NASHVILLE | TN | 37210-5041 |
| TRACY SPENCE | ATTN TRACY SPENCE MILLER | 2454 GLENCOVE ST | | | MESA | AZ | 85213-4122 |
| TRACY STIMAC | 1076 HOLLYHOCK CIRCLE | | | | GRAND BLANC | MI | 48439 |
| TRACY W MOELLERS CUST JOHN M MOELLERS UTMA OK | 2520 E 45TH ST | | | | TULSA | OK | 74105-5147 |
| TRACY W RUTLEDGE | 331 MATHEWS RD | | | | YOUNGSTOWN | OH | 44512-3047 |
| TRACY WALKER | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 |
| TRACY WESTON | ATTN TRACY WESTON LADNOW | 13620 72ND AVE E | | | PUYALLUP | WA | 98373-5350 |
| TRACY WILLIS CUST TYLER WILLIS UGMA SC | 3035 KAEMPFER CIR | | | | SUMTER | SC | 29153 |
| TRACY Y RHODES | 2500 GADSEN WA | | | | DULUTH | GA | 30097-4349 |
| TRADEWIND STRATEGIC CAPITAL LL A PARTNERSHIP KYLE S WINDER | 72 JOSEPH ALEXANDER DR | | | | FUQUAY VARINA | NC | 27526-4201 |
| TRAIAN DENDIU | 609 JULIA ST | UNIT 3 | | | URBANA | OH | 43078-1293 |
| TRAJANKA DIMOVSKI | 18811 SOUTH HAMPTON | | | | LIVONIA | MI | 48152 |
| TRAN DAM CUST ALEX TRUONG UTMA MA | 255 TEMPLE ST | | | | FRAMINGHAM | MA | 01701-8820 |
| TRANCITO G AMADOR JR | 9350 SOUTH 84TH COURT | | | | HICKORY HILLS | IL | 60457-1814 |
| TRANG V NGUYEN | 228 SUNCREST CT | | | | GRANDVILLE | MI | 49418-3211 |
| TRANQUILIN V HERNANDEZ | 14014 FILMORE ST | | | | PACOIMA | CA | 91331-4425 |
| TRANSAMERICA INSURANCE TR KENNETH W FRY | 15118 NATION RD | | | | KEARNEY | MO | 64060-8114 |
| TRAPPOR T MASSON & EMILEE MASSON TR UA 01/12/2008 TRAPPOR & EMILEE | MASSON REVOCABLE | 3219 WONDERLAND DRIVE | | | RAPID CITY | SD | 57702 |
| TRAUL PUGH | 10046 GATE DR | | | | INDIANAPOLIS | IN | 46239-8807 |
| TRAUTE A MOSER | 18 SIPPLE AVE | | | | BALTIMORE | MD | 21236-4327 |
| TRAVERS KOERNER | 5050 BANCROFT DR | | | | NEW ORLEANS | LA | 70122-1216 |
| TRAVIS A BROWN | 601 AMBER LN | | | | MOORESVILLE | IN | 46158-8496 |
| TRAVIS ALAN RAINEY | 3158 BAY LANDING | | | | WESTLAKE | OH | 44145-4430 |
| TRAVIS ANN HEWITT | 5112 DOLIVER DR | | | | HOUSTON | TX | 77056-2408 |
| TRAVIS B FLOURNOY | PO BOX 21692 | | | | DETROIT | MI | 48221-0692 |
| TRAVIS CARLSON | 59 DEVON DR | | | | MANCHESTER | CT | 06040-3809 |
| TRAVIS CARTER | HC 1 BOX 48 | | | | GRANDIN | MO | 63943-9727 |
| TRAVIS COCHRAN | 365 E MAIN ST | | | | RUSSIAVILLE | IN | 46979-9101 |
| TRAVIS D BROWN | 519 MICHEL PL | | | | PLACENTAI | CA | 92870-2020 |
| TRAVIS E CANTRELL | 3701 S BOWEN ROAD | | | | ARLINGTON | TX | 76016-4007 |
| TRAVIS E MORGAN & CYNTHIA A MORGAN JT TEN | RT 2 | | | | BLUE EARTH | MN | 56013-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRAVIS E POORE | 3456 N ADRIAN | | | | ADRIAN | MI | 49221-1140 |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| TRAVIS E SPARKS | 168 SAND LICK RD | | | | MC KEE | KY | 40447-9742 |
| TRAVIS F TULLOS | 577 VZCR 1208 | | | | CANTON | TX | 75103 |
| TRAVIS FARRIS | 3200 ELSWORTH RD | | | | PERRY | MI | 48872 |
| TRAVIS H BUCK CUST AVERY K BUCK UTMA TX | 703 EAST COLLEGE ST | | | | GRANDVIEW | TX | 76050 |
| TRAVIS H FREEMAN | 4120 VANCE AVE | | | | FORT WAYNE | IN | 46815-6745 |
| TRAVIS H JONES | 23473 EAST JONES ROAD | | | | DENNISON | IL | 62423-2313 |
| TRAVIS H ZELENY & JEANELLE B ZELENY JT TEN | 12001 CARIBOU AVE NE | | | | ALBUQUERQUE | NM | 87111-7231 |
| TRAVIS HADDIX JR | 24356 STAGHORN DR | | | | BEDFORD HTS | OH | 44146-3060 |
| TRAVIS HUGHES | 0095 BUCKSKIN DR | | | | CARBONDALE | CO | 81623 |
| TRAVIS I YARBROUGH | 3413 MONTMARTE AVE | | | | HAZEL CREST | IL | 60429-2239 |
| TRAVIS IRISH | 4030 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684 |
| TRAVIS J SCHELLENBARG A MINOR | 1403 CHIPPEWA DR | | | | GREENVILLE | OH | 45331-2747 |
| TRAVIS J WEAVER | 161 RAINBOW DRIVE | BOX 6153 | | | LIVINGSTON | TX | 77399-1061 |
| TRAVIS JOSEPH MEINERT | 10121 HYDE PLACE | | | | RIVER RIDGE | LA | 70123-1523 |
| TRAVIS LUCORE | 261 CUTLASS DR | | | | EL PASO | TX | 79932 |
| TRAVIS M CARRAWAY TOD THERESA T TRIBBLE SUBJECT TO STA TOD RULES | 24610 PEAR ORCHARD RD | | | | MOSELEY | VA | 23120 |
| TRAVIS M GAFFORD & MRS VELORSE GAFFORD JT TEN | 220 EMERALD HILL DR | | | | FORT WASHINGTON | MD | 20744-6223 |
| TRAVIS M PARSLEY | 576 PRATER RD | | | | SMITHVILLE | TN | 37166-5162 |
| TRAVIS M RUMMEL | 60 LINCUN ST | | | | GLEN RIDGE | NJ | 07028-1222 |
| TRAVIS MCCLURE | 327 ST MARY'S AVE APT M | | | | LA PLATA | MD | 20646 |
| TRAVIS N WEKENMAN | 18080 STONEHOUSE RD | | | | HERSEY | MI | 49639 |
| TRAVIS O DAVIS & MRS SHIRLEY A DAVIS JT TEN | 14846 STATE HIGHWAY Y | | | | KENNETT | MO | 63857-8121 |
| TRAVIS P BONFIGLI & JENNIFER K BONFIGLI JT TEN | 1540 HORNBEAM DR | | | | CROFTON | MD | 21114-3244 |
| TRAVIS PHIPPS | 23750 FAIRWAY DR EAST | | | | WOODHAVEN | MI | 48183-3166 |
| TRAVIS PRINCE | 10411 SPRING ST | | | | FENTON | MI | 48430-2464 |
| TRAVIS R BARLOW | 4732 RIDGEWOOD DR | | | | MILTON | FL | 32571-2521 |
| TRAVIS R DOVE | 15112 HIX | | | | LIVONIA | MI | 48154-4873 |
| TRAVIS RADEN | 1930 MARY ST | | | | CADILLAC | MI | 49601 |
| TRAVIS S GROVE | 9030 CLIFFSIDE DR | | | | CLARENCE | NY | 14031-1460 |
| TRAVIS S HAGEMAN & SUSAN G HAGEMAN JT TEN | 2208 COTTONWOOD RD | | | | GRAND ISLAND | NE | 68801-7538 |
| TRAVIS STEWART | 2111 27TH | | | | BEDFORD | IN | 47421-4943 |
| TRAVIS THOMAS VEIT | 1065 CREST RIDGE CT | | | | MOUND | MN | 55364-9650 |
| TRAVIS TOPEL | PO BOX 231 | | | | HIBBING | MN | 55746-0231 |
| TRAVIS V TARCHIONE | 570 CARRIAGE LN N | | | | TWIN FALLS | ID | 83301-7587 |
| TRAVISTEEN ROBERTSON | 6777 BAUXHALL DR | | | | GERMANTOWN | TN | 38138-0642 |
| TRAVOR P THOMAS | 814 SUNNYFIELD LANE | | | | BALTIMORE | MD | 21225-3368 |
| TRAYCE HILLMAN | 175 MORAINE STREET | | | | BROCKTON | MA | 02301-3626 |
| TRAYCE R EPPS | 3209 PROSPECT | | | | FLINT | MI | 48504-3276 |
| TREASA SHEA | 3525 S OCEAN BLVD | UNIT 402 | | | S PALM BEACH | FL | 33480-5795 |
| TREASURE G GAINES | G 5158 CAPRI LANE | | | | FLINT | MI | 48507 |
| TREASURE MALONE | 5400 CHAPARRAL DR | | | | WACO | TX | 76710-1232 |
| TREASURER STATE OF NEW JERSEY | DEPT OF TREASURY-UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 |
| TREBOR A TEAL | 412 IRVINE RD | | | | DOUGLAS | WY | 82633-8937 |
| TREGENA HARRIS | 150 RICE AVE | | | | BELLWOOD | IL | 60104-1239 |
| TREMONT MEDICAL CLINIC SC PROFIT SHARING FBO DANIEL E BAER UA 12/28/73 | 105 S LOCUST ST P O BOX 187 | | | | TREMONT | IL | 61568-0187 |
| TRENA L OBRIEN | 10601 CREEKTREE LN | | | | FISHERS | IN | 46038-6503 |
| TRENA M BOWEN | 1008 E 600N | | | | ALEXANDRIA | IN | 46001-8791 |
| TRENCI WARD | 119 CAINE CIRCLE | | | | BRANDON | MS | 39042-9288 |
| TRENDON SPURGEON | 106 MORNINGSIDE CIR | | | | PARKERSBURG | WV | 26101-2941 |
| TRENNESE K GREEN | 29900 FRANKLIN RD | UNIT 156 | | | SOUTHFIELD | MI | 48034-1199 |
| TRENT DANIEL | 900 N WALNUT CREEK DR | STE 100 | | | MANSFIELD | TX | 76063-1502 |
| TRENT G FAHEY | 4733 LOGSDONS MEADOW DR | | | | HAMILTON | OH | 45011-0715 |
| TRENT J BROOKS | 16649 STEEL | | | | DETROIT | MI | 48235-4282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRENT J HOWELL | 99 FAWN RIDGE DR | | | | DECATUR | AL | 35603-5271 |
| TRENT M DI RENNA CUST TRENT R DI RENNA U/THE N J UNIFORM GIFTS TO | MINORS ACT | 2706 WOOLEY RD | | | WALL | NJ | 07719-4176 |
| TRENT MANECKE | 25660 CAPA RD | | | | MIDLAND | SD | 57552 |
| TRENT WARD | PMB #41 6701 BLACK HORSE PIKE | STE A4 | | | EGG HARBOR TWP | NJ | 08234-3936 |
| TRENTON M ATTEBURY | 4653 CHAMBERLAIN DRIVE | | | | EAST CHINA | MI | 48054-3500 |
| TRENTON S HICKS | 4331 BLACKWOOD CT | | | | GREENWOOD | IN | 46143-7909 |
| TRESA A JOHNSON | 315 BRONCO WAY | | | | LANSING | MI | 48917-2729 |
| TRESA K FRY | 11744 CAMDEN | | | | LIVONIA | MI | 48150-2362 |
| TRESA M LYNDE | 2838 KETCHUM RD | | | | ROME | OH | 44085-9778 |
| TRESEA A MATHIS | 2650 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1172 |
| TRESSA DI CIURCIO | 630 S BREWSTER RD | STE B4 | | | VINELAND | NJ | 08361-7801 |
| TRESSA J SEALS | 5480 MISSISSIPPI DR | | | | FAIRFIELD | OH | 45014 |
| TRESSIE LOU WASHAM | 1119 N 1094 E | | | | GREENTOWN | IN | 46936-8717 |
| TRESSIE S SCHERSCHEL | 1425 O ST | | | | BEDFORD | IN | 47421-3621 |
| TREVA J BLACKMORE | 10585 W FREDERICK GARLAND RD | | | | WEST MILTON | OH | 45383-9608 |
| TREVA J HARRIS | 1718 W 52 ST | | | | LOS ANGELES | CA | 90062-2346 |
| TREVA K WILLIAMS | PO BOX 8 | | | | PINE HALL | NC | 27042-0008 |
| TREVA SCOTT | 6900 OWENSMOUTH AVE | | | | CANOGA PARK | CA | 91303-2003 |
| TREVOR ALLAN | 701 B ST 6TH | | | | SAN DIEGO | CA | 92101 |
| TREVOR B SPEAR | 34 E CENTER AVE | APT A | | | LAKE BLUFF | IL | 60044-2584 |
| TREVOR BADGLEY | 4631 DOANE | | | | POTTERVILLE | MI | 48876-8744 |
| TREVOR E PURVIS | 34918 N 16TH ST | | | | PHOENIX | AZ | 85086-4810 |
| TREVOR J LEGASSICK | 3701 RIVERSIDE DR | | | | ANN ARBOR | MI | 48103 |
| TREVOR J MARSHALL JR | 11 REDCOAT ROAD | | | | WESTPORT | CT | 06880-1410 |
| TREVOR J THOMPSON | 281 BEECHWOOD TER | | | | ORANGE | NJ | 07050-3012 |
| TREVOR JAHN & ROBERT JAHN JT TEN | 85 LAKE RD | | | | DEMAREST | NJ | 07627-1723 |
| TREVOR JONES | LAY RE LEAF RD | NORTH THORNHILL ON L3T 2X2 CANADA | | | | | |
| TREVOR L JENKINS | 40850 SAAL RD | | | | STERLING HEIGHTS | MI | 48313-4370 |
| TREVOR M BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| TREVOR ORMAN | 14 CHURCH RD | BARTON-LE-CLAY | BEDFORD | BEDFORDSHIRE MK 45 4LA GREAT BRITAIN | | | |
| TREVOR S JACKSON & MRS RUTH G JACKSON JT TEN | 3455 PINE BLUFF ST | | | | PARIS | TX | 75460-4932 |
| TREVOR S RILEY | 1491 A GUSTAVO ST | | | | EL CAJON | CA | 92019-3248 |
| TREVOR SAMAGALSKI | 215-2130 MAIN STREET | WINNIPEG MB R2V 3E8 CANADA | | | | | |
| TREVOR SMITH | 16 BLOOMFIELD COURT | | | | DAYTON | NJ | 08810-1621 |
| TREVOY A WILBER JR | 3001 HAMPSTEAD | | | | FLINT | MI | 48506-1376 |
| TREY B THOMPSON | 354 VARICK ST | APT 4 | | | JERSEY CITY | NJ | 07302-3487 |
| TREY HELLAR | RTE 1 BOX 2055 | | | | THACKERVILLE | OK | 73459-9747 |
| TREY WESTIKA | PO BOX 32686 | | | | JUNEAU | AK | 99803-2686 |
| TREZ T THOMPSON JR CUST TAD L THOMPSON U/THE PA UNIFORM GIFTS TO | MINORS ACT | 1427 MARION DRIVE | | | PITTSBURGH | PA | 15236-3440 |
| TRI TRAN-VIET | 16712 EDGEWATER LN | | | | HUNTINGTON BEACH | CA | 92649-3005 |
| TRI-COUNTY L C | ATTN CARRIE BOOKER | 6677 MAIN ST | BOX 546 | | GLOUCESTER | VA | 23061-0546 |
| TRI-VALLEY TAX AND FINANCIAL | SERVICES | 4450 BLACK AVE SUITE A | | | PLEASANTON | CA | 94566 |
| TRICA JEAN TURNER | PO BOX 285 | | | | FT MCCOY | FL | 32134-0285 |
| TRICHIE HAWKINS | 1641 RT 68 NORTH | | | | XENIA | OH | 45385 |
| TRICIA A HOSHIKO | 14 ASCENSION | | | | IRVINE | CA | 92612-3272 |
| TRICIA E PENICK | 2021 STAYMAN DR | | | | DAYTON | OH | 45440-1632 |
| TRICIA FITZPATRICK | 1209 KOHL ST | | | | BROOMFIELD | CO | 80020-3421 |
| TRICIA G RIVERA | 8 KNOX STREET | | | | DANSVILLE | NY | 14437-1706 |
| TRICIA LYNN SCHILDHOUSE | 7391 CACTUS COVE | | | | BYRON CENTER | MI | 49315-8138 |
| TRICIA M FRANKLIN | 1736 OAK ST SW | | | | WARREN | OH | 44485-3570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRICIA MARIE MARSHALL | 33667 MELLO WAY | | | | FREMONT | CA | 94555-1360 |
| TRICIA WEBSTER CUST TANNER WEBSTER UTMA CA | 991 JEANETTE AVE | | | | THOUSAND OAKS | CA | 91362-2325 |
| TRIENTJE LOUISE BECKS THROWER | 288 ORANGE AVE | | | | FRUIT COVE | FL | 32259-4217 |
| TRIEU N NGUYEN | 4888 MOUNT ROYAL AVE | | | | SAN DIEGO | CA | 92117-3133 |
| TRIFINA GUIGAYOMA | 9011 WIPKEY COURT | | | | BOWIE | MD | 20720-3232 |
| TRIMBLE WILSON | 612 N EATON ST | | | | ALBION | MI | 49224-1246 |
| TRINA CROWE | 4381 MOORE RD | | | | ALLEGAN | MI | 49010-8913 |
| TRINA D BOLIN | 3973 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-9631 |
| TRINA D VILLEMAIRE & DAVID M VILLEMAIRE JT TEN | 8711 BLINO PASS ROAD | UNIT 106 | | | ST PETERSBURG | FL | 33706 |
| TRINA EBERHART | 19155 ROGGE | | | | DETROIT | MI | 48234-3024 |
| TRINA HART | 1849 N GREENWAY LN | | | | CASA GRANDE | AZ | 85222-5125 |
| TRINA MARGARET ZERICK | 35 REDLANDS RD | | | | WEST ROXBURY | MA | 02132 |
| TRINETTE C PEDEN EX EST HARRY PEDEN JR | 607 RIVERSVILLE RD | | | | GREENWICH | CT | 06831 |
| TRINH NGUYEN-MARCOTTE | 1701 PLATEAU SW | | | | WYOMING | MI | 49509-6502 |
| TRINIDAD LOPEZ | 3644 BERKSHIRE RD | | | | PICO RIVERA | CA | 90660-5930 |
| TRINIDAD N MARIN | 4467 AMADOR RD | | | | FREMONT | CA | 94538-1201 |
| TRINITA CROSS SCLAFANI | PO BOX 4345 | | | | GREENWICH | CT | 06831-0406 |
| TRINITY EPISC CHURCH | 5646 MAIN STREET | | | | LEXINGTON | MI | 48450-8842 |
| TRINITY EPISCOPAL CHURCH | 575 KEARNEY AVE | | | | KEARNEY | NJ | 07032-2737 |
| TRINITY METHODIST CHURCH OF FREDERICA DELAWARE | BOX 521 | | | | FREDERICA | DE | 19946-0521 |
| TRINITY PRESBYTERIAN CHURCH | 650 PASCACK ROAD | | | | PARAMUS | NJ | 07652-4235 |
| TRINITY UNITED METHODIST CHURCH | 711 NIAGARA FALLS BLVD | | | | AMHERST | NY | 14226-2039 |
| TRINITY UNITED METHODIST CHURCH OF HUNTINGTON INC | 530 GUILFORD ST | | | | HUNTINGTON | IN | 46750-2708 |
| TRINKLE DEEL | PO BOX 165 | | | | BIRCHLEAF | VA | 24220-0165 |
| TRIPUN TRPOVSKI | 6487 BERKSHIRE DR | | | | WASHINGTON TWP | MI | 48094-3551 |
| TRIS DANTIN & MICHELLE DANTIN JT TEN | 2652 HIGHWAY 1 | | | | RACELAND | LA | 70394-3629 |
| TRISCEL E MARTIN | 1879 W DIVISION RD | | | | KINGSVILLE | MO | 64061-9256 |
| TRISH E KANOUS | 1085 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6504 |
| TRISH E RHODES | 1085 DAYTON AVE | | | | SAINT PAUL | MN | 55104-6504 |
| TRISHA A BOUSMAN CUST BRAYDEN C BOUSMAN UTMA IN | PO BOX 313 | | | | LAPEL | IN | 46051-0313 |
| TRISHA LENT | 757 ARROUES DR | | | | FULLERTON | CA | 92835-1924 |
| TRISHA MOSELEY CUST MATTHEW MOSELEY UTMA GA | 3512 MOOREGATE DR | | | | MARIETTA | GA | 30062-5910 |
| TRISHA R SULLIVAN | 1930 WENTON PLACE | | | | LAWRENCEVILLE | GA | 30044-6134 |
| TRISTAN AMANDA WILL | 1703 UTAH | | | | GILLETTE | WY | 82717 |
| TRISTAN T SOPHIA | 9849 NORTHRUP DRIVE | | | | RENO | NV | 89521 |
| TRISTAN TREVINO | 1700 E SECOND ST | | | | DEFIANCE | OH | 43512-2446 |
| TRIXIE E PADBERG | MARY TERRILL | 20818 HALLDALE AVE | | | TORRANCE | CA | 90501-2335 |
| TRIXIE J ROOKS | 6211 NORRIS MILL RD | | | | HARTSELLE | AL | 35640-8315 |
| TRONG H NGUYEN | 5921 NW 72ND PL | | | | WARR ACRES | OK | 73132-5702 |
| TRONG HOANG DO | PO BOX 2365 | | | | BIRMINGHAM | MI | 48012-2365 |
| TROWBRIDGE C BENT & ANTHONY DI CICCO JR & BARRY J WALKER TR UW | FREDERICK M PERRY | 1320 13TH TERRDEL | | | PALM BEACH | FL | 33418 |
| TROY A BROWN | 1903 PEBBLEWOOD DRIVE | | | | ARLINGTON | TX | 76006-5741 |
| TROY A CLARKE | 3750 LAKECREST DR | | | | BLOOMFIELD | MI | 48304-3037 |
| TROY A DODD | 1519 NEW YORK | | | | LINCOLN PK | MI | 48146-3817 |
| TROY A DYE | 15921 COMMON ROAD | | | | ROSEVILLE | MI | 48066-1811 |
| TROY A JEAN | PO BOX 263 | | | | PAULSBORO | NJ | 08066-0263 |
| TROY A KEITH | 6360 LAFAYETTE RD | | | | MEDINA | OH | 44256-8548 |
| TROY A PREWITT | 14685 S STATE HWY 307 | | | | BLUFFTON | AR | 72827-8045 |
| TROY A SMAIL & NANCY J SMAIL JT TEN | 7851 BRIGHTON RD | | | | BRIGHTON | MI | 48116-9701 |
| TROY A TERRY | 12046 ALABAMA HIWAY 24 | | | | MOULTON | AL | 35650 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROY ALLEN HARRIS | 5303 TWIN CEDAR LN | | | | DAYTON | TX | 77535-1010 |
| TROY B EVANS | 27012 FAIRWAY LN | | | | VALENCIA | CA | 91381-0671 |
| TROY B GRAHAM | 4500 PARK AV | | | | RICHMOND | VA | 23221-1129 |
| TROY B JOHNSON | 379 HIGH STREET | | | | BELLEVILLE | MI | 48111-2678 |
| TROY BARKER | 6626 MARMONT CIR | | | | INDIANAPOLIS | IN | 46220-4231 |
| TROY C HODGDON | 4512 MAYFLOWER ROAD | | | | NORFORK | VA | 23508-2741 |
| TROY C PERRY & DIANA S PERRY JT TEN | 577 LITHIA VALLEY RD | | | | MORAVIAN FLS | NC | 28654-9778 |
| TROY COLLAMER | 6834 SWEDE RD | | | | RHODES | MI | 48652-9613 |
| TROY COLLINS | 2021 KENMORE DR W | | | | FRESNO | CA | 93703-2533 |
| TROY D BROWN | 6874 GLASGOW RD | | | | SMITHS GROVE | KY | 42171-9401 |
| TROY D BURWELL | 62 MAIN STREET #218 | | | | TERRYTOWN | NY | 10591-3662 |
| TROY D LEWIS | LOT 171 | 1051 W U S HWY 83 | | | DONNA | TX | 78537-9802 |
| TROY D MCKINNEY | 1708 KENT DR | | | | ARLINGTON | TX | 76010-8231 |
| TROY D MORGAN | 22250 RHYME LN | | | | WAYNESVILLE | MO | 65583-3434 |
| TROY E BACON | 1906 WISTERIA ST | | | | DENTON | TX | 76205-7403 |
| TROY E BAIN | 421 DUNMORELAND CIRCLE | | | | SHREVEPORT | LA | 71106 |
| TROY E GARLINGTON SR | PO BOX 1739 | | | | CONWAY | AR | 72033 |
| TROY E HOBSON | 5415 HOLLOW OAK CT | | | | ST LOUIS | MO | 63129-3536 |
| TROY E MARKS | 1475 COLORADO DR | | | | XENIA | OH | 45385-4001 |
| TROY E NESMITH | 903 THORNHILL DR | | | | NEWARK | DE | 19702 |
| TROY E WATTS | 132 OLD COURSE DRIVE | | | | ADVANCE | NC | 27006-6961 |
| TROY EDWARD THORN | 2470 RIO GRANDE DR | | | | GRAND PRAIRIE | TX | 75052-7853 |
| TROY EDWIN ETHEREDGE | 1100 QUEENSPARK DR | | | | TYLER | TX | 75703-3946 |
| TROY EUBANK JR | 6705 BRILEY DR | | | | NORTH RICHLAND HLS | TX | 76180-8165 |
| TROY G CRAIG | 474 SE 701ST RD | | | | CLINTON | MO | 64735-9508 |
| TROY G JAMES | 5718 WEBSTER ROAD | | | | SYLVANIA | OH | 43560-2054 |
| TROY H GRIFFIN | 219 SOUTHSHORE LANE | | | | DALLAS | GA | 30157-4108 |
| TROY HALPERN | 13130 KUEN PLACE | | | | SHERMAN OAKS | CA | 91401-6042 |
| TROY HAMPTON | 4223 ROSE MARIE RD | | | | FRANKLIN | OH | 45005-4850 |
| TROY HERBERT | 84 PARKWAY DR | ST CATHARINES ON L2M 4J3 CANADA | | | | | |
| TROY HOLTZINGER | 6386 BYRON LN | | | | SAN RAMON | CA | 94582 |
| TROY J BRADFORD | 6620 S BENTON AVE | | | | KANSAS CITY | MO | 64132-1167 |
| TROY J BURTON | 2927 CHASE ST | | | | TOLEDO | OH | 43611-3316 |
| TROY JOHNSON | 321 SW 14TH STREET | | | | GRAND PRAIRIE | TX | 75051-1402 |
| TROY K CHAMBERS | 3310 DOG BRANCH | | | | PROSPECT | TN | 38477-6503 |
| TROY L ATKINSON | 5629 LEIDEN ROAD | | | | BALTIMORE | MD | 21206-2916 |
| TROY L BOEHM | 13150 FM 1660 | | | | TAYLOR | TX | 76574-5358 |
| TROY L CROWDER | 270 WINDMILL LANE | | | | GEORGETOWN | TN | 37336-6645 |
| TROY L HANNAH | PO BOX 3021 | | | | SOUTHFIELD | MI | 48037-3021 |
| TROY L HIGHSMITH | 19457 AUBURNDALE | | | | LIVONIA | MI | 48152-1529 |
| TROY L KIDD & JO ANN KIDD JT TEN | 1859 RIDGEVIEW | | | | YPSILANTI | MI | 48198-9513 |
| TROY L MALLORY & MAGDALENE R MALLORY JT TEN | 2229 JERSEY ST | | | | QUINCY | IL | 62301-4341 |
| TROY L MARTIN | 538 W 7TH ST | APT A7 | | | PLAINFIELD | NJ | 07060-2132 |
| TROY L MULLINS JR | 1232 HOLMESPUN DR | | | | PASADENA | MD | 21122-2575 |
| TROY L PARTAIN | 843 DENISE COURT | | | | STONE MOUNTAI | GA | 30087-2928 |
| TROY L PARTAIN & JUNE C PARTAIN JT TEN | 843 DENISE CT | | | | STONE MOUNTAI | GA | 30087-2928 |
| TROY L PRESLEY | 2327 PRESCOTT AVE | | | | SAGINAW | MI | 48601-3518 |
| TROY L SMITH | 4500 ELDRED CENTER RD | | | | PITTSFIELD | PA | 16340 |
| TROY L WILLIAMS | 30027 JULIUS BLVD | | | | WESTLAND | MI | 48186-5130 |
| TROY L WOODY | 5218 JEFF DOTY | | | | OTTAWA LAKE | MI | 49267-9544 |
| TROY LEROY JOHNSON | 1603 WAKEFIELD CT | | | | ROCHESTER HILLS | MI | 48306-3671 |
| TROY LUSK | 6921 LOVE LN | | | | HIXSON | TN | 37343-2978 |
| TROY MORGAN | 1421 WILLARD ROAD | | | | BIRCH RUN | MI | 48415-8611 |
| TROY N FISHER JR | 221 STOCKDALE | | | | FLINT | MI | 48503-1194 |
| TROY OLEN MORGAN JR & MARTHA J MORGAN JT TEN | 10452 LAWRENCE #1132 | | | | MT VERNON | MO | 65712-7216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROY P FORD | RT 1 BOX 148 | | | | FORESTBURG | TX | 76239-9732 |
| TROY Q CRIDER | 5427 CHAMBERLAYNE AVE | | | | RICHMOND | VA | 23227-2204 |
| TROY R GOSS | G2491 S WIMAN | | | | BEAVERTON | MI | 48612 |
| TROY R MATUSZEWSKI TOD CAROL A MATUSZEWSKI | 1004 STERLING ST | | | | BAY CITY | MI | 48706-5502 |
| TROY R SCRUGGS SR | 794 WAKAKULLA DR | | | | WINTER HAVEN | FL | 33884 |
| TROY RHINEHARDT | 6270 SEEGER ROAD | | | | CASS CITY | MI | 48726-9672 |
| TROY S ALEXANDER | PO BOX 100 | | | | SPRING HILL | TN | 37174-0100 |
| TROY S HILL | 1906 LOURDES CT | | | | LANSING | MI | 48910-0617 |
| TROY S MORELAND & HAZEL M MORELAND TEN COM | 1602 19TH AVE N | | | | TEXAS CITY | TX | 77590-5221 |
| TROY S SCOTT | 4316 MORRISWOOD DR | | | | NASHVILLE | TN | 37204-4422 |
| TROY S STREULY | 28 S BLACKHAWK | | | | JANESVILLE | WI | 53545-2623 |
| TROY S WEHNER | 5797 BIRCHCREST | | | | SAGINAW | MI | 48603-5902 |
| TROY SINGLETARY CUST EFFIE SHIPMAN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 2475 TIEBOUT AVE | | | BRONX | NY | 10458-5442 |
| TROY SMITH | 6859 ANN ARBOR ROAD | | | | DUNDEE | MI | 48131-9768 |
| TROY STINNETT | 2966 QUARTZ DR | | | | TROY | MI | 48098-3958 |
| TROY W SLOAN | 249 RIVERVIEW DR | | | | MT WASHINGTON | KY | 40047-7724 |
| TROY W WELDON | 1964 CEDARTOWN HWY | | | | ROCKMART | GA | 30153-4145 |
| TRUBY JEANNE BROWN EMERSON | 309 THOMAS RD | | | | WESTFIELD | PA | 16950-8832 |
| TRUDA M HIBBS | 11032 GREENWOOD DR | | | | PIEDMONT | OK | 73078-9607 |
| TRUDDIE W EVANS | 3120 W 12TH ST | | | | ANDERSON | IN | 46011-2475 |
| TRUDI BOYD | 1123 WITTSHIRE LN | CINCINATTI | | | CINCINNATI | OH | 45255-5710 |
| TRUDI KALUZNA-SOLOMON CUST SCOTT SOLOMON UTMA IL | 1560 SANDBURG TERRACE APT 1015 | | | | CHICAGO | IL | 60610-7708 |
| TRUDI LYN SHEVELL | 97 LAPORTE | DOLLARD DES ORMEAUX QC H9A 3H5 CANADA | | | | | |
| TRUDI M KOMASINSKI | PO BOX 1118 | | | | LAKE SHERWOOD | MO | 63357-1018 |
| TRUDI M SHAW CUST GARIK P WILLIAMS UTMA MD | 6649 FOX MEADE CT | | | | FREDERICK | MD | 21702-9493 |
| TRUDI SAITO | 1450 OILI LOOP | | | | HONOLULU | HI | 96816 |
| TRUDIE M SPARKS TR TRUDIE M SPARKS REVOCABLE TRUST UA 11/06/03 | 213 BLUE CREEK DRIVE | | | | O'FALLON | MO | 63366-3907 |
| TRUDIE PIERCE | 5108 ABBY ROAD | | | | N RICHLAND HILLS | TX | 76180-6916 |
| TRUDY A FIELD | 5320 VILLE CECILIA DR | | | | HAZELWOOD | MO | 63042-1142 |
| TRUDY A SZCZYTKO | 723 PINE AVE N W | | | | GRAND RAPIDS | MI | 49504-4338 |
| TRUDY A VARNADO | 7512 SPRINGLAKE DR | | | | NEW ORLEANS | LA | 70126-3051 |
| TRUDY ANN O'BRIEN | 574 KINGS HWY | | | | LINCOLN PARK | MI | 48146-3137 |
| TRUDY B WOODLANDS | BOX 21 | LINDEN AB T0M 1J0 CANADA | | | | | |
| TRUDY DAVIS RANDOLPH | 1409 BIRDIE DR | | | | BANNING | CA | 92220-5469 |
| TRUDY ELAINE TETER | 2845 CEDAR LN | | | | VIENNA | VA | 22180-7062 |
| TRUDY HOLLAND MILLS | 3421 FREELAND COURT | | | | LEXINGTON | KY | 40502-3805 |
| TRUDY I CRAFTS-PECK | 789 BEECHWOOD DR | | | | DELTON | MI | 49046-9516 |
| TRUDY J GUITH | 5477 N BELSAY ROAD | | | | FLINT | MI | 48506-1251 |
| TRUDY J GUITH & WILLIAM D GUITH JT TEN | 5477 NORTH BELSAY ROAD | | | | FLINT | MI | 48506-1251 |
| TRUDY J HALL | 913 FOREST BREEZE PATH | | | | LEESBURG | FL | 34748-7270 |
| TRUDY L ECKERT | 6354 WOLVERINE TRL | | | | GAYLORD | MI | 49735-8700 |
| TRUDY L RIGSBEE | 4470 A 500 E | | | | GAS CITY | IN | 46933-1609 |
| TRUDY L SCOTT | 330 GIBB ST APT 201 | OSHAWA ON L1J 1Z2 CANADA | | | | | |
| TRUDY LANCASTER | C/O TRUDY ECKERT | 6354 WOLVERINE TRL | | | GAYLORD | MI | 49735-8700 |
| TRUDY LYNN HUGHES | 616 OSWEGO | | | | ANN ARBOR | MI | 48104-2627 |
| TRUDY M GOTTSELIG | 142 HERITAGE DR | | | | NICHOLASVILLE | KY | 40356-2404 |
| TRUDY MARIE GLEES | 1930 W SUMMERDALE AVE | | | | CHICAGO | IL | 60640-1014 |
| TRUDY N YOUNGER | 421 RUSTE RD | | | | BARNEVELD | WI | 53507 |
| TRUDY R WEBER | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VLLGE | MI | 48323-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRUE J WAGONER | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 |
| TRUE J WAGONER JR | 1223 BLUBAUGH AVE | | | | THORNTOWN | IN | 46071-9199 |
| TRUETT W PETERSON | PO BOX #34 | | | | JUSTIN | TX | 76247-0034 |
| TRUEX V CARTER | 7228 COLLETON PL | | | | CHARLOTTE | NC | 28270-2851 |
| TRULA M BEDWELL | 9409 JILL COURT | | | | INDIANAPOLIS | IN | 46229-1231 |
| TRULA MULLINS | ROUTE 3 BOX 391 | | | | CLINTWOOD | VA | 24228-9529 |
| TRULA R GLASSBURN | PO BOX 193 | | | | ASH FLAT | AR | 72513-0193 |
| TRULEY PATTERSON | 2110 E 152ND TERRACE | | | | OLATHE | KS | 66062-2923 |
| TRULY E SCHLUP | 2170 N 400 ROAD | | | | WELLSVILLE | KS | 66092-4010 |
| TRULY EARNEST SCHLUP | 2170 N 400 RD | | | | WELLSVILLE | KS | 66092-4010 |
| TRUMAN B PHILLIPS | BOX 97 | | | | ELKHART | IN | 46515-0097 |
| TRUMAN BECKWITH | 8 FOGARTY RD | | | | BARRINGTON | NH | 03825-3515 |
| TRUMAN BURGESS | 2856 WILLIAMSBURG NW | | | | WARREN | OH | 44485-2251 |
| TRUMAN COMBS | 314 COUNTY ROAD 223 | | | | NIOTA | TN | 37826-2536 |
| TRUMAN D PARKS | PO BOX 638 | | | | ELLINGTON | MO | 63638-0638 |
| TRUMAN D PARKS & GLENNA L PARKS JT TEN | PO BOX 638 | | | | ELLINGTON | MO | 63638-0638 |
| TRUMAN E ALDERMAN | 230 MAIN STREET | | | | UNIONVILLE | CT | 06085-1148 |
| TRUMAN E HIATT | 18304 N MAIN STREET | | | | SMITHVILLE | MO | 64089-8756 |
| TRUMAN E LONG | 1821 FOREST DR | | | | CAMDEN | SC | 29020-2019 |
| TRUMAN G CRONKRIGHT | 14229 N STATE RD | | | | OTISVILLE | MI | 48463-9712 |
| TRUMAN G LEONG | 10403 E VALLEY QUAIL DR | | | | TUCSON | AZ | 85747-8979 |
| TRUMAN G LEWIS | 7701 S COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73159-4913 |
| TRUMAN G MYERS & VIRGINIA K WILLIAMS JT TEN | 105 DEEP STEP RD | | | | CONVINGTON | GA | 30014-1629 |
| TRUMAN G PERSALL | 10326 NICHOLS RD | | | | MONTROSE | MI | 48457-9174 |
| TRUMAN GARY DAYHOFF | 12637 KEYMAR RD | | | | KEYMAR | MD | 21757-8607 |
| TRUMAN H GERKEN | 957 KINTYRE WAY | | | | SUNNYVALE | CA | 94087-4909 |
| TRUMAN J HEDDING & MICHELE H STEPHENSON TR UA 05/20/65 BY TRUMAN J | HEDDING | CASA DE LAS CAMPANAS #652 | 46 DAVID DR | | HOLLISTER | CA | 95023-6350 |
| TRUMAN J LOESCH | ROUTE #3 | BOX 404 | | | AVA | MO | 65608-9541 |
| TRUMAN J SMITH & MARY ANN SMITH JT TEN | 8279 CARPATHIAN DR | | | | WHITE LAKE | MI | 48386-4503 |
| TRUMAN K TURNER | 10918 N HWY | | | | EXCELSIOR SPRINGS | MO | 64024-8379 |
| TRUMAN L ATKINSON TR TRUMAN L ATKINSON LIVING TRUST UA 04/17/95 | P O BOX 126 | 1351 RED DALE ROAD | | | ORWIGSBURG | PA | 17961-0126 |
| TRUMAN L HEMBREE | 3012 LANTZ RD | | | | DAYTON | OH | 45432-2516 |
| TRUMAN P SIMMS JR | 738 HUMBERT SCHOOL HSE RD | | | | WESTMINSTER | MD | 21158-1239 |
| TRUMAN R WALLACE | 781 IRONMAN RD | | | | HARTSELLE | AL | 35640-6613 |
| TRUMAN R YODER | 8810 BEAVERTON RD | | | | LAKE | MI | 48632-9133 |
| TRUMAN S GAMBLIN | 231 N MAPLE AVE | | | | GAYLORD | MI | 49735-1617 |
| TRUMAN SMITH | 1514 E 54TH ST | | | | MARION | IN | 46953-6224 |
| TRUMAN TAYLOR | 1539 MILITARY | | | | DETROIT | MI | 48209-2055 |
| TRUMAN W JOHNSON | 2390 COUNTY LINE ROAD | | | | MEDINA | NY | 14103-9411 |
| TRUMAN WRIGHT | 1298 BENTEEN WAY S E | | | | ATLANTA | GA | 30315-3102 |
| TRUNG D NGUYEN | 40 PARK CITY COURT 10102 | | | | SACRAMENTO | CA | 95831 |
| TRUNG Q MA | 5628 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449 |
| TRUST CO OF NEW JERSEY TR JEFFREY R BEDDOW IRA UA 02/11/00 | 3379 US HWY 46 APT 8J | | | | PARSIPPANY | NJ | 07054-1242 |
| TRUST LIMITED PARTNERSHIP UA 02/12/01 | C/O DOROTHY S WHITE | BOX 3518 | | | MERIDIAN | MS | 39303-3518 |
| TRUSTEES BARRATTS CHAPEL CEMETERY U-A DTD 08-17-1780 | C/O SAMUEL SHUMAR | 7889 BAY ROAD | | | FREDERICA | DE | 19946-1752 |
| TRUSTEES FISK MEMORIAL UNITED METHODIST CHURCH | 106 WALNUT ST | | | | NATICK | MA | 01760-2025 |
| TRUSTEES FOR JOHN A FLETCHER 2ND MEMORIAL FUND U-A DAT 11/24/54 | C/O JUDITH FLETCHER WOODBURY | PO BOX 203 | | | ORRS ISLAND | ME | 04066-0203 |
| TRUSTEES OF BELLE PRESBYTERIAN CHURCH OF BELLE WEST VIRGINIA | ATTN COLLEN M KUHNTREASURE | 2501 E DU PONT AVE | | | BELLE | WV | 25015-1310 |
| TRUSTEES OF CAMP SANCTA MARIA TR DTD 4/14/53 | ST PETER & PAUL CHURCH | 7685 GRANDVILLE | | | DETROIT | MI | 48228-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TRUSTEES OF MADERA UNITED METHODIST CHURCH | PO BOX 527 | | | | MADERA | PA | 16661-0527 |
| TRUSTEES OF MIDDLE CREEK EVANGELICAL UNITED BRETHREN CHURCH | WASHINGTON TOWNSHIP PAULDING COUNTY OHIO | C/O DARWIN MCCLURE 21460 RD 48 | | | GROVER HILL | OH | 45849 |
| TRUSTEES OF MOUNT VERNON CHURCH | PO BOX 18 | | | | VERNON HILL | VA | 24597-0018 |
| TRUSTEES OF NATIONAL BUSINESS SUPPLY CORP PENSION FUND U-A DTD 5/15/72 | PO BOX 5423 | 2 LUDLOW DRIVE | | | TRENTON | NJ | 08638-2404 |
| TRUSTEES OF READING LODGE OF PERFECTION | 310 S 7TH AVENUE | PO BOX 6013 | | | READING | PA | 19610-0013 |
| TRUSTEES OF ST PAULS EVANGELICAL LUTHERAN CHURCH SARVER PA | ATTN WALTER J ANDERSON | 217 EDGEWOOD DR | | | SARVER | PA | 16055-9261 |
| TRUSTEES OF THE CHARLIES CHEVROLET INC EMPLOYEES RET FUND DTD 1/1/72 | 300 BRACKENWOOD CIRCLE | | | | PALM BEACH GARDENS | FL | 33418-9029 |
| TRUSTEES OF THE CYRIL HENIUS MEMORIAL FUND | C/O EUGENE A LIBERATI | 1536 WESTMINSTER ST | | | PROVIDENCE | RI | 02909-1602 |
| TRUSTEES OF THE ELMHURST CEMETERY COMPANY SPECIAL CARE FUND U-A DTD | 4/29/68 | C/O ELMHURST CEMETERY COMPANY | 1212 E WASHINGTON ST | | JOLIET | IL | 60433-1236 |
| TRUSTEES OF THE FIRST CHRISTIAN CHURCH OF CAMERON | 7 NORTH AVE | | | | CAMERON | WV | 26033-1120 |
| TRUSTEES OF THE FIRST CONGREGATIONAL CHURCH OF RANDOLPH | C/O R D MARDEN TREAS | 15 FAIRMOUNT ST | | | RANDOLPH | MA | 02368-4707 |
| TRUSTEES OF THE LYNN STREET CHURCH OF CHRIST | 1714 LYNN ST | | | | PARKERSBURG | WV | 26101-3409 |
| TRUSTEES OF THE MARGARET KESSLER MARSHALL FOUNDATION FOR YOUTH AUBURN | ILLINOIS | 14100 STATE RT 4 | | | AUBURN | IL | 62615 |
| TRUSTEES OF THE PERMANENT MEMORIAL RELIEF FUND OF CORNUCOPIA LODGE # | 563 F & A M | PO BOX 1455 LINDEN HILL STAT | | | FLUSHING | NY | 11354-7455 |
| TRUSTEES OF THE SICOLI & MASSARO PENSION TRUST | BOX 825 | | | | NIAGARA FALLS | NY | 14302-0825 |
| TRUSTEES OF THE TOWN OF BATH | C/O SELECTMEN TOWN OF BATH | | | | BATH | NH | 03740 |
| TRUSTEES OF TURNER FREE LIBRARY OF RANDOLPH MASS | ATTN R D MARDEN TREASURER | 15 FAIRMOUNT STREET | | | RANDOLPH | MA | 02368-4707 |
| TRUSTEES OF WARWOOD PRESBYTERIAN CHURCH WHEELING WEST VIRGINIA U-W | VIRGINIA M MORRIS | NORTH 23RD ST & WARWOOD AVE | | | WHEELING | WV | 26003 |
| TRUSTEES OF WEST SPRING CREEK CEMETERY ASSOCIATION | C/O MRS PAULINE MULLIGAN | R D 2 | | | CORRY | PA | 16407-9802 |
| TRUSTEES ST ANDREWS METHODIST CHURCH | 1210 20TH ST | | | | PARKERSBURG | WV | 26101-3420 |
| TRUSTEES ST JOHNS COMMANDERY NO 01-K T | 818 MARKET STREET | | | | WILMINGTON | DE | 19801-3011 |
| TRUYEN LUU | 89-08 68TH AVE | | | | FOREST HILLS | NY | 11375-5720 |
| TRYGVE O HONAAS | 391 CO RD 319 | | | | JACKSON | MO | 63755-8084 |
| TSANIO B DONTCHO | 9929 ARLETA AVE | | | | ARLETA | CA | 91331-4503 |
| TSI VAN YU | 4102 TREEHAVEN DR | | | | ARLINGTON | TX | 76016-4618 |
| TSUNEKO S HELLERSTEIN | 1280 ELLIS ST | APT#7 | | | SAN FRANCISCO | CA | 94109-7652 |
| TSUNG KAI LEE CUST THEODORE T LEE UGMA CA | 1560 FORDHAM CT | | | | MOUNTAINVIEW | CA | 94040-3029 |
| TSUYOSHI MURA & MIE MURA JT TEN | 18009 CORDARY AVE | | | | TORRANCE | CA | 90504-3816 |
| TSUYOSHI TANAKA | 3-18-14 NISHINAGAZUMI MINAMI-KU | FUKUOKA-SHI FUKUOKA-KEN 811-1361 JAPAN | | | | | |
| TTTC | ATTN TYRONE TODD JUE | INVESTMENT CLUB | 541 3RD AVE | | SAN FRANCISCO | CA | 94118-3901 |
| TUAN A NGUYEN | 811 OAKMONT AVE | | | | SUN CITY CENTER | FL | 33573-5138 |
| TUAN Q TRAN | 4447 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-1933 |
| TUCKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540-3829 |
| TUCKER FOX HENTZ | 11617 SPOTTED HORSE DR | | | | AUSTIN | TX | 78759-4256 |
| TUESDAY SHORTY | 5053 N WINTHROP #1016 | | | | CHICAGO | IL | 60640-3132 |
| TUGGIN LONG | 5304 OLIVER CT | | | | CLAYTON | NC | 27520 |
| TUHR G BARNES | 4721 STAR RIDGE LN | | | | FRISCO | TX | 75034-5129 |
| TULA ARGIRIS | 116 RAVENWOOD WAY | | | | SO SAN FRANCISCO | CA | 94080-5813 |
| TULA BAZEOS | 1499 ANTLER CT | | | | ROCHESTER HLS | MI | 48309-2555 |
| TULA PROKOS PER REP EST LUCIA GAGALIS | 2619 PATRICIA COURT | | | | ANN ARBOR | MI | 48103 |
| TULIO E PONTACOLONI | BOX 483 | | | | NORTHWOOD | NH | 03261-0483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| TULIO L VICINI | 349 3RD ST | PO BOX 112 | | | COLVER | PA | 15927-0112 |
| TULIP STREET CHRISTIAN CHURCH | 900 TULIP STREET | | | | MITCHELL | IN | 47446-1638 |
| TULL A GARNER | 649 JACOBS STATION RD | ST CHARLES | | | SAINT CHARLES | MO | 63304 |
| TULLIO DEFILIPPIS CUST LISA ANN DEFILIPPIS UGMA NY | 6334 WOODLAKE RD | | | | JUPITER | FL | 33458-2445 |
| TULLIO GATTI & MRS CINDI GATTI JT TEN | 19 JOSHUA DR | | | | WEST SIMSBURY | CT | 06092-2123 |
| TULLIO J GELSOMINI & SILVIO J GELSOMINI JT TEN | 56 LAFLIN RD | | | | WILKES-BARRE | PA | 18702-7236 |
| TULLIO J O'REILLY | PO BOX 2717 | | | | CHRISTIANSBURG | VA | 24068-2717 |
| TULLIO S PAOLOTLI & MARGARET B PAOLOTLI JT TEN | 1926 OWEGO TURNPIKE | | | | HONESDALE | PA | 18431 |
| TULLY & CO INVESTMENTS LLC | 481 HANOVER ST | | | | MANCHESTER | NH | 03104-5105 |
| TULSI H PATEL | 1 SURREY LN | | | | OSSINING | NY | 10562-3006 |
| TUNDO, GIUSEPPE R | 13246 YVONNE DR | | | | WARREN | MI | 48088-4724 |
| TUNDRA L NELOMS | PO BOX 441382 | | | | DETROIT | MI | 48244-1382 |
| TUNIS M SMITH JR | 1413 DALE DR | | | | SAVANNAH | GA | 31406-5001 |
| TURIST VENABLE | 6025 MACEO LANE | | | | FORT WORTH | TX | 76112-7951 |
| TURKEL PARTNERS LP USA | 11 ARROWHEAD WAY | | | | WESTON | CT | |
| TURNER A FUSS III | 710 MC ARTHUR BLVD | | | | WARNER ROBINS | GA | 31093-3224 |
| TURNER C HENTON JR | 16729 ROSEMONT | | | | DETROIT | MI | 48219-4116 |
| TURNER WILSON | 604 MAGNOLIA RD | | | | JOPPA | MD | 21085-4119 |
| TURNEY E BOWSER | RD #6 | 1436 SR 314 | | | MANSFIELD | OH | 44903 |
| TURNOR DIXON HICKS | PO BOX 100069 | | | | FT WORTH | TX | 76185-0069 |
| TUSCO ASHER | 14865 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2653 |
| TUSHAR J VACHHARAJANI & VIDULA TUSHAR VACHHARAJANI TEN COM | 8876 CENTER GROVE PLACE CT | | | | CLEMMONS | NC | 27012 |
| TUYET A LAM | 212 SECOND AVENUE | | | | PISCATAWAY | NJ | 08854-3520 |
| TWC MANAGEMENT CO INC TR UA 08/24/2004 BERNARD L JACQUES TRUST | 5445 DTC PARKWAY STE 415 | | | | GREENWOOD VLG | CO | 80111 |
| TWELVE OAKS HOME SOCIETY | 3004 N TWELVE OAKS DR | | | | PEORIA | IL | 61604-1800 |
| TWENTY-FIRST CENTURY FAMILY INVESTMENT CLUB | 7755 YARRDY DR #411D | | | | TAMARAC | FL | 33321-0843 |
| TWILA J CANIPE | 410 SNEAD DR | | | | LADY LAKE | FL | 32159-3259 |
| TWILA J SHULTZ | 4 FOREST RIDGE COURT | | | | TIMONIUM | MD | 21093-2912 |
| TWILA M MCKELVEY | 3970 OAK ST | | | | EUGENE | OR | 97405-3953 |
| TWILA W HARRIS | 745 E RIDDLE AVE | | | | RAVENNA | OH | 44266-3309 |
| TWIN RIVER TORNADOES | ATTN RINGGOLD COUNTY EXTENSION | 101 NORTH POLK | | | MT AYR | IA | 50854-1734 |
| TWIN VALLEY 4-H CLUB | ATTN RUTH E BIVER | N4829 COUNTY HWY O | | | SPOONER | WI | 54801-8607 |
| TWIN-BEE ORCHARD | C/O PAUL A BLATTNER | 12268 S MILE RD NE | | | LOWELLRTE 1 | MI | 49331-9723 |
| TWYLA CHRISTIANSEN | 2401 ERNA ST | | | | CPE GIRARDEAU | MO | 63701 |
| TWYLA D JOHNSON | 7111 APTOS BEACH CT | | | | SAN JOSE | CA | 95139-1502 |
| TWYLAH E HAIL | 1680-102 PIPER LANE | | | | CENTERVILLE | OH | 45440-5063 |
| TWYLAH R BRIMM | 39459 VAN DYKE #505 | | | | STERLING HEIGHTS | MI | 48313-4661 |
| TY B FELTEN | 227 RIDGEWOOD DR | | | | COUNCIL BLFS | IA | 51503-2015 |
| TY COLE GILLIGAN | 113 BRADFORD RD | | | | HANOVER | MA | 02339-2635 |
| TY HARRIS | 2209 LONGLEAF BLVD. | | | | BIRMINGHAM | AL | 35243 |
| TY NOYES | 507 MARSHALL AVE | | | | BERTRAND | NE | 68927-1221 |
| TY R HOCKER & TERESA A HOCKER JT TEN | 706 TERRI DR | | | | BROOKVILLE | OH | 45309-1382 |
| TYBA LEE F GARDNER | 3802 LINKWOOD | | | | HOUSTON | TX | 77025-3520 |
| TYE ROY & ARCHIL L ROY JT TEN | PO BOX 433 | | | | ORIENTAL | NC | 28571-0433 |
| TYLA TERRELL BEACH | 8 DOUG DRIVE | | | | SHAWNEE | OK | 74804-1115 |
| TYLAS DRAGOO | 441 CRESTWOOD TERR | | | | HURST | TX | 76053-3901 |
| TYLER BARNES | 170 ROBINSON DRIVE | | | | CARROLLTON | GA | 30117-7604 |
| TYLER CHIPLINSKI | RR 2 BOX 178 | | | | VALLEY GROVE | WV | 26060 |
| TYLER COBB | 2103 TREMONT TRAIL | | | | PANAMA CITY | FL | 32405 |
| TYLER CRAGO | 720 GREENWICH ST APT 3K | | | | NEW YORK | NY | 10014 |
| TYLER DAWSON | 3757 VALPARISO CIRCLE | | | | DECATUR | GA | 30034-6014 |
| TYLER E GAYLE | 2901 ANDORRA CT APT C | | | | BALTIMORE | MD | 21234-4325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYLER G PATRICK | 2486 S CITY ROAD 925 | | | | FILLMORE | IN | 46128 |
| TYLER GILLMAN | 30 STONE HEDGE HOLLOW | UNIONVILLE ON L3R 3Y9 CANADA | | | | | |
| TYLER GOODRICH WHITE | 6540 REXFORD DR | | | | LINCOLN | NE | 68506-1528 |
| TYLER HALL | 4597 CLARKSTON RD | | | | CLARKSTON | MI | 48348-4088 |
| TYLER HILLGER | 217 10TH AVE N | | | | HOPKINS | MN | 55343 |
| TYLER J CARLSON | 3608 LARCHWOOD CIR | | | | MINNETONKA | MN | 55345 |
| TYLER J LYMER | 1450 SAINT CHARLES ST | | | | JASPER | IN | 47546-9213 |
| TYLER JAHN & ROBERT JAHN JT TEN | 85 LAKE RD | | | | DEMAREST | NJ | 07627-1723 |
| TYLER JAMES MEGEHE & DEBORAH JEAN MEGEHE JT TEN | 3205 PEPPER GRASS TRL | | | | CEDAR PARK | TX | 78613 |
| TYLER K SMITH | 7730 S INDIANA AVENUE | | | | CHICAGO | IL | 60619 |
| TYLER KEAHI ROBERSON | 1757 GREEN CANYON RD | | | | FALLBROOK | CA | 92028-4331 |
| TYLER LYMER | 1450 SAINT CHARLES ST | | | | JASPER | IN | 47546-9213 |
| TYLER LYMER | 1450 SAINT CHARLES ST | | | | JASPER | IN | 47546-9213 |
| TYLER LYMER | 1502 E OSBORN RD | APT 603 | | | PHOENIX | AZ | 85014-5338 |
| TYLER R SPIELMAN | 801 E MASON | | | | OWOSSO | MI | 48867 |
| TYLER RICHMOND | 313 SILVER CREST DR | | | | WALKERSVILLE | MD | 21793-8184 |
| TYLER ROSS VEIT | 1065 CREST RIDGE CT | | | | MOUND | MN | 55364-9650 |
| TYLER W CORDER | 1818 SYDNEY LEIGH LANE | | | | HENDERSON | NV | 89074-5266 |
| TYLER W HEMBREE | 22 WAYNE DR | | | | WILMINGTON | DE | 19809-1635 |
| TYNA F SKINNER | 112 LABANS LN | | | | LINCOLNTON | NC | 28092-8776 |
| TYONA L COCHELL | 1993 OAKLAND DR | | | | HIGHLAN | MI | 48356-1354 |
| TYRA K PAYANT | 22 E ABERDEEN RD | | | | OCEAN CITY | NJ | 08226-4702 |
| TYRECE ANDERSON | 14517 CHEYENNE | | | | DETROIT | MI | 48227-3625 |
| TYREE MILLER | 2250 GRAYLING DR | | | | FAIRBORN | OH | 45324-6901 |
| TYREE O MINNER | 12808 POPPING MEDALS | ST LOUIS | | | SAINT LOUIS | MO | 63131 |
| TYREE TERRELL | 3613 N GRAHAM | | | | INDIANAPOLIS | IN | 46218-1839 |
| TYREE W WILLIAMS | 6310 FLEMING RD | | | | FLINT | MI | 48504-1612 |
| TYREE WILBURN | 1761 PLIMPTON AVE | | | | BENTON HARBOR | MI | 49022-8139 |
| TYRON W DEYGOO | BOX 643 | | | | NEW MONMOUTH | NJ | 07748-0643 |
| TYRONE ASHLEY | 19466 MANAFIELD | | | | DETROIT | MI | 48235-2319 |
| TYRONE B ALEXANDER | 25322 KILDARE ST | | | | SOUTHFIELD | MI | 48034-5354 |
| TYRONE C BYNES | 1246 BROOKSIDE ROAD | | | | PISCATAWAY | NJ | 08854-5119 |
| TYRONE C ROBERSON | 8959 E 60TH TERRACE | | | | RAYTOWN | MO | 64133-3711 |
| TYRONE C WELLS | 5081 MAYBROOK DR | | | | SAGINAW | MI | 48603-1848 |
| TYRONE D BULLOCK SR | 4414 MARRIOTTSVILLE RD | | | | OWINGS MILLS | MD | 21117-6127 |
| TYRONE E TABB | 29702 HANOVER BLVD | | | | WESTLAND | MI | 48186 |
| TYRONE ERNEST VANSON | R R 5 | BOWMANVILLE ON L1C 3K6 CANADA | | | | | |
| TYRONE JOHNSON | 1144 WOODGLEN | | | | YPSILANTI | MI | 48198-6216 |
| TYRONE L BLAND | 2811 WOODMARK DR | APT 301 | | | WOODBRIDGE | VA | 22191-4717 |
| TYRONE L CHEW | 7883 SALLY IRENE CT | | | | LAS VEGAS | NV | 89113-1708 |
| TYRONE M COLLINS | 8000 S HOMAN | | | | CHICAGO | IL | 60652-2550 |
| TYRONE M COOK | 38170 OVERBROOK LN | | | | WESTLAND | MI | 48185-5690 |
| TYRONE MAURICE DAVIS | 4903 FLEET RD | | | | TOLEDO | OH | 43615-3859 |
| TYRONE MORRIS | 3947 17TH ST LANE | | | | GREELEY | CO | 80634-3444 |
| TYRONE N COX | 6473 W FAYETTEVILLE RD | | | | RIVERDALE | GA | 30296-2520 |
| TYRONE R CARROLL | 4026 PROCTOR | | | | FLINT | MI | 48504-2265 |
| TYRONE S HOUSTON | 1151 SAILFISH | | | | HITCHCOCK | TX | 77563-2714 |
| TYRONE STEVENS | 20555 LENNON DRIVE | | | | FRANKFORT | IL | 60423-8846 |
| TYRONE T DALTON | 499 VILLAGE SQUARE ROAD | | | | CENTERVILLE | OH | 45458-4049 |
| TYRONE T SCHUTZA | 4725 ABBOT AVE | | | | ARLINGTON | TX | 76018-1244 |
| TYRONE T UNDERWOOD | 3471 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1975 |
| TYRONE V CHARLEY | 124 MORSE ST | | | | NILES | OH | 44446-2510 |
| TYRONE V HUGHES | 19050 SW JESSICA WAY | | | | ALOHA | OR | 97006-1984 |
| TYRONE V ROMANO | 128 CLIPPER DR | | | | MIDDLETOWN | DE | 19709-9258 |
| TYRUS J FOUCHEY | 16417 SOMERSET DR | | | | BROOMFIELD | CO | 80020-8080 |
| TYRUS K COBB SR | 102 LINCOLN DRIVE | | | | PENNSVILLE | NJ | 08070-2973 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TYRUS MARKS & ANN LOIS MARKS JT TEN | 12274 CASTLE PINES RD | | | | BOYNTON BEACH | FL | 33437 |
| TYRUS N DWELLINGHAM | 1155 SCHULTE ROAD | | | | CREVE COEUR | MO | 63146-5362 |
| TYSON E WILLIAMS | 191 E VILLAGE VIEW DR | | | | ALLYN | WA | 98524-9745 |
| TYSON K PUGH | 2345 BERKLEY LANE | | | | ASHEBORO | NC | 27203-4174 |
| TYSON S CLARK | 9035 DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| TZACHI BAREL & TAL BAREL JT TEN | 513 RIVERCLIFF TRACE | | | | MARIETTA | GA | 30067-4689 |
| TZE H SHEN & SHIN S SHEN TR SHEN FAMILY REVOCABLE TRUST U/A 4/1/200 | 2110 ARBOR CIRCLE | | | | BREA | CA | 92821-4403 |
| U GRANT BURCH 3RD | PO BOX 96 | | | | JEDDO | MI | 48032-0096 |
| U L SANDIFORD | 20128 WYOMING | | | | DETROIT | MI | 48221-1028 |
| U LEO HELLMANN & JOAN M HELLMAN TR URBAN LEO & JOAN M HELLMAN LIVING | TRUST UA 07/12/93 | 6817 E COUNTY RD 200 N | | | AVON | IN | 46123-8547 |
| U-T-A HIROTA | 187 15TH AVE | | | | S F | CA | 94118-1010 |
| UA 12/11/06 BERNARD GAY TRUST | 14885 GLASTONBURY | | | | DETROIT | MI | 48223 |
| UAITA ENE | 11423 PORTER RANCH DR | APT 118 | | | PORTER RANCH | CA | 91326-4531 |
| UDAJEANE GRECU | 3139 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 |
| UDO CHRISTMANN | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| UDO CHRISTMANN | ADAM OPEL GMBH | INTL TECH CTR IPC P5-03 | RUESSELSHEIM D-65423 GERMANY | | | | |
| UDO H FREYHOFER | PO BOX 4160 | | | | PENSACOLA | FL | 32507-0160 |
| UDO R WENZEL | 45827 KEDING | | | | UTICA | MI | 48317-6021 |
| UDO WINTER | ADAM OPEL AG | IPC 81-90 | RUSSELSHEIM GERMAN GERMANY | | | | |
| UDORES MALONE | 287 SOUTH HARRISON ST | | | | EAST ORANGE | NJ | 07018-1376 |
| UEAL E BORNMANN | 181 MEAD CEMETARY RD | | | | MEAD | OK | 73449 |
| UGO DELSORBO | 456 WASHINGTON HWY | | | | AMHERST | NY | 14226-4649 |
| UGO R ABELLI | 2 HILLSIDE RD | | | | NATICK | MA | 01760-2110 |
| UHAVEN SMITH | 611 ERIE ST | | | | ANTWERP | OH | 45813-9466 |
| UI LUU | 3321 E DESERT TRUMPET RD | | | | PHOENIX | AZ | 85044-7018 |
| UJAMAA INVESTMENTS | ATTN DEXTER PERRY | 111 LYNDENBURY DRIVE | | | APEX | NC | 27502-9615 |
| UKLEY G FULLER | 262 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| UKRAINIAN AMERICAN ASSOCIATION OF UNIVERSITY PROFESSORS | C/O M J MELNYK | BOX 491 | | | KENT | OH | 44240-0009 |
| ULALEE L BOYER & PERDETA M FRANSTED JT TEN | PO BOX 75 | | | | MORVELL | MI | 49263-0075 |
| ULDARICO G REINHOLD | TOMKINSON 3306 | B1642 ENU SAN ISIDRO | BUENOS AIRES ARGENTINA | | | | |
| ULDIS GRAVA CUST ROBERT L GRAVA UGMA NJ | K EGLES IELA 10A | RIGA LV-1056 LATVIA | | | | | |
| ULELA BALLARD | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2365 |
| ULES HOWARD | 313 EDWARD AVE | | | | LEHIGH ACRES | FL | 33972-5425 |
| ULES P MURPHY | 1320 KIDWELL RIDGE ROAD | | | | MORRISTOWN | TN | 37814-1718 |
| ULESS WOOD | 19980 MONICA | | | | DETROIT | MI | 48221-1210 |
| ULICE MANLEY | 1631 SOUTH MAIN ST | | | | LIMA | OH | 45804-1944 |
| ULIEY R JONES JR | 1913 MITCHELL | | | | MIDWEST CITY | OK | 73110-2552 |
| ULILLA C THOM & CARRIE L TALBOT JT TEN | 319 HARRISON ST | | | | LA PEER | MI | 48446-1835 |
| ULILLA C THOM & JAN S GOHLKE JT TEN | 319 HARRISON ST | | | | LA PEER | MI | 48446-1835 |
| ULIOS C CLAYTON | 14836 BLACKSTONE | | | | DETROIT | MI | 48223-2040 |
| ULISH WATSON | 2220 BURT | | | | SAGINAW | MI | 48601-2025 |
| ULLAINEE B BATTIGAGLIA | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| ULLIE C BROWN | 7618 CAVELL | | | | WESTLAND | MI | 48185-2673 |
| ULONDA NOVICK | 6613 HERITAGE | | | | BRADENTON | FL | 34209-7447 |
| ULRIC LANDENBERGER TR UA 06/26/96 | 68551 COUNTY ROAD 23 | | | | NEW PARIS | IN | 46553-9132 |
| ULRIC NOEL DUVERNEY U/GDNSHP OF CECIL A DUVERNEY | 82 TREECREST CT | | | | HUNTINGTON BEACH | CA | 95678-5975 |
| ULRICH BONN | ROSENSTR 45 | D-84186 | VILSHEIM GERMANY | | | | |
| ULRICH HILDEBRAND | CALLE DE MONTSENY 20 | 08860 CASTELLDEFELS SPAIN | | | | | |
| ULRICH J GILER | 19 BELLE AVE | | | | OSSINING | NY | 10562-3802 |
| ULRICH J WALDENMEYER JR & MARY ANN WALDENMEYER JT TEN | 2105 WEST 144 ST | | | | LEAWOOD | KS | 66224-3964 |
| ULRICH MEHLING | RHEINGODSTR 12A | 65203 WIESBRADEN GERMANY | | | | | |
| ULRICH PRZYGODDA | BEETOVENRING 23 | D64342 | SEEHEIM-JUGENHEIM GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ULRICH REITZ | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | D-65527 NIEDERNHAUSEN GERMANY | | | | | |
| ULRICH REITZ | AM FELSENKELLER 33 | NIEDERNHAUSEN GERMANY | | | | | |
| ULRICH ROEDER | THURNEYSSENSTR 24 | | | 80687 MUNICH GERMANY | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC 34-01 | RUSSELSHEIM GERMANY | | | | |
| ULRICH SCHMALOHR | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| ULRICH W HUEMMERICH | 7155 MADONNA DR | | | | LAS VEGAS | NV | 89156 |
| ULRICK CRUDELE CUST DAWN B CRUDELE A MINOR UNDER P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 1100 MAPLE AVE | | | VINELAND | NJ | 08360-3361 |
| ULRIKE IMHOF | CARL - BARTHEL - WEG 4 | | | 60598 FRANKFURT GERMANY | | | |
| ULYSEE DANIELS | 4530 SEYMOUR LN | | | | ALBANY | GA | 31705-6004 |
| ULYSES PRINCE | 1310 N 62ND PL | | | | KANSAS CITY | KS | 66102-1328 |
| ULYSSES BRADY | 8097 JEWETT | | | | WARREN | MI | 48089-1603 |
| ULYSSES BROWN | 14110 COLLINGHAM | | | | DETROIT | MI | 48205-1217 |
| ULYSSES C WILLIAMS | 841 SO 24TH ST | | | | SAGINAW | MI | 48601-6513 |
| ULYSSES CLEMONS | 1006 60TH AVE | | | | FAIRMOUNT HTS | MD | 20743-1420 |
| ULYSSES FAIRLEY | 59 SHADEVILLE RD | | | | WIGGINS | MS | 39577-9028 |
| ULYSSES H NORRIS | 2432 GALLAGHER | | | | SPRINGHILL | FL | 34606-3249 |
| ULYSSES HALL | 13628 MEYERS RD | | | | DETROIT | MI | 48227-3991 |
| ULYSSES HERNANDEZ CUST ROLAND HERNANDEZ UGMA MI | 29361 MARK AVE | | | | MADISON HEIGHTS | MI | 48071-4412 |
| ULYSSES JONES | PO BOX 1232 | | | | SALISBURY | NC | 28145-1232 |
| ULYSSES K SIMS | 1185 COUNTY ROAD #18 | | | | DUTTON | AL | 35744-8839 |
| ULYSSES KEITH | 5024 4TH AVENUE | | | | LOS ANGELES | CA | 90043-1932 |
| ULYSSES L JOE | 5056 LANNOO ST | | | | GROSS POINTE | MI | 48236-2157 |
| ULYSSES L MAY | 1810 SOUTHPOINTE CIR NE | | | | CANTON | OH | 44714-1184 |
| ULYSSES MORMAN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA | GA | 30331-7405 |
| ULYSSES MORMAN & LILLIAN S MORMAN JT TEN | 1305 HEATHERLAND DRIVE S W | | | | ATLANTA | GA | 30331-7405 |
| ULYSSES N GLOSTER | PO BOX 886 | | | | MOUNT MORRIS | MI | 48458-0886 |
| ULYSSES N POWELL | 40 STEINWAY AVE | | | | TRENTON | NJ | 08618-1614 |
| ULYSSES ROSEMAN | 2428 W 74TH STREET | | | | LOS ANGELES | CA | 90043-5320 |
| ULYSSES S CURRY | PO BOX 267 | | | | YORKVILLE | IL | 60560-0267 |
| ULYSSES S OKELLEY & CLISTIE OKELLEY JT TEN | 435 MARECHAL LN | | | | FLORISSANT | MO | 63031-8438 |
| ULYSSES VAWTERS | 717 KING BEACH DR | | | | HOWARD | OH | 43028-8061 |
| ULYSSES WALKER JR | 2718 PULLEN MILL RD | | | | CULLEOKA | TN | 38451-2360 |
| ULYSSES WOODARD | PO BOX 955 | | | | BUFFALO | NY | 14215-0955 |
| ULYSSIS S QUEENER | 278 S BURKHART | | | | HOWELL | MI | 48843-9620 |
| UMAR S SHAHID | 605 W PATERSON | | | | FLINT | MI | 48503-5161 |
| UMBART DILODOVICO & RAMON J DILODOVICO JT TEN | 37341 ALMONT DRIVE EAST | | | | STERLING HEIGHTS | MI | 48310-4020 |
| UMBERTO CELLITTI | 41493 MUELLER ST | | | | CLINTON TWP | MI | 48038-1888 |
| UMBERTO CORTINA | 393 AUGUSTA DR | | | | HOPEWELL JUNCTION | NY | 12533-3536 |
| UMBERTO DEROSA CUST GENEVIEVE NATALIA CONCETTA DEROSA UGMA FL | 168 SEASPRAY AVE | | | | PALM BEACH | FL | 33480-4227 |
| UMBERTO J MOSCHINI | 462 RUMONOSKI DR | | | | NORTHBRIDGE | MA | 01534-1336 |
| UMBERTO PECORARO | 6 BARBIERI COURT | | | | RARITAN | NJ | 08869-1008 |
| UMBERTO REALE | 106 ASTRONAUT DR | | | | ROCHESTER | NY | 14609-1840 |
| UMESH A BADAMI CUST AMI U BADAMI UNIF GIFT MIN ACT MI | 85 SAWMILL CREEK TRAIL | | | | SAGINAW | MI | 48603-8626 |
| UMESH PAHWA & SUSAN KELLY PAHWA JT TEN | 5757 RICHGROVE LN | | | | DUBLIN | OH | 43016-2233 |
| UNA CROSS & AGATHA BURTON JT TEN | C/O GAY BURTON | PO BOX 1050 | | | WHEELER | TX | 79096-1050 |
| UNA CROSS & HARRIET ELIZABETH CRITCHFIELD JT TEN | 3593 LIMBERLOST TRL SW | | | | STOCKBRIDGE | GA | 30281-5653 |
| UNA M HICKS | 11400 MAPLE LANE | | | | GLADWIN | MI | 48624-7502 |
| UNA M PERSONS & GAIL W PERSONS JT TEN | 232 ALFRED ST | | | | MONTROSE | MI | 48457-9154 |
| UNA MARLENE VARNES | 14332 118TH AVE NE | | | | KIRKLAND | WA | 98034-1161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNA O WAGGONER & ARLINGTON WAGGONER JR JT TEN | 2421 COLLEGE AVE | APT 127 | | | CONWAY | AR | 72034-6209 |
| UNCLE REMUS REGIONAL LIBRARY | PUTNAM CO-EATONTON SUBSIDARY | 309 N MADISON AVE | | | EATONTON | GA | 31024-1317 |
| UNG K YI | 1954 BRIDGET AVE | | | | SIMI VALLEY | CA | 93065-3612 |
| UNIA F POWERS | 8471 HEYDEN | | | | DETROIT | MI | 48228-2946 |
| UNION BANK OF SWITZERLAND | THE CHASE MANHATTAN BANK | ONE CHASE MANHATTAN PLAZA | ATTN MR BRIAN VERZOLINI | INTERNATIONAL SAFEKEEPING | NEW YORK | NY | 10081-0001 |
| UNION CEMETERY ASSN | C/O TERESA A CONVIS | PO BOX 206 | | | EDMESTON | NY | 13335 |
| UNION CEMETERY ASSN DEMING FUND | C/O TERESA A CONVIS | PO BOX 206 | | | EDMESTON | NY | 13335 |
| UNION CEMETERY ASSOCIATION OF LA MOILLE ILL A CORPORATION | ATTN D K BECKER | PO BOX 23 | | | VAN ORIN | IL | 61374-0023 |
| UNION GROVE CEMETERY INC | 3400 POPLAR NECK RD | | | | PRESTON | MD | 21655-1309 |
| UNION LODGE 05-AF & AM TR | BOX 371 | | | | MIDDLETOWN | DE | 19709-0371 |
| UNITED AUTOMOBILE-AIRCRAFT AGRICULTURAL IMPLEMENT WORKERS OF AMERICA | UAW-CIO INTERNATIONAL UNION AN ASSOCIATION | 8000 E JEFFERSON | | | DETROIT | MI | 48214-3963 |
| UNITED CHURCH OF BARTON | 2078 S BARTEN RD | | | | BARTON | VT | 05822-9798 |
| UNITED ENGINES INC | 7255 GREENWOOD RD | | | | SHREVEPORT | LA | 71119-8102 |
| UNITED METHODIST CHURCH | | | | | CENTRAL BRIDGE | NY | 12035 |
| UNITED METHODIST CHURCH OF GALVESTON INC | BOX 639 | | | | GALVESTON | IN | 46932-0639 |
| UNITED METHODIST WOMEN FIRST UNITED METHODIST CHURCH PITTSFIELD MASS | 55 FENN STREET | | | | PITTSFIELD | MA | 01201-6231 |
| UNITED METHODIST WOMEN OF ASBURY UNITED METHODIST CHURCH | ATTN KAREN S BROWNE | 327 FRANKLIN STREET | | | WATERTOWN | NY | 13601-3432 |
| UNITED NEGRO COLLEGE FUND | 8260 WILLOW OAKS CORPORATE DRIVE | | | | FAIRFAX | VA | 22031-4513 |
| UNITED PRESBYTERIAN CHURCH | PO BOX 307 | | | | COLLEGE CORNER | OH | 45003-0307 |
| UNITED STATES RAIL CORPORATION | 7523 ORIOLE CIR | | | | GAYLORD | MI | 49735-8794 |
| UNITY CREDIT UNION TR EDWARD J GOSTEK IRA ROLLOVER UA 10/02/95 | 84 JOY HAVEN DR | | | | SEBASTIAN | FL | 32958-6282 |
| UNIVERSITY OF NORTH CAROLINA STUDENT GOVERNMENT AT CHAPEL HILL | ATTN STUDENT BODY TREASURER | CAROLINA UNION BOX 47 | | | CHAPEL HILL | NC | 27599-0001 |
| UNREE JOHNSON | G-6417 N HARVARD | | | | MT MORRIS | MI | 48458 |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093-8556 |
| UPENDRA YALLAPRAGADA | 5709 MEADOWHAVEN DR | | | | PLANO | TX | 75093-8556 |
| UPKAR CHOPRA | 7168 WESTFIELD COURT | | | | ALEXANDRIA | VA | 22306-7284 |
| URAIWAN STARKEY CUST KATIE STARKEY UGMA MI | 13887 WOODSETT CT | | | | SHELBY TWP | MI | 48315-1968 |
| URAIWAN STARKEY CUST MCKENZIE STARKEY UGMA MI | 13887 WOODSETT CT | | | | SHELBY TWP | MI | 48315-1968 |
| URAIWAN STARKEY CUST MICHAELA STARKEY UGMA MI | 13887 WOODSETT CT | | | | SHELBY TWP | MI | 48315-1968 |
| URANIO P DOS SANTOS | 2 CLINTON AVE | | | | KEARNY | NJ | 07032-1803 |
| URBAN A PAHL | 924 WAYNE AVE | | | | DEFIANCE | OH | 43512-2829 |
| URBAN ARBOUR JR | 5627 RIVER ST | | | | WEST LINN | OR | 97068-3240 |
| URBAN GASSER & HELEN M GASSER JT TEN | 718 THAYER | | | | CHESANING | MI | 48616-1447 |
| URBAN L LUTTIG | 626 NORTH MAPLE | | | | FOWLER | MI | 48835-9101 |
| URBAN L LUTTIG & SHIRLEY E LUTTIG JT TEN | 626 NORTH MAPLE | | | | FOWLER | MI | 48835-9101 |
| URBAN L LUTTIG CUST TIMOTHY J LUTTIG UGMA MI | ROUTE 1 BOX 39 | | | | FOWLER | MI | 48835-9801 |
| URBAN R GASSER | 718 THAYER | | | | CHESANING | MI | 48616-1447 |
| URBAN T MASUCCI & ANN B MASUCCI TR THE URBAN T & ANN B MASUCCI | REVOCABLE LIVING TRUST UA 07/24/04 | 251-04 GASKELL RD | | | LITTLE NECK | NY | 11362-1323 |
| URBANO F MARTINEZ JR | 300 CURTIS | | | | BAY CITY | MI | 48706-3990 |
| URDIE L ROHL | 326 NAST CHAPEL RD | | | | MARTINSVILLE | IN | 46151-7016 |
| UREY W ALEXANDER JR | 209 HIGH CANYON CT | | | | RICHARDSON | TX | 75080-2671 |
| URI MILSTEIN CUST NURIT MILSTEIN U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 255 VALENCIA DR | | | MONROE TWP | NJ | 08831-5975 |
| URI MOND | 1333 EAST 4TH STREET | | | | BROOKLYN | NY | 11230-4605 |
| URIAH HOLLAND III | 221 HANOVER AVE | | | | DAYTON | OH | 45427-2633 |
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | SPRING HILL | TN | 37174 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| URIAH PAYNE III | 1009 FITZROY CIRCLE | | | | SPRING HILL | TN | 37174 |
| URIAH RAWLS JR | 2117 W MONTERREY STREET | | | | ORANGE | TX | 77630-2222 |
| URIAH TAYLOR II | 18677 HEALY ST | | | | DETROIT | MI | 48234-2147 |
| URIAH TAYLOR III | 15798 MENDOTA | | | | DETROIT | MI | 48238-1039 |
| URIEL K JONES | 4003 11TH STREET | | | | ECORSE | MI | 48229-1372 |
| URIEL L BROOKS | 1061 L ALOUTTE WAY | | | | SACRAMENTO | CA | 95831-3870 |
| URITH B WHITE & BARBARA W MILLING JT TEN | 1141 POTTER ROAD | | | | PARK RIDGE | IL | 60068-1661 |
| URS PLUESS | OBERE BRUEHLSTRASSE 3 | ZOFINGEN 4800 SWITZERLAND | | | | | |
| URSALYN J SCHOONOVER | 606 SALEM ST | | | | ROCKTON | IL | 61072-2114 |
| URSULA A DOUGENECK | 42 SIGOURNEY ST | | | | BRISTOL | CT | 06010-6882 |
| URSULA A KUCHARSKI & EUGENE S PTASZEK JT TEN | 4743 N OPAL AVE | | | | NORRIDGE | IL | 60706-4405 |
| URSULA ADLER | 5-06 SUMMIT AVE | | | | FAIRLAWN | NJ | 07410-2162 |
| URSULA B HUNGER | 62 SPARWIESER STR | 73066 UHINGEN | REPL OF GERMANY | | | | |
| URSULA BALTZER | 26 RIDGEDALE LANE | | | | FRONT ROYAL | VA | 22630-7837 |
| URSULA BEISSINGER | 5715 BEACON ST | APT 104 | | | PITTSBURGH | PA | 15217-2079 |
| URSULA D BRACKIN & NATALIA PEVETO-MURRAY TR JOHN W BRACKIN & URSULA D | BRACKIN TRUST UA 01/10/95 | 2 BROADMOOR DR | | | TRINITY | TX | 75862-6975 |
| URSULA D VAN ARNAM & FREDERIC D VAN ARNAM JR TR FREDERIC D VAN ARNAM | TRUST UA 7/28/00 | 385 VERNA HILL ROAD | | | FAIRFIELD | CT | 06430-2054 |
| URSULA E MARX CUST OTTO WALTER MARX U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 11383 113TH DR | | | YOUNGTOWN | AZ | 85363-1553 |
| URSULA E ROBERTS | 35 TANGHEE CT | | | | RENO | NV | 89511-9115 |
| URSULA G DELISLE & KATHLEEN CHAPMAN JT TEN | 4819 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3917 |
| URSULA GARDNER | 23 SUNSET AVE | | | | PENNSVILLE | NJ | 08070-1160 |
| URSULA H MILLIER | 18341 W MAIN STREET | | | | HAUSER | ID | 83854-5665 |
| URSULA JOAN HAGELTHORN | 21145 DONALDSON | | | | DEARBORN | MI | 48124-3013 |
| URSULA K BETTIN | 52 E CENTER RD | | | | ESSEXVILLE | MI | 48732-9775 |
| URSULA LADA | 83 S OAK AVE | | | | FORDS | NJ | 08863-1036 |
| URSULA M ARNOLD & OLNEY ARNOLD IV JT TEN | 8484 JACARANDA AVE | | | | LARGO | FL | 33777-3618 |
| URSULA M FILKINS | 11601 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9117 |
| URSULA M NOBLE | 851 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-8644 |
| URSULA M POST & STEVEN M POST JT TEN | 845 UNITED NATIONS PLZ | APT 12E | | | NEW YORK | NY | 10017-3527 |
| URSULA MARX | 11383 N 113TH DR | | | | YOUNGTOWN | AZ | 85363-1553 |
| URSULA MARY BARNETT | 457 F D R DRIVE | | | | NEW YORK | NY | 10002-5954 |
| URSULA P DIEBEL | 2401 BON AIRE | | | | VICTORIA | TX | 77901-4470 |
| URSULA STANKIEWICZ | 14 BERRY COURT | | | | HUNTINGTON STATION | NY | 11746-3804 |
| URSULINE VIVIAN BOYD | 1658 AMHERST ST | | | | BUFFALO | NY | 14214-2002 |
| URSZULA J JURZAK | 37308 CAMELLIA LN | | | | MT CLEMENS | MI | 48036-2018 |
| URSZULA LEWANDOWSKI & EWA KRYSL JT TEN | 6807 NORTH MILWAUKEE AVE APT 402 | | | | NILES | IL | 60714 |
| US CLEARING CORPCUST FBO RODNEY O SMITH IRA ROLLOVER | 396 MALCOLM AVE | | | | NORTH PLAINFIELD | NJ | 07063-1730 |
| US CLEARING CUST LUDWLL L CATLETT IRA | 1981 MARCUS AVE | STE 100 | | | NEW HYDE PARK | NY | 11042-1046 |
| US PATTERN CO INC | PO BOX 220 | | | | RICHMONND | MI | 48062 |
| USAA BROKERAGE SERVICES TR ROBERT A THOMPSON | 5500 BROKEN BEND DR | | | | MCKINNEY | TX | 75070-9326 |
| UTA HEINS | HAGENER STR 126 B | D-58642 ISERLOHN GERMANY | | | | | |
| UTAH DOCKERY JR | 1304 BUNCH BLVD | APT 31 | | | MUNCIE | IN | 47303-5062 |
| UTE FAULSTICH | AM BENTENSKAMP 38 | | | 44143 DORTMUND GERMANY | | | |
| UTLEY CARLTON NOWLIN | PO BOX 21 | | | | DIKE | TX | 75437-0021 |
| UVA M WILBANKS & RONALD W WILBANKS TEN COM | 1515 RIDGE ROAD | LOT 302 | | | YPSILANTI | MI | 48198-4265 |
| UVALDO TANGUMA | 2608 CAMELLIA CIR | | | | MCALLEN | TX | 78501-6325 |
| UVALDO ZAMORA | 17452 ROSEVILLE BLVD | | | | ROSEVILLE | MI | 48066-2866 |
| UVONNE C STRAKER | 897 COUNTY R D 261 | | | | TOWN CREEK | AL | 35672 |
| UVONNE C STRAKER & WILLIAM E STRAKER JT TEN | 897 COUNTY RD #261 | | | | TOWN CREEK | AL | 35672-4319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UWE BERLINGHOFF | ADAM OPEL D5-04 | RUESSELSHEIM GERMANY | | | | | |
| UWE DITTMAR | ADAM OPEL INT TECH DEV CNTR | IPC 85-10 | RUESSELSHEIM GERM GERMANY | | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL GERMANY | | | | | |
| UWE FECHTNER | WULFHORSTSTRASSE 3 | 58256 ENNEPETAL GERMANY | | | | | |
| UWE G GRAPENGETER & MARIAN M GRAPENGETER JT TEN | 2733 RIVER VIEW DRIVE | | | | BROOMFIELD | CO | 80023 |
| UWE H WOLFF-BECKERT | 1472 STANLEY | | | | BIRMINGHAM | MI | 48009-1952 |
| UWE WEILER | AHORNALLEE 3 D-14050 | BERLIN GERMANY | | | | | |
| UWM FOUNDATION | 3230 E KENWOOD BLVD | | | | MILWAUKEE | WI | 53211 |
| V A LARMONIE | 690 HUNTER AVENUE | | | | PERTH AMBOY | NJ | 08861-1819 |
| V A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| V A MOBILIO | 721 FRANKLIN DRIVE | | | | PERTH AMBOY | NJ | 08861-1815 |
| V A TROUTMAN CUST VICTOR AARON TROUTMAN UGMA MI | 2176 HOGAN WAY | | | | CANTON | MI | 48188-6300 |
| V ARLENE BOCKELMAN | C/O KAREN HIGGINS | 1215 JAYNE DR | | | KOKOMO | IN | 46902-6127 |
| V AUDREY KIME TR V AUDREY KIME TRUST UA 05/15/97 | 847 SUMMER ST | | | | SEBASTIAN | FL | 32958-4956 |
| V BESS | 149 E 6TH AVE | | | | ROSELLE | NJ | 07203-2025 |
| V BOVE & B BOVE TR UA 01/01/95 VINCENT L & | 7809 MORITZ LN | | | | AUSTIN | TX | 78731 |
| V BROWNER | 4287 E SAN FRANCISCO AVE | | | | ST LOUIS | MO | 63115-3417 |
| V BRUCE MAHURON | 109 BALL COURT | | | | SALEM | IN | 47167-9169 |
| V C ADAMSON JR E P ADAMSON PR ADAMSON & E A MILLER TR UW V C ADAMSON | SR | 100 E MAIN STREET | | | RICHMOND | VA | 23219-2112 |
| V CASSEL ADAMSON JR | 6510 THREE CHOPT RD | | | | RICHMOND | VA | 23226-3119 |
| V CHARLENE CAWOOD | 4371 E 15TH ST | | | | TUCSON | AZ | 85711-4217 |
| V D CAREY | 28 SUFFOLK AVE | | | | REVERE | MA | 02151-3829 |
| V DEVESCOVI | 404 CATOOTIN CIR SW | | | | LEESBURG | VA | 20175-2508 |
| V E HOCHSTETLER | 1220 DUNLOCA DR | | | | CHARLOTTESVILLE | VA | 22901-0640 |
| V EDWIN BIXENSTINE | 407 WILSON AVE | | | | KENT | OH | 44240-2600 |
| V ELOISE RHUDE | 5370 BUNNELL HILL RD | | | | LEBANON | OH | 45036-9054 |
| V ESTELLE EDWARDS & ELIZABETH A YARBOROUGH JT TEN | 2175 VIA DEL AQUA CV | | | | FORT MOHAVE | AZ | 86426-6758 |
| V F GAGLIOTI JR | 757 ROUTE 82 | | | | HOPEWELL JUNCTION | NY | 12533-7353 |
| V FELICIANO | PO BOX 980 | VILLALBA PUERTO RICO | | | | | |
| V FRANKLIN SEEHALE | 7060 HERRIED RD | | | | SILVERDALE | WA | 98383-9705 |
| V G CHRISTIAN | 5004 TERRY DR | | | | ALTON | IL | 62002-6950 |
| V GALE HERRERA | 5175 SHAKER RD | | | | FRANKLIN | OH | 45005-5131 |
| V H MATTAVOUS | 3120 CHERRY RD NE | | | | WASHINGTON | DC | 20018-1612 |
| V J DE FILIPPIS | 13500 BELL ROAD | | | | CALEDONIA | WI | 53108-9754 |
| V J FOSCHINI | 40 CALAM AVE | | | | OSSINING | NY | 10562-3724 |
| V J MANNO | 2740 BOTTOMRIDGE DRIVE | | | | ORANGE PARK | FL | 32065-5827 |
| V JAMES VINCENT JR | 401 N HALL ST | | | | SEAFORD | DE | 19973-2409 |
| V JOYCE GIBSON | 4805 MOHAWK | | | | CLARKSTON | MI | 48348-3451 |
| V JUANITA PRESNELL CUST JOHN YANCEY PRESNELL UTMA NC | 2500 CLOISTER DR | | | | CHARLOTTE | NC | 28211-3916 |
| V K KORDEL | 4825 N PKWY | | | | KOKOMO | IN | 46901-3940 |
| V KEITH SEYMORE JR | 1850 BEECH LANE DR | | | | TROY | MI | 48083-1746 |
| V KRIZMAN | 175 NORTH WASHINGTON | | | | NORTH TARRYTO | NY | 10591-2605 |
| V LAWRENCE EVANS | 1535 MAPLE LN | | | | BELLINGHAM | WA | 98226-5241 |
| V LORRAINE HARRIS & JOANNE H PARKER TR HARRIS MARITAL TRUST U/W | GORDON C HARRIS | 1162 TELEPHONE RD | | | RUSH | NY | 14543 |
| V LOUISE GREGORY | 2 HAWTHORNE PL APT 6A | | | | BOSTON | MA | 02114-2307 |
| V MILDRED WHITESELL | 435 PROSPECT ST | | | | LOCKPORT | NY | 14094-2156 |
| V N DERASMO | 2405 SOUTHERN BLVD #6K | | | | BRONX | NY | 10458-6539 |
| V OCHLAN | 211 MIDWOOD WAY | | | | COLONIA | NJ | 07067-3118 |
| V PATRICK CURRAN & CHERYL CURRAN JT TEN | 4417 FAIRFAX HILL DR | | | | PLANO | TX | 75024-5437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| V PAUL REED | 133 COVERED BRIDGE ROAD | | | | CHERRY HILL | NJ | 08034 |
| V RUTHANN LINSCOTT & RUTH O GREEN KIRKPATRICK JT TEN | PO BOX 160 | | | | WICKENBURG | AZ | 85358-0160 |
| V S KLIMOWICZ | 69 HILLIARD ROAD | | | | OLD BRIDGE | NJ | 08857-1534 |
| V SUE MILLER & ROBERT T MILLER JT TEN | 9815 SW STATE ROAD 45 | | | | ARCHER | FL | 32618-3419 |
| V THOMAS ANWYLL JR & V THOMAS ANWYLL III JT TEN | 326 WINDSWEPT RD | | | | MINERAL | VA | 23117-4845 |
| V THOMAS GRAY II | 9018 GETTYSBURG LN | | | | COLLEGE PARK | MD | 20740-4018 |
| V W BRINKERHOFF III | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| V WILLIAMS A WITTENAUER & MARY JO WITTENAUER JT TEN | 2474 17TH ST | | | | CUYAHOGA FALLS | OH | 44223-2054 |
| VACHEL FRANKLIN TAYLOR | 1138 GREENSTONE LN | | | | FLINT | MI | 48532-3542 |
| VACLAV J KOZUMPLIK & JOSEPHINE E KOZUMPLIK JT TEN | 12293 CALKINS RD | | | | LENNON | MI | 48449-9704 |
| VACLAV KREHUL | PO BOX 42 | | | | BARRYVILLE | NY | 12719-0042 |
| VACLOVAS MELINAUSKAS | 478 CATLIN RD | | | | RICHMOND HTS | OH | 44143-2530 |
| VACYS Z MITKUS & JANINA MITKUS JT TEN | 5989 DRIFTWOOD CT | | | | WEST BLOOMFIELD | MI | 48322-1075 |
| VADA C HABERMAS & DONALD F HABERMAS JR JT TEN | 29724 MANHATTAN | | | | ST CLAIR SHORES | MI | 48082-1647 |
| VADA FAIR | 6384 SHEPARD DR | | | | WESTLAND | MI | 48185-7764 |
| VADA M SCOTT & DICK O SCOTT JT TEN | 150 N HURON RD | | | | AU GRES | MI | 48703-9615 |
| VADA M WALKER | 1311 COCHISE | | | | ARLINGTON | TX | 76012-4317 |
| VADA R DODGE | 6117 DAFT ST | | | | LANSING | MI | 48911-5504 |
| VADA WHITE | 8932 GENTLEWIND WAY | | | | LOUISVILLE | KY | 40291-4472 |
| VAHAKEN N AGLAMISHIAN | 31034 APPLEWOOD | | | | FARMINGTON HILLS | MI | 48331-1210 |
| VAHAKN VARJABEDIAN | 291 SPENCER PLACE | | | | PARAMUS | NJ | 07652-4916 |
| VAHE BABAYANS | 4615 WILLENS AVE | | | | WOODLAND HILLS | CA | 91364 |
| VAHE BABAYANS | 4615 WILLENS AVE | | | | WOODLAND HILLS | CA | 91364-3810 |
| VAIDYANATH MAHADEVAN & LAKSHMI MAHADEVAN JT TEN | 8460 ALGON AVE | | | | PHILADELPHIA | PA | 19152-1725 |
| VAIDYANATHAN SANKAR | 4396 WEDGEWOOD DR | | | | COPLEY | OH | 44321-1275 |
| VAL A PRINCE CUST VAL SHANNON PRINCE UNDER THE FLORIDA GIFTS TO | MINORS ACT | 1485 OSPREY AVE | | | NAPLES | FL | 34102-3448 |
| VAL D GRIMES | 2260 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091 |
| VAL E JONES | 520 LEITRAM ST | | | | LANSING | MI | 48915-1952 |
| VAL E VASHER & PATRICIA VASHER JT TEN | 2208 MILL STREET | | | | LINCOLN PARK | MI | 48146-2282 |
| VAL GAGNON | 1011 FRONT RD NORTHSIDE | AMHERSTBURG ON N9V 2V8 CANADA | | | | | |
| VAL GERSTENSCHLAGER & MERRY LYNN GERSTENSCHLAGER JT TEN | 105 HIGHVIEW DRIVE | | | | WEATHERFORD | TX | 76086-2703 |
| VAL J COSTANTINO | 5713 CAMBRIDGE CIR | | | | SANDUSKY | OH | 44870-9790 |
| VAL J FEJTEK & MRS STELA FEJTEK JT TEN | 1841 DEERMONT RD | | | | GLENDALE | CA | 91207-1027 |
| VAL J GARDNER | 154 STONEHURST DR | | | | ELGIN | IL | 60120-4662 |
| VAL M JOHNSON | C/O VAL M BEARD | 114 HURON ST | | | LANSING | MI | 48915-1748 |
| VAL M STEPHENS | 12469 SOUTH 200 WEST | | | | KOKOMO | IN | 46901-7516 |
| VAL MUYLLE | 1835 ROOSES LANE | | | | INDIANAPOLIS | IN | 46217-5471 |
| VAL TOLIVER | 1573 GRANDVIEW AVENUE | | | | COLUMBUS | OH | 43212 |
| VALARIE A SAVAGE | 11033 CARR RD | | | | DAVISON | MI | 48423-9317 |
| VALARIE ANN LANXTON | 9374 W STANLEY RD | | | | FLUSHING | MI | 48433-1010 |
| VALARIE COULTER | 2312 APPIAN WAY | | | | PEARLAND | TX | 77584-8843 |
| VALARIE KAYE MUNN | 20752 DANBURY | | | | MOUNT CLEMENS | MI | 48035-2704 |
| VALARIE L HANNON | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 |
| VALARIE L LAWRENCE | ATTN VALARIE L DABROWSKI | 5065 LONE PINE LN | | | BLOOMFIELD HILLS | MI | 48302-2526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALARIE L WROE | 14 WHITTIER RD | | | | EAST FALMOUTH | MA | 02536-7447 |
| VALARIE M MAHDINEC | 5026 CLAREMONT BL | | | | GARFIELD HEIGHTS | OH | 44125-1767 |
| VALARIE M THOMAS | 222 CERRO ST | | | | ENCINITAS | CA | 92024-4822 |
| VALASKA B MATTHEWS | 4753 N 19TH ST | | | | MILWAUKEE | WI | 53209-6434 |
| VALDA G LEVENSTEINS & ASTRIDA I LEVENSTEINS JT TEN | 6135 COLE CT | | | | ARVADA | CO | 80004-6173 |
| VALDA M FREEMAN | 1089 WIONNA AVE | | | | CINCINNATI | OH | 45224-2113 |
| VALDA PUTENIS | 87 MONMOUTH ROAD | | | | OAKHURST | NJ | 07755-1635 |
| VALDENE S SIMS | 402 E GENESEE STREET | | | | FLINT | MI | 48505 |
| VALDINE MASON | 9416 BEAUREGARD AVE | | | | MANASSAS PARK | VA | 20110-2504 |
| VALDIS VIJUMS | P O BOX 1884 | | | | PRINEVILLE | OR | 97754 |
| VALDRICE J VANBENNEKOM | 3961 MALLARD DRIVE | | | | GREENVILLE | MI | 48838-9269 |
| VALE D DORSEY | C/O OFFICE OF THE STATE GUARDIAN | 423 S MURRAY RD | | | RANTOUL | IL | 61866-2125 |
| VALEE R CORAME & JOHN J CORAME JT TEN | 5104 PEMBROKE AVE | | | | BALTIMORE | MD | 21206-5044 |
| VALEN E POTTENGER | 5028 ROCKLAND DR | | | | DAYTON | OH | 45406-1239 |
| VALENCIA ASHELY | 242 FORD | | | | HIGHLAND PARK | MI | 48203-3043 |
| VALENCIA J CARAWAY | 3669 W 105TH ST | | | | INGLEWOOD | CA | 90303-1925 |
| VALENS J HUGHES | 24148 SKYLARK DR NE | | | | BETHEL | MN | 55005-9710 |
| VALENTIA B DERMER | 1010 WALTHAM STREET APT E318 | | | | LEXINGTON | MA | 02421 |
| VALENTIN I J APPLE & KAREN J H APPLE JT TEN | 525 ROSLYN RD | | | | WINSTON SALEM | NC | 27104 |
| VALENTIN TORRES | 37562 N LAUREL PARK DR | | | | LIVONIA | MI | 48152-3950 |
| VALENTINA BELANGER | 12440 SE INDIAN RIVER DR | | | | HOBE SOUND | FL | 34455 |
| VALENTINA S IORIO & CLARA M FOX JT TEN | 3838 EAST AVE | | | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & DIANA T DEMARCO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & JOHN M IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER | NY | 14618-3729 |
| VALENTINA S IORIO & ROGER J IORIO JT TEN | C/O CLARE FOX | 3838 EAST AVENUE | | | ROCHESTER | NY | 14618-3729 |
| VALENTINA SGRO | 3718 NORMANDY ROAD | | | | SHAKER HEIGHTS | OH | 44120-5247 |
| VALENTINE A DUTKOVICH | 316 BRISBOYS RD | | | | SAGLE | ID | 83860-9398 |
| VALENTINE A MEEHAN & THERESA V MEEHAN & WILLIAM A MEEHAN TR VALENTINE | ANDREW MEEHAN REVOCABLE TRUST UA 11/01/03 | 1862 WASHINGTON AVE | | | SEAFORD | NY | 11783-1953 |
| VALENTINE BEATRIZ | 6104 BAYNE RD | PO BOX 604 | | | COLOMA | CA | 95613-0604 |
| VALENTINE DIKHO | 6152 LYDIA CT | | | | W BLOOMFIELD | MI | 48322-1917 |
| VALENTINE F BOSH | 1015 O'CONNOR AVE | | | | LA SALLE | IL | 61301-1216 |
| VALENTINE G DALOISIO & DOROTHY DALOISIO JT TEN | 1550 PORTLAND AVE APT 1220 | | | | ROCHESTER | NY | 14621-3005 |
| VALENTINE J BURROUGHS | 300 W 135TH ST | APT 2R | | | NEW YORK | NY | 10030-2757 |
| VALENTINE J SANDEL | 20522 HCL JACKSON | | | | GROSSE ILE | MI | 48138 |
| VALENTINE J SWITALA | 2910 GARFIELD | | | | BAY CITY | MI | 48708-8430 |
| VALENTINE J TIERI CUST MARY JANE TIERI A MINOR U/THE LAWS OF RHODE | ISLAND | 60 HARRIS AVE | | | JOHNSTON | RI | 02919-2018 |
| VALENTINE JELLICK | 29002 BARJODE ROAD | | | | WILLOWICK | OH | 44095-4758 |
| VALENTINE M BONCAL JR | 97 CHRISTINE DR | | | | AMHERST | NY | 14228-1312 |
| VALENTINE M FERACK | 250 CHESTNUT ST | | | | WYANDOTTE | MI | 48192-5125 |
| VALENTINE MASON & MARY LORD TR PER AGRMNT 08/08/80 JOHN P PAPAS | BOX 573 | | | | OSTERVILLE | MA | 02655-0573 |
| VALENTINE OCHOVSKY JR | 315 HICKORY | | | | ROMEOVILLE | IL | 60446-1629 |
| VALENTINE S FARREN | 47 DELRAY | | | | CLAYTON | OH | 45315-9761 |
| VALENTINE W OKOPSKI | 31572 BEECHWOOD | | | | GARDEN CITY | MI | 48135-1935 |
| VALENTINE WILCOX HARNESS | 3024 OLD BULLARD RD | | | | TYLER | TX | 75701-7808 |
| VALERA DAVIS | 716 HICKORY ST | | | | SCRANTON | PA | 18505-2080 |
| VALERE WYNTER GIBBS | 101-125 W 147 ST APT 12 K | | | | NEW YORK | NY | 10039 |
| VALERIA A MELLER & ALICE B WHITMORE JT TEN | 1706 VERNON | | | | TRENTON | MI | 48183 |
| VALERIA A SKINNER | 89 CROWN POINT MDWS | | | | DAYTON | OH | 45458-4957 |
| VALERIA ALU | 20136 S GREAT OAKS CIRCLE | | | | CLINTON TWP | MI | 48036-4403 |
| VALERIA BOYKIN | 24015 CREEKSIDE DRIVE | | | | FARMINTON HILLS | MI | 48336-2732 |
| VALERIA C LOBITZ | 1305 S B ST | | | | SAN MATEO | CA | 94402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIA D GILES | 947 MARGAUX TR | | | | THE VILLAGES | FL | 32162-4534 |
| VALERIA E NORRIS | 3425 YATARUBA DRIVE | | | | BALTIMORE | MD | 21207-4536 |
| VALERIA F HEIGHT | 2011 GETTYSBURG LN | | | | COLUMBIA | TN | 38401-6816 |
| VALERIA GREY | 1107 W PROVIDENCE AVE | | | | SPOKANE | WA | 99205 |
| VALERIA H HARRIS | 631 WEST RIVER ST | | | | ELYRIA | OH | 44035-4913 |
| VALERIA M FRANCIS | 3200 N LAKESIDE DR | | | | SANFORD | MI | 48657-9446 |
| VALERIA M SKARBEK CUST JENNIFER M SKARBEK UGMA MD | 8437 BAY RD | | | | RIVIERA BEACH | MD | 21122-2925 |
| VALERIA M WALLACE | 5115 N BELSAY RD | | | | FLINT | MI | 48506-1671 |
| VALERIA MARIE SKARBEK | 8437 BAY ROAD | | | | PASADENA | MD | 21122-2925 |
| VALERIA S HARDEN | 4472 PARKTON DRIVE | | | | WARRENSVILLE HEIGH | OH | 44128-3532 |
| VALERIAN R KOSTRZEWA | PO BOX 1452 | | | | SAGINAW | MI | 48605-1452 |
| VALERIAN WIECLAW JR | 2843 JODY LANE | | | | SHREVEPORT | LA | 71118-2517 |
| VALERIE A BIVANS | 3210 MAGNOLIA WOODS TERR | | | | QUINTON | VA | 23141 |
| VALERIE A DAVENPORT | 474 WAKEFIELD AVE | | | | FONDDU LAC | WI | 54935-6316 |
| VALERIE A DEEGAN | 17727 PEACOCK LANE | | | | TINLEY PARK | IL | 60477-5211 |
| VALERIE A ETHERINGTON | 12581 ENSLEY DRIVE | | | | FISHERS | IN | 46038 |
| VALERIE A FERRARA & DOROTHY M FERRARA JT TEN | ATTN VALERIE A GLASGOW | 1250 WILDWOOD HTS | | | BOYNE CITY | MI | 49712-9078 |
| VALERIE A HAUBER | 2608 WADE AVE | | | | RALEIGH | NC | 27607-4116 |
| VALERIE A HIMICK | 3704 PENINSULAR SHORES DRIVE | | | | GRAWN | MI | 49637-9720 |
| VALERIE A HUBBARD | 1532 CLAUDINE DRIVE | | | | SAINT LOUIS | MO | 63138-2339 |
| VALERIE A KUNTZ | 5535 STATE ROUTE 5 | | | | RAVENNA | OH | 44266-8806 |
| VALERIE A LEMIEUX | 3207 KINGSBROOK DRIVE | | | | FLUSHING | MI | 48433-2419 |
| VALERIE A MARESH TR UA 08/09/06 VALERIE A MARESH TRUST REVOCABLE LIVING | | 1506 EDGEMERE DR | | | ROCHESTER | NY | 14612 |
| VALERIE A PASSOA CUST ETHAN D PASSOA UTMA OH | 10603 BRETTRIDGE DR | | | | POWELL | OH | 43065 |
| VALERIE A PLATZ | 7021 WILLIAMSBURG BLVD | | | | ARLINGTON | VA | 22213 |
| VALERIE A RELYEA | RURAL ROUTE 1 | 118 NORTH ST | | | ARCADE | NY | 14009-9196 |
| VALERIE A RICKMAN | 393 GOING | | | | PONTIAC | MI | 48342-3428 |
| VALERIE A SMITH | 33127 MELTON ST | | | | WESTLAND | MI | 48186-4820 |
| VALERIE A SPEER & RONALD SPEER JT TEN | 3303 HARRIS RD | | | | SANDUSKY | OH | 44870-9724 |
| VALERIE A WILLIAMS | 741 RANDALL DR | | | | TROY | MI | 48085-4819 |
| VALERIE A WILMOT | 9126 W WRIGHT ST | | | | WAUWATOSA | WI | 53226-1849 |
| VALERIE ANN FERRARA & RUDOLPH A FERRARA JT TEN | ATTN VALERIE ANN GLASGOW | 1250 WILDWOOD HEIGHTS TRAIL | | | BOYNE CITY | MI | 49712-9078 |
| VALERIE ANN FUGENT | 1253 MAPLEWOOD DRIVE | | | | PITTSBURGH | PA | 15243-1807 |
| VALERIE ANN HOLMSTROM | 11680 S W WILKENS LANE | | | | BEAVERTON | OR | 97008-7908 |
| VALERIE ANN PERRY | 2421 RATTALEE LAKE RD | | | | HOLLY | MI | 48442 |
| VALERIE ANN RIVERA | 24814 CYPRESS ST | | | | LOMITA | CA | 90717 |
| VALERIE ANNE HARVEY | 375 GRISCOM DRIVE | | | | MANNINGTON | NJ | 08079 |
| VALERIE ANNE URIAN | C/O VALERIE ANNE URIAN WEST | 3404 S ROCKFIELD DRIVE | | | WILMINGTON | DE | 19810-3229 |
| VALERIE B HARRIS | 1340 CARBONE DRIVE | | | | COLUMBUS | OH | 43224-2068 |
| VALERIE BENSON | PO BOX 1049 | | | | OWOSSO | MI | 48867-6049 |
| VALERIE BROWN | 5254 BROOKFIELD | | | | SYLVANIA | OH | 43560-1808 |
| VALERIE C HENIGAN & GEORGE M HENIGAN JT TEN | 550 JENER | | | | PLYMOUTH | MI | 48170-1541 |
| VALERIE C NAVA | 659 FAIRLEDGE | | | | LAKE ORION | MI | 48362-2609 |
| VALERIE C SHROPSHIRE | 263 LEMON ST | | | | BUFFALO | NY | 14204-1037 |
| VALERIE CWIEKOWSKI | 25 DORCHESTER ST 25C | | | | WILMINGTON | MA | 01887-2272 |
| VALERIE D BOUGHTON | 5175 ESTELLA LANE | | | | UTICA | MI | 48316-4113 |
| VALERIE D BOUGHTON & JERRY R BOUGHTON JT TEN | 5175 ESTELLA LANE | | | | UTICA | MI | 48316-4113 |
| VALERIE D DUNN | PO BOX 363935 | | | | NORTH LAS VEGAS | NV | 89036-7935 |
| VALERIE D ELLS | ATTN VALERIE D ELLS-WRIGHT | 6047 PINCH HWY | | | POTTERVILLE | MI | 48876-9709 |
| VALERIE D JONES & COUNCIL B IRWIN JT TEN | P O BOX 08143 | | | | DETROIT | MI | 48208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE D KIMBROUGH | 1028 N ELLAMONT ST | | | | BALTIMORE | MD | 21216-3813 |
| VALERIE D MEEKS | 1820 DREXTEL | | | | LANSING | MI | 48915-1212 |
| VALERIE D MERRIMAN | C/O VALERIE URLACHER | 1339 MAXSON ST | | | FLINT | MI | 48504-4328 |
| VALERIE D METERKO | 16680 SAVOIE STREET | | | | LIVONIA | MI | 48154-3320 |
| VALERIE D MOORER | 9081 SOUTHFIELD FWY | APT 26 | | | DETROIT | MI | 48228-1846 |
| VALERIE D WILEY | 1607 PETERS STREET | | | | MONROE | LA | 71202-4962 |
| VALERIE DAVIS COLLINS | 11685 BENNETTWOOD PL | | | | ZIONSVILLE | IN | 46077-7808 |
| VALERIE DAWN LENNING | 6132 VALDEZ DR | | | | REX | GA | 30273-1010 |
| VALERIE DEBLER CUST TRISTAN PASSA UTMA MI | 18042 CEDARLAWN DR | | | | CLINTON TWP | MI | 48035 |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON L5N 2Y5 CANADA | | | | | |
| VALERIE DROHAN | 3232 ANDERSON CRES | MISSISSAUGA ON L5N 2Y5 CANADA | | | | | |
| VALERIE DROSSMAN CUST BRANDON DROSSMAN UGMA NY | 12 YALE PLACE | | | | ARMONK | NY | 10504-2424 |
| VALERIE E BRIGGS | 1501 ALMEDIA CT | APT 18 | | | MIAMISBURG | OH | 45342-2652 |
| VALERIE E BROWNE | 724 NOYES #E-1 | | | | EVANSTON | IL | 60201-2847 |
| VALERIE E CROSS | 4054 GLENDALE | | | | DETROIT | MI | 48238-3210 |
| VALERIE E MONICO | 315 MORELAND ST | | | | STATEN ISLAND | NY | 10306-5025 |
| VALERIE E PAGE | 51 TROTWOOD BLVD | | | | TROTWOOD | OH | 45426-3351 |
| VALERIE E SCOTT | 8344 WARD PARKWAY PLAZA | | | | KANSAS CITY | MO | 64114-2138 |
| VALERIE F ARMSTRONG CUST BENJAMIN F ARMSTRONG UNDER THE NEW HAMPSHIRE | UNIFORM GIFTS TO MINORS LAW | 275 CHIACAGAMI TRAIL | | | MEDFORD LAKES | NJ | 08055-2137 |
| VALERIE F COZART | 4183 E 146 STREET | | | | CLEVELAND | OH | 44128 |
| VALERIE F JOHNSON | 3649 E 135TH ST | | | | CLEVELAND | OH | 44120-4536 |
| VALERIE FISHER-THOMPSON & CHRISTINE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382 |
| VALERIE FISHER-THOMPSON & NICOLE THOMPSON JT TEN | 4161 HEATHERWOOD DR | | | | COMMERCE TWP | MI | 48382 |
| VALERIE GER OSTROWER | 101 BRISTOL GRN | | | | SAN ANTONIO | TX | 78209-1849 |
| VALERIE GERSHEN KAY TR VALERIE GERSHEN KAY TRUST UA 12/30/91 | 3840 BEAUMONT AVE | | | | OAKLAND | CA | 94602-1130 |
| VALERIE GIAMPAPA | 126 TERRACE DR | | | | CHATHAM | NJ | 07928-5000 |
| VALERIE GIL | 14962 OLD GROVE RD | | | | RIVERSIDE | CA | 92504-5215 |
| VALERIE GRUENER & KATHY CORNETT TR CHESTER CORNETT TRUST UA 08/05/96 | 8220 E CR 50 S | | | | FILLMORE | IN | 46128-9478 |
| VALERIE GUIDOTTI | 19520 REDDING DR | | | | SALINAS | CA | 93908 |
| VALERIE GUVO | 8854 WEST 89TH STREET | | | | HICKORY HILLS | IL | 60457-1203 |
| VALERIE H FATCHETT | 400 ANCHOR LN | | | | MICHIGAN CTR | MI | 49254-3300 |
| VALERIE H MEISTER | HARD HILL ROAD | | | | BETHLEHEM | CT | 06751 |
| VALERIE H ZIMDARS | 7810 GERALAYNE DR | | | | WAUWATOSA | WI | 53213-3414 |
| VALERIE HENDRICKS CUST CAITLYN HENDRICKS UTMA MI | 720 ASTER | | | | HOLLAND | MI | 49423-6820 |
| VALERIE HENDRICKS CUST MICHAEL J HENDRICKS UTMA MI | 720 ASTER | | | | HOLLAND | MI | 49423-6820 |
| VALERIE J BLUMER | 604 E MAIN ST | | | | ALBANY | WI | 53502-9793 |
| VALERIE J CARSON | 4305 WOODMEADOW COURT | | | | ARLINGTON | TX | 76016 |
| VALERIE J CASTILLO | 3756 SEASONS DR | | | | ANTIOCH | TN | 37013-4980 |
| VALERIE J CUNNINGHAM | C/O VALERIE MCCOURT | 515 POWERS AVE | | | GIRARD | OH | 44420-2243 |
| VALERIE J DECKER | 522 N MADISON STREET APT D | | | | PERRY | MI | 48872 |
| VALERIE J EMERY | 1501 WOODSGLEN DR | | | | WINTER SPGS | FL | 32708-5906 |
| VALERIE J EVERS | 336 HAWTHORNE CT E | | | | SUNBURY | OH | 43074-9490 |
| VALERIE J FULFORD | 1382 ROSE ANN DR | NANAIMO BC V9T 3Z3 CANADA | | | | | |
| VALERIE J GRASTY | 14273 ARDMORE | | | | DETROIT | MI | 48227 |
| VALERIE J KOMAROFF | 1941 LANDESS | | | | MILPITAS | CA | 95035-7066 |
| VALERIE J LAURIN | 2316 E JUDD ROAD | | | | BURTON | MI | 48509 |
| VALERIE J MOUSTAKAS & LOUIS C MOUSTAKAS JT TEN | 300 SOUTH FLORIDA AVE | 200J | | | TARPON SPGS | FL | 34689 |
| VALERIE J OBOYLE | 421 FULTON ST | | | | MIDDLESEX | NJ | 08846-1481 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE J OKEEFE CUST MAUREEN KATHERINE OKEEFE UGMA OH | 2289 MORNIGN STREET | | | | ROCK CREEK | OH | 44084-9654 |
| VALERIE J PETTAPIECE | 103 GEORGIA AVE | | | | LOCKPORT | NY | 14094-5711 |
| VALERIE J REED | 2157 OLYMPIC ST | | | | SPRINGFIELD | OH | 45503-2766 |
| VALERIE J SWANSON-COEN & ELLEN E SWANSON JT TEN | 205 ISLEVIEW DR | | | | OSWEGO | IL | 60543 |
| VALERIE J TRISSELL | 3588 MILLIKIN ROAD | | | | HAMILTON | OH | 45011-2256 |
| VALERIE J V DESTEFANO CUST JOEL V DESTEFANO UGMA MA | 5 ROUNDY ROAD | | | | LYNNFIELD | MA | 01940-2123 |
| VALERIE J WATTS | 19869 PINE WOODS DR | | | | LAKE ANN | MI | 49650-9508 |
| VALERIE J WEAVER | 3302 ALEXANDER CIR NE | | | | ATLANTA | GA | 30326-1266 |
| VALERIE JACKSON | 3650 STORMONT RD | | | | TROTWOOD | OH | 45426-2358 |
| VALERIE JEAN CARTER | 6254 LAKE DR | | | | STARKE | FL | 32091-9735 |
| VALERIE JEAN LAWLOR | 6921 WESTLAKE | | | | DALLAS | TX | 75214-3543 |
| VALERIE JEANNE GORMICK | 29211 VIA SAN SEBASTIAN | | | | LAGUNA NIGUEL | CA | 92677-1575 |
| VALERIE JEWELL | 3136 OAKHILL DR | | | | TROY | MI | 48084-1236 |
| VALERIE K GARDNER BURKES | 3500 W QUINCY ST | | | | BROKEN ARROW | OK | 74012 |
| VALERIE K JOSEPH | 1002 WEST WEBB ROAD | | | | MINERAL RIDGE | OH | 44440-9326 |
| VALERIE KAY RECKER | 17331 JOY AVE | | | | LAKEVILLE | MN | 55044 |
| VALERIE KAYT HALIBURTON | 353 4TH AVE | UNIT 9C | | | BROOKLYN | NY | 11215 |
| VALERIE KROPEWNICKI | 5735 E MCDOWELL RD | LOT 70 | | | MESA | AZ | 85215-1431 |
| VALERIE L CATCHINGS | 2110 GLOUCHESTER DR | | | | CLEVELAND | OH | 44124-4013 |
| VALERIE L CORBA | 10091 N LINDEN ROAD | | | | CLIO | MI | 48420-8502 |
| VALERIE L EVENS | 11635 FILER | | | | STERLING HGTS | MI | 48312-5038 |
| VALERIE L FLOETHE | 1277 S CARSON WAY | | | | AURORA | CO | 80012-4609 |
| VALERIE L FOILES | PO BOX 1965 | | | | GILBERT | AZ | 85299-1965 |
| VALERIE L FULTON | 6594 SKYFARM DR | | | | SAN JOSE | CA | 95120-4544 |
| VALERIE L GROCE | 11894 STATE HIGHWAY A | | | | RICHWOODS | MO | 63071-2559 |
| VALERIE L HERSHBERGER | 1118 RIVER FOREST DR | | | | MAINEVILE | OH | 45039-7727 |
| VALERIE L JACKSON | 6218 SOMMERSET | | | | LANSING | MI | 48911-5677 |
| VALERIE L JOHNSTON | 2323 KIRKLAND DR | | | | GRAYLING | MI | 49738-7242 |
| VALERIE L LUETGERT | 18021 PIN OAK COURT | | | | TINLEY PARK | IL | 60477-4148 |
| VALERIE L MILLAR | 376 TALLY MOUNTAIN N RD | | | | JASPER | GA | 30143-4706 |
| VALERIE L OLSEN | 601 SHERWOOD PLACE | | | | MANTUA | NJ | 08051-1225 |
| VALERIE L PASQUE | 18707 KENDELL CT | | | | CLINTON TWP | MI | 48035-2558 |
| VALERIE L ROSENSTEEL | 2377 CRESTON RD | | | | CROSSVILLE | TN | 38571-0503 |
| VALERIE L ZIMMER | 170 N WILLOW SPRING RD | | | | ORANGE | CA | 92869-4534 |
| VALERIE LADIS CUST THOMAS PETER LADIS UGMA NY | 34 HILLSIDE AVE | | | | YONKERS | NY | 10703-1902 |
| VALERIE LEE ANN OFLYNN | 1855 EVERGREEN DRIVE SW | CALGARY AB T2Y 5B1 CANADA | | | | | |
| VALERIE LENORA BUTLER PERSONAL REP ESTATE LEE BUTLER | PO BOX 241100 | | | | DETROIT | MI | 48224-5100 |
| VALERIE LINDA DALLAS | 2691 BUCKNER | | | | LAKE ORION | MI | 48362-2009 |
| VALERIE LOIS HILL | 237 BAY HILL RD | | | | NORTHFIELD | NH | 03276-4629 |
| VALERIE LOVELESS | 8233 S AVALON | | | | CHICAGO | IL | 60619-4525 |
| VALERIE LYNN TERRY | 45 ORIOLE RD | | | | PONTIAC | MI | 48341-1563 |
| VALERIE M DEVOOGD | 3617 COLONIAL N E | | | | GRAND RAPIDS | MI | 49525-2209 |
| VALERIE M FISHER | PO BOX 432167 | | | | PONTIAC | MI | 48343-2167 |
| VALERIE M HODGENS | 5346 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226-1746 |
| VALERIE M TUCKER | 20434 FOSTER DR | | | | CLINTON TWP | MI | 48036-2230 |
| VALERIE M WESTER | 17 BOXWOOD LN NE | | | | ROME | GA | 30165-7450 |
| VALERIE MARIE SLOCUM | PO BOX 426 | | | | ALLENHURST | GA | 31301-0426 |
| VALERIE MEINKEN TR UA 08/21/2008 VALERIE MEINKEN TRUST | 29200 JONES LOOP RD LOT 316 | | | | PUNTA GORDA | FL | 33950 |
| VALERIE MOEHLE UMHOLTZ CUST NICHOLAS MOEHLE UMHOLTZ UTMA IL | 910 WASHINGTON | | | | PEKIN | IL | 61554-4831 |
| VALERIE N SMAGA | 2427 BURGER AVE | | | | HAMTRAMCK | MI | 48212-2992 |
| VALERIE O PAULY | 5032 BRUCE PL | | | | EDINA | MN | 55424-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VALERIE PARENT | 27891 BLACKHAWK ST | | | | SUN CITY | CA | 92585 |
| VALERIE R GREEN | PO BOX 805 | | | | MOUNT MORRIS | MI | 48458-0805 |
| VALERIE R MORTON | 1034 E BUNDY | | | | FLINT | MI | 48505-2206 |
| VALERIE R SANFORD | 3040 KETZLER DR | | | | FLINT | MI | 48507-1222 |
| VALERIE R WOOD CUST RICHARD A WOOD UGMA NM | 1988 HEMPSTEAD 7 | | | | HOPE | AR | 71801-7727 |
| VALERIE ROFFE & KENNETH I ROFFE JT TEN | 230 WILTON ROAD | | | | WESTPORT | CT | 06880-2338 |
| VALERIE S SCHLESINGER CUST ELIZABETH L SPERLING A MINOR UNDER LA | GIFTS TO MINORS ACT | 650 POYDRAS ST 2250 | | | NEW ORLEANS | LA | 70130-6144 |
| VALERIE S SCHLESINGER VUST FOR DANA SPERLING A MINOR UNDER LA GIFTS | TO MINORS ACT | 6126 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70118-6164 |
| VALERIE T VASSARI | 1103 TRIVETTE RD | | | | BEAVERDAM | VA | 23015 |
| VALERIE THOMAS HARTSHORNE | PO BOX 24 | | | | BLAWENBURG | NJ | 08504-0024 |
| VALERIE TRAVIS | 1127 MARKLEY ST | | | | NORRISTOWN | PA | 19401-3230 |
| VALERIE TROYANSKY | 10 W 66TH STREET | APT 8J | | | NEW YORK | NY | 10023-6207 |
| VALERIE TRUST | 18 N LEWIS | | | | WAUKEGAN | IL | 60085-4627 |
| VALERIE VAN LEER GREENBERG CUST BRETT DANIEL VAN LEER GREENBERG UGMA | NY | 264 BEACH 133RD ST | | | BELLE HARBOR | NY | 11694-1436 |
| VALERIE YAX | 879 AUGUSTA | | | | ROCHESTER HILLS | MI | 48309 |
| VALERIE YEAGER & SANDRA YEAGER JT TEN | 309 CAREY RD | | | | DOUGLASSVILLE | PA | 19518 |
| VALERIE YOUNG | 8 E MINGLEWOOD DR | | | | MIDDLETOWN | DE | 19709-2406 |
| VALERIJA PATALAUSKAS | 3172 PEBBLE LN | | | | BLOOMFIELD | MI | 48301-3327 |
| VALERIO L GUZMAN | 6612 BERYL DR | | | | ARLINGTON | TX | 76002-5466 |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON N9G 2K5 CANADA | | | | | |
| VALERIO S NARDINI | 3885 VILLA BORGHESE DR | WINDSOR ON N9G 2K5 CANADA | | | | | |
| VALERY ANN SCHUFFLER | 901 N PRINCETON AVE | | | | ARLINGTON HEIGHTS | IL | 60004-5205 |
| VALERY J QUICK | 1617 SUBURBAN AVE | | | | ST PAUL | MN | 55106-6614 |
| VALETA B GUTHREY & JOHN G GUTHREY JR JT TEN | 809 SO FIFTH ST | | | | MAQUOKETA | IA | 52060-3408 |
| VALETA P HEADRICK | 2202 CHATALET | | | | PUEBLO | CO | 81005-2609 |
| VALETINE C ANYAIBE CUST VALETINE C ANYAIBE II UTMA DC | PO BOX 3137 | | | | WASHINGTON | DC | 20010-0137 |
| VALGENE A ROBERTSON | 2020 WATER EDGE DRIVE | | | | ELKVIEW | WV | 25071-9232 |
| VALIANT R CROUX | PO BOX 555 | | | | BELTON | MO | 64012-0555 |
| VALIC CUST FBO CHRISTINA ANDERSON IRA | 48553 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047 |
| VALICIA POWELL | 5003 ONAKNOLL AVE | | | | LOS ANGELES | CA | 90043-1038 |
| VALIERIE E NEUMANN | 2821 STRATON CT | | | | CENTERVILLE | OH | 45458-9264 |
| VALINTIN TIMTSENKO | RR #1 | LANARK ON K0G 1K0 CANADA | | | | | |
| VALLA M SLODOWSKE & DONNA L WENZEL JT TEN | 1167 BROOKLINE ST | | | | CANTON | MI | 48187-3233 |
| VALLEY BANK & TRUST CONS ROBERTA M EDGINGTON | PO BOX 183 | 401 MAIN ST | | | MAPLETON | IA | 51034 |
| VALLEY CONSERVATION LAND AND TREE CO | 558 PHILADELPHIA ST | | | | INDIANA | PA | 15701-3928 |
| VALLEY FORGE CHAPTER DAUGHTERS OF THE AMERICAN REVOLUTION | PO BOX 26205 | | | | COLLEGEVILLE | PA | 19426-4818 |
| VALLOREE D PREVOST TR VALLOREE D PREVOST TRUST UA 07/8/97 | 237 BURROWS AVE | | | | ROSCOMMON | MI | 48653-9253 |
| VALMA J KOVACS | 211 HOLTER AVE | | | | ALBERTVILLE | AL | 35951-3707 |
| VALNA E KNISELY | 4175 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2378 |
| VALNA Y WILSON TR VALNA Y WILSON REV LIV TRUST UA 11/10/00 | 1305 E PALM AVE | | | | ORANGE | CA | 92866-1222 |
| VALON V DILLINGHAM | 3893 E 250 S | | | | WABASH | IN | 46992-8947 |
| VALORIE A COX | 6417 LONG TIMBERS DR | | | | SHREVEPORT | LA | 71119-3511 |
| VALORIE B DAYTON | 10503 SKILES | | | | KANSAS CITY | MO | 64134-2034 |
| VALORIE COTTINGHAM | 931 N PERRY | | | | PONTIAC | MI | 48340-3031 |
| VALORIE E WOZNIAK | 629 HILLS POND RD | | | | WEBSTER | NY | 14580-4034 |
| VALORIE L RAUH | 1322 W EXCHANGE ST | | | | AKRON | OH | 44313 |
| VALSTEEN HEARD | 4805 HIGHLAND LAKE DR | | | | ATLANTA | GA | 30349-3914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VALTS PLADARS & MRS MECHTHILD M PLADARS JT TEN | 11285 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-2901 |
| VALTS PLADARS TR UA 09/20/2007 VALTS PLADARS LIVING TRUST | 11285 CANTERBURY DR | | | | STERLING HTS | MI | 48312 |
| VAMAN S DIWAN & MANDA V DIWAN JT TEN | BOX 1470 | 335 WILLIAMSON AVE | | | PINEVILLE | WV | 24874-1470 |
| VAN B HOOPER | 5740 CHAMBERLAIN | | | | ST LOUIS | MO | 63112-2807 |
| VAN B RASBURY | 7560 TOPSY ROAD | | | | WAYNESBORO | TN | 38485-4723 |
| VAN BOVEN INC | ATTN JAMES A ORR | PO BOX #4600 | | | ANN ARBOR | MI | 48106-4600 |
| VAN C SCHEURICH | 6288 WOODLAND DR | | | | CANTON | MI | 48187-5626 |
| VAN C STEVENS | 1924 MIDVALE | | | | YPSILANTI | MI | 48197-4424 |
| VAN CEIL THOMAS | 90 WOHLERS AVENUE | | | | BUFFALO | NY | 14208-2526 |
| VAN D FRANKLIN | 5660 HOWARD | | | | DETROIT | MI | 48209-2440 |
| VAN DER REYDEN, JOHN C | 6G VICTORIA PARK | | | SCOTLAND UNITED KINGDOM KA72TR | | | |
| VAN DYKE COOK | 1905 LAURINDA DRIVE | | | | SAN JOSE | CA | 95124-5531 |
| VAN E ASHLEY JR | 536 SPRINGVIEW DR | PICKERING ON L1V 4W9 CANADA | | | | | |
| VAN E BLUE | 2534 CRANE | | | | DETROIT | MI | 48214-1911 |
| VAN E HAYES | 12602 TWISTED OAK DRIVE | | | | TAMPA | FL | 33624-5715 |
| VAN E LIMING & MARGARET T LIMING JT TEN | 51-D CANADA DEL RANCHO | | | | SANTA FE | NM | 87508-1307 |
| VAN G FINLEY | 805 FORREST AVE | | | | MEDIA | PA | 19063-4104 |
| VAN GRAY | 222 RUTLEDGE DRIVE | | | | YOUNGSTOWN | OH | 44505-4926 |
| VAN H MCHENRY & GLORIA B MCHENRY TR MCHENRY TRUST UA 03/27/95 | 14432 W MORNING STAR TRL | | | | SURPRISE | AZ | 85374-3840 |
| VAN HOOKER | 6561 KENWOOD AVE | | | | DALLAS | TX | 75214-3164 |
| VAN HORNESVILLE CEMETERY ASSOCIATION | PO BOX 56 | | | | VAN HORNESVILLE | NY | 13475-0056 |
| VAN IRBY JR | 1703 ESSEX STREET | | | | ESSEXVILLE | MI | 48732-1359 |
| VAN K SEYMORE SR & PATRICIA A SEYMORE JT TEN | 715 SURFWOOD LANE | | | | DAVISON | MI | 48423-1224 |
| VAN L CRAWFORD | PO BOX 19 | | | | BASYE | VA | 22810-0019 |
| VAN N JENKS | 3237 W DRAHNER RD | | | | OXFORD | MI | 48371-5707 |
| VAN N MCWHIRTER JR | DONNA J MCWHIRTER | 10523 PENFIELD AVE | | | CHATSWORTH | CA | 91311-1837 |
| VAN NHUT TRAN | 5009 HYDE PARK DR | | | | FREMONT | CA | 94538-3900 |
| VAN O PENMAN | 1496 DYER WAY | | | | CORONA | CA | 91720-3859 |
| VAN P BRUNO | 412 GILDONA DR | | | | SANDUSKY | OH | 44870-5748 |
| VAN P CAREY | 624 CURTIS ST | | | | ALBANY | CA | 94706-1421 |
| VAN R BIELSTEIN & DIANNE A BIELSTEIN JT TEN | 14300 N MAY AVE | APT 4203 | | | OKLAHOMA CITY | OK | 73134-5041 |
| VAN R BRAIDWOOD & FLORENCE J BRAIDWOOD JT TEN | 652 PAWN AVE | | | | QUINCY | IL | 62305-0804 |
| VAN R GABY & JEAN GABY JT TEN | 6020 OLDE ATLANTA PKWY | | | | SUWANEE | GA | 30024-3449 |
| VAN R WADE | 1288 GATTON ROCKS RD | | | | BELLVILLE | OH | 44813-9106 |
| VAN S GOFORTH | 5060 ST RT 257 | | | | RADNOR | OH | 43066-9706 |
| VAN T DANG & KIMHUE T DU JT TEN | 1234 E MADISON PARK APT 4W | | | | CHICAGO | IL | 60615-2938 |
| VAN W BAIRD & BETTY D BAIRD TR BAIRD LIVING TRUST UA 02/04/97 | 1383 GENELLA | | | | WATERFORD | MI | 48328-1340 |
| VAN W WIGGS & HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 |
| VAN W WIGGS & HELEN M WIGGS JT TEN | 3 RICHFIELD WAY | | | | HILTON HEAD ISLAND | SC | 29926-2232 |
| VAN WYCK BRINKERHOFF 3RD | 6 LUAU LANE | | | | ROCKPORT | TX | 78382 |
| VANADIS MACK CRAWFORD | 209 HILLSTONE DR | | | | RALEIGH | NC | 27615-4911 |
| VANAS HOYLE | 4104 N BELSAY RD | | | | FLINT | MI | 48506-1636 |
| VANCE A PASQUINELLI | 4850 GREENCASTLE WAY | | | | ANTIOCH | CA | 94531-9429 |
| VANCE A TUCKER TR UA 04/02/81 DIANA T EDWARDS | 46404 ROCK CREEK TOWN ROAD | | | | HAINES | OR | 97833-6362 |
| VANCE A TUCKER TR UA 11/30/81 | 46404 ROCK CREEK TOWN RD | | | | HAINES | OR | 97833-6362 |
| VANCE B HINSON | 560 LONG MOUNTAIN RD | | | | GAUSE | TX | 77857-7195 |
| VANCE C DECAMP | 1277 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9751 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VANCE C RICHARDS & JANIS I RICHARDS TR UA RICHARDS FAMILY TRUST | 04/23/91 | 12507 LARIAT DRIVE | | | SUN CITY WEST | AZ | 85375-1828 |
| VANCE COEFIELD | 31 HYDE LANE | | | | CORAM | NY | 11727-3524 |
| VANCE D JOHNSON | 1917 CHELAN ST | | | | FLINT | MI | 48503-4309 |
| VANCE E LOGAN JR | 2624 RAYMOND AVE | | | | AUGUSTA | GA | 30904-5379 |
| VANCE F SKILLERN & ELLA T SKILLERN JT TEN | 18198 HWY 5 | BOX 169 | | | LONSDALE | AR | 72087-0169 |
| VANCE G MARSHALL | 5125 DYEMEADOW CT | | | | FLINT | MI | 48532-2313 |
| VANCE G MARSHALL II | 10471 S LEELANAU WAY | | | | TRAVERSE CITY | MI | 49684-8432 |
| VANCE G WONDERLY JR | 5417 STATE RT 7 | | | | BURGHILL | OH | 44404-9747 |
| VANCE H GORDON & DONNA R GORDON JT TEN | 534 S WEST ST | PO BOX 91 | | | FENTON | MI | 48430-0091 |
| VANCE JOW | 5519 DARNELL ST | | | | HOUSTON | TX | 77096-1101 |
| VANCE L BIRCHMAN TR UA 08/20/2009 VANCE L BIRCHMAN REVOCABLE LIVING | TRUST | 22510 LONG ACRE | | | FARMINGTON | MI | 48335 |
| VANCE L CHIARA | 35 BF CHURCH ST | | | | LAMBERTVILLE | NJ | 08530 |
| VANCE L PYLE | 761 W WINTERGREEN DR | | | | BRAZIL | IN | 47834-7562 |
| VANCE M COLEMAN | 6110 86TH AVE | | | | HYATTSVILLE | MD | 20784-2846 |
| VANCE M THOMAS | 4253 JEFFERSON WOODS DR | # C | | | BATON ROUGE | LA | 70809-2799 |
| VANCE MITCHELL III | APT 131 | 13913 BRIARWOOD DR | | | LAUREL | MD | 20708-1332 |
| VANCE NAKAMOTO & DONNA NAKAMOTO JT TEN | 1481 REVELSTOKE WAY | | | | SUNNYVALE | CA | 94087-4444 |
| VANCE NAKAMOTO CUST JULIE NAKAMOTO UTMA CA | 1481 REVELSTOKE WAY | | | | SUNNYVALE | CA | 94087-4444 |
| VANCE NAKAMOTO CUST ROBERT NAKAMOTO UTMA CA | 1481 REVELSTOKE WAY | | | | SUNNYVALE | CA | 94087-4444 |
| VANCE NANNINI & JOANNA F NANNINI JT TEN | 20484 KINLOCH | | | | REDFORD | MI | 48240-1115 |
| VANCE R PURTELL JR | 6309 TEN MILE BRDGE RD | | | | FORT WORTH | TX | 76135-1339 |
| VANCE W BENNETT & BERNEZ J BENNETT JT TEN | PO BOX 34 | | | | MEADOW | UT | 84644-0034 |
| VANCE W JOHNSON | 1112 GREENDALE | | | | BEDFORD | TX | 76022-7709 |
| VANCE Y VEYNAR | 13430 ALDRIN AVE | | | | POWAY | CA | 92064-5116 |
| VAND PARTLOW | 24111 CIVIC CENTER DR | APT 701 | | | SOUTHFIELD | MI | 48033-7440 |
| VANDAD POURBAHRAMI | 2278 JEFFERSON AVE | WEST VANCOUVER V7V 2A8 CANADA | | | | | |
| VANDEE LEE FURUYA | 1041 GRANADA DR | | | | PACIFICA | CA | 94044-3518 |
| VANDEE LIPSEY | 1095 E INNIS AVE | | | | COLUMBUS | OH | 43207 |
| VANDELL DOWNING | RTE 1 11244 NE 41 ST | | | | SPENCER | OK | 73084-9801 |
| VANDELL RICH | 201 EAST FOURTH AVE | | | | ROSELL | NJ | 07203-1335 |
| VANDER MC CLENDON | 31851 STELLWAGEN | | | | WAYNE | MI | 48184-2287 |
| VANDERBUR, DALE | 19 NORTHWAY CT | | | | ANDERSON | IN | 46011-1744 |
| VANDY PERNELL | 1788 CARLTON | | | | GRAND RAPIDS | MI | 49505-5440 |
| VANEISHIA CARPENTER | 1221 4TH AVE W | | | | BIRMINGHAM | AL | 35208-5305 |
| VANES VIEUX | 89-26 HOLLIS COURT BLVD | | | | QUEENS VILLAG | NY | 11427-2316 |
| VANESSA A DARLING | 612 CLIFFSIDE DRIVE | | | | MANSFIELD | OH | 44904-1502 |
| VANESSA A DORSEY | 629 W KINGSWAY RD | | | | MIDDLE RIVER | MD | 21220-4924 |
| VANESSA AYANNA MOORE | 9145 S WINCHESTER AVE | | | | CHICAGO | IL | 60620-5516 |
| VANESSA CHILDRESS | 725 ROCKY MT CT | | | | ANTIOCH | TN | 37013 |
| VANESSA D DENDY | PO BOX 5246 | | | | FLINT | MI | 48505-0246 |
| VANESSA D KING | 3311 16TH ST N E | | | | WASHINGTON | DC | 20018-3813 |
| VANESSA D YOUNG | 8003 PINNACLE POINT DR | APT 103 | | | WEST CHESTER | OH | 45069-9319 |
| VANESSA DAGROSA | C/O V LANGER | 84 SHORE ROAD | | | PATCHOGUE | NY | 11772-2534 |
| VANESSA DOYLE | 44 CHARLES ST W | APT 2819 | TORONTO ON M4Y 1R6 CANADA | | | | |
| VANESSA F HAUSMANN | 30 DEER CREEK WOODS | | | | SAINT LOUIS | MO | 63124 |
| VANESSA G CARTER | 3319 BOUCK AVE | | | | BRONX | NY | 10469-2919 |
| VANESSA G LEWIS | 11331 GRANDVILLE | | | | DETROIT | MI | 48228-1368 |
| VANESSA GOURDINE | 83 SUMMIT AVE | | | | HACKENSACK | NJ | 07601-1262 |
| VANESSA J BANNON | 898 SW 9TH TERR | | | | BOCA RATON | FL | 33486-5460 |
| VANESSA JEAN CARTER | 156 WYNEREST WAY | | | | HENDERSONVILLE | TN | 37075 |
| VANESSA K DE LA PAZ & EDITH S WILLSON JT TEN | PO BOX 1704 | | | | LA PLATA | MD | 20646-1704 |
| VANESSA KAY | 8 FAIRVIEW BLVD | | | | FORT MYERS BEACH | FL | 33931-4514 |
| VANESSA L HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VANESSA L KELLY | 241 HERITAGE COMMONS DR SE | | | | GRAND RAPIDS | MI | 49503-5248 |
| VANESSA LEE HAMMER | 705 N YUCCA ST | | | | CHANDLER | AZ | 85224-8229 |
| VANESSA M ANDERSON | 808 TAMPICO LANE | | | | WALNUT CREEK | CA | 94598-2931 |
| VANESSA M HORVATH | 1132 BLEECHER ST | | | | MANVILLE | NJ | 08835-1113 |
| VANESSA M SLAYTON CUST VICTORIA E SLAYTON UTMA GA | 111 TIMBERLANE PATH | | | | DALLAS | GA | 30132-1661 |
| VANESSA MAHLAB EX UW FARAH MAHLAB | 200 E 57TH ST APT 7D | | | | NEW YORK | NY | 10022-2865 |
| VANESSA PORE CUST ARICKA MONQUIE PORE UGMA MI | 20724 PEMBROKE | | | | DETROIT | MI | 48219-1306 |
| VANESSA R BURNETT | 5020 BUCKNER LANE | | | | PADUCAH | KY | 42001-6733 |
| VANESSA RICKMAN | 752 ALBERTA | | | | AUBURN HILLS | MI | 48326-1116 |
| VANESSA T SMYTH CUST ANDREW MOORE SMYTH UGMA TN | 103 DRUID HILLS DRIVE | | | | DICKSON | TN | 37055-3330 |
| VANETA L ESBAUM | 6122 NORTHWEST BOULEVARD | | | | DAVENPORT | IA | 52806-1849 |
| VANETTE D POLYDORIS | 429 HAWTHORN | | | | WINNETKA | IL | 60093-4218 |
| VANGEL J GEOTIS | 45 LAKE PARKWAY | | | | WEBSTER | MA | 01570-2995 |
| VANGEL KAY JOHNSTON | APT 1 | 8867 N STATE RD 29 | | | FRANKFORT | IN | 46041-7949 |
| VANGUARD CUST FBO PAMELA JOHNSON IRA | 7322 RATHBUN ROAD | | | | BIRCH RUN | MI | 48415 |
| VANGUARD FIDUCIARY TRUST CO CUST KAROLYN ANDERSON IRA | 13816 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 |
| VANGUARD FTC CUST FBO JAMES HECKSEL IRA | 13348 TALBOT AVE | | | | HUNTINGTN WDS | MI | 48070 |
| VANGUARD INDEX 500 TR ALANA JACKSON IRA UA 08/14/96 | 615 LOCH VIEW CT | | | | ROCKWALL | TX | 75087-5396 |
| VANGUARD PRIME MONEY MARKET TR DEAN V FRISCEA IRA UA 07/19/00 | 551 DAWSON DR | | | | MELBOURNE | FL | 32940-1974 |
| VANIECE S JOHNSON & JESSE D JOHNSON JT TEN | 75 GREGORY CIRCLE EXT | | | | LILLINGTON | NC | 27546-7102 |
| VANITA J GRAY | G-1104 COOLIDGE DR | | | | FLINT | MI | 48507 |
| VANITA K TAYLOR | 3245 PINES ROAD | | | | PADUCAH | KY | 42001-4213 |
| VANITA L LEWIS | 30050 LACY DR | | | | WESTLAND | MI | 48186-7350 |
| VANKIRK E FEHR & CYNTHIA S FEHR JT TEN | 2715 SPOUT LANE | | | | LUSBY | MD | 20657-2989 |
| VANNETT C BROWN | 23790 EDINBURGH ST | | | | SOUTHFIELD | MI | 48034-2946 |
| VANNILU HARRISON & SHAREN UNDERWOOD JT TEN | 170 NORTH ST | | | | MIDDLETOWN SPRING | VT | 05757-4457 |
| VANOTHY D NICKOLSON | 1310 OAK STREET | | | | COLUMBUS | OH | 43205 |
| VANTHONG PHOULAVANH | 1714 CHATHAM ST | | | | JANESVILLE | WI | 53546-5824 |
| VARA L BROWN | 11390 LITTLEFIELD | | | | DETROIT | MI | 48227-3438 |
| VARD P TOWNSEND & LORA F TOWNSEND TR LORA F TOWNSEND LIVING TRUST UA 11/17/94 | | PO BOX 492 | | | TAYLOR | MI | 48180-0492 |
| VARDELL P MCCLURE | 13091 N SAGINAW ROAD | | | | CLIO | MI | 48420-1059 |
| VARGE HAMPTON | 3940 BRAXTON DRIVE | | | | CHARLOTTE | NC | 28226-7003 |
| VARIOUS B MENZEL | 5125 PALM SPRINGS BLVD | UNIT 12105 | | | TAMPA | FL | 33647 |
| VARIOUS MENZEL | 5125 PALM SPRINGS BLVD | #12105 | | | TAMPA | FL | 33647 |
| VARLIN L FRENCH | 583 SHOEMAKER RD | | | | LATHAM | OH | 45646-9705 |
| VARNER M HEARD | 2330 BONNYBROOK WAY | | | | EAST POINT | GA | 30344-1041 |
| VARNUM J BOYER | 1427 WINFIELD DR | | | | SWARTZ CREEK | MI | 48473-9709 |
| VARSER BURNETTE | 801 BARTS CHURCH RD | | | | HANOVER | PA | 17331-9032 |
| VARTKES TOSUNYAN | 3400 FERNWOOD | | | | ANN ARBOR | MI | 48108-2906 |
| VARYL LEE CAIRNS | 217 SE CLAREMONT ST | APT D | | | LEES SUMMIT | MO | 64063-6230 |
| VASALONYER C MCFADDEN | P O 90195 | | | | BURTON | MI | 48509-0195 |
| VASALONYER MCFADDEN | PO BOX 90195 | | | | BURTON | MI | 49509 |
| VASANTHAKUMAR BOREGOWDA | 4196 HILRAY | | | | SAGINAW | MI | 48603-5828 |
| VASEL DJELAJ | 45829 CUSTER | | | | UTICA | MI | 48317-5713 |
| VASELJ DEDIVANOVIC | 54450 BRYCE CANYON TRL | | | | MACOMB | MI | 48042-6108 |
| VASGEN BABIGIAN & BETTY BABIGIAN JT TEN | 29 RAWSON HILL DR | | | | SHREWSBURY | MA | 01545-1540 |
| VASIL L PASPAL & MENKA M PASPAL JT TEN | 26722 CECILE | | | | DEARBORN HEIGHTS | MI | 48127-3330 |
| VASIL VANGELOV | 40538 MEADOWS TRL | | | | NORTHVILLE | MI | 48167-3217 |
| VASILE FLOAREA | 907 CHESTON DR | | | | TROY | MI | 48098-3265 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VASILIA P TAURIELLO CUST MELANIE TAURIELLO UTMA NJ | 525 WHITE AVE | | | | NORTH VALE | NJ | 07647-1018 |
| VASILIKI KOUTRAKOS | 66 GELSTONE AVE | | | | BROOKLYN | NY | 11209 |
| VASILIOS G KYRIAKOU | 992 SUNSET HILLS CT NW | | | | GRAND RAPIDS | MI | 49544-3669 |
| VASILIOS M MITSIOS & PANAGIOTA MITSIOS JT TEN | ARX MIKARIOU 100 A | IOANNINA 45221 GREECE | | | | | |
| VASILIOS ROUSSOS & PEPINA ROUSSOS JT TEN | BOX 385 | | | | N Y | NY | 10033-0385 |
| VASKEN HAROOTUNIAN & NANCY HAROOTUNIAN JT TEN | 227 WARRINGTON ST | | | | PROVIDENCE | RI | 02907-2642 |
| VASKO NESTOROVSKI | 5463 MAPLE LEAF CT | | | | W BLOOMFIELD | MI | 48322-3338 |
| VASUDEV D THAKKAR & SURYABEN V THAKKAR & MUNJAL THAKKAR JT TEN | 538 ADARE RD | | | | BARTLETT | IL | 60103-1928 |
| VAUGH THOMAS PETTY | PO BOX 474 | | | | SENATH | MO | 63876-0474 |
| VAUGHAN S WALLS | 2269 HALE ROAD | | | | WILMINGTON | OH | 45177-8507 |
| VAUGHN A JOHNSON | 301 N BRUMBY PL | | | | TUCSON | AZ | 85748-9201 |
| VAUGHN A KEEN | 471 CHARLESTON RD | | | | SHARPSVILLE | PA | 16150-3207 |
| VAUGHN COPE GARNER | 125 JAMES CREEK ROAD | | | | SOUTHERN PINES | NC | 28387-6840 |
| VAUGHN D BUSSELL | PO BOX 96 | EASTERN ROAD | | | NEW LOTHROP | MI | 48460-0096 |
| VAUGHN D MURRAY | 639 S 29TH | | | | SAGINAW | MI | 48601-6549 |
| VAUGHN DALE CLAY | 108 SIENA WAY | UNIT 104 | | | NAPLES | FL | 34119-4712 |
| VAUGHN G OWENS & PATRICIA A OWENS JT TEN | 5509 TIPPERARY LANE | | | | FLINT | MI | 48506-2230 |
| VAUGHN J PATTERSON | 5413 COBB MOUNTAIN RD | | | | BLAIRSVILLE | GA | 30512-1007 |
| VAUGHN K BUCHHOLZ | 125 W MT HOPE RD | | | | GRAND LEDGE | MI | 48837-9716 |
| VAUGHN L YOUNG | RR #1 | | | | HELTONVILLE | IN | 47436-9801 |
| VAUGHN M SHELL | 128 ANNALESE DR | | | | JONESBOROUGH | TN | 37659-3656 |
| VAUGHN M SMITH | PO BOX 2218 | | | | ELKTON | MD | 21922-2218 |
| VAUGHN MOODY | #6 ROYAL CIRCLE | | | | BATESVILLE | AR | 72501-9191 |
| VAUGHN PAGE | 12 WASHINGTON ST | | | | SILVER CREEK | NY | 14136-1030 |
| VAUGHN S HUFFAKER | 4557 EDMUND ST | | | | WAYNE | MI | 48184-2150 |
| VAUGHN W BOILORE | 615 SILVER LAKE ROAD | | | | LINDEN | MI | 48451-9002 |
| VAUGHN W JOHNSON | 1539 RIVERDALE | | | | GERMANTOWN | TN | 38138-1919 |
| VAUGHN WILSON | 686 LARSON COURT | | | | ROSCOMMON | MI | 48653-9780 |
| VAUNCILLE RUFFIN | 16551 WISCONSIN ST | | | | DETROIT | MI | 48221-2963 |
| VAVRA SPRANKLE | 33 WOODRUFF LN APT 36 | | | | LITCHFIELD | CT | 06759-3524 |
| VAXTER L MILLER & VIVECA W WOODS JT TEN | 6560 VILLA DEL SOL CIRCLE | | | | LAS VEGAS | NV | 89110-5136 |
| VEACHEL Y BILYEU AMBROSE | ATTN VEACHEL B GIBLER | PO BOX 547 | | | MARION | AL | 36756-0547 |
| VEARL A SMITH | 205 SWISHER AVE | | | | DANVILLE | IL | 61832-2213 |
| VED M GREEN | 24825 LITTLE MACK AVE | | | | SAINT CLAIR SHORES | MI | 48080-3218 |
| VEDA C WU | 12506 BIRCH BLUFF CT | | | | SAN DIEGO | CA | 92131-2278 |
| VEDA M HAUGHEY | 16428 SE 17TH ST | | | | BELLEVUE | WA | 98008-5122 |
| VEDA MAE ELAM | 7939 ST RT 135 | | | | LYNCHBURG | OH | 45142-9437 |
| VEDA W KEIZER | 2121 RAYBROOK ST SE | # 112 | | | GRAND RAPIDS | MI | 49546-5795 |
| VEDA Y LEWIS | 116 CLINCH DR | | | | COLUMBIA | TN | 38401-2665 |
| VEEDER C NELLIS | 16 BEVERLY RD | | | | SWAMPSCOTT | MA | 01907-2623 |
| VEGA MILITARIU CUST STEVEN MILITARIU U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 2 W POINT TERR | | | TARIFFVILLE | CT | 06081-9641 |
| VEGAS M MITCHELL | 14892 FORRER ST 2 | | | | DETROIT | MI | 48227-2221 |
| VELBERT N HARWOOD | 18691 BEAUREGARD ROAD | | | | ATLANTA | MI | 49709-8960 |
| VELBERT N HARWOOD & ELFRIEDE M HARWOOD JT TEN | 18691 BEAUREGARD ROAD | | | | ATLANTA | MI | 49709-8960 |
| VELDA C NEVILLE | 500 PARKSIDE DR APT#114 | | | | ZEELAND | MI | 49464-2052 |
| VELDA E SHOOK | 301 RALEIGH RD | | | | GALVESTON | IN | 46932-9792 |
| VELDA J TYLER | 21877 STATE HWY 21 | | | | TOMAH | WI | 54660-8023 |
| VELDA R JASPER | 127 ACACIA CIR | APT 209 | | | IND HEAD PARK | IL | 60525-9049 |
| VELDA R TURNER | 345 KINGSFIELD CT | | | | YELLOW SPGS | OH | 45387-1954 |
| VELDA W TEICH | 2108 CORNELL AVE | | | | JANESVILLE | WI | 53545-2002 |
| VELDO LOPEZ | 1044 INGLESIDE AVE | | | | FLINT | MI | 48507-2330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELDON LEROY KINNIN | HAWAIIAN VILLAGE | 206 POLYNESIAN | | | BRADENTON | FL | 34207-5439 |
| VELECIA A ROBERTS-FORD | 2109 E COURT ST | | | | FLINT | MI | 48503-6416 |
| VELETTA LUPPO & WILLIAM H LUPPO JT TEN | 1025 S HIGBY ST | | | | JACKSON | MI | 49203 |
| VELIA LOUISE POWELL | 4893 BATH RD | | | | DAYTON | OH | 45424-1754 |
| VELIMIR STEVANOVIC | 26499 DIXBORO ROAD | | | | SOUTH LYON | MI | 48178-9104 |
| VELINDA A SLOAN | 1501 SE 121ST AVE | | | | VANCOUVER | WA | 98683-6244 |
| VELJANKA TRAJKOVSKA | 7775 MACEDONIA LN | | | | NORTHVILLE | MI | 48167-8856 |
| VELLA E MCGUIRE | 315 WINDSOR JUNCTION RD | WINDSOR JUNCTION NS B2T 1G7 CANADA | | | | | |
| VELLA S PURNELL | 1107 HILDA COURT | | | | VENICE | FL | 34293-2018 |
| VELMA A HAGENESS | 26477 W MONDOWVI ST | | | | ELEVA | WI | 54738-5315 |
| VELMA A REEVES | 1000 HWY Y | | | | ST PAUL | MO | 63366-5207 |
| VELMA ALBERTA BRYCE & PHILIP M BRYCE JT TEN | 156 OLD STATE RD | | | | OTSELIC | NY | 13155 |
| VELMA BRIDGES | 3450 W CAMINO CHRISTY | | | | TUCSON | AZ | 85742-9653 |
| VELMA C CHOCK & LAUREN LC CHEE TR VELMA C CHOCK REVOCABLE LIVING | TRUST UA 03/02/99 | 3009 HOALOHA PLACE | | | HONOLULU | HI | 96817 |
| VELMA C DIETZ | BOX 2094 | WITT ST | | | INDIAN RIVER | MI | 49749-2094 |
| VELMA C WILLIAMS | 532 EAST 37TH ST | | | | INDIANAPOLIS | IN | 46205-3555 |
| VELMA CURTIS PARKER | C/O HUFF | 1501 QUAIL CREEK DR | | | CONWAY | AR | 72032-3533 |
| VELMA D EFFLER | 17677 THREE NOTCH RD GEN DELIV | | | | DAMERON | MD | 20628 |
| VELMA D LOWDERMILK | 2301 S COURTLAND AVE | | | | KOKOMO | IN | 46902-3348 |
| VELMA DUNN PLOESSEL & NANCY CAROL PLOESSEL JT TEN | 10060 PICO VISTA ROAD | | | | DOWNEY | CA | 90240-3540 |
| VELMA F WARD TOD CHARLES EDWARD MILLER | 706 MEADOWLARK DRIVE | | | | RAYMORE | MO | 64083-8264 |
| VELMA F WARD TOD LYNN ROGER MILLER | 706 MEADOWLARK DRIVE | | | | RAYMORE | MO | 64083-8264 |
| VELMA FAYE STACEY | 3405 WESTGROVE DR | | | | ARLINGTON | TX | 76001-5249 |
| VELMA G RICKS | 26993 ANDOVER ST | | | | INKSTER | MI | 48141-3187 |
| VELMA G SIMONCINI DYE | 51487 SANDSHORES DR | | | | SHELBY TOWNSHIP | MI | 48316-3849 |
| VELMA GLORIA SULLIVAN KOHNEN TR VELMA GLORIA SULLIVAN KOHNEN LIVING | TRUST UA 07/15/03 | 2325 FAIRLAND ST | | | PITTSBURGH | PA | 15210-4064 |
| VELMA GRACE HALL | 6043 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| VELMA H BRADLEY | 2840 NEWCUT RD | | | | COLUMBIA | TN | 38401 |
| VELMA H MEAD | 105 BEAM DR | | | | FRANKLIN | OH | 45005-2003 |
| VELMA H NEWTON | 31811 N ROUNDHEAD DR | | | | SOLON | OH | 44139-4716 |
| VELMA H OLESH & JOSEPH OLESH JR JT TEN | 114 MOLLY AVE | | | | TROTWOOD | OH | 45426-3009 |
| VELMA H RAMEY | 1064 S EDGEWOOD AVE | | | | LOMBARD | IL | 60148-4012 |
| VELMA HIDALGO TR HIDALGO FAM TRUST UA 04/10/96 | 913 LONGWOOD AVE | | | | HAYWARD | CA | 94541-7154 |
| VELMA I BRIDWELL | 4000 CORBETT DRIVE | | | | DEL CITY | OK | 73115-2712 |
| VELMA I MATTHEWS & ANN M SPINEK JT TEN | 26150 OSMUN | | | | MADISON HEIGHTS | MI | 48071-3758 |
| VELMA I NAUTA | 7238 WIMPOLE DR R#3 | | | | BELDING | MI | 48809-9335 |
| VELMA I VAUGHT | PO BOX 515 | | | | GASTON | IN | 47342-0515 |
| VELMA J BARBER | 61961-5 YORKTOWN DR | | | | SOUTH LYON | MI | 48178-1716 |
| VELMA J BEACHUM | 9011 ELMHURST | | | | PLYMOUTH | MI | 48170-4027 |
| VELMA J BENTON | 15803 FIELDING ST | | | | DETROIT | MI | 48223-1106 |
| VELMA J BETHUNE CUST DEREK LEE GIBSON UGMA NY | 50 AVE D 11-J | | | | N Y | NY | 10009-7031 |
| VELMA J HENDRIX | 11551 KENMOOR | | | | DETROIT | MI | 48205-3287 |
| VELMA J HOLLEY | 1421 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429-5756 |
| VELMA J LEWIS | 616 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| VELMA J MCINTOSH TR RUSSELL J & VELMA MCINTOSH TRUST UA 08/17/92 | 302 W HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| VELMA J MILKS | 1106 SYLVAN LN | | | | MIDLAND | MI | 48640-2861 |
| VELMA J WASHINGTON | 381 CYPRESS WAY | | | | STATE COLLEGE | PA | 16801-3052 |
| VELMA J WHITE | 1818 ENGLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4603 |
| VELMA JEAN HARRIS BOOTH | 5929 N BAY RIDGE AVE | | | | MILWAUKEE | WI | 53217-4604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VELMA JEAN KRAMER | 1369 WALNUT ST | | | | HUNTINGTON | IN | 46750-3136 |
| VELMA L DRURY TOD KAREN G KALOYDIS | 6239 KELLY ROAD | | | | FLUSHING | MI | 48433-9029 |
| VELMA L FIELDS & THELMA J GARRETT JT TEN | PO BOX 803 | | | | GRAYLING | MI | 49738-0803 |
| VELMA L HUMPHREY | 16326 LAURELFIELD DR | | | | HOUSTON | TX | 77059-6520 |
| VELMA L LOONEY | 2807 18TH AVE | | | | PARKERSBURG | WV | 26101-7236 |
| VELMA L MOORE | 174 BELLAMY RD | | | | IONIA | MI | 48846-9525 |
| VELMA L RUSSELL | 821 MARKHAM | | | | FLINT | MI | 48507-2566 |
| VELMA L RUSSELL CUST STACEY L SENSOR U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 821 MARKHAM ST | | | FLINT | MI | 48507-2566 |
| VELMA L TANNER | 7113 LESOURDSVILLE WEST RD | | | | HAMILTON | OH | 45011-9179 |
| VELMA L WIRTH | 14986 US 10 | | | | HERSEY | MI | 49639-8554 |
| VELMA LANTRIP | 2106 MURET | | | | IRVING | TX | 75062-4242 |
| VELMA LORENE WALKER | 2428 VAUGHN DR | | | | CLIO | MI | 48420-1068 |
| VELMA LOUISE MCLANE | 10272 JULIE BETH | | | | CYPRESS | CA | 90630-4345 |
| VELMA LOUISE MUSGROVE & JOHN FREDRICK MAGEE TR MUSGROVE FAMILY TRUST | UA 5/11/91 | 11483 SABO RD | | | HOUSTON | TX | 77089-2524 |
| VELMA M BORKA & MATTHEW SEAN MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| VELMA M BORKA & MICHAEL KEVIN MCKENNA JT TEN | 5337 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| VELMA M BORKA & PATRICIA MCKENNA WERSCHKY JT TEN | 5337 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| VELMA M CHASTAIN | 1621 OLIVER AVE | | | | INDIANAPOLIS | IN | 46221-1170 |
| VELMA M HOLLYFIELD | 538 20TH STREET | | | | DUNBAR | WV | 25064-1729 |
| VELMA M NORRIS & MARSHALL M SHELDON JT TEN | 17208 LAKESPRING AVE | | | | PALMDALE | CA | 93591-3323 |
| VELMA M RICE | 5706 HEATHER HOLLOW DR | | | | DAYTON | OH | 45415-2607 |
| VELMA M SCOTT & STANLEY D SCOTT & JOHN E SCOTT JT TEN | 3182 W US 23 | | | | CHEBOYGAN | MI | 49721-9340 |
| VELMA M WOODS-SPAYD | 4640 6 MILE POND RD | | | | ZEPHYRHILLS | FL | 33541-2121 |
| VELMA MILKS CUST JAMES C MILKS UGMA MI | 7237 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5390 |
| VELMA R RICH & ALVA E RICH JT TEN | BOX 198 402 WEST PENDLETON AVE | | | | LAPEL | IN | 46051-9668 |
| VELMA R STOVER | 1438 STATE ROUTE 385 S | | | | FULTON | KY | 42041-7143 |
| VELMA R TERRY | 1410 BELFORD CT | | | | MERRITT ISLAND | FL | 32952 |
| VELMA RUTH SNYDER | 4903 FOX RD | | | | ONEIDA | NY | 13421-3603 |
| VELMA RUTH TABOR & ELWOOD TABOR JT TEN | RR 1 BOX 162 | | | | GRIFFITHSVILLE | WV | 25521-9302 |
| VELMA S BARNETT | 280 WALDEN WAY | APT 610B | | | DAYTON | OH | 45440-4414 |
| VELMA S FINISON | 2050 S WASHINGTON RD | APT 4001 | | | HOLT | MI | 48842-8633 |
| VELMA S STEVENS | 136A ARCH STREET | APT 141 | | | KEENE | NH | 03431-2171 |
| VELMA SITES BRACKENRICH VAGA | RTE 4 BOX 99 | | | | FRANKFORD | WV | 24938 |
| VELMA T NADALIN | 2440 HOOVERSIDE LANE | | | | GROVE CITY | OH | 43123-3933 |
| VELMA VAN HOOSER | RR 2 BOX 4 | | | | LOCKWOOD | MO | 65682-9601 |
| VELMA W DUNNAM | 7234 RIVER WALK DR | APT F | | | INDIANAPOLIS | IN | 46214-4618 |
| VELMA W MEADOWS | 5391 REGENCY DR | | | | PARMA | OH | 44129-5903 |
| VELMA WATSON NEVILLE | 357 SOUTH 3 WEST | | | | BRIGHAM CITY | UT | 84302-2443 |
| VELMER L KERRY | 5328 KENT STREET | | | | SHREVEPORT | LA | 71108-3326 |
| VELMON L STARK | 313 PARDISE | | | | GRANITE CITY | IL | 62040-2830 |
| VELNA M TOELLNER | 1705 MILDRED | | | | BAINBRIDGE | GA | 31717-8314 |
| VELTA KALNINS | 402 HURLEY AVE | APT 306 | | | ROCKVILLE | MD | 20850-2066 |
| VELTA L BREWSTER | 34505 INDEPENDENCE | | | | SHAWNEE | OK | 74804-8908 |
| VELTA LEE GOUGH | 606 S PARK LN | | | | DEXTER | MO | 63841-2470 |
| VELTA M JACKSON & CLARENCE Y JACKSON JT TEN | 3531 E CHEROKEE ST | APT 108 | | | SPRINGFIELD | MO | 65809-2822 |
| VELVA F FAHRNE | 4091 YORK WOODS LN NW | | | | COMSTOCK PARK | MI | 49321-8791 |
| VELVA H FROUNFELTER TR VELVA H FROUNFELTER LIVING TRUSTUA 12/17/95 | 130 W EL CAMINO DRIVE | | | | YUMA | AZ | 85365-4172 |
| VELVA I PETERS | 4076 S SHORE | | | | WATERFORD | MI | 48328-1270 |
| VELVA JEAN MCCOWAN | 530 ANCHOR DR | APT C | | | CINCINNATI | OH | 45255-5214 |
| VELVA M ROGERS & VALINOA Z COKER JT TEN | 6000 SW 19TH | | | | DES MOINES | IA | 50315-4923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VELVIA J GILBERT | 18 LEHIGH COURT | | | | LITTLE ROCK | AR | 72204-4316 |
| VEN QUORA INVESTMENT CLUB | 30248 SOUTHFIELD ROAD | #175 | | | SOUTHFIELD | MI | 48076-1307 |
| VENA KAYE COOKE | 1177 JACKSONVILLE RD | | | | PEEBLES | OH | 45660 |
| VENABLE L STERN & DAILY H STERN JT TEN | 10700 BLACKTHORN LN | | | | RICHMOND | VA | 23233-2057 |
| VENANTIA I CRITTON | 1757 BEECHWOOD AVE | | | | ST PAUL | MN | 55116-2413 |
| VENANZIO MARALDO | 94 KEWANEE RD | | | | NEW ROCHELLE | NY | 10804-1336 |
| VENATTE L DUDLEY | 4433 WINTON DR | | | | ANTIOCH | TN | 37013-2939 |
| VENCE M MIKULA | 134 WALNUT DR | | | | NEWELLA | OK | 74857-8071 |
| VENDA REED | 11550 S KIRKWOOD RD | | | | STAFFORD | TX | 77477-1304 |
| VENE K BOLOSSIS | 30 WEST 60TH ST | APT 1V | | | NEW YORK | NY | 10023-7906 |
| VENEDA M CORUM | 16 WEST LAKE STREET | | | | MADISONVILLE | KY | 42431-2459 |
| VENEDA MAE ZERBE | 4364 CARRIE STREET | | | | BURTON | MI | 48509-1104 |
| VENERA KUBALA | 27321 HUNTINGTON | | | | WARREN | MI | 48093-4849 |
| VENESICA ALEXANDER | PO BOX 18883 | | | | CLEVELAND HEIGHTS | OH | 44118-0883 |
| VENESSA R LOWRY | 6435 LOUINA ROAD | | | | ROANOKE | AL | 36274-4220 |
| VENESSA WILSON | 211 57 JAMAICA AVENUE | APT 2 REAR | | | QUEENS VILLAGE | NY | 11428 |
| VENESSIA DARBY | PO BOX 430706 | | | | PONTIAC | MI | 48343-0706 |
| VENESTER CHAMBERLAIN | PO BOX 763293 | | | | DALLAS | TX | 75376-3293 |
| VENETIA AUSTIN | 2500 HOLLY BROOK LN | APT 1224 | | | ARLINGTON | TX | 76006-5190 |
| VENETTA E MITCHELL | 2846 MEADOWBROOK S E | | | | GRAND RAPIDS | MI | 49546-5564 |
| VENETTA J JACKSON | PO BOX 862 | | | | COTTONDALE | AL | 35453-0113 |
| VENEZELA SLADE HARTMAN | 4313 BRADBURY WAY | | | | HIGH POINT | NC | 27265 |
| VENICE A THOMPSON | 1 CREEKSIDE LANE | | | | ROCHESTER | NY | 14624-1059 |
| VENICE E FINSTER | 2564 BRYAN CIRCLE | | | | GROVE CITY | OH | 43123-3527 |
| VENICE E MORRISON | 12372 S COUNTY RD 450 E | | | | CLOVERDALE | IN | 46120-8623 |
| VENICE LEON BROWN SR | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| VENKATESH IYENGAR | 6476 STONE BROOK LANE | | | | FLUSHING | MI | 48433-2590 |
| VENNIE M BAKER | C/O P O BOX 364 | | | | MT PLEASANT | TN | 38474-0364 |
| VENSON WYTCH | 7722 BENDER RD | | | | PALMER PARK | MD | 20785-4129 |
| VENTER R WRIGHT | 422 ROLLING GREEN AV | | | | NEW CASTLE | DE | 19720-4792 |
| VENTURA COUNTY LIBRARY SERVICES AGENCY | 800 S VICTORIA AVE #1950 | | | | VENTURA | CA | 93009-0001 |
| VENUS D LONGMIRE & ESTELLE G LONGMIRE JT TEN | PO BOX 3133 | | | | ATLANTA | GA | 30302-3133 |
| VENUS D RANDLE & NATHAN RANDLE JT TEN | 1757 HICKORY BARK LANE | | | | BLOOMFIELD HILLS | MI | 48304-1166 |
| VENUS D STUMP | 1438 KENT RD | | | | BALTIMORE | MD | 21221-6025 |
| VENUS D STUMP & ROBERT D STUMP JT TEN | 1438 KENT RD | | | | BALTIMORRE | MD | 21221-6025 |
| VENUS H KUSNERUS | 402 S MARTINSON STREET #207 | | | | WICHITA | KS | 67213-3979 |
| VENUS J MCDOWELL | 34 PRINCETON LN | | | | WILLINGBORO | NJ | 08046-2739 |
| VENUS J SEDMAK | 2029 S BROADWAY A | | | | GENEVA | OH | 44041-8121 |
| VENUS L KELSO | 31236 HUNTLEY SQUARE E APT 1323 | | | | BEVERLY HILLS | MI | 48025 |
| VENUS M WILSON | 6707 S RICHMOND AVE 649 | | | | TULSA | OK | 74136 |
| VENUS S MEYER | 107 CLOVERDALE CIRCLE | | | | TINTON FALLS | NJ | 07724-3100 |
| VEO F LUSTER | 3284 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| VEO WINGO JR | 250 RODNEY AVE | | | | BUFFALO | NY | 14214-2219 |
| VEODIES CALLAWAY | 620 E TAYLOR | | | | FLINT | MI | 48505-4322 |
| VEOLADA C CRAMER | 53540 W 12 MILE RD | | | | WIXOM | MI | 48393-2910 |
| VERA A CISZEWSKI & CAROL J CISZEWSKI JT TEN | 247 SUNSET DR | | | | FORKED RIVER | NJ | 08731-2915 |
| VERA A KIERTZ | 23 LIMA STREET | | | | MERIDEN | CT | 06450-5814 |
| VERA A MASTERS | 9 MEADOW LN | | | | FREDON | NJ | 07860-5367 |
| VERA A SILKOWSKI & BARBARA CASTELLI & WALTER SILKOWSKI & BARRY | SILKOWSKI JT TEN | 203 GREEN RD | | | MANCHESTER | CT | 06040-3249 |
| VERA ANN SCHIMINTI | 33 VAN BREEMEN DR | | | | CLIFTON | NJ | 07013-1711 |
| VERA B BACON | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312-3823 |
| VERA B CRABTREE | 3919 N QUAIL LN | | | | CHATTANOOGA | TN | 37415-3954 |
| VERA B OSECKI | 5890 E 500 N | | | | BROWNSBURG | IN | 46112 |
| VERA B SILVERWOOD | 1900 SHERIDAN DR | APT 6 | | | BUFFALO | NY | 14223-1221 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA BALDWIN CAMPBELL | 325 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1131 |
| VERA BELTON | 87 STRATTON ST | | | | DORCHESTER | MA | 02124-2916 |
| VERA BERYOZKINA | 445 NEPTUNE AVE APT 23E | | | | BROOKLYN | NY | 11224-4575 |
| VERA C ROBINSON | PO BOX 82372 | | | | ATLANTA | GA | 30354-0372 |
| VERA CARPENTER & ALLEN K CARPENTER TR VERA CARPENTER LIVING TRUST UA | 04/11/00 | 1724 OAKSTONE DR | | | ROCHESTER HILLS | MI | 48309-1803 |
| VERA D HIRKA | 701 MAPLE DR | | | | CINCINNATI | OH | 45215-4916 |
| VERA D LOWE & BEVERLY L HUMPHREY JT TEN | 445 2ND PLACE | | | | PLEASANT GROVE | AL | 35127-1160 |
| VERA D WARD | 1717 GIDDINGS S E | | | | GRAND RAPIDS | MI | 49507-2247 |
| VERA DALRYMPLE CHARLES DALRYMPLE & DIANE K POL JT TEN | 3775 W JORDAN RD | | | | WEISMAN | MI | 48893-9798 |
| VERA DARST | 368 BANBURY DR | | | | GAHANNA | OH | 43230 |
| VERA DEES | 19171 PENNINGTON | | | | DETROIT | MI | 48221-1620 |
| VERA DIANA STEIN | BOX 251 LENOX HILL | | | | NEW YORK | NY | 10021 |
| VERA DUFFER | 4036 DORRIS ROAD | | | | IRVING | TX | 75038-4003 |
| VERA E GARRETT | 358 S 17TH ST | | | | SAGINAW | MI | 48601-1862 |
| VERA E HODGES | 11633 MOUNT HOLLY COURT | | | | CINCINNATI | OH | 45240-2134 |
| VERA E JONES & PHYLLIS J ASBEIL JT TEN | 2300 CEDARFIELD PKWY APT 268 | | | | RICHMOND | VA | 23233 |
| VERA E KEMP TR UA 01/10/92 VERA E KEMP REVOCABLE TRUST | 1811 SOUTH HARLAN CIRCLE | UNIT 205 | | | LAKEWOOD | CO | 80232-7093 |
| VERA E NICHOLS & JOEL B NICHOLS & JULIE A SEARS JT TEN | 426 S VERNON AVE | | | | FLINT | MI | 48503-2152 |
| VERA E PARKHURST | 544 SUN CREEK DRIVE | WINSTON-SALEM | | | WINSTON SALEM | NC | 27104 |
| VERA E PROVIS TR PROVIS FAMILY TRUST UA 09/01/82 | 3101 CLAY ST | | | | NEWPORT BEACH | CA | 92663-4111 |
| VERA E RATHFON | 111 LONGFIELDS WAY | | | | DOWNINGTOWN | PA | 19335-4487 |
| VERA E SIVERLING | 4845 TRANSIT RD | APT D7 | | | DEPEW | NY | 14043-4719 |
| VERA E VASTOLA CUST NINA MARIE VASTOLA U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 823 E BIRCH AVE | | | MILWAUKEE | WI | 53217-5360 |
| VERA E WEBER | 2773 IRA HILL | | | | CATO | NY | 13033-9782 |
| VERA E WEBER LIFE TENANT U-W GEORGE F WEBER | 2773 IRA HILL | | | | CATO | NY | 13033-9782 |
| VERA E WEBSTER | 18043 WOOD | | | | MELVINDALE | MI | 48122-1475 |
| VERA ELAINE POLZER | 14044 GLADYS ST | | | | GULFPORT | MS | 39503 |
| VERA ELLIS | 12901 DOVE AVE | | | | CLEVELAND | OH | 44105-4413 |
| VERA EVELYN NICHOLS | 426 S VERNON | | | | FLINT | MI | 48503-2152 |
| VERA F BARATH TR VERA BARATH FAMILY TRUST UA 12/02/95 | 5292 HUNTINGTON WAY | | | | GLADWIN | MI | 48624-8123 |
| VERA F JENNINGS & DAVID L JENNINGS TR VERA F JENNINGS REVOCABLE TRUST | UA 01/31/97 | 1005 HORN ST | | | MUSKOGEE | OK | 74403-3220 |
| VERA G HESSON | 7206 MOSS BLUFF CT | | | | FOUNTAIN | CO | 80817-3131 |
| VERA G KEHRES | 2458 GLENBONNIE DRIVE | | | | ATLANTA | GA | 30360-1614 |
| VERA G WHITEHEAD | 355 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7520 |
| VERA GALLO | #4 CONDO | 10284 HOOSE RD | CONCORD TOWNSHIP | | MENTOR | OH | 44060-6847 |
| VERA GRACE SMITH WILKERSON | 3275 MITCHELL ROAD | | | | ELLENWOOD | GA | 30294-3608 |
| VERA GWIAZDA | 2 BORDEAUX COURT | | | | TOMS RIVER | NJ | 08757-6001 |
| VERA H FISHER CUST DANIEL ROBERT FISHER UGMA MI | 795 PHANEUF | | | | TRAVERSE CITY | MI | 49686-9145 |
| VERA H TOMLINSON | 7853 W 46TH ST | | | | LYONS | IL | 60534-1850 |
| VERA I LYTTLE | 472 BROWNFIELD GARDENS | WEST HILL ON M1C 2Y7 CANADA | | | | | |
| VERA IDA WILSON | 3006 S GRANDTROCERSE STREET | | | | FLINT | MI | 48507-1675 |
| VERA J BURTON | 127 PEREGRINE LN | | | | LYONS | CO | 80540-4211 |
| VERA J GOINS | 13518 ST MARYS | | | | DETROIT | MI | 48227-1733 |
| VERA J MILLER | 13663 NORTHLAWN | | | | DETROIT | MI | 48238-2487 |
| VERA J POPMA & JOHN A POPMA JR JT TEN | 840 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| VERA J QUACKENBUSH | 3716 PUNNELPON ROAD | | | | BEDFORD | IN | 47421-8895 |
| VERA J QUACKENBUSH & DONALD E QUACKENBUSH JT TEN | 3716 PUNNELPON ROAD | | | | BEDFORD | IN | 47421-8895 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA J RUSSELL TR VERA J RUSSELL REVOCABLE LIVING TRUST UA 04/28/99 | 1120 WIVENHOE WAY | | | | VIRGINIA BEACH | VA | 23454-3046 |
| VERA J SETTLE | 5177 SABLE COURT | | | | FLOWERY BRANCH | GA | 30542-5158 |
| VERA J WOOLVERTON | HC 64 BOX 500 | | | | ROMNEY | WV | 26757-9602 |
| VERA JACOTEL | 5117 SE 55TH ST | | | | OKLAHOMA CITY | OK | 73135-4407 |
| VERA JANE OSBORNE | 187 PEGASUS DR NW | | | | DOVER | OH | 44622-8609 |
| VERA JEAN KING TR VERA JEAN KING DECLARATION OF TRUST UA 6/27/90 | 5144 KENTFORD DR N | | | | SAGINAW | MI | 48603-5547 |
| VERA K BURKS | 22045 W 8 MILE RD | APT 215 | | | DETROIT | MI | 48219-4448 |
| VERA KAY | 12300 VONN ROAD #4104 | | | | LARGO | FL | 33774-3415 |
| VERA KOBLE | 158 FAIRLAWN AVE | | | | ALBANY | NY | 12203-1931 |
| VERA L CRANE TOD CHERYL B DAVIS | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD DARLENE M SYLVIA | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD MARCIA A SCHMUCK | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD NANCY R MCGUIRE | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD NATHAN A CRANE | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD RICHARD M CRANE | 17321 E 11 MILE ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L CRANE TOD SHEILA M SILVANOVICH | 17321 E 11 MILL ROAD | | | | ROSEVILLE | MI | 48066 |
| VERA L GARDNER | 43871 N CEDAR | | | | LANCASTER | CA | 93534-5042 |
| VERA L GOODMAN | 5704 WINNER AVE | | | | BALTIMORE | MD | 21215-4040 |
| VERA L HUTCHINSON | 1883 NEW ROCHELLE DR | | | | LAPEER | MI | 48446-9715 |
| VERA L KOEPPEN | ATTN VERA L NORTON | 205 N SCOTT RD APT F4 | | | ST JOHNS | MI | 48879-1674 |
| VERA L KOOPS | 416 SOFTWINDS VILLAGE DR | | | | ROCK HILL | SC | 29730-7642 |
| VERA L RICHARD | 2131 ELM HILL PIKE APT E99 | | | | NASHVILLE | TN | 37210 |
| VERA L RICHARDSON | 113 N COVENTRY DRIVE | | | | ANDERSON | IN | 46012-3218 |
| VERA L SCHUFF | 10358 PRAIRIE AVE | | | | HIGHLAND | IN | 46322 |
| VERA LARRISON | 32 PINE VALLEY CIRCLE | | | | ORMOND BEACH | FL | 32174 |
| VERA LEE HEALEY | 3901 HIGH ST | # 121 | | | LOGANSPORT | IN | 46947-2232 |
| VERA LIGITA | 3427 WATERVIEW TRAIL | | | | ROCKWALL | TX | 75087-5357 |
| VERA LYNN-ZARATE | 872 CORTE DE PLATA | | | | SAN JOSE | CA | 95136 |
| VERA M BOWMAN | 3211 PINEVILLE RD | | | | MC GAHEYSVILLE | VA | 22840-2778 |
| VERA M BRODEUR TR UA 08/17/93 THE VERA M BRODEUR TRUST | 2262 FOREST GLN | | | | W BLOOMFIELD | MI | 48324-3729 |
| VERA M COMBS | 2634 W HAMMER LN | | | | STOCKTON | CA | 95209-2815 |
| VERA M CRAWFORD TR VERA M CRAWFORD TRUST NO 1 UA 12/3/03 | 1601 E CLOUD ST | | | | SALINA | KS | 67401-8335 |
| VERA M DENDY | 218 E EDMUND ST | | | | FLINT | MI | 48505-3738 |
| VERA M DILL & BETTY J SCHMITT JT TEN | 20210 CHAPEL | | | | DETROIT | MI | 48219-1358 |
| VERA M EARHART & HEIDI ALTENBURG JT TEN | 4651 BRIGHAM ROAD | | | | METAMORA | MI | 48455-9631 |
| VERA M EDMUNDSON | 1503-945 MARINE DRIVE | WEST VANCOUVER BC V7T 1A8 CANADA | | | | | |
| VERA M GILLIGAN | 44 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3845 |
| VERA M GRAHAM CUST DYLAN BLANKENBAKER UTMA GA | 4297 GRAND OAKS DR NW | | | | KENNESAW | GA | 30144-5019 |
| VERA M HAMILTON | ATTN VERA M HAMILTON LUMPKINS | 6019 N 98TH COURT | | | MILWAUKEE | WI | 53225-1606 |
| VERA M KANOUS | 112 OAKHILL RIDGE RD | | | | VALRICO | FL | 33594-3328 |
| VERA M LEINENGER & RICHARD B LEINENGER JT TEN | 952 BLOOMFIELD VILLAGE BLVD APT | | | | AUBURN HILLS | MI | 48326-3572 |
| VERA M MC LEISH | 9 SUNNYSIDE TERRACE | | | | E ORANGE | NJ | 07018-2315 |
| VERA M MURPHY | 2928 E BAGLEY COURT | | | | KOKOMO | IN | 46902 |
| VERA M POULLION | 618 S LINCON AV | | | | OWOSSO | MI | 48867 |
| VERA M RIPPA | 2048 WEST 11TH ST | | | | BROOKLYN | NY | 11223-3541 |
| VERA M SCHMIDT | 2410 ORCHARD RD | | | | OTTAWA HILLS | OH | 43606-2462 |
| VERA M SCHNEIDER TR UW OF LAWRENCE J SCHNEIDER | 3010 CARTERS CREEK PIKE | | | | FRANKLIN | TN | 37064-9550 |
| VERA M SCHNEIDER TR VERA M SCHNEIDER 1996 REVOCABLE TRUST UA 07/25/96 | 3010 CARTERS CREEK PIKE | | | | FRANKLIN | TN | 37064-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERA M SIMONS | 296 WINDING TRAIL | | | | XENIA | OH | 45385-1436 |
| VERA M TATE | 5012 TORREY RD | | | | FLINT | MI | 48507-3804 |
| VERA M THOMSON | 6 ORLEANS ST | | | | JOHNSTON | RI | 02919 |
| VERA M WILLIAMS | 2307 WINONA | | | | FLINT | MI | 48504-7106 |
| VERA MAE PRICE HENKLE | 11711 MEMORIAL DR | APT 235 | | | HOUSTON | TX | 77024-7226 |
| VERA MAE VINES | 15729 PLAINVIEW AVE | | | | DETROIT | MI | 48223-1232 |
| VERA MARIE OLSON TR UA 10/10/91 THE VERA MARIE OLSON TRUST | 8482 HIGHWAY 67 | | | | FREDERICKTOWN | MO | 63645-7107 |
| VERA MARIE POWELL & RICHARD G POWELL & DIANNE K DORSEY JT TEN | PO BOX 301 | | | | WARSAW | MO | 65355-0301 |
| VERA MARTIN | 1032 PARDEE | | | | BERKELEY | CA | 94710-2622 |
| VERA MAY MAES | 1203 PICKWICK PL | | | | FLINT | MI | 48507-3736 |
| VERA MAYNARD MCCORKHILL | 119 GINA LYNN DR | | | | NEW CASTLE | IN | 47362 |
| VERA MC KAY | 38962 LYNDON ST | | | | LIVONIA | MI | 48154-4727 |
| VERA MCDONALD | 212 JOE AVE | | | | HOHENWALD | TN | 38462-2002 |
| VERA NAUMOVSKI | 12 THOMAS MARIA CIR | | | | WEBSTER | NY | 14580-2211 |
| VERA NYITRAY & MARKO NYITRAY TR VERA NYITRAY REVOCABLE TRUST UA | 06/07/00 | 6975 VIALE ELIZABETH | | | DELRAY BEACH | FL | 33446-3742 |
| VERA O THOMAS | RR1 BOX 112 | | | | MIDDLEBOURNE | WV | 26149 |
| VERA OLCHAWA | 24511 S BLACKHAWK DR | | | | CHANNAHON | IL | 60410-9303 |
| VERA P BORDONALI | 648 TROPICIAL CIRCLE | | | | SARASOTA | FL | 34242 |
| VERA P EGGLESTON | 2176 S 99TH STREET | | | | WEST ALLIS | WI | 53227-1453 |
| VERA P MANGRUM | 2017 HEATHER RD | | | | ANDERSON | IN | 46012-9476 |
| VERA P RITTER | 2620 W 13TH ST APT 117 | | | | GROVE | OK | 74344-2606 |
| VERA PATRICIA DUSZYNSKI | 299 DANBURY DR | | | | CHEEKTOWAGA | NY | 14225-2185 |
| VERA PRIBYL SHAY | 219 GRANT ST | | | | CLARENDON HILLS | IL | 60514-1326 |
| VERA PRIBYL SHAY CUST ALEXIS PRIBYL SHAY UTMA IL | 219 GRANT ST | | | | CLARENDON | IL | 60514-1326 |
| VERA PRIBYL SHAY CUST HAILY PRIBYL SHAY UTMA IL | 219 GRANT ST | | | | CLARENDON | IL | 60514-1326 |
| VERA PRIBYL SHAY CUST JOSEPH PRIBYL SHAY UTMA IL | 219 GRANT ST | | | | CLARENDON | IL | 60514-1326 |
| VERA R COLEMAN | 125 BUCKSTON TRACE LN | | | | LEESBURG | GA | 31763-3276 |
| VERA R HART | 94 PENNELS DR | | | | ROCHESTER | NY | 14626-4907 |
| VERA R HUGHES CUST JOHN A HUGHES A MINOR UNDER GIFTS OF SEC TO MINORS | ACT | PO BOX 1827 | | | ST GEORGE | UT | 84771-1827 |
| VERA R PERKEY | 456 SUGAR HOLLOW RD | | | | LA FOLLETTE | TN | 37766 |
| VERA R TRELLI | 121 DOWD AVE | APT 20 | | | CANTON | CT | 06019-2461 |
| VERA R WINSTEAD | 1514 GLENGATE CIRCLE | | | | MORRISVILLE | NC | 27560 |
| VERA R ZUNK TR UA 01/21/2008 VERA R ZUNK TRUST | 3030 GREEN HILLS LANE NORTH DRIVE | | | | INDIANAPOLIS | IN | 46222 |
| VERA S ALLOWAY | 504 EDITH ST | | | | HOUMA | LA | 70360-7230 |
| VERA S MISCHKE TR VERA S MISCHKE 1995 LIVING TRUSTUA 07/06/95 | 3863 GREEN LEAF DR | | | | LAS VEGAS | NV | 89120-1309 |
| VERA SARGEANT | 880 COLGATE AVE 7D | | | | BRONX | NY | 10473-4811 |
| VERA SAROKWASH | 360 ELM ST | | | | ORADELL | NJ | 07649-2248 |
| VERA SCOTT | 518 ELEANOR ST | | | | SAGINAW | MI | 48602-4711 |
| VERA SENIAWSKI | 55 NORTHAMPTON ST | | | | ROCHESTER | NY | 14606-2711 |
| VERA SPENO | 91 SUNNYSIDE AVE | | | | TARRYTOWN | NY | 10591 |
| VERA STANSELL | 2250 MUEHLEISEN RD | | | | DUNDEE | MI | 48131-9509 |
| VERA STEFANOVSKI TR VERA STEFANOVSKI REVOCABLE LIVING TRUST UA | 11/16/04 | 6462 NORBORNE | | | DEARBORN HEIGHTS | MI | 48127-2010 |
| VERA SWITRAS | 307 CENTRAL AVE | | | | METUCHEN | NJ | 08840 |
| VERA TRAJKOVSKI | 5046 HOMESTEAD DR | | | | STERLING HTS | MI | 48314-1949 |
| VERA V CANTRELL TTEE VERA V CANTRELL REVOCABLE LIVING TRUST UA DTD | 07/07/92 | 4267 E BRISTOL ROAD | | | BURTON | MI | 48519 |
| VERA V MC MASTER | 10275 BEN HUR AVE | | | | WHITTIER | CA | 90605-3337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERA V SALYER | 1953 WEST MEATH PL | | | | LEXINGTON | KY | 40503-3728 |
| VERA W MC GARRAUGH | C/O JAMES CAUGHEY | HOLWAGER BYERS & CAUGHEY | 1818 MAIN ST | | BEECH GROVE | IN | 46107-1418 |
| VERA W WARNER | HC 65 BOX 2 | | | | HARMAN | WV | 26270-9801 |
| VERA WALLMAN | PO BOX 51732 | | | | LIVONIA | MI | 48151-5732 |
| VERA WIEJAK | 1191 LANDER RD | | | | MAYFIELD HTS | OH | 44124-1601 |
| VERA Y SMITH CUST BRIANNA ALYSSA BENJAMIN UTMA VA | 1124 SYCAMORE ROAD | | | | VIRGINIA BCH | VA | 23452 |
| VERA Y SMITH CUST RICHARD VAN WOFFORD UTMA VA | 1124 SYCAMORE ROAD | | | | VIRGINIA BCH | VA | 23452 |
| VERA Y SMITH CUST TRISTIN BRYCE BENAMIN UTMA VA UNIF TRAN MIN ACT | 1124 SYCAMORE RD | | | | VIRGINIA BEACH | VA | 23452-6021 |
| VERA YVONNE SMITH TR UA 11/28/2007 EDWARD & VERA YVONNE SMITH | REVOCABLE JOINT TRUST | 1124 SYCAMORE ROAD | | | VIRGINIA BCH | VA | 23452 |
| VERACHAI LUANGJAMEKORN & JIRAPHUNT LUANGJAMEKORN JT TEN | 1807 KATELYN ST | | | | KENNETT | MO | 63857-4112 |
| VERAGENE TOWNSEND TR VERAGENE TOWNSEND LIVING TRUST UA 12/16/97 | 3998 DEER SPRING DRIVE | | | | BETTENDORF | IA | 52722-7141 |
| VERAH O EVANS | 10800 E HILLS DALES DR | | | | SELMA | IN | 47838 |
| VERAL D MOTT CUST DAVID MOTT U/THE UTAH UNIFORM GIFTS TO MINORS ACT | 4887 SOUTH FOREST CIRCLE | | | | SALT LAKE CITY | UT | 84118-2810 |
| VERAL JUDD | 3430 UPTON RD | | | | LANSING | MI | 48917-2276 |
| VERASTINE WILKERSON | 618 KENTUCKY AVE | | | | MONROE | MI | 48161-1118 |
| VERBA L ENGEL | 2586 E 1100 SOUTH | | | | AMOBY | IN | 46911-9479 |
| VERBENA SMITH | 9755 S YALE AVE | | | | CHICAGO | IL | 60628-1307 |
| VERBIE J STONE | 1032 WINDSTREAM DR | | | | ST PETERS | MO | 63376-4032 |
| VERCIL D WATKINS | 11733 NORBORNE | | | | REDFORD | MI | 48239-2407 |
| VERCOE C JONES | 1801 GREENCROFT BLVD APT 420 | | | | GOSHEN | IN | 46526-5174 |
| VERD RUMFIELD JR TR VERD RUMFIELD JR TRUST UA 03/10/03 | 12948 TOWNSEND DR | APT 611 | | | GRAND LEDGE | MI | 48837-8729 |
| VERDA M PEPPLER | 2674 WINKLER AVE | APT 419 | | | FORT MYERS | FL | 33901-9318 |
| VERDA WRAGE | 102 E J AVE | | | | GRUNDY CENTER | IA | 50638-2031 |
| VERDEAN D BAUMGARTNER | 9650 E HASKETT LN | | | | DAYTON | OH | 45424-1614 |
| VERDELL G JACOBS | 13711 COURTLAND ST | | | | OAK PARK | MI | 48237-2720 |
| VERDELL L BABBITT | 11868 GALBA | | | | FLORISSANT | MO | 63033-6815 |
| VERDELL MATHIS | 18910 FILMORE | | | | SOUTHFIELD | MI | 48075-7205 |
| VERDELL MC PHEE | 337 PENNELS DR | | | | ROCHESTER | NY | 14626-4943 |
| VERDELL SMITH | 3230 TUXEDO ST | | | | DETROIT | MI | 48206-1028 |
| VERDIE THOMAS SMITH | 1102 S CAMBRIDGE ST | | | | ANAHEIM | CA | 92805-5524 |
| VERDINE GRIFFIN | 2066 HOLT AVENUE | | | | COLUMBUS | OH | 43219-1130 |
| VERDON A MILLER | 21418 PANAMA | | | | WARREN | MI | 48091-2816 |
| VERE F DAUGHERTY | 159 VIEW POINTE CT | | | | NORTH AUGUSTA | SC | 29841-0136 |
| VERE W BELLIAN | 2733 RIVER DR | | | | JAMESTOWN | PA | 16134-4047 |
| VEREEN K MULDER | 4330 WEST 124TH STREET | | | | GRANT | MI | 49327-8806 |
| VERENA A HERRIN | 25 PINE HILL RD | | | | BATESVILLE | AR | 72501 |
| VERENA JENSEN | 1324 STANLEY RD | | | | PLAINFIELD | IN | 46168-2328 |
| VERENA P GRAGG | 5068 E 200 S | | | | KOKOMO | IN | 46902-9235 |
| VERGALENE A HUNDLEY | 3885 BEDFORD AVE | | | | HAMILTON | OH | 45015-1939 |
| VERGELIA G GRAY | 351 UNION ST | | | | BLUE HILL | ME | 04614-5914 |
| VERGEOUS J GOULD III | 668 EAST 126TH ST | | | | CLEVELAND | OH | 44108-2438 |
| VERGERMAINE KLIMA | 1065 LINDALE DRIVE | | | | MARION | IA | 52302-2852 |
| VERGIE L ALLAN & GAIL A MC CANN JT TEN | 24085 HUNTERS HOLLOW RD | | | | WARRENTON | MO | 63383-6040 |
| VERGIL CALLOWAY & BABETTE CALLOWAY JT TEN | 13510 ALVIN LN | | | | GARFIELD HTS | OH | 44125-2435 |
| VERGIL G NELLIS | 5624 JOSHUA ST | | | | LANSING | MI | 48911-3964 |
| VERGILIA P COPENHAVER | 608 SAN RICARDO DR | | | | SANTA BARBARA | CA | 93111-2523 |
| VERIA L FRANK | 1142 ANTHONY WAYNE BOULEVARD | | | | DEFIANCE | OH | 43512-1307 |
| VERILLA THETTA JOHNSON | 1283 W 500 NORTH | | | | ANDERSON | IN | 46011-9225 |
| VERL GARRARD & GEORGIA GARRARD TR UA 04/09/93 VERL GARRARD 1993 | REVOCABLE TRUST | 2760 ALVARADO TER S | | | SALEM | OR | 97302-5432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERL R NEWMAN & SUSAN M NEWMAN JT TEN | 13120 COTTONWOOD LANE | | | | CLIO | MI | 48420-1054 |
| VERL THOMAS GRAY | G2178 S TERM ST | | | | BURTON | MI | 48519 |
| VERLA J CHALIFOUR | 28703 DOVER | | | | LIVONIA | MI | 48150-4024 |
| VERLA L HOWELL CUST SHELVY L HOWELL UGMA MI | 1299 KESSLER | | | | WATERFORD | MI | 48328-4752 |
| VERLA M STANKUS | 54982 COUNTY ROAD E | | | | EASTMAN | WI | 54626-8156 |
| VERLA RILEY | 59 SAWYER AVE | APT 19 | | | MALONE | NY | 12953-1046 |
| VERLA S GABRIELSON & ALAN L GABRIELSON JT TEN | 47 PRISCILLA LANE | | | | BRISTOL | CT | 06010-4427 |
| VERLAND W BARKER | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| VERLE A KERSEY | 301 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| VERLE B GILBERT JR & CYNTHIA GILBERT JT TEN | 9051 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9161 |
| VERLE D WINNINGHAM & DELORES J WINNINGHAM JT TEN | 501 S LEMEN | | | | FENTON | MI | 48430-2337 |
| VERLE D WYGLE | 4944 BREEDEN CT | | | | WATERLOO | IA | 50701-9143 |
| VERLE F OVERSHINER | 12123 KINGFISHER CT | | | | INDIANAPOLIS | IN | 46236-9048 |
| VERLE GROSS | 1639 LOGANBERRY CT | | | | BOURBONNAIS | IL | 60914-4900 |
| VERLEAN HODGES | 1145 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4268 |
| VERLEAN L JONES | 4107 FOSTERBURG RD | | | | ALTON | IL | 62002-7905 |
| VERLENA W JOLLY | 2000 CARVER DRIVE | | | | MUNCIE | IN | 47303-4053 |
| VERLENE J ROEHL | 2613 ELIZABETH ST | | | | JANESVILLE | WI | 53545-6719 |
| VERLENE J ROGERS | BOX 148 | | | | CONVERSE | IN | 46919-0148 |
| VERLENE JONES | 19730 SEQUOIA AV | | | | CHICAGO HEIGHTS | IL | 60411-6829 |
| VERLENE Y CAMPBELL | PO BOX 547 | | | | SANFORD | FL | 32772-0547 |
| VERLIE B WALTON | 229 BLAINE AVE | | | | BUFFALO | NY | 14208-1019 |
| VERLIE G LILLY | 4895 EQUESTRIAN CIR #B | | | | BOYNTON BEACH | FL | 33436-4357 |
| VERLIE MAE NEELY | 4111 TURNBERRY CIRCLE | | | | HOUSTON | TX | 77025-1715 |
| VERLIE SCOTT | 3162 RT 48 | | | | LEBANON | OH | 45036-2422 |
| VERLIN BRIGHT | 3784 HWY 360 | | | | VONORE | TN | 37885-3020 |
| VERLIN D DIXON | 24383 FOREST VIEW ST | | | | COLUMBIA STATION | OH | 44028-9635 |
| VERLIN D DIXON & KAREN E DIXON JT TEN | 24383 FORESTVIEW ST | | | | COLUMBIA STATION | OH | 44028-9635 |
| VERLIN D DROPE | 6209 WEST HILL ROAD | | | | SWARTZ CREEK | MI | 48473-8270 |
| VERLIN D HINDS | 7471 EL ROSAL CIR | | | | BUENA PARK | CA | 90620-2610 |
| VERLIN D MONDAY | 4008 RIDGE RD | | | | ANDERSON | IN | 46013-1122 |
| VERLIN E BARNETT JR & MRS CLAIRE B BARNETT JT TEN | 158 LEIGHTON LN | | | | AKRON | OH | 44319-4077 |
| VERLIN J BEVAN | 4540 ZURICH CT | | | | ORLANDO | FL | 32835-2614 |
| VERLIN L HAYWALD | 4837 SANDPIPER DRIVE | | | | ST JAMES CITY | FL | 33956-2812 |
| VERLIN L HAYWALD & CLIFFORD HAYWALD JT TEN | 4837 SANDPIPER | | | | ST JAMES CITY | FL | 33956-2812 |
| VERLIN L SUMPTER | 7477 COVERED BRIDGE DR | | | | WATERLOO | IL | 62298-3156 |
| VERLIN L WAGNER | 206 BEALL DR | | | | BLOOMDALE | OH | 44817-9542 |
| VERLIN LOVETT & ELLA L LOVETT JT TEN | 4364 SNOW HILL RD | | | | SALISBURY | MD | 21804-1520 |
| VERLIN R HYLES | 2960 BERGAMO WAY | | | | SACRAMENTO | CA | 95833-3762 |
| VERLIN W RICH CUST UGMA MI | 4969 STODDARD | | | | TROY | MI | 48098-3539 |
| VERLINDA V HARPER | 143 STEUBEN ST | | | | EAST ORANGE | NJ | 07018-3930 |
| VERLON O MCCARROLL | 1160 W ROWLAND ST | | | | FLINT | MI | 48507-4015 |
| VERLON R HENSLEY | 2729 S 300E | | | | ANDERSON | IN | 46017-9724 |
| VERLON WOODARD | 459 LAKE DRIVE | | | | BLOUNTSVILLE | AL | 35031-3424 |
| VERLTON B GLASPIE | PO BOX 180452 | | | | LOS ANGELES | CA | 90018-9738 |
| VERLYN D SHAFFER | 17882 HOFFMAN AVENUE | | | | CERRITOS | CA | 90703-2607 |
| VERLYN E DENTEL | 1340 CRESTON AVE | | | | DES MOINES | IA | 50315-1811 |
| VERLYN E MUSTON SR | 704 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| VERLYN E MUSTON SR & LOIS L MUSTON JT TEN | 704 AIRPORT RD | | | | BROWNSBURG | IN | 46112-1904 |
| VERLYN L BORTON | 9361 EAST UV AVE R 2 | | | | VICKSBURG | MI | 49097-9520 |
| VERLYN R RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125-5020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERMA H DAVIS | 5579N CO RD 400 W | | | | GREENCASTLE | IN | 46135-8424 |
| VERMA L ROSBOROUGH & CARL E ROSBOROUGH JT TEN | 3113 PROCTOR ST | | | | FLINT | MI | 48504-2647 |
| VERMA TAYLOR | 1708 BRIARWOOD DR | | | | LANSING | MI | 48917-1714 |
| VERMA, MONICA H | 7083 DAVENTRY WOODS DR | | | | WEST BLOOMFIELD | MI | 48322-4588 |
| VERMALEE WALKER | 217 W HOME AVE | | | | DLINT | MI | 48505-2631 |
| VERMEL THORNHILL | 488 HOWLAND | | | | PONTIAC | MI | 48341-2764 |
| VERMELL CHRISTINA STEVENS & HAROLD ROY FENNELL & SUSAN ADELE PRESCOTT | JT TEN | RR #3 | CAMPBELLVILLE ON L0P 1B0 CANADA | | | | |
| VERMILLION FAMILY LIMITED PARTNERSHIP | 5964 EAST VERMILLION ST | | | | MESA | AZ | 85215-0848 |
| VERMIN JESSE JEWELL | 428 SAINT JOHNS AV | | | | GREEN COVE SPRINGS | FL | 32043-3051 |
| VERN A GRENNAY | 10385 REID ROAD | | | | SWART CREEK | MI | 48473-8518 |
| VERN A WADSWORTH | 702 E LINCOLN WAY | | | | MINERVA | OH | 44657 |
| VERN C VANDERBILT JR & MRS GWEN C VANDERBILT JT TEN | 9278 LACY RD | | | | HAGERSTOWN | IN | 47346-9741 |
| VERN D PEARSON & MRS JEANNETTE M PEARSON JT TEN | 1125 STAFFORD ROAD | | | | KALAMAZOO | MI | 49006-3717 |
| VERN E DUFFORD & PATRICIA A DUFFORD JT TEN | 6 E SHERIDAN AVE | | | | NEWCASTLE | PA | 16105-2557 |
| VERN E LANEY | PO BOX 805949 | | | | ST CLAIR SHORES | MI | 48080-5949 |
| VERN E MERANDA | 216 FISHERMAN LN | | | | SENECA | SC | 29672-0565 |
| VERN E SIMPSON JR | 2211 JENNIFER CT | | | | N ST PAUL | MN | 55109-2863 |
| VERN ELIASON CUST NOLAN A ELIASON UTMA IN | 2544 OAK TRAIL DR | | | | NEWBURGH | IN | 47630-9149 |
| VERN FISHER CUST J THOMAS FISHER UTMA IN | 3397 W BLUBAUG AVE | | | | THORNTOWN | IN | 46071-9008 |
| VERN G WOFFORD | 1990 SHARA LN | | | | LAWRENCEVILLE | GA | 30044-2881 |
| VERN GILDING JR | 3621 W GRESHAM HIGHWAY | | | | CHARLOTTE | MI | 48813-8838 |
| VERN J REED & KEITH L REED JT TEN | 12045 INDIAN LAKE DRIVE | | | | VICKSBURG | MI | 49097-9338 |
| VERN L WHALEN | 1432 W WILSON RD | | | | CLIO | MI | 48420-1644 |
| VERN LEE KINGSBURY | 10349 M21 RR#1 | | | | LENNON | MI | 48449-9658 |
| VERN O DAVIS SR | 571 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| VERN R MCHANEY TR MCHANEY FAMILY REVOCABLE TRUST A UA 09/24/82 | 1593 SPANISH BAY DRIVE | | | | REDDING | CA | 96003-1539 |
| VERN R SMITH JR | 5365 W 1300 N | | | | SILVER LAKE | IN | 46982-9405 |
| VERN R WELSHANS | 4446 KINGSTON | | | | DEARBORN HTS | MI | 48125-3240 |
| VERN S BOTTS | 8286 ILENE DR | | | | CLIO | MI | 48420-8517 |
| VERN S CRONK | 1640 HELENA AVE | | | | HARTLAND | MI | 48353 |
| VERN SLOAN & MRS LILO SLOAN JT TEN | 907-55 HUNTINGDALE BLVD | AGINCOURT ON M1W 2N9 CANADA | | | | | |
| VERN TRAMMELL | 312 W TAYLOR ST | | | | FLINT | MI | 48505-4024 |
| VERN TUCKER CUST LISA K TUCKER UGMA MI | 74631 TRUE ROAD | | | | ARMADA | MI | 48005-3115 |
| VERN TUCKER CUST WILLIAM L TUCKER UGMA MI | 12250 E RIDGE DR | | | | BRUCE TOWNSHIP | MI | 48065-2011 |
| VERN V PRENTICE | 4840 W HIDDEN VALLEY DR | | | | RENO | NV | 89502-9402 |
| VERN W GARRISON | 12004 BENNINGTON | | | | GRANDVIEW | MO | 64030-1230 |
| VERN W GARRISON | 30047 METCALF RD | PO BOX 1268 | | | LOUISBURG | KS | 66053-1268 |
| VERN W GARRISON & MARGARET H GARRISON JT TEN | 30047 METCALF RD | PO BOX 1268 | | | LOUISBURG | KS | 66053-1268 |
| VERNA A KAWALSKI | 11796 BEACHWOOD CT | | | | SOUTHLYON | MI | 48178-6653 |
| VERNA A M BACSAK | 204 KERR AVE | | | | DENTON | MD | 21629-1423 |
| VERNA A WICKLUND | 98-899 KUHAO PLACE | | | | AIEA | HI | 96701-2775 |
| VERNA B HODGE | 561 4TH AVE | | | | PONTIAC | MI | 48340-2021 |
| VERNA B SALMOND | 38 REDWOOD DR | | | | SAGINAW | MI | 48601-4137 |
| VERNA B WOODMORE | 5770 GRAYTON | | | | DETROIT | MI | 48224-2052 |
| VERNA C NICKSON & PHILIP E NICKSON JT TEN | 197 ALONA LANE | | | | LANCASTER | WI | 53813 |
| VERNA C REILLY | 1326 LACLEGE | | | | TOLEDO | OH | 43612-1645 |
| VERNA CLEMENTE | 500 KINGS HIGHWAY | | | | SALEM | NJ | 08079-4210 |
| VERNA D CORUM | 30356 SAWMILL ROAD | | | | EDWARDS | MO | 65326 |
| VERNA E DALLY | 3607 OAK RIDGE DR | | | | SLATINGTON | PA | 18080-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNA E HILL TR VERNA E HILL REVOCABLE LIVING TRUST UA 07/23/97 | 5252 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| VERNA E MARKGRAFF | 23815 HWY 113 | | | | WILMINGTON | IL | 60481-8907 |
| VERNA E SUNDSTROM TOD CAMILLA K SUNDSTROM SUBJECT TO STA RULES | 3408 W RALPH ROGERS RD | APT A201 | | | SIOUX FALLS | SD | 57108-2634 |
| VERNA FITTS | 30 PHILADELPHIA ST | | | | BUFFALO | NY | 14207-1626 |
| VERNA G FAURIT | 2523 CLARENCE AVE | SASKATOON SK S7J 1M1 CANADA | | | | | |
| VERNA H JONES & KAREN L WALLS JT TEN | 209 MARSH LANE | | | | WILMINGTON | DE | 19804-2332 |
| VERNA H JONES & KENNETH V JONES JT TEN | 209 MARSH LANE | | | | WILMINGTON | DE | 19804-2332 |
| VERNA HOFFMAN | R ROUTE #2 | BOX 301 | | | GODFREY | IL | 62035-9411 |
| VERNA J BROWN | 5160 DOLPHIN DR | | | | PORTAGE | IN | 46368-6504 |
| VERNA J CARTER | 3305 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| VERNA J CLUBB & KESHIA D CLUBB JT TEN | 1004 PORT PERRY DRIVE | | | | PERRYVILLE | MO | 63775 |
| VERNA J EZROW | 115 HARRISBURG DR | | | | PELZER | SC | 29669-9377 |
| VERNA J NIEMI TR VERNA J NIEMI REVOCABLE LIVING TRUST UA 09/18/01 | 8750 JACKSON | | | | TAYLOR | MI | 48180-2924 |
| VERNA J WADOWSKI | 1615 EVANGELINE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3470 |
| VERNA JEAN ANCELLOTTI | 205 N ROSE DR | | | | GLENSHAW | PA | 15116 |
| VERNA JOHNSON | 29308 WHALEBONE WAY | | | | HAYWARD | CA | 94544 |
| VERNA JUNE ARNEST TR VERNA JUNE ARNEST LIVING TRUST UA 11/8/93 | PO BOX 294 | | | | NORTH FORK | CA | 93643-0294 |
| VERNA KATHRYN ASHCROFT | 73 FAWN DR | | | | HARRISON | OH | 45030-2074 |
| VERNA KRAAY ALLEN | 1208 DOVES COVE | | | | TOWSON | MD | 21286-1423 |
| VERNA L CANNON | 2504 N EUCLID AVE | | | | SAINT LOUIS | MO | 63113-1722 |
| VERNA L FINDER | 2113 HARBORTOWN CIRCLE | | | | CHAMPAIGN | IL | 61821-6494 |
| VERNA L HOEWELER TR VERNA L HOWELER TRUST UA 12/18/92 | 334 KIMBARY DR | | | | DAYTON | OH | 45458-4135 |
| VERNA L LEEVER | 1907 NORTH A STREET | | | | ELWOOD | IN | 46036-1727 |
| VERNA L LEO CUST KRISTEN M LEO UTMA MI | 453 MAYAPPLE CT | | | | ROCHESTER HILLS | MI | 48307-5228 |
| VERNA L MARKHAM HUTCHINS | 795 E TROXELL ROAD | | | | OAK HARBOR | WA | 98277-9659 |
| VERNA L RAU | 24190 SR 613 | | | | CONTINENTAL | OH | 45831 |
| VERNA LEE DENNERT CUST LEWIS MEYER YOUNG UTMA NC | 117 MAUPIN AVE | | | | SALISBURY | NC | 28144-6315 |
| VERNA M BLANCHETTE | 209 STURGEON PLACE | SASKATOON SK S7K 4C5 CANADA | | | | | |
| VERNA M CARBONE TR VERNA M CARBONE REVOCABLE TRUST UA 09/17/97 | 1A HEMLOCK ST | | | | PLAISTOW | NH | 03865-3119 |
| VERNA M HANSEN | 31025 FARGO | | | | LIVONIA | MI | 48152-1745 |
| VERNA M HANSEN & DEAN L HANSEN JR JT TEN | 31025 FARGO | | | | LIVONIA | MI | 48152-1745 |
| VERNA M JOHNSON | 610 CHURCH ST | | | | BROOKLYN | MD | 21225-3133 |
| VERNA M KING | 4 CROUSE RD | | | | MILFORD | NJ | 08848-1600 |
| VERNA M MAHANEY | 5020 PENSACOLA BLVD | | | | DAYTON | OH | 45439-2941 |
| VERNA M MCCLURE | 11045 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| VERNA M MCMILLEN | 4505 N LEAVITT NW RD | | | | WARREN | OH | 44485-1146 |
| VERNA M MEYERS | 417 ELLIS AVE | | | | BELLEVUE | OH | 44811-1809 |
| VERNA M MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070-2013 |
| VERNA M SMALLEY & LARRY J HOLLINGER JT TEN | 3223 49TH ST | | | | SARASOTA | FL | 34235-2206 |
| VERNA MAE CRUTCHFIELD | 263 CENTER POINT DR | | | | CENTER POINT | TX | 78010 |
| VERNA MAE DURR IRA | 8142 PUDDING CREEK DR SE | | | | SALEM | OR | 97317-8909 |
| VERNA MAE SMITH | 5511 DAYTON BLVD #17 | | | | CHATTANOOGA | TN | 37415-1431 |
| VERNA OUELLETTE | 104 NOTRE DAME | | | | VAN BUREN | ME | 04785-1208 |
| VERNA R BIRBAN | 1059 OHIO AVE | | | | TRENTON | NJ | 08638-3338 |
| VERNA ROBINSON | 11 LAW CRES | RICHMOND HILL ON L4C 5K7 CANADA | | | | | |
| VERNA S GREEN | 2433 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| VERNA SALYER | 1806 KENT ST | | | | COLUMBUS | OH | 43205-3019 |
| VERNA SATTERLEE LANDRIEU | 4301 S PRIEUR ST | | | | NEW ORLEANS | LA | 70125-5125 |
| VERNA SHARP | 321 E NEWALL | | | | FLINT | MI | 48505-4685 |
| VERNA T COLON | 369 HENSLEY DR | | | | SHEPHERDSVILLE | KY | 40165-9006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNA T TURNER | 17 CAXTON DRIVE COVENTRY | | | | NEW CASTLE | DE | 19720-2332 |
| VERNA THOMPSON & STANLEY F THOMPSON TR VERNA THOMPSON LIVING TRUST UA | 6/9/98 | PO BOX 700254 | | | PLYMOUTH | MI | 48170-0945 |
| VERNA V BARZAK | 1184 TAYLOR ST N W | | | | WARREN | OH | 44485-2763 |
| VERNA W MILLER | 1617 S W 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7111 |
| VERNA W WILLIAMS | 626 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9730 |
| VERNA W WILLIAMS & THEODORE R WILLIAMS JR JT TEN | 13202 WORD OF LIFE DR - APT 17 | | | | HUDSON | FL | 34669 |
| VERNA WICKLINE & JAMES WICKLINE JT TEN | 6490 EAST H AVE | | | | KALAMAZOO | MI | 49048-6136 |
| VERNABELLE A HAYES | 6192 CALKINS RD | | | | FLINT | MI | 48532-3204 |
| VERNADEEN BECKUM | 5071 ARLINGTON | | | | ST LOUIS | MO | 63120-2334 |
| VERNAL L DARNELL | 40 RIVER WATCH DR | | | | COVINGTON | GA | 30014-8338 |
| VERNAL W WHEELER | 68 SUNBURST DR | | | | ELKTON | MD | 21921-2909 |
| VERNANDO J BONSIGNORE | 904 DEERFIELD RD | | | | ELMIRA | NY | 14905-1408 |
| VERNANDO M JENKINS | TR VERNANDO M JENKINS FAMILY | LIVING TRUST UA 11/16/98 | 11305 SHIRL CT | | CLINTON | MD | 20735-4142 |
| VERNARD B AMOS | 34265 STELLWAGEN | | | | WAYNE | MI | 48184-2450 |
| VERNARD C GAISER & VERNA V GAISER JT TEN | 725 PIPER DRIVE | | | | SAGINAW | MI | 48604-1815 |
| VERNARD LEE GRIGGS & JANICE A GRIGGS JT TEN | 4288 S VANVLEET | | | | SWARTZ CREEK | MI | 48473-8503 |
| VERNE A BLAIR | 9 OAKLAWN AVE | | | | MEDWAY | OH | 45341-1117 |
| VERNE A MILLER | 2520 CHINABERRY DR | | | | BEDFORD | TX | 76021-5214 |
| VERNE A NEUSCHELER | 4405 CHIPPEWA DR | | | | BOULDER | CO | 80303-3616 |
| VERNE A RAY JR | 435 MILITARY HWY | | | | GROTON | CT | 06340-5904 |
| VERNE C WALTON & VERA L WALTON TR VERNE C & VERA L WALTON TRUST UA | 05/11/99 | 5485 N ST RD 75 | | | NORTH SALEM | IN | 46165-9314 |
| VERNE C WITHERSPOON | 117 NEW HOPE RD SE | | | | CLEVELAND | TN | 37323-8181 |
| VERNE D BERGEY & FANNY L BERGEY JT TEN | 3460 MACK RD | | | | SAGINAW | MI | 48601-7111 |
| VERNE D EDSALL | C/O SHERILYN M EDSALL | 3646 SCHUMANN ROAD | | | BAY CITY | MI | 48706-2120 |
| VERNE DUNHAM JR | 130 S MAIN ST | | | | CASTILE | NY | 14427-9720 |
| VERNE E MCCANTS TR VERNE E MCCANTS TRUST UA 8/26/99 | 12 S WA PELLA AVE | | | | MT PROSPECT | IL | 60056-3033 |
| VERNE G FORD | 10404 HIDALGO FALLS ROAD | | | | WASHINGTON | TX | 77880 |
| VERNE G ROYAL | 4968 OAK HOLLOW LANE | | | | W BLOOMFIELD | MI | 48323-1540 |
| VERNE J BROWN | 2957 REATINI CT | | | | HENDERSON | NV | 89052 |
| VERNE J BROWN & YVONNE D BROWN JT TEN | 31 FERNWOOD AVE | | | | DALY CITY | CA | 94015-4504 |
| VERNE L BIENASH | C/O IRENE R BIENASH | 4818 HIGHWAY 14 WEST | | | JANESVILLE | WI | 53545-9015 |
| VERNE L LIETZ & HELEN M LIETZ JT TEN | 8305 LYNN ST | | | | PESHASTIN | WA | 98847 |
| VERNE M WHITE | 5725 JANELL DRIVE | | | | LAS VEGAS | NV | 89149-4918 |
| VERNE R BROWN | 28 SOUTHWICK CT | | | | ANN ARBOR | MI | 48105-1410 |
| VERNE R GREGG CUST VERNE TODD GREGG UGMA OH | 7236 FERN VISTA PL SW | | | | PORT ORCHARD | WA | 98367-7523 |
| VERNE V MITCHELL III | 202 W BERRY STREET | SUITE 240 | | | FORT WAYNE | IN | 46802-2242 |
| VERNEICE HENDERSON | 2808 W VLIET ST | | | | MILWAUKEE | WI | 53208-2429 |
| VERNEIL L SCHACHINGER | 3299 GOLF HILL | | | | WATERFORD | MI | 48329-4520 |
| VERNEIL WILLIS | 2011 GILMARTIN | | | | FLINT | MI | 48503-4457 |
| VERNELL CROCKETT | 4451 FOREST PARK AV 716 | | | | SAINT LOUIS | MO | 63108-2237 |
| VERNELL L HILLMAN | 4114 3RD ST | PO BOX 232 | | | BROWN CITY | MI | 48416-0232 |
| VERNELL LEE | 1209 BARBARA DR | | | | FLINT | MI | 48505-2547 |
| VERNELL LITTLEJOHN | 1325 LAKE AVE | | | | KANSAS CITY | MO | 64109-1234 |
| VERNELL M JACKSON | 7772 SURREY DR | | | | ROMULUS | MI | 48174-6365 |
| VERNELL M JACKSON & ROBERT J JACKSON JT TEN | 7772 SURREY DR | | | | ROMULUS | MI | 48174 |
| VERNELL PILGRIM | 11898 WISCONSIN | | | | DETROIT | MI | 48204-1046 |
| VERNELL SMITH | 20 E BEL AIR AVENUE #B18 | | | | ABERDEEN | MD | 21001-3772 |
| VERNELL W JOHNSON | 18070 MAINE | | | | DETROIT | MI | 48234-1417 |
| VERNELL WALKER | 2644 LEAF LN | | | | SHREVEPORT | LA | 71109-3000 |
| VERNER C KREUTER IV | 747 MIDDLEBURY ROAD | | | | WEBSTER | NY | 14580-2681 |
| VERNER J FISHER JR | 2865 TOWN HILL DRIVE | | | | TROY | MI | 48084-1083 |
| VERNER JIMENEZ | 5173 VICTORIA AVE | | | | RIVERSIDE | CA | 92506-1564 |
| VERNER KRAFT | 6557 W 81ST ST | | | | LOS ANGELES | CA | 90045-2836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNER L BROWN | 2704 STEWART | | | | KANSAS CITY | KS | 66104-4312 |
| VERNER L RINZ | 56872 FRANKLIN DR | | | | THREE RIVERS | MI | 49093-9009 |
| VERNER M FOSTER | 19411 CO RD 212 | | | | DEFIANCE | OH | 43512-9349 |
| VERNERD A NIEWRZEL CUST PAUL VERNERD NIEWRZEL U/THE MO UNIFORM GIFTS | TO MINORS ACT | 2104 W 119TH TERRACE | | | LEAWOOD | KS | 66209-1108 |
| VERNESSA A BULLOCK | 1525 DONALD | | | | FLINT | MI | 48503-1419 |
| VERNESSA OWENS | 1515 BOYNTON | | | | LANSING | MI | 48917-1707 |
| VERNEST F CARNEY | 1702 SO ATWOOD ST | | | | VISALIA | CA | 93277-3418 |
| VERNETA STACKHOUSE CUST JEVON STACKHOUSE UTMA NJ | 93 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-1315 |
| VERNETTA A KIMBLE | 643 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| VERNETTA A KIMBLE & JAMES D KIMBLE III JT TEN | 643 LAWRENCE ST | | | | DETROIT | MI | 48202-1016 |
| VERNETTA F EDMOND | 4148 RIVERSHELL LANE | | | | LANSING | MI | 48911-1907 |
| VERNETTA JANE EILERS | 6830 W CLAY RD | | | | NEW ERA | MI | 49446-8040 |
| VERNETTA L HARVIN | 478 RILEY ST | | | | BUFFALO | NY | 14208-2115 |
| VERNETTA M BELLIS | 1248 LINDENWOOD LN | | | | EASTON | PA | 18040-6690 |
| VERNETTE G GARECHT TR VERNETTE G GARECHT REVOCABLE TRUST UA 05/04/00 | 1467 LASALLE ST | | | | JANESVILLE | WI | 53546 |
| VERNIA J BROTHERTON | 508 UNIVERSITY AVE | | | | MARSHALL | TX | 75670 |
| VERNICE AUSTILL | 11273 E WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| VERNICE C RADER | 6773 SE BUNKER HILL DR | | | | HOBE SOUND | FL | 33455-7315 |
| VERNICE D SHAUGHNESSY | 1038 CALAVERAS WAY | | | | VALLEJO | CA | 94590-3548 |
| VERNICE DEAN YORK | 3953 NORTHWEST BOXWOOD DR | | | | CORVALLIS | OR | 97330-3375 |
| VERNICE GLOVER | 7505 MILLER | | | | DETROIT | MI | 48213-2323 |
| VERNICE L LYNN TOD SHASTA M PAYNE SUBJECT TO STA TOD RULES | 2695 REYNOLDSBURG RD | | | | CAMDEN | TN | 38320 |
| VERNICE L WALKER | 1591 SIMPSON HWY 28 WEST | | | | PINOLA | MS | 39149-3139 |
| VERNICE OLSEN | 352 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015-4524 |
| VERNICE V TEXEIRA & JEANETTE E STURGE JT TEN | 915 NE 199 ST #106 | | | | MIAMI | FL | 33179-3040 |
| VERNID E PETERSON & DOROTHY IDA PETERSON TR FAMILY TRUST 11/01/88 U-A | VERNID E PETERSON | 7416 ELOY AVE | | | BAKERSFIELD | CA | 93308-3712 |
| VERNIDA WRIGHT | 9616 DENKER AVE | | | | LOS ANGELES | CA | 90047-3960 |
| VERNIE C BEAL & WILMA R BEAL TR VERNIE C BEAL TRUST UA 11/22/94 | 910 JOHANNES COURT | | | | EVANSVILLE | IN | 47725-1202 |
| VERNIE D HENDRICK & VIRGIA L HENDRICK JT TEN | 7640 N 750 W | | | | FRANKTON | IN | 46044-9469 |
| VERNIE F GILCHRIST | 7661 S COUNTY RD O | | | | CLAYTON | IN | 46118 |
| VERNIE F HARVILLE & JANNIE M BUSH JT TEN | 6954 N MAIN ST | | | | DOZIER | AL | 36028-2520 |
| VERNIE J MITCHELL | PO BOX 143 | | | | COMANCHE | TX | 76442-0143 |
| VERNIE J SAUVE | 12022 SCHONBORN PLACE | | | | CLIO | MI | 48420 |
| VERNIE L PIPES | 384 CR 440 | | | | JONESBORO | AR | 72404-0576 |
| VERNIE P WHITE | 424 ABBOTT | | | | OWOSSO | MI | 48867-1827 |
| VERNIE RILEY WIDENER JR | 4835 W 400 S | | | | PENDLETON | IN | 46064-9177 |
| VERNIE S PAYNE | 1934 WHISPERING TREE DR | | | | MIAMISBURG | OH | 45342-7630 |
| VERNITA A ANDRE & MICHELE M SOBIESKI JT TEN | 30133 GLOEDE | | | | WARREN | MI | 48088-5924 |
| VERNITA B BECKER | 106 SIMS ST | | | | WASHINGTON | GA | 30673-1530 |
| VERNITA BURNETT | 5340 WABADA | | | | ST LOUIS | MO | 63112-4326 |
| VERNITA E ARMSTEAD & CORWIN L ARMSTEAD JT TEN | 2821 E DECKERVILLE RD | | | | CARO | MI | 48723-9104 |
| VERNITA M BEAULIEU | 12 FOREST DR | | | | LA VALE | MD | 21502-1907 |
| VERNITA MCKAY | 1549 MOUNTAIN LAUREL LANE | | | | DESOTO | TX | 75115-5394 |
| VERNITA Y CRAWFORD | 15880 MINOCK STREET | APT 202 | | | DETROIT | MI | 48223 |
| VERNOL H POWELL | 6125 LORIMER ST | | | | DAYTON | OH | 45427-2042 |
| VERNON A CANO | E 209 GRANITE FARMS ESTATES | 1343 W BALTIMORE PINE | | | MEDIA | PA | 19063-5519 |
| VERNON A COOP JR | 2397 MELODY LANE | | | | BURTON | MI | 48509-1157 |
| VERNON A FIORI & JUNE B FIORI TR VERNON A FIORI & JUNE B FIORI TRUST | UA 04/07/98 | 1836 TISSERAND DR | | | SANTA ROSA | CA | 95405-7635 |
| VERNON A FISCHER | 4651 GARY DRIVE | | | | DAYTON | OH | 45424-5706 |
| VERNON A FOWLER & MARILYN M FOWLER JT TEN | 30000-253 KASSON RD | | | | TRACY | CA | 95376-9537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON A HARVEY | 55 MEMORIAL BLVD | | | | NEWPORT | RI | 02840-3679 |
| VERNON A LEINONEN & MARY E LEINONEN JT TEN | 5657 ORPHA STREET | | | | NORTH PORT | FL | 34287-2805 |
| VERNON A SCHAEFER & JILL M SCHAEFER JT TEN | 1628 WILDWIND CT | | | | ROCKTON | IL | 61072-3206 |
| VERNON A STRATEN | 6590 LEVY COUNTY LINE RD | | | | BURLESON | TX | 76028-2811 |
| VERNON A TOMLIN | 15 ORCHID RD | | | | PENNSVILLE | NJ | 08070-3218 |
| VERNON ADAMS & DEBRA ADAMS JT TEN | 111 KENNETH DR | | | | DELMONT | PA | 15626-1107 |
| VERNON ADKINS | 1905 S OXFORD AVE | | | | SIOUX FALLS | SD | 57106-5335 |
| VERNON B BAKER & CHARLOTTE R BAKER JT TEN | 2068 DOGWOOD DR | | | | SCOTCH PLAINS | NJ | 07076 |
| VERNON B BURDEN | 11009 VALLEY LIGHTS DRIVE | | | | EL CAJON | CA | 92020-8152 |
| VERNON B DAVIS | 914 WOODFORD AVENUE | | | | YOUNGSTOWN | OH | 44511-2336 |
| VERNON B KANTOR & MARGARET A KANTOR JT TEN | 9775 MELISSA LN | | | | DAVISBURG | MI | 48350-1204 |
| VERNON B MULLINS & JOAN E MULLINS JT TEN | 9897 W TARON DR | | | | ELK GROVE | CA | 95758-8147 |
| VERNON B ROWE | 1374 NELMS DRIVE | | | | DECATUR | GA | 30033-2202 |
| VERNON BROWN | 29 SUNFLOWER CIR | | | | BURLINGTON TWSP | NJ | 08016-2381 |
| VERNON BROWN | PO BOX 4546 | | | | CHATTANOOGA | TN | 37405-0546 |
| VERNON BURNS | 6751 SPRINGFIELD RD | | | | OXFORD | OH | 45056-9239 |
| VERNON BYRD & MARY ANN BYRD TR UA 02/18/94 BYRD LIVING TRUST | RT 3 BOX 196 | | | | BUTLER | MO | 64730-9418 |
| VERNON C AKINS | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 |
| VERNON C CARETTI | 2642 MESSERLY ROAD | | | | SOUTHINGTON | OH | 44470 |
| VERNON C COFFEY JR & MRS SARAH F COFFEY JT TEN | FALCONS LANDING | 46885 GRISSOM STREET | | | STERLING | VA | 20165-3575 |
| VERNON C DAVIS & DOROTHY M DAVIS JT TEN | 9649 SUSSEX | | | | DETROIT | MI | 48227-2007 |
| VERNON C FRIEDHOFF | 2920 MCKIBBON RD | | | | SAINT LOUIS | MO | 63114-4924 |
| VERNON C HAMMOND | 45554 N TURTLEHEAD CT | | | | PLYMOUTH | MI | 48170-3652 |
| VERNON C HILL | 199 WILL BAKER ROAD | | | | KINSTON | NC | 28504-7720 |
| VERNON C JUSTICE | 5760 SOMERDALE DR | | | | BROOKPARK | OH | 44142-2564 |
| VERNON C MAINO | 243 PASA ROBLES | | | | LOS ALTOS | CA | 94022-1158 |
| VERNON C MARCUM | 210 PO BOX 258 | | | | JEFFREY | WV | 25114-0258 |
| VERNON C WINN | 160 SYCAMORE ROAD | | | | PRINCETON | NJ | 08540-5325 |
| VERNON CAGE | ATTN J CAGE | PO BOX 270405 | | | MILWAUKEE | WI | 53227-7210 |
| VERNON COLLETT | 2378 MILLER | | | | METAMORA | MI | 48455-9392 |
| VERNON CURRIN | 2427 N PARKER AVE | | | | INDIANAPOLIS | IN | 46218-3623 |
| VERNON D APPLEBY & THERESA E APPLEBY JT TEN | 183 KENNETH CT | | | | SPOTSWOOD | NJ | 08884-1533 |
| VERNON D BAKER CUST TERESA ANN BAKER U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 108 ELIZABETH ST | | | GEORGETOWN | DE | 19947-1428 |
| VERNON D BOURNE | 317 GLENWOOD | | | | PIQUA | OH | 45356-2613 |
| VERNON D CRAGHEAD & LINDA P CRAGHEAD JT TEN | 200 HARMON CIR | | | | NEW TAZEWELL | TN | 37825-5008 |
| VERNON D DALGARN | 156 THOMSON DRIVE | | | | ELKTON | MD | 21921-6140 |
| VERNON D DALGARN & MARCELLA H DALGARN & RICHARD J DALGARN JT TEN | 156 W THOMSON DRIVE | | | | ELKTON | MD | 21921-6140 |
| VERNON D FORTE | PO BOX 6784 | | | | TEXARKANA | TX | 75505-6784 |
| VERNON D FRENCH | 8355 S BEYER RD | | | | BIRCH RUN | MI | 48415-8421 |
| VERNON D HALFACRE | 20195 KARR ROAD | | | | BELLEVILLE | MI | 48111-8610 |
| VERNON D SMITH | 2320 GIRARD LN W | | | | TROY | OH | 45373-2377 |
| VERNON D SPIVEY | 7140 E 480 N | | | | CAMDEN | IN | 46917-9291 |
| VERNON D VERCH | 5323 WINELL ST | | | | CLARKSTON | MI | 48346-3564 |
| VERNON D WAMSLEY | PO BOX 192 | | | | HUTTONSVILLE | WV | 26273-0192 |
| VERNON D WOOD | 151 N CENTER ST | | | | WINDER | GA | 30680-2520 |
| VERNON DANE GIPSON & VERNON AUBREY GIPSON JT TEN | 4003 KIAWA DR | | | | ORLANDO | FL | 32837-5840 |
| VERNON E ABEL | 14176 HWY TT | | | | FESTUS | MO | 63028-4820 |
| VERNON E ADAMS | 9551 RYLIE CREST DR | | | | DALLAS | TX | 75217-7502 |
| VERNON E BRIN | 5 FAIRWAY VIEW DR | | | | BRISTOL | CT | 06010-2803 |
| VERNON E BUCK | 7030 RATHBUN RD | | | | DIRCH RUN | MI | 48415-8443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERNON E CAVE | 540 CAPITOL TRAIL | | | | NEWARK | DE | 19711-3867 |
| VERNON E DAVIS JR | 30751 RIVER RD | | | | MILLINGTON | MD | 21651-1351 |
| VERNON E DE LOSH | 222 N MC KINLEY RD | | | | FLUSHING | MI | 48433-1642 |
| VERNON E FRANK | 620 BIRCHWOOD DR | | | | THREE LAKES | WI | 54562-9101 |
| VERNON E GLAZA & DIANNE E GLAZA TR VERNON E & DIANNE E GLAZA TRUST UA | 05/01/01 | 1660 BAYCITY FORRESTVILLE ROAD | | | UBLY | MI | 48475 |
| VERNON E GOINGS | 1106 CAMBRIDGE CT | | | | NEW CARLISLE | OH | 45344-1531 |
| VERNON E HOLBROOK | 10950 BELTZ RD | | | | ATLANTA | MI | 49709-9110 |
| VERNON E HOSEY | 211 SO WALNUT # R3 | | | | FREEBURG | IL | 62243-1348 |
| VERNON E JOHNSON | 4233 WILLOW LANE DR NE | | | | GRAND RAPIDS | MI | 49525-7208 |
| VERNON E KUNZLER & GEMMA KUNZLER JT TEN | 1402 BASS APT E | | | | COLUMBIA | MO | 65201-5893 |
| VERNON E LETT | 9580 BRYDEN | | | | DETROIT | MI | 48204-2034 |
| VERNON E MAAS & SHIRLEY P MAAS TEN ENT | 8014 HIGHPOINT RD | | | | BALT | MD | 21234-5432 |
| VERNON E MCWILLIAMS | 5600 SE 57TH CT | | | | TRENTON | FL | 32693-3040 |
| VERNON E MYERS & MARGARETE MYERS & TIMOTHY D MYERS JT TEN | 7800 NEMCO WAY APT 137 | | | | BRIGHTON | MI | 48116-9461 |
| VERNON E PATTERSON | 4308 CAMBRIDGE ST | | | | INDEPENDENCE | MO | 64055-4826 |
| VERNON E RIGGERT & JOYCE A RIGGERT JT TEN | 1101 BROOKSIDE CT | | | | RAYMORE | MO | 64083-9253 |
| VERNON E ROLFE & LUCILLE I ROLFE JT TEN | PO BOX 7235 | | | | ROCHESTER | MN | 55903-7235 |
| VERNON E STRY | 8130 SCARBOROUGH CT | | | | INDPLS | IN | 46256-2051 |
| VERNON E VANOVER & BERNICE J VANOVER JT TEN | 16849 U S 12 | | | | CEMENTY CITY | MI | 49233 |
| VERNON E WHITE & CONSTANCE L WHITE TR VERNON E WHITE & CONSTANCE L | WHITE JOINT TRUST UA 04/25/95 | 3470 BROAD ST RD | | | GUM SPRING | VA | 23065-2118 |
| VERNON EDWARDS | 8812 TRADERS LANDING | | | | BROWNSBURG | IN | 46112-8721 |
| VERNON EMMETT WELCH | 1005 DAVID MEADOWS | | | | SAINT CHARLES | MO | 63304-7622 |
| VERNON ESTES | 22954 STATELINE RD | | | | LAWRENCEBURG | IN | 47025-9665 |
| VERNON F BARKER | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| VERNON F FAILS | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI | MI | 48197-8319 |
| VERNON F FAILS & BERNICE FAILS JT TEN | 5408 GRAYFIELD CIRCLE | | | | YPSILANTI | MI | 48197-8319 |
| VERNON F FRANKLIN | 107 NE 93RD ST | | | | KANSAS CITY | MO | 64155-3325 |
| VERNON F LAWSON | 13651 N FORREST BCH CHORES | | | | NORTHPORT | MI | 49670 |
| VERNON F MONDOSKIN | PO BOX 208 | | | | HESSEL | MI | 49745-0208 |
| VERNON FORBES | 20226 FREELAND ST | | | | DETROIT | MI | 48235-1515 |
| VERNON G CARR | 598 COUNTY RTE 42 | | | | MASSENA | NY | 13662-3216 |
| VERNON G CASTLE & MRS VIRGINIA M CASTLE JT TEN | 9735 MERCERWOOD DR | | | | MERCER ISLAND | WA | 98040-4249 |
| VERNON G HEICHEL & MRS TREVA S HEICHEL JT TEN | 7494 DANVERS CIR | | | | PORT CHARLOTTE | FL | 33981-2612 |
| VERNON G SMITH | 12335 DIXIE HWY | | | | BIRCH RUN | MI | 48415-9323 |
| VERNON G SMITH & EDNA J SMITH TEN ENT | 12335 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-9323 |
| VERNON G WECKBACHER | 5809 N BROADWAY | | | | MCALLEN | TX | 78504-4416 |
| VERNON G WILLIAMS | 271 W 126TH ST | APT 2 | | | NEW YORK | NY | 10027-4413 |
| VERNON GIBSON | 2066 SAMUEL DR | | | | BRUNSWICK | OH | 44212-4149 |
| VERNON GREENE | 250 PRICE HILLS TRAIL | | | | BUFORD | GA | 30518-6211 |
| VERNON H CABRAL | 105 SILKWOOD LN | | | | TRACY | CA | 95376-9031 |
| VERNON H CLARK & BARBARA H CLARK JT TEN | 3585 HILL CIR | | | | COLORADO SPGS | CO | 80904-1041 |
| VERNON H KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807-1825 |
| VERNON H MACHLEIT | 1995 YOUNG LN | | | | CHAPEL HILL | TN | 37034-4037 |
| VERNON H RASCHER TR UA 09/01/96 VERNON H RASCHER | 8321 MAYBELLE DRIVE | | | | WEEKI WACHEE | FL | 34613-4014 |
| VERNON H WASHBURN | PO BOX 73 | | | | CONOWINGO | MD | 21918-0073 |
| VERNON HARRIS GREEVER | 100 FOX DRIVE | | | | LANDENBERG | PA | 19350-1156 |
| VERNON HASS | 445 W LIVINGSTON RD | | | | HIGHLAND | MI | 48357-4626 |
| VERNON HASS & DOROTHY L HASS JT TEN | 445 W LIVINGSTON | | | | HIGHLAND | MI | 48357-4626 |
| VERNON HENDERSON | 4640 E 153RD ST | | | | CLEVELAND | OH | 44128-3015 |
| VERNON HOWARD | 217 N 3RD ST APT 10 | | | | FAIRBORN | OH | 45324-4953 |
| VERNON J DAUGHERTY | 1807 HILLTOP | | | | ARLINGTON | TX | 76013-3248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON J DAUGHERTY & JEAN B DAUGHERTY JT TEN | 1807 HILLTOP | | | | ARLINGTON | TX | 76013-3248 |
| VERNON J DREHMER & BERNADETTE A DREHMER JT TEN | 22058 SUNNINGDALE DR | | | | MACOMB | MI | 48044-3039 |
| VERNON J DUBEY | 6525 FRANKENLUST RD | | | | BAY CITY | MI | 48706-9338 |
| VERNON J EAGLE | 12208 EMERY | | | | CLEVELAND | OH | 44135-2238 |
| VERNON J ENGELHARDT | 6881 SO 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| VERNON J JORDAN | 1615 CASTLETON RD | | | | DARLINGTON | MD | 21034-1007 |
| VERNON J ROOF | 5550 SHEPHARD RD | | | | MIAMISBURG | OH | 45342-4729 |
| VERNON J TITUS | 1095 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1227 |
| VERNON JAMES DISNEY & BONNIE S DISNEY JT TEN | 5 SWAN LAKE DRIVE | | | | SUMTER | SC | 29150-4740 |
| VERNON K AUSHERMAN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230-1710 |
| VERNON K AUSHERMAN & CONSTANCE C AUSHERMAN JT TEN | 970 LAKEPOINTE | | | | GROSSE POINTE PARK | MI | 48230-1710 |
| VERNON K STAUBES | 866 SEASARER WAY | | | | CHARLESTON | SC | 29412 |
| VERNON KOLLEDA | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-2581 |
| VERNON KOLLEDA & LORRAINE KOLLEDA JT TEN | 3072 PEPPERWOOD LN W | | | | CLEARWATER | FL | 33761-2581 |
| VERNON L ABBEY | 10902 SE 50TH AV | | | | BELLEVIEW | FL | 34420-3189 |
| VERNON L AKINS | PO BOX 6981 | | | | GAINESVILLE | GA | 30504-1093 |
| VERNON L BACON | RT 1 BOX 265 | | | | MACOMB | OK | 74852-9801 |
| VERNON L BAUER & VIRGINIA A BAUER JT TEN | 4775 VILLAGE DRIVE | APT 209 | | | GRAND LEDGE | MI | 48837-8110 |
| VERNON L BROWN | 2580 ASHCRAFT ROAD | | | | DAYTON | OH | 45414-3402 |
| VERNON L BURDETT | 2811 ERNEST HAWKINS RD | | | | SANTA FE | TN | 38482-3141 |
| VERNON L BURGESS | 122 E SYRINGA DRIVE | | | | LANSING | MI | 48910-7427 |
| VERNON L BURGESS & JO ANN BURGESS JT TEN | 122 E SYRINGA DR | | | | LANSING | MI | 48910-7427 |
| VERNON L BURNS | 2766 PALMER DR | | | | DAVISON | MI | 48423-7823 |
| VERNON L CROW | 6005 EARNSHAW | | | | SHAWNEE | KS | 66216-2021 |
| VERNON L DAVIS | 2422 W FARRAND ROAD | | | | CLIO | MI | 48420-1015 |
| VERNON L DRAIS | 8319 LYTLE-FERRY RD | | | | WAYNESVILLE | OH | 45068-9521 |
| VERNON L DUNN | 1011 LONG RD | | | | XENIA | OH | 45385-8419 |
| VERNON L GLASCOE | 1857 HICKORY RIDGE DR | | | | DAYTON | OH | 45432-4035 |
| VERNON L JACKSON | 2905 E ROYERTON RD 500 N | | | | MUNCIE | IN | 47303-9560 |
| VERNON L LANCASTER | 18000 25 MILE RD | | | | MACOMB | MI | 48042-1713 |
| VERNON L LANCASTER & GLADYS E LANCASTER JT TEN | 18000 25 MILE RD | | | | MACOMB | MI | 48042-1713 |
| VERNON L MASON | 7385 ERBIE | | | | DETROIT | MI | 48213-2345 |
| VERNON L MC GINNIS | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |
| VERNON L MCREYNOLDS & SHARON S MCREYNOLDS JT TEN | 7910 N CO ROAD 850 EAST | | | | PARKER CITY | IN | 47368-9427 |
| VERNON L MINER | 25353 FRANKLIN TER | | | | SOUTH LYON | MI | 48178-1032 |
| VERNON L MOORE | 620 PEYTON RIDGE RD | | | | WEST LIBERTY | KY | 41472-9676 |
| VERNON L OHLENDORF | 1987 GENEVA HILL RD | | | | MUSCATINE | IA | 52761-9465 |
| VERNON L PRATT | 4208 19TH AVE EAST | | | | HIBBING | MN | 55746-3251 |
| VERNON L PURCELL & DOROTHY M PURCELL JT TEN | 220 BREEZY VISTA | | | | CINCINNATI | OH | 45215-3697 |
| VERNON L RAGSDALE SR & VIRGINIA RAGSDALE JT TEN | 2064 COUNTY RD 193 | | | | CARROLLTON | MS | 38917-4492 |
| VERNON L ROBERTS | PO BOX 478 | | | | NATURITA | CO | 81422-0478 |
| VERNON L ROYSTON | 3446 E 121ST ST | | | | CLEVELAND | OH | 44120-4342 |
| VERNON L SELLARS | 207 BARR ELMS AVE | | | | JOLIET | IL | 60433-1425 |
| VERNON LEE CLIFTON | 340 HARMONY CT | | | | ANDERSON | IN | 46013-1053 |
| VERNON LINTON | 116 HARRIET AVENUE | | | | LANSING | MI | 48917-3426 |
| VERNON M BATT | 16652 WILLIS ROAD | | | | CALDWELL | ID | 83605-8852 |
| VERNON M FORBES JR | 200 AVIATION LN | | | | GOLD HILL | NC | 28071-8701 |
| VERNON M FUSON & LORENA J FUSON TR UA 11/17/93 THE VERNON M FUSON | &LORENA J FUSON REV | 12504 N PINE AVE | | | PARIS | MI | 49338-9647 |
| VERNON M GILBERT | 4711 HAPPY DR N E | | | | SALEM | OR | 97305-2381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON M HARKCOM | PO BOX 404 | | | | NORTH APOLLO | PA | 15673-0404 |
| VERNON M HILL & ALENE M HILL JT TEN | BOX 12 | | | | UCON | ID | 83454-0012 |
| VERNON MATHIS | 6648 CENTER ST | | | | MENTOR | OH | 44060-4119 |
| VERNON MICHAEL FAULKNER | 839 3RD AVENUE SOUTH | | | | TIERRA VERDE | FL | 33715-2224 |
| VERNON N BURKITT & DIANA E BURKITT TR UA 02/09/93 THE BURKITT JOINT | LIVING TRUST B | 8970 W TUSCOLA ROAD | | | FRANKENMUTH | MI | 48734-9572 |
| VERNON N DURUSSEL & PHYLLIS E DURUSSEL JT TEN | 1621 DECKERVILLE RD | | | | CARO | MI | 48723 |
| VERNON NAPOLEON JANDREW | C/O DOROTHY M JANDREW | 3096 STATE HWY 11B | | | NICHOLVILLE | NY | 12965-9709 |
| VERNON NEELY & NANCY L NEELY JT TEN | 43 BRENTWOOD AVENUE | | | | WHEELING | WV | 26003-5006 |
| VERNON O GAUPP | 675 59TH AVE NE | | | | MINNEAPOLIS | MN | 55432-5624 |
| VERNON O GIBSON | 317 TWIN LAKE EST CIR | | | | PINE KNOT | KY | 42635-8117 |
| VERNON O SCHLUCKEBIER | 9921 LANGE ROAD | | | | BIRCH RUN | MI | 48415-8422 |
| VERNON OLIS HAYNES | 9380 N LEWIS RD | | | | CLIO | MI | 48420-9780 |
| VERNON P HARGROVE | 182 KATHY DRIVE | | | | KERRVILLE | TX | 78028-9745 |
| VERNON P HOLMES | 1294 S COUNTY RD 525 W | | | | DANVILLE | IN | 46122-8085 |
| VERNON P JOHNDRO | 36906 KIOWA AVE | | | | ZEPHYRHILLS | FL | 33541-5135 |
| VERNON PATTERSON | 53 GANYARD ST | | | | RITTMAN | OH | 44270 |
| VERNON PERRY | 800 KATHERINE | | | | OKLAHOMA CITY | OK | 73114-4117 |
| VERNON POWELL | 205 N WISNER ST | | | | JACKSON | MI | 49202-4136 |
| VERNON R EVERTS | 377 EAST DEXTER TRAIL | | | | MASON | MI | 48854-9630 |
| VERNON R GROVE | 1120 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9603 |
| VERNON R HARRIS | 1449 N BURKETT | | | | LAKE CITY | MI | 49651-9608 |
| VERNON R HELTON | 4016 MERLYN DR | | | | FRANKLIN | OH | 45005-5433 |
| VERNON R HOUSE | 1348 N LARAMIE | | | | CHICAGO | IL | 60651-1470 |
| VERNON R KRUEGER | 17124 W 1000 S RD | | | | REDDICK | IL | 60961-8012 |
| VERNON R LESTER | 12700 COLBY LAKE RD LOT 41 | | | | LAINGSBURG | MI | 48848-8736 |
| VERNON R LIPPS | 8111 W LELAND AVE | | | | NORRIDGE | IL | 60706-4452 |
| VERNON R LIPPS | PO BOX 14 | | | | NORTH AURORA | IL | 60542-0014 |
| VERNON R LIPPS & MRS KATHERINE F LIPPS JT TEN | 8111 W LELAND AVE | | | | NORRIDGE | IL | 60706-4452 |
| VERNON R MYERS | 5674 EVEREST DR | | | | CLARKSTON | MI | 48346-3230 |
| VERNON R PALMREUTER | 4729 W CEDAR LAKE RD | | | | GREENBUSH | MI | 48738-9717 |
| VERNON R PARKS | 409 RACE ST | | | | LESLIE | MI | 49251 |
| VERNON R SHAFFER & VERNA M SHAFFER TR VERNON R & VERNA M SHAFFER FAM | TRUST UA 09/04/93 | 936 RENNEL DRIVE | | | CINCINNATI | OH | 45226-1236 |
| VERNON R SINGLETON & BEVERLY M SINGLETON JT TEN | 164 HILL TOP ROAD | | | | VICTORIA | TX | 77905-1803 |
| VERNON ROBERT WILLIAMSON | ATTN MRS V R WILLIAMSON | 508 OVERLA BLVD | | | ENGLEWOOD | OH | 45322 |
| VERNON S BATES | BOX 485 | | | | ROYAL OAK | MI | 48068-0485 |
| VERNON S D WHITFIELD | 1212 WEAVER ST | | | | RAWLINS | WY | 82301-4444 |
| VERNON S FIELDS JR | 4102 LOUIS DRIVE | | | | FLINT | MI | 48507-1208 |
| VERNON S MILLER | PO BOX 73 | | | | MIDDLETOWN | IN | 47356-0073 |
| VERNON S QUINTON | 19820 N COUNTY RD 200 E | | | | EATON | IN | 47338-9216 |
| VERNON SCHMIDT FAMILY LIMITED PARTNERSHIP | 2501 WESTERLAND APT A319 | | | | HOUSTON | TX | 77063-2284 |
| VERNON SMITH | 2905 HILLCREST LN | | | | CALDWELL | ID | 83605-3024 |
| VERNON SMITH | 65 SWAFFORD RD | | | | LONDON | KY | 40741-9347 |
| VERNON STEELE JR | 18671 GRANDVILLE AVE | | | | DETROIT | MI | 48219-2827 |
| VERNON SWORD | 3232 FREMBES | | | | WATERFORD | MI | 48329-4017 |
| VERNON T DAVIS | | | | | NEW HOPE | VA | 24469 |
| VERNON T HALCIN | 4380 SHATTUCK ROAD | | | | SAGINAW | MI | 48603-3066 |
| VERNON T HALCIN & JOSEPHINE T HALCIN JT TEN | 4380 SHATTUCK | | | | SAGINAW | MI | 48603-3066 |
| VERNON T LIKE | G 2418 N CENTER RD | | | | BURTON | MI | 48509 |
| VERNON T MEEHAN JR TR 1992 VERNON T MEEHAN JR REVOCABLE TRUST UA | 11/13/92 | 19638 ROMAR ST | | | NORTHRIDGE | CA | 91324-1031 |
| VERNON T MEIR | 2371 BOUGHNER LAKE RD | | | | PRESCOTT | MI | 48756-9371 |
| VERNON T PETERSON | 746 TANBARK DR | | | | DIMONDALE | MI | 48821-9792 |
| VERNON TAYLOR | 9105 NEWBY | | | | ST LOUIS | MO | 63137-1032 |
| VERNON TURNER | 131 46 229 ST | | | | QUEENS | NY | 11413-1839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON VANCE ROLEY | 15013 19TH AVE S E | | | | MILL CREEK | WA | 98012-8224 |
| VERNON VORWERK | 59 COOLWATER ROAD | | | | BELL CANYON | CA | 91307-1006 |
| VERNON W BROWN SR & AGNES T BROWN JT TEN | 365 JAMES AVE | | | | ABERDEEN | MD | 21001-3439 |
| VERNON W BUGGS | 2806 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5684 |
| VERNON W COLE | 7 CIRCLE HEIGHTS | ST CATHARINES ON L2T 3Y8 CANADA | | | | | |
| VERNON W COOK | 3237 COPPER CREEK LN | | | | BUFORD | GA | 30519-7424 |
| VERNON W COOLEY CUST RICHARD L COOLEY U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 3550 BRIGHTON WAY | | | RENO | NV | 89509-3870 |
| VERNON W DOELLE | 403 CHARLES ROAD | | | | LINTHICUM | MD | 21090-1639 |
| VERNON W KATH TR VERNON W KATH TRUST UA 05/18/99 | 19067 SHAY CT | | | | LIVONIA | MI | 48152 |
| VERNON W MULLETT | PO BOX 444 | | | | DEFIANCE | OH | 43512-0444 |
| VERNON W WARD | R #8 | 3600 WHITE RD | | | MUNCIE | IN | 47302-8902 |
| VERNON WALLER | 2265 SANDGATE CR | | | | COLLEGE PARK | GA | 30349-4345 |
| VERNON WILLIAMS | 13517 GREENVIEW | | | | DETROIT | MI | 48223-3511 |
| VERNON WILSON & WILLIFRED CAMPBELL WILSON JT TEN | 2038 VIA CERRITOS | | | | PLS VRDS EST | CA | 90274-2012 |
| VERNON WOLFE | 1611 SHRADERVILLE RD | | | | SHEPHERD | TX | 77371-6878 |
| VERNONA S MC DUFFIE | 3425 WOOD VALLEY RD NW | | | | ATLANTA | GA | 30327-1517 |
| VERONA B DE BAUN TR VERONA B DE BAUN TRUST UA 05/16/96 | 2317 MARINER'S MARK WAY | UNIT 404 | | | VIRGINIA BEACH | VA | 23451-1391 |
| VERONA CEMETERY ASSOCIATION | C/O MARYANN J ANDERSON-TREASURER | 6305 STATE ROUTE 31 | | | VERONA | NY | 13478-3725 |
| VERONA E SWYRTEK | 5458 BROBECK STREET | | | | FLINT | MI | 48532-4004 |
| VERONA KIRKEENG & JAMES A KIRKEENG JT TEN | 13326 PICADILLY DR | | | | STERLING HTS | MI | 48312 |
| VERONA M SANDER | 910 W GURLEY ST | LOT 59 | | | PRESCOTT | AZ | 86305-2865 |
| VERONA R BERNHARD | 120 WEST RR AVE | | | | PALMETTO | LA | 71358 |
| VERONA SULLIVAN | BOX 168 | | | | WILKINSON | IN | 46186-0168 |
| VERONE B HANNA | 14350 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-8235 |
| VERONIA P YOUNG | 5448 COMSTOCK RD | | | | BEDFORD | OH | 44146 |
| VERONIA Z GILLILAND | 87 N DIXIE DR | | | | VANDALIA | OH | 45377-2059 |
| VERONICA A COLE | 418 N 3RD ST | UNIT 340 | | | MILWAUKEE | WI | 53203-3014 |
| VERONICA A LAMBERT | 8641 N HULL DR | | | | KANSAS CITY | MO | 64154-1492 |
| VERONICA A MAHER & JOHN T MAHER JT TEN | 27 QUAKER ST | | | | NEW HYDE PARK | NY | 11040-1314 |
| VERONICA A WILLS | 342 WESTRIDGE DR | | | | OFALLON | MO | 63366-7406 |
| VERONICA B MC CARTHY | 103 BEACH 220TH ST | | | | ROCKAWAY POINT | NY | 11697-1523 |
| VERONICA B SHAFER | 205 MAIN ST | | | | PARKVILLE | MO | 64152-3733 |
| VERONICA BAILEY HOWARD | 17208 TOWNSLEY CT | | | | DALLAS | TX | 75248-1536 |
| VERONICA C BARTHOLOMAE & EARL R BARTHOLOMAE TR UA 07/15/92 VERONICA C | BARTHOLOMAE TRUST | 1861 STOCKTON | | | DES PLAINES | IL | 60018-3154 |
| VERONICA C HALEY TR REVOCABLE TRUST UA 08/29/86 VERONICA C HALEY | 7370 E GOLD DUST AVE | # 208 | | | SCOTTSDALE | AZ | 85258-1025 |
| VERONICA C JUAREZ | 7183 WINONA | | | | ALLEN PARK | MI | 48101-2223 |
| VERONICA C LAVIOLETTE TR VERONICA C LAVIOLETTE TRUST UA 11/14/02 | 3072 BAILEY | | | | LINCOLN PARK | MI | 48146-2573 |
| VERONICA C PEAIRS | 14010 BUTTERNUT RD | | | | BURTON | OH | 44021-9572 |
| VERONICA C PIERSON & PATRICIA R BOROWIAK JT TEN | 7478 COUNTRY MEADOW DRIVE | | | | SWARTZ CREEK | MI | 48473-1410 |
| VERONICA C VUKOVICH & CATHY L NIEC & GARY S VUKOVICH JT TEN | 13242 GREENLEAF LANE | | | | GRAND HAVEN | MI | 49417 |
| VERONICA CADENA | 3290 WOOD BRANCH DR | | | | ALPHARETTA | GA | 30004-4518 |
| VERONICA CAMPOS | 1649 HAVENWOOD DR | | | | OCEANSIDE | CA | 92056-2950 |
| VERONICA CHASNEY | 11748 E 3 1/2 MILE RD | | | | LUTHER | MI | 49656-8320 |
| VERONICA CICIRELLI | 2410 EAST 290TH | | | | WICKLIFFE | OH | 44092-2434 |
| VERONICA COLLINS | 171 PINE RIDGE RD | | | | READING | MA | 01867-3739 |
| VERONICA COSTANTINO CUST AMIR BENDAALI UTMA OH | 8839 SHERWOOD DR NE | | | | WARREN | OH | 44484-1767 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA COSTANTINO CUST GABRIELLE BENDAALI UTMA OH | 8839 SHERWOOD DR NE | | | | WARREN | OH | 44484-1767 |
| VERONICA COSTANTINO CUST JENNA BENDAALI UTMA OH | 8839 SHERWOOD DR NE | | | | WARREN | OH | 44484-1767 |
| VERONICA D JESSUP TOD ROBERT L JESSUP SUBJECT TO STA TOD RULES | 5351 RESERVOIR ROAD | | | | GEORGETOWN | CA | 95634-9307 |
| VERONICA D SYLVANUS TR VERONICA D SYLVANUS REVOCABLE TRUST UA 06/21/02 | 54 W SALISBURY DR | | | | WILMINGTON | DE | 19809-3436 |
| VERONICA D TIERNEY CUST JEANNE M TIERNEY UGMA NY | 21 GREENLEAF DR | | | | HUNTINGTON | NY | 11743-4816 |
| VERONICA D TIERNEY CUST JO-ANNE TIERNEY UGMA NY | 21 GREENLEAF DRIVE | | | | HUNTINGTON | NY | 11743-4816 |
| VERONICA D WADE | 328 COMSTOCK ST NE | | | | WARREN | OH | 44483-3208 |
| VERONICA DUDAS | 112 TERRACE LN | | | | SIMPSONVILLE | SC | 29681-4458 |
| VERONICA E CHMIELEWSKI | ATTN VERONICA E GOVE | 9259 WESTBURY | | | PLYMOUTH | MI | 48170-4729 |
| VERONICA E GOVE & THOMAS E GOVE JT TEN | 9259 WESTBURY | | | | PLYMOUTH | MI | 48170-4729 |
| VERONICA E KACZMARSKI | 54 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| VERONICA E NOLL | 32 CRESCENT DR | | | | WHIPPANY | NJ | 07981-2083 |
| VERONICA E PHENEY TRUST U-D-T DTD 06-29-89 | 1230 TAYLOR LANE | UNIT 303 | | | LEHIGH ACRES | FL | 33936 |
| VERONICA E WILLIAMS | 115 SWIFT CREEK LN | | | | COLONIAL HEIGHTS | VA | 23834-1630 |
| VERONICA F GRASING | 3112 ROXBURY ROAD | | | | OCEANSIDE | NY | 11572-3232 |
| VERONICA FERREIRA | ATTN VERONICA COLLINS | 171 PINE RIDGE RD | | | READING | MA | 01867-3739 |
| VERONICA G CARROLL & ROBERT N CARROLL JT TEN | 2417 COURT ST | | | | SAGINAW | MI | 48602-3602 |
| VERONICA G ROGERS | 207 W CHAPEL LN | | | | MIDLAND | MI | 48640-2909 |
| VERONICA GILLIGAN | 36 CONNECTICUT AVE | | | | LONG BEACH | NY | 11561-1150 |
| VERONICA H DATTILO | 862 COOK AVE APT 1 | | | | YOUNGSTOWN | OH | 44512-2423 |
| VERONICA H GIBB | 339 NORFOLK ROAD | | | | LITCHFIELD | CT | 06759-2528 |
| VERONICA H KLENA | POST OFFICE BOX 474 | | | | HEREFORD | AZ | 85615 |
| VERONICA HASTEDT | 6790 FARMER MARK RD | | | | MARK CENTER | OH | 43536-9707 |
| VERONICA I MACDONALD | 68 MAITLAND AVE | | | | HAWTHORNE | NJ | 07506-2621 |
| VERONICA I TALBERT | ATTN VERONICA I NICKENS | G-4214 BEECHER RD | | | FLINT | MI | 48532-2710 |
| VERONICA IMSICK | 7718 QUEEN ST | | | | WYNDMOOR | PA | 19038-8033 |
| VERONICA J ABRAMCZYK | 712 PUTNAM AVENUE | | | | TRENTON | NJ | 08648-4619 |
| VERONICA J BANISH & BARBARA F ALCINI & CHRISTINE BANISH JT TEN | 609 E BAKER | | | | CLAWSON | MI | 48017-1673 |
| VERONICA J HEPP | 4547 28TH PLACE SW | | | | NAPLES | FL | 34116-7839 |
| VERONICA K ALBIN | DOVER'S CROSSING | 4801 DUVERNAY DRIVE | APT 111 | | LANSING | MI | 48910 |
| VERONICA K BEDRIN | 977 DANBY DR | | | | WEBSTER | NY | 14580-2322 |
| VERONICA KAMINSKI | 4103 16TH ST | | | | DORR | MI | 49323-9401 |
| VERONICA KANE | 8 MONTCLAIR AVE | | | | MONSEY | NY | 10952-4128 |
| VERONICA KAY GILLILAND WILSON | 6949 'F' MARY CAROLINE CIR | UNIT F | | | ALEXANDRIA | VA | 22310-4902 |
| VERONICA L DEIGHAN & VALERIE J REKRUT JT TEN | 55 TAFT ST | | | | CRANSTON | RI | 02905-1349 |
| VERONICA L FRANKS CATO | 1513 NW 12TH ST | | | | BLUE SPRINGS | MO | 64015-1775 |
| VERONICA L MIRABITUR-SPITZA | 3151 EDEN TRL | | | | BRIGHTON | MI | 48114-9185 |
| VERONICA L PUGH | 108 BROOKEBURY DR APT 2-B | | | | REISTERSTOWN | MD | 21136-2751 |
| VERONICA L WEAVER | 3525 JEFFERSON ROAD | | | | CLARKLAKE | MI | 49234-9602 |
| VERONICA M CERMAK TR VERONICA M CERMAK TRUST UA 07/25/95 | 1120 HOLYROOD ST | | | | MIDLAND | MI | 48640-6312 |
| VERONICA M DOLAN | 10026 SO WINCHESTER AVE | | | | CHICAGO | IL | 60643-2008 |
| VERONICA M GORDON | 231 MATCHAPONIX AVE | | | | MONROE TWSP | NJ | 08831-4080 |
| VERONICA M HISS | 360 FALLIS RD | | | | COLUMBUS | OH | 43214-3728 |
| VERONICA M LUCAS | 2908 MASHBURN RD | | | | NASHVILLE | TN | 37211-2512 |
| VERONICA M RICHARDSON | 1349 KUMLER AVE | | | | DAYTON | OH | 45406-5930 |
| VERONICA M SERRA & JOSEPH F SERRA JT TEN | 2217 WINDING WAY DRIVE | | | | DAVISON | MI | 48423-2042 |
| VERONICA M UHLMAN | PO BOX 1586 | | | | MIDLAND | MI | 48641-1586 |
| VERONICA M VENESKY | 20 N ROCK ST | | | | SHAMOKIN | PA | 17872-5447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VERONICA M VOELKLE & MARY R INTEMANN JT TEN | 112 HARTWICH ST | | | | MAYWOOD | NJ | 07607-1965 |
| VERONICA M VUICH | 408 JEFFERY AVE | | | | CALUMET CITY | IL | 60409-2103 |
| VERONICA M WEBER | 2137 MATRENA DR | | | | BEAVERCREEK | OH | 45431-3114 |
| VERONICA M WIEGERS | 44 BRINCKERHOFF AVE | | | | FREEHOLD | NJ | 07728-2015 |
| VERONICA MARIE WHITMAN | 3719 E INVERNESS AVE | UNIT 54 | | | MESA | AZ | 85206-3861 |
| VERONICA MARY LYDDY & KIMBERLY ANN DI SALLE JT TEN | 751 E FOX HILLS DR | | | | BLOOMFIELD HILLS | MI | 48304-1343 |
| VERONICA MCGOWAN | 914 HAWTHORNE STREET | | | | AVOCA | PA | 18641-1602 |
| VERONICA MIANO & EDWARD A MIANO JT TEN | 13 GRANDVIEW DR | | | | RENSSELAER | NY | 12144-9427 |
| VERONICA MUNCY | PO BOX 220 | | | | RICHLAND SPRINGS | TX | 76871-0220 |
| VERONICA NOELLE GRUNER | 2001 LAKE SHORE DRIVE | | | | COMMERCE TOWNSHIP | MI | 48382-1732 |
| VERONICA POLESHUK | 43 COLIN ST | | | | YONKERS | NY | 10701-5513 |
| VERONICA R ARNOLD | 2548 LITTLEFIELD DR | | | | ST LOUIS | MO | 63031-2855 |
| VERONICA R BARBIERI | 811 E RANDOLPH | | | | KIRKSVILLE | MO | 63501 |
| VERONICA R VANN CUST BARRY M VANN A MINOR U/THE CALIF GIFTS OF SEC TO | MINORS ACT | 9635 E MONUMENT DR | | | SCOTTSDALE | AZ | 85262-3640 |
| VERONICA RENEE WERNKE | 288 RAINBOW BLVD | | | | INDIANAPOLIS | IN | 46234-9741 |
| VERONICA S FLOWERS | 1205 DOVER ST S W | | | | WARREN | OH | 44485-4123 |
| VERONICA S ZIMA | 268 CARTER LANE | | | | SOUTHINGTON | CT | 06489-3610 |
| VERONICA SHERRY | 300 BEECHWOOD RD | | | | ORADELL | NJ | 07649-1808 |
| VERONICA SIEDLE & ALLEN R SIEDLE JT TEN | 414 S CRAIG ST #155 | | | | PITTSBURGH | PA | 15213-3709 |
| VERONICA T HAGERTY | 292 DORSET CT | | | | PISCATAWAY | NJ | 08854-2191 |
| VERONICA T LASKOWSKI | 30 PERTH PL | | | | E NORTHPORT | NY | 11731-3726 |
| VERONICA THOMPSON | 100 HOWARD ST | | | | LARKSVILLE | PA | 18704-1416 |
| VERONICA VALDEZ | 3527 CARFAX AVE | | | | LONG BEACH | CA | 90808-2933 |
| VERONICA W BOYER | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| VERONICA W BOYER & DOUGLAS J BOYER JT TEN | 5049 ROBERTS DR | | | | FLINT | MI | 48506-1555 |
| VERONICA WEBDALE | 1052 AZALEA POINT DR | | | | PORT ORANGE | FL | 32129-4100 |
| VERONICA WILLIAMS | 19584 BRADFORD ST | | | | DETROIT | MI | 48205-1607 |
| VERONICA WOITA & JANET NICOL JT TEN | 70 WILLISON | | | | GROSSE POINTE SHOR | MI | 48236-1563 |
| VERONICA WOITA & LOIS ERICKSON TEN COM | 521 S BRYS DR | | | | GROSSE PTE WOODS | MI | 48236-1207 |
| VERONICA WOOD | 10334 W TOWER AVE | | | | MILWAUKEE | WI | 53224-2633 |
| VERONICA Z SIEMIATKASKA | 24 FOXWOOD RD | | | | BRISTOL | CT | 06010-8315 |
| VERONIKA NICHOLSON | 7447 CAMBRIDGE 62 | | | | HOUSTON | TX | 77054-2019 |
| VERONIQUE STEIN | 3515 EUGENE PL | | | | SAN DIEGO | CA | 92116-1930 |
| VERONNA M HARRIS | 11710 SOIKA AVE | | | | CLEVELAND | OH | 44120-3151 |
| VERPLE L BAKER & THOMAS E BAKER JT TEN | 25ED LANE | | | | GREENBRIER | AR | 72058-9725 |
| VERRA KATZ | 305 E 86 ST APT 10J W | | | | NEW YORK | NY | 10028 |
| VERRETTA L SZMANSKY | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7049 |
| VERSAL L DENDEL & ROBERT C DENDEL JT TEN | 20451 POWELL RD #56 | | | | DUNNELLON | FL | 34431-6552 |
| VERSEY KING | 9 OAK PLACE | | | | IRVINGTON | NJ | 07111-3158 |
| VERTHEA ANN G FRANZ & ELMER E FRANZ JT TEN | 6949 RELIANCE RD | | | | FEDERALSBURG | MD | 21632-1917 |
| VERTICE BRYANT | 200 W PROSPECT | | | | GIRARD | OH | 44420-1718 |
| VERTIE L TAYLOR | 2058 MC PHAIL ST | | | | FLINT | MI | 48503-4330 |
| VERTINER JAY HIGGINS | 3512 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1530 |
| VERTIS C CLUTTS | 8641 CONCORD DRIVE | | | | JESSUP | MD | 20794-9243 |
| VERTLE F LEGG JR | 121 PRICE LANE | | | | PIKETON | OH | 45661-9550 |
| VERYL G LYONS & BETTY J LYONS JT TEN | 122 PILGRIM DR | | | | PORTLAND | IN | 47371-1252 |
| VESNA BASTIJANIC | 8520 GROUSE RIDGE DR | | | | CHARDON | OH | 44024 |
| VESPER C WILLIAMS II | 4643 SYLVANIA AVENUE | | | | TOLEDO | OH | 43623-3203 |
| VESPER D MARION | 6402 BONANZA LANE | | | | INDIANAPOLIS | IN | 46254-1808 |
| VESSIE L TURNER | 907 BLACK AVE | | | | FLINT | MI | 48505-3565 |
| VESTA B EAKER TOD BRENT D EAKER | 1370 DEL REY DR | | | | FLORISSANT | MO | 63031-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VESTA B GUERNSEY | 2342 WRENCROFT CIR | | | | DAYTON | OH | 45459-8411 |
| VESTA J SMITH | 10 BENENSON DR | | | | COS COB | CT | 06807-1404 |
| VESTA MCVAY | 5345 MAHONING AVE | | | | WARREN | OH | 44483-1131 |
| VESTAL D HAMMONS | 60 MYERS FARM CT | | | | SPRINGBORO | OH | 45066-2405 |
| VESTAL E HICKS | 40 LYRIC DR | | | | NEWARK | DE | 19702-4521 |
| VESTER BROWN | 4555 BRIAR PATCH LAKE RD | | | | PARIS | TN | 38242-7570 |
| VESTER GABBARD | 1812 PARKAMO AV | | | | HAMILTON | OH | 45011-4611 |
| VESTEX SECURITIES TR CYNTHIA BALL | 21570 HIGHVIEW | | | | CLINTON TOWNSHIP | MI | 48036-2552 |
| VESTORIA M SHIRK | 18 WESTOVER ST | | | | HAMPTON | VA | 23669-2147 |
| VESTRY OF TRINITY P E CHURCH ELKTON MARYLAND | 105 BRIDGE ST | | | | ELKTON | MD | 21921 |
| VETA G ALLEN & TERRY W SOJOURNER JT TEN | 1805 CORNWALL RD | | | | BIRMINGHAM | AL | 35226-2611 |
| VETERANS OF FOREIGN WARS POST 550 | PO BOX 5033 | | | | EAST HAMPTON | NY | 11937-6025 |
| VETO S PERNICIARO | 608 CUMBERLAND COVE RD | | | | MONTEREY | TN | 38574-2701 |
| VETREE ROBERTSON | 7932 S MICHIGAN | | | | CHICAGO | IL | 60619 |
| VETRICE C TATUM | 217 CEDAR RIDGE LANE | | | | CONWAY | SC | 29526-8918 |
| VEVA L VAUGHN | 10455W 700N | | | | RUSSIAVILLE | IN | 46979-9320 |
| VEVA T SHIVERS | 1111 RIVER GLYNN DR | | | | HOUSTON | TX | 77063-1516 |
| VEVALINE LEE & JAMES D LEE JT TEN | 501 AVE C EAST JAHNETA | | | | WINTER HAVEN | FL | 33880-5944 |
| VEVELYN PERKINS | C/O BESSIE JONES | 11 PARKER ST | | | PORT CHESTER | NY | 10573-3912 |
| VEVER L NORMAN | 5310 BURNS | | | | DETROIT | MI | 48213-2912 |
| VEWISER L DIXON | 2501 W PASEO | | | | KANSAS CITY | MO | 64108-2945 |
| VFTC CUST FBO DANIEL OHMS IRA | 6136 SWEET GRASS DRIVE | | | | ROSCOE | IL | 61073 |
| VI V TRUONG | 11815 LISMORE LAKE DR | | | | CYPRESS | TX | 77429-7428 |
| VI X QUACH | 90 CHERRY HILL DR | | | | DAYTON | OH | 45440-3545 |
| VIAUME GRISHEN ADM UW MATTIE L WHITE | 80 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2116 |
| VIBERT L FRASER | 326 STARR RIDGE ROAD | | | | GAFFNEY | SC | 29340-6114 |
| VIC T ISBELL | 2728 OAK PARK CIRCLE | | | | WESTFIELD | IN | 46074-9139 |
| VIC WALKER & MRS BEVERLY WALKER JT TEN | | | | | UNION STAR | MO | 64494 |
| VICENTA S HANCOCK | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236-1709 |
| VICENTA S HANCOCK CUST DAVID F HANCOCK UTMA VA | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236-1709 |
| VICENTA S HANCOCK CUST MARTINA V HANCOCK UTMA VA | 10204 GREGLYNN RD | | | | RICHMOND | VA | 23236-1709 |
| VICENTE BATISTA | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| VICENTE C TORIBIO | 781 EAGLE AVE | | | | ALAMEDA | CA | 94501-2157 |
| VICENTE G RAMIREZ | 7423 VAN NUYS BLVD | | | | VAN NUYS | CA | 91405-1947 |
| VICENTE J RAMIREZ | 340 WEST 6TH STREET | | | | IMLAY CITY | MI | 48444-1057 |
| VICENTE LOURENCO | AVENIDA DO ESTADO 2880 | SAO CAETANO DU SUL | SAO PAULO BRAZIL09 BRAZIL | | | | |
| VICENTE LOURENCO | RUA PADRE RODOLFO | KOMOREK 286 | JARDIM APOLO IT | SAO JOSE DOS CAMPPOS-SP 12243-080 BRAZIL | | | |
| VICENTE M LIM JR & FLORENCE S LIM TR LIM TRUST UA 11/27/98 | 1112 LOVES HILL DR | | | | SULTAN | WA | 98294 |
| VICENTE O BARRAZA | 6317A LULAC DR | | | | EL PASO | TX | 79905-4856 |
| VICENTE Q ROMERO | 14819 BEACON BLVD | | | | CARMEL | IN | 46032-5049 |
| VICENTE VALLE JR | APT 204 | 3695 GRAFTON ST | | | ORION | MI | 48359-1541 |
| VICHIEN RATANAPRASATPORN | 495 WINCHESTER AVE | | | | STATEN ISLAND | NY | 10312-5137 |
| VICK A BRENDERABRANDIS | 10831 SIENA DR | | | | CLERMONT | FL | 34711-6404 |
| VICKEY L HAYNES | 7724 RIVERSIDE DR | | | | ST HELEN | MI | 48656-9661 |
| VICKEY L SPENCER | C/O VICKEY BEGLEY | 1989 NEWCUT RD | | | COLUMBIA | TN | 38401-7848 |
| VICKEY LYNETTE THUMLERT | 4326 FAWNHOLLOW | | | | DALLAS | TX | 75244-7425 |
| VICKI A BENSON CUST ELIZABETH D BENSON UTMA GA | 5635 SIX MILE RIDGE RD | | | | CUMMING | GA | 30041-4297 |
| VICKI A HUMPHREY | 3017 GRACEMORE AVE | | | | DAYTON | OH | 45420-1228 |
| VICKI A KENDALL | PO BOX 425 | | | | NORFORK | AR | 72658-0425 |
| VICKI A KLINE CUST CATHERINE EDNA KLINE UTMA NJ | 10 K DR | | | | PENNSVILLE | NJ | 08070-2314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI A KLINE CUST KELLY A KLINE UTMA NJ | 10 K DRIVE | | | | PENNSVILLE | NJ | 08070-2314 |
| VICKI A KUHL | 305 E WOOD STREET | | | | TROY | MO | 63379-1424 |
| VICKI ANN PHEGLEY | 3520 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48507-1713 |
| VICKI ARMSTRONG LEMASTER | 108 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223 |
| VICKI B CHRISTIE | 2689 ODUN STREET | | | | SHELLVILLE | GA | 30078 |
| VICKI B MCCALL | 12540 OSCAR RD | | | | LOCUST | NC | 28097-7255 |
| VICKI CARROLL & JOHN F CARROLL JR JT TEN | 32 EAST OVER | | | | SOUTH DENNIS | MA | 02660-3307 |
| VICKI CHILDERS ROWE CUST ANDREW TODD ROWE A MINOR UNDER THE LAWS OF | GEORGIA | 245 RAM DR | | | COVINGTON | GA | 30014 |
| VICKI CHILDERS ROWE CUST JASON DOUGLAS ROWE A MINOR UNDER THE LAWS OF | GEORGIA | 245 RAM DR | | | COVINGTON | GA | 30014 |
| VICKI CIRILLO LONGTIN CUST SAMANTHA LONGTIN UTMA CA | 11845 HIGHWATER AVE | | | | GRANADA HILLS | CA | 91344-2106 |
| VICKI D COUGHLIN | 7320 LOBDELL RD | | | | LINDEN | MI | 48451-8765 |
| VICKI D MORRISON | 2395 LAKE ROAD | | | | RANSOMVILLE | NY | 14131-9629 |
| VICKI D PARSON | 209 REDWOOD DR | | | | KOKOMO | IN | 46902-3626 |
| VICKI D WRIGHT | 2211 EVELIA ST | | | | WESTLAKE | LA | 70669-6111 |
| VICKI DIMINO & DC DIMINO JT TEN | 1374 MAPLEVIEW | | | | WEST POINT | MS | 39773-3922 |
| VICKI E MALONE | 706 9TH STREET | | | | ATHENS | AL | 35611-3212 |
| VICKI E QUAINTANCE | 4933 MALDEN WAY | | | | COLUMBUS | OH | 43228-1348 |
| VICKI ELAINE OLSON | 134 W MALVERN | | | | FULLERTON | CA | 92832-1406 |
| VICKI ELLEN RAAB | 32 MUNCY DR | | | | WEST LONG BRANCH | NJ | 07764-1147 |
| VICKI FEINE | 28 CANTERBURY LN | | | | E AURORA | NY | 14052-1358 |
| VICKI G GOLDSTEIN | C/O SPERLING | 97 NORTH PINE ST | | | NORTH MASSAPEQUA | NY | 11758-2607 |
| VICKI G MILLER | 12 COALBANK DR | | | | DURANGO | CO | 81301 |
| VICKI G SCHLEGEL | 498 SOMERSET | | | | ATHENS | GA | 30606-3930 |
| VICKI G SLOTNICK | 1034 GRAND ISLE TERR | | | | PALM BEACH GARDENS | FL | 33418-4582 |
| VICKI GATZEMEYER WILTZ | 2720 WESTWOOD PKWY | | | | FLINT | MI | 48503-4669 |
| VICKI GOLDBERG & PAUL GOLDBERG JT TEN | 12300 BRIARBUSH LANE | | | | POTOMAC | MD | 20854-1032 |
| VICKI GOLDEN | PO BOX 171 | | | | ALVATON | KY | 42122-0171 |
| VICKI GOTSHA | 501 N SHELTON ST #B | | | | BURBANK | CA | 91506-1846 |
| VICKI H WINTER | 569 WEST GLENDALE RD | | | | WEBSTER GROVE | MO | 63119-3514 |
| VICKI HAMPTON BLAINE | 2790 SHADY VALLEY DR NE | | | | ATLANTA | GA | 30324-3117 |
| VICKI HAYES HARDESTY | 4 EAST DAYTONA DR | | | | CHATTANOOGA | TN | 37415-2413 |
| VICKI HUTT | 74 HILLCREST LANE | | | | PEEKSKILL | NY | 10566-6925 |
| VICKI J CLARK | 873 BOYLAN DR | | | | XENIA | OH | 45385-2455 |
| VICKI J DOWNEY | 1001 WILDROSE | | | | MUSTANG | OK | 73064-2930 |
| VICKI J GIEFER-WALKER | 147 N EDENFIELD AVE | | | | AZUSA | CA | 91702-3913 |
| VICKI J GOEBEL | 2555 SPAATZ AVE | | | | COLUMBUS | OH | 43204-5821 |
| VICKI J LACY TOD KELLY A SHIVERDECKER | 2351 CAMBRIA ROAD | | | | HILLSDALE | MI | 49242-9603 |
| VICKI J LAU | 704 ONAHA ST | | | | HONOLULU | HI | 96816-4921 |
| VICKI J LEM | 7251 FARM DALE WAY | | | | SACRAMENTO | CA | 95831-3620 |
| VICKI J LIPSCOMB | 135 CHERRYLAND | | | | AUBURN HILLS | MI | 48326-3348 |
| VICKI J MICHAELIS | 1653 KILDARE PLACE | | | | COLUMBUS | OH | 43228-3429 |
| VICKI J NORDER | 3437 NW 18TH ST | | | | CAPE CORAL | FL | 33993-3659 |
| VICKI J STEPHENS | 24806 POWERS | | | | FARMINGTON HEIGHTS | MI | 48336-1788 |
| VICKI J TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| VICKI JOAN FELDMAN | ATTN V F KEEVEN | 9940 SOUTHWIND DR | | | INDIANAPOLIS | IN | 46256-9361 |
| VICKI JOHNSON | 1346 PARK AVE | | | | RIVER FOREST | IL | 60305-1022 |
| VICKI K AMOROSE | 2154 MCMILLAN ST | | | | EUGENE | OR | 97405-2830 |
| VICKI K GAHAGAN | 1029 PARKWAY DR | | | | NATCHITOCHES | LA | 71457 |
| VICKI KILMER LACY | 2351 CAMBRIA ROAD | | | | HILLSDALE | MI | 49242-9603 |
| VICKI KUHN | 300 SHAWNEE TRAIL | | | | CENTERVILLE | OH | 45458-4050 |
| VICKI L BEKINS & RAYMOND S BEKINS JT TEN | 6131 VINTON | | | | COMSTOCK PARK | MI | 49321-8313 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKI L BROWN | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 |
| VICKI L BROWN | 3707 RED OAKS DR | | | | NORMAN | OK | 73072 |
| VICKI L CARPENTER | 102 E 3RD ST | | | | N MANCHESTER | IN | 46962-1805 |
| VICKI L CARRIS & GUY E CARRIS JT TEN | 951 PEBBLE CRK | APT D | | | HENDERSON | KY | 42420-8720 |
| VICKI L CLIPP | 106 S ALABAMA AVE | | | | MARTINSBURG | WV | 25401-1906 |
| VICKI L CROUSE | 15664 LEADER ST | | | | TAYLOR | MI | 48180-5029 |
| VICKI L CYR | 128 ASH GROVE COURT | | | | SAN JOSE | CA | 95123-2103 |
| VICKI L DODGE | 2700 FOREST AVE | | | | LANSING | MI | 48910-3069 |
| VICKI L ENGEL | 15 MUSKET LANE | | | | ROCHESTER | NY | 14624-4962 |
| VICKI L FEITH | 11289 ROOSEVELT RD | | | | SAGINAW | MI | 48609-9774 |
| VICKI L FICK & GARY M FICK JT TEN | 50 JACOBS LADDER CT | | | | SEVERNA PARK | MD | 21146-4053 |
| VICKI L FOX | 302 SPRING ST | | | | LANCASTER | OH | 43130-4743 |
| VICKI L FOX | 302 SPRING STREET | | | | LANCASTER | OH | 43130-4743 |
| VICKI L HOFFMAN | 444 EAST 86TH ST APT 34G | | | | NEW YORK | NY | 10028-6462 |
| VICKI L HUNT | 4750 COYLE RD | APT 302 | | | OWINGS MILLS | MD | 21117-5086 |
| VICKI L JONESCUE | 6541 TRANSPARENT | | | | CLARKSTON | MI | 48346-2165 |
| VICKI L JORDAN | 18 N HIGHLAND AVE APT A | | | | INDIANAPOLIS | IN | 46202 |
| VICKI L KEGEL | 1778 FURNISS RD | | | | DRUMORE | PA | 17518-9707 |
| VICKI L KILBURN | ATTN VICKI L LEINONEN | 4240 HADLEY ROAD | | | METAMORA | MI | 48455-9635 |
| VICKI L KREMM | 254 MEADOW BRIDGE DR | | | | ROCHESTER | MI | 48307-3037 |
| VICKI L KRUGMAN | 601 WOODLAND AVE | | | | ELYRIA | OH | 44035-3250 |
| VICKI L LANGSETH & JAMIE L LANGSETH & TRAVIS KYLE LANGSETH JT TEN | 6528 N JEFFERSON | | | | KANSAS CITY | MO | 64118-3267 |
| VICKI L LOOPER | 3430 HURT BRIDGE RD | | | | CUMMING | GA | 30028-3710 |
| VICKI L MOORER | 12409 JERSEY RD | | | | OKLAHOMA CITY | OK | 73130-4920 |
| VICKI L MORGAN & DAVID L MORGAN JT TEN | 203 N FRANKLIN RD | | | | GREENVILLE | SC | 29609-3450 |
| VICKI L NELSEN & GARY P MCMICHAEL JT TEN | 35 LITTLEFIELD RD | | | | MILFORD | MA | 01757-3962 |
| VICKI L NICKLAS | 4108 BRADLEY LANE | | | | ARLINGTON | TX | 76017-4117 |
| VICKI L POPHAM | 42 WALNUT STREET | BOX 1413 | FENELON FALLS ON K0M 1N0 CANADA | | | | |
| VICKI L ROBINSON | 3590 WATERGATE DRIVE S W | | | | WYOMING | MI | 49509-3122 |
| VICKI L SLUNAKER | 3945 NORTH MERIDIAN ROAD | | | | GREENFIELD | IN | 46140-9579 |
| VICKI L SOUZA | 6508 N BACKER AVE | | | | FRESNO | CA | 93710-4732 |
| VICKI L SPANG | 1114 LAYARD AVE | | | | RACINE | WI | 53402-4327 |
| VICKI L STREUKENS | 9037 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1189 |
| VICKI L TIPTON | 651 EAST 44TH ST | | | | INDIANAPOLIS | IN | 46205-1864 |
| VICKI L VALLET & MARCEL L VALLET JT TEN | 878 BYRON | | | | MILFORD | MI | 48381 |
| VICKI L WAGONER | 1428 W JEFFERSON ST | | | | KOKOMO | IN | 46901-4282 |
| VICKI L WORDELMAN | 7010 DOUGLAS RD | | | | LAMBERTVILLE | MI | 48144-9428 |
| VICKI L YAKSTA & EDWARD F YAKSTA JT TEN | 11 S ARLINGTON AVE | | | | BERLIN | NJ | 08009-1128 |
| VICKI L YOUNG | 513 NORTH 9TH STREET | | | | MONMOUTH | IL | 61462-1414 |
| VICKI L YOUNG CUST ANISA LOVISSA YOUNG UGMA TX | 1736 STUART ST | | | | BERKELEY | CA | 94703-2160 |
| VICKI L YOUNG CUST MARIEL L YOUNG UGMA TX | 513 N 9TH STREET | | | | MONMOUTH | IL | 61462-1414 |
| VICKI LARUE | 2720 DEBBIE DR | # A | | | BOWLING GREEN | KY | 42104-4315 |
| VICKI LEE FOX | ATTN VICKI FOX DAVID | 525 13TH AVE NE | | | ST PETERSBURG | FL | 33701-1308 |
| VICKI LEVY KRUPP | 50 RICHARDSON DRIVE | | | | NEEDHAM | MA | 02492-2818 |
| VICKI LU RUMPSA | 86 SUN RIDGE DR | | | | HOLLAND | MI | 49424-6673 |
| VICKI LYN CLEMENT | 1046 ALHI | | | | WATERFORD | MI | 48328-1500 |
| VICKI LYNN BONAVENTURA | 25701 MADISON CT | | | | ST CLAIR SHORES | MI | 48081-2110 |
| VICKI LYNN BONAVENTURA & RONALD A BONAVENTURA JT TEN | 25701 MADISON CRT | | | | ST CLAIR SHORES | MI | 48081-2110 |
| VICKI LYNN EVANS | PO BOX 156 | | | | JOLO | WV | 24850-0156 |
| VICKI LYNN HAMMOND | 1007 E 8TH STREET | | | | MUNCIE | IN | 47302-3524 |
| VICKI LYNN POLANCE | C/O VICKI LYNN PINELLA | 1713 TANGLEWOOD DR | | | LOVELAND | OH | 45140-9311 |
| VICKI M HARRINGTON | 96 BURROWS HILLS DR | | | | ROCHESTER | NY | 14625 |
| VICKI MARSH ARNOULD CUST MEGHAN MARSH ARNOULD UTMA MA | 768 BUTRS PIT RD | | | | FLORENCE | MA | 01062-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICKI MOORE | 4004 VADER CT | | | | ENGLEWOOD | OH | 45322-2554 |
| VICKI N LEE | 12028 S NICKLAUS DR | | | | SANDY | UT | 84092 |
| VICKI N WRIGHT | 5811 33RD DR E | | | | PALMETTO | FL | 34221-1403 |
| VICKI OOSTENVELD | 891 FLOWERS LN | | | | EDISTO ISLAND | SC | 29438-6850 |
| VICKI R KRAWCZAK | 4920 E BOMBAY | ROUTE 1 | | | MIDLAND | MI | 48642 |
| VICKI R LAUGAVITZ | 400 IOWA ST APT 31 | | | | IDA GROVE | IA | 51445-1134 |
| VICKI R SIMS | 4046 PALISADES MAIN | | | | KENNESAW | GA | 30144-6164 |
| VICKI R WAGNER | C/O VICKI WAGNER COIRO | 6029 E LONG SHADOW TRL | | | SCOTTSDALE | AZ | 85262-8207 |
| VICKI R WEBB | 89 HOWARD AVE | | | | AUSTINTOWN | OH | 44515-2312 |
| VICKI R YOUNG | 4521 WELLINGTON DRIVE | | | | BENSALEM | PA | 19020-7813 |
| VICKI RAAB | 32 MUNCY DR | | | | W LONG BRANCH | NJ | 07764-1147 |
| VICKI S BATAILLE & RICHARD F BATAILLE JT TEN | 7125 SOUTH JAY ROAD | | | | WEST MILTON | OH | 45383 |
| VICKI S EUKEN | 327 49TH ST | | | | DES MOINES | IA | 50312-2507 |
| VICKI S GAGNE | 7195 JOHNSON RD | | | | FLUSHING | MI | 48433-9048 |
| VICKI S JACKSON | 20916 OVERDORF ROAD | | | | NOBLESVILLE | IN | 46060-8893 |
| VICKI S MARSH | 4637 N 200 E | | | | ANDERSON | IN | 46012-9515 |
| VICKI S WHITMAN & MEGAN L N WHIMAN JT TEN | 7058 KESSLING ST | | | | DAVISON | MI | 48423-2444 |
| VICKI SALIBA THOMAS | 1101 NW 34TH ST | | | | OKLAHOMA CITY | OK | 73118-5612 |
| VICKI SEWICK | 3290 LOWER 150 TH ST W | | | | ROSEMOUNT | MN | 55068-4364 |
| VICKI SITNER | 312 LAKE CIR | #208 | | | N PALM BEACH | FL | 33408-5233 |
| VICKI ST PIERRE | 1045 DOT | WINDSOR ON N9C 3H8 CANADA | | | | | |
| VICKI STRATZ | 11151 BRIGHT RD | | | | MAPLE CITY | MI | 49664-9728 |
| VICKI SUE HUBBARD | 1316 E SCHWARTZ BLVD | | | | LADY LAKE | FL | 32159-6421 |
| VICKI SUE SHULOCK | C/O KROEGER | 2737 NORTH CORTEZ PLACE | | | TUCSON | AZ | 85705-4710 |
| VICKI SYPLES | PO BOX 620841 | | | | ORLANDO | FL | 32862-0841 |
| VICKI SYTKO | 1307 SPRUCEWOOD AVE NW | | | | GRAND RAPIDS | MI | 49504-2455 |
| VICKI T PRICE & JOHN J PRICE JT TEN | RT 1 BOX 140 F | | | | MARLOW | OK | 73055-7876 |
| VICKI THOMASON GOAD | 8902 PATRICIA LYNN | | | | NORTH LITTLE ROCK | AR | 72120-3931 |
| VICKI VANCE BROWN | 7213 ROUTT | | | | FORT WORTH | TX | 76112-7237 |
| VICKI W KRAMER | 604 S WASHINGTON SQ SPT 2916 | | | | PHILADELPHIA | PA | 19106-4153 |
| VICKI WOLTERS | 7310 CRYSTAL LAKE DR | APT 9 | | | SWARTZ CREEK | MI | 48473-8955 |
| VICKI WRIGHT TIDERINGTON | 5811 33RD E DR | | | | PALMETTO | FL | 34221-1403 |
| VICKIE A BOWMAN | 114 CROSS WINDS COVE RD | | | | TEN MILE | TN | 37880 |
| VICKIE A CARY | 251 E ST JOSEPH HWY | | | | GRAND LEDGE | MI | 48837-9708 |
| VICKIE A FORD | 5377 ARLINGTON AVE | | | | ST LOUIS | MO | 63120-2518 |
| VICKIE A JAKUBEK | 15200 MOCK ROAD | | | | BERLIN CENTER | OH | 44401-9744 |
| VICKIE A RAHE & STEVEN C RAHE JT TEN | PO BOX 56 | | | | BANCROFT | IA | 50517-0056 |
| VICKIE A RAMSEY | 3009 MONROE COURT | | | | ANTIOCH | CA | 94509-5334 |
| VICKIE A SAXON | PO BOX 3 | | | | LULA | GA | 30554-0003 |
| VICKIE A SUTTON | 1945 BUFORD HIGHWAY | | | | LAWRENCEVILLE | GA | 30043-3219 |
| VICKIE ALEXANDER TOD JAMES R ALEXANDER SUBJECT TO STA TOD RULES | 4711 SHADOW CREST DR | | | | ARLINGTON | TX | 76018 |
| VICKIE D TRAXLER-LEWIS | 1119 ELLIS AVE | | | | JACKSON | MS | 39209-7325 |
| VICKIE DARRIS MC CORD | 1158 ARDMOOR | | | | BLOOMFIELD | MI | 48301-2156 |
| VICKIE DEMOGEROMTAS & NIKOLAS DEMOGEROMTAS JT TEN | 16831 ROBIN LN | | | | ORLAND PARK | IL | 60467-8820 |
| VICKIE E FLEMING | 3305 CLEMENT ST | | | | FLINT | MI | 48504 |
| VICKIE E THOMAS | 7870 DUBUQUE | | | | CLARKSTON | MI | 48348-3816 |
| VICKIE E WASHINGTON | 1419 16TH ST | | | | DETROIT | MI | 48216-1809 |
| VICKIE FILIPPONE | 8 ASHFORD LANE | | | | HUNTINGTON | NY | 11743-4874 |
| VICKIE FINN | 6535 DESOTO #14 | | | | CANOGA PARK | CA | 91303-6847 |
| VICKIE G JACKSON | 2926 MALLERY | | | | FLINT | MI | 48504-3002 |
| VICKIE GAYLE PATTERSON | BOX 1262 | | | | SHELBYVILLE | KY | 40066-1262 |
| VICKIE H JACKSON | 5994 COATSWORTH DR | | | | REX | GA | 30273-2174 |
| VICKIE HOGAN | 112 MARION | | | | LIBERTY | MO | 64068-1255 |
| VICKIE J BELL | 2900 NORTH APPERSON WAY #208 | | | | KOKOMO | IN | 46901-1477 |
| VICKIE J BOYER | 1696 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKIE J BUEHLER | 3421 LEMESA WAY | | | | S SIOUX CITY | NE | 68776-3451 |
| VICKIE J LANNON | C/O VICKIE J SMITH | 508 E WEST ST | | | STURGIS | MI | 49091-1561 |
| VICKIE J LAY | ATTN VICKIE J LEE | 140 N LAUREL CIR | | | COLUMBIA | TN | 38401-2023 |
| VICKIE J WHITNEY | 5208 PASADENA | | | | FLUSHING | MI | 48433 |
| VICKIE JAMES | W281 FAIRVIEW DR | | | | MUNDELEIN | IL | 60060-3475 |
| VICKIE JO DOYLE | 5287 W SIDNEY RD | | | | SIDNEY | MI | 48885-9726 |
| VICKIE K KALOHN & EDITH KALOHN & TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | | OXFORD | MI | 48371-4545 |
| VICKIE K KALOHN & TIMOTHY J KALOHN JT TEN | 1725 LAKESVIEW BLVD | | | | OXFORD | MI | 48371-4545 |
| VICKIE KNOWLES MCELROY CUST BRIAN THOMAS MCELROY UGMA NJ | 970 WINDWALK COURT | | | | ROSWELL | GA | 30076-1278 |
| VICKIE L BAREFOOT | ATTN VICKIE L WHITE | 3382 NEWARK RD | | | ATTICA | MI | 48412-9605 |
| VICKIE L BETTS | 13680 T R R 108 | | | | FINDLAY | OH | 45840 |
| VICKIE L BROWN | 14550 METTETAL ST B | | | | DETROIT | MI | 48227-1852 |
| VICKIE L CAVERLY | VICKIE L CAVERLY FARMER | 151 VALLEY CREEK ROAD | | | MOUNTAIN CITY | TN | 37683 |
| VICKIE L CHAPMAN | 2310 NE 21ST TER | | | | CAPE CORAL | FL | 33909-6619 |
| VICKIE L COURSON | 181 FIELDSTONE DR | | | | TROY | MO | 63379-2945 |
| VICKIE L CRAWFORD | ATTN VICKIE TRULY | 18848 MARX | | | DETROIT | MI | 48203-2146 |
| VICKIE L HARRINGTON | 9115 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| VICKIE L HARRIS | 813 HEMLOCK DR | | | | DAVISON | MI | 48423-1927 |
| VICKIE L HOWELL | 5036 KENDALL DR | | | | BURTON | MI | 48509-1908 |
| VICKIE L JOZWIAKOWSKI | 1106 HUNTERS PT | | | | WARRENTON | MO | 63383-5793 |
| VICKIE L KINNEY | 3 MISTI LANE R R 1 | | | | WESTVILLE | IL | 61883-9779 |
| VICKIE L KUNKEL | 504 4TH ST SE | | | | HILLSBORO | ND | 58045-4910 |
| VICKIE L LEWIS | 297 OLD ANTIOCH RD | | | | GAINESBORO | TN | 38562-5024 |
| VICKIE L LEWIS | 850 E MUHAMMAD ALI BL | | | | LOUISVILLE | KY | 40204-6013 |
| VICKIE L MARTINEZ | 11805 CHELSEA CHASE STREET | | | | OKLAHOMA CITY | OK | 73170-3623 |
| VICKIE L SATTLER | 4013 LOMLEY AVE | | | | WATERFORD | MI | 48329 |
| VICKIE L SCHAFER | 5952 CROW VALLEY PARK DR | | | | DAVENPORT | IA | 52807-2953 |
| VICKIE L SCOTT | PO BOX 4164 | | | | BATTLE CREEK | MI | 49016-4164 |
| VICKIE L SIMONS | 8005 UPTON RD | | | | LANGSBURG | MI | 48848-9782 |
| VICKIE L SMITH | 5218 GUTERMUTH ROAD | | | | SAINT CHARLES | MO | 63304-7618 |
| VICKIE L STEWART | 536 CEDAR RIDGE DRIVE | | | | DALLAS | GA | 30157 |
| VICKIE L SWEINHAGEN | 771 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3369 |
| VICKIE L WEBB | 43 HENDERSON | | | | DANVILLE | IL | 61832-8438 |
| VICKIE L YOUNG | 16241 RINGGOLD NORTHERN RD | | | | ASHVILLE | OH | 43103-9720 |
| VICKIE L ZARNICK | 10131 LAKE TAHOE COURT | | | | FORT WAYNE | IN | 46804-6917 |
| VICKIE LINDSAY | 942 CRESCENT DR | | | | MONROVIA | CA | 91016 |
| VICKIE LYNN BRILLISOUR | 10831 CRESTVIEW RD | | | | COUNTRYSIDE | IL | 60525-4748 |
| VICKIE LYNN VAN DER WAL CUST CORY ALBERT VAN DER WAL UTMA IA | 514 6TH AVE W | | | | OSKALOOSA | IA | 52577-3734 |
| VICKIE LYNN VAN DER WAL CUST CURTIS EUGENE VAN DER WAL UTMA IA | 514 6TH AVE WEST | | | | OSKALOOSA | IA | 52577-3734 |
| VICKIE LYNN WARD & DELBERT N WARD JT TEN | RT 2 | 476 2ND ST | | | OXFORD | MI | 48371-1510 |
| VICKIE LYNN WATSON | C/O VICKIE FOWLER | BOX 148 | | | SMYEK | TX | 79367-0148 |
| VICKIE LYNNE HERRON | 1212 QUINCY SW | | | | GRANDVILLE | MI | 49418-9605 |
| VICKIE M DUNN | C/O V PONTIUS | 958 N 950 E | | | GREENTOWN | IN | 46936-9527 |
| VICKIE M HOOD | 17270 AL HWY 157 | | | | MOULTON | AL | 35650-9581 |
| VICKIE M JOHNSON | ATTN VICKIE M ARMSTRONG | 1516 CO RD 94 | | | MOULTON | AL | 35650-4522 |
| VICKIE M OLSON | 10300 W LAIRD RD | | | | BELOIT | WI | 53511-8359 |
| VICKIE NICKELL MORGAN | 70251 HENRY ROSS DRIVE | | | | ROMEO | MI | 48065-4032 |
| VICKIE R FOSTER | 704 6TH AVE | | | | MIDDLETOWN | OH | 45044-4220 |
| VICKIE R GOODMAN | PO BOX 776 | | | | ROCKAWAY BEACH | OR | 97136-0776 |
| VICKIE R MANEES | 3724 ALAFIA CREEK ST | | | | PLANT CITY | FL | 33567-2401 |
| VICKIE R SCHROEDER | 703 JACKSON ST | | | | FT ATKINSON | WI | 53538-1359 |
| VICKIE RUSS LANTY | 5473 SALTBOX LN | | | | CLAY | NY | 13041-8619 |
| VICKIE S BALD | G1074 MCKINLEY BLVD | | | | FLINT | MI | 48507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICKIE S CLARK | 7625 UNION SCOOLHOUSE RD | | | | DAYTON | OH | 45424-5218 |
| VICKIE S SHOCK | BOX 312 | | | | RUSSIAVILLE | IN | 46979-0312 |
| VICKIE V BOSTIC | 27530 ARLINGTON 48076 | | | | SOUTHFIELD | MI | 48076 |
| VICKIE VASELIKE M COPSIS | 4932 SHARON RD | | | | CHARLOTTE | NC | 28210-3332 |
| VICKIE W WADE & CLIFTON B WADE JT TEN | 1104 MASSEY DRIVE | | | | KINGSTON | NC | 28504-7212 |
| VICKIE WILKINS | 52578 PARKVILLE RD | | | | THREE RIVERS | MI | 49093-9609 |
| VICKY BRIGGS LAUGHLIN | PO BOX 717 | | | | WALDRON | AR | 72958-0717 |
| VICKY BROOME | 13684 STONE HAVEN DR | | | | CARMEL | IN | 46033 |
| VICKY GODWIN CURTIS & HAROLD VINCENT CURTIS JR JT TEN | 3120 LYNNHAVEN DR | | | | VIRGINIA BCH | VA | 23451-1110 |
| VICKY H MILLS-MRUS | 1109 GENESEE | | | | WARREN | OH | 44483-4213 |
| VICKY JO IGARASHI | 34772 J CT | | | | EARLHAM | IA | 50072 |
| VICKY L FERGUSON | PO BOX 38 | | | | WEST MIDDLETON | IN | 46995-0038 |
| VICKY L RAHE | 1195 WESTMORELAND LOOP | | | | THE VILLAGES | FL | 32162 |
| VICKY L VAMOS | 3929 HOGARTH AVE | | | | FLINT | MI | 48532-5262 |
| VICKY LYNN HOWARD | 329 W STEWART ST | | | | DAYTON | OH | 45408-2046 |
| VICKY M BELL | 2501 OPAL LN | | | | TROY | MO | 63379-4839 |
| VICKY M MOORE | 102 MALLARD WAY | | | | CLINTON | MS | 39056-6268 |
| VICKY M VOGEL CUST ROBERT WILLIAM OBERLE UTMA WY | 8284 SW 107TH LANE | | | | OCALA | FL | 34481-9103 |
| VICKY MARIE HENNING CUST SCOTT MATTHEW HENNING UGMA MI | 11680 WHITEHALL | | | | STERLING HEIGHTS | MI | 48313-5076 |
| VICKY MASTROIANNI | 6145 2ND AV | | | | KENT | OH | 44240-2991 |
| VICKY S SCULLY | 4379 N HILLCREST CIRCLE | | | | FLINT | MI | 48506-1421 |
| VICKY STEWART BEVERIDGE | 41991 MERRIMAC CIRCLE | | | | CLINTON TWP | MI | 48038-2284 |
| VICKY VERNON | ATTN VICKY VERNON VERBRYCK | 1675 W SADLER HILL RD | | | LOGANSPORT | IN | 46947-6805 |
| VICKY VIA ROBINSON | 1988 ESTALINE VALLEY RD | | | | CRAIGSVILLE | VA | 24430-2535 |
| VICKY WOHLERS | 220 GRAND JUNCTION | | | | SHARPSBURG | GA | 30277-1976 |
| VICTOR A AMATO | 3118 W VILLAGE LANE | | | | PORT HURON | MI | 48060-1893 |
| VICTOR A COURIE & LINDA V COURIE TR VICTOR A COURIE TRUST UA 10/05/01 | 1189 N VERNON ST | | | | ARLINGTON | VA | 22201-4771 |
| VICTOR A DAHLBOM & DOROTHY E DAHLBOM JT TEN | 520 57TH AVE N E | | | | MINNEAPOLIS | MN | 55432-5611 |
| VICTOR A DIENES & SUSAN K DIENES JT TEN | 3759 VICKERS LAKE RD | | | | JACKSONVILLE | FL | 32224-8430 |
| VICTOR A ECKERT | 311 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1552 |
| VICTOR A FRANK | PIONEER VILLAGE | 103 S PIONEER ST | | | NORTH FORT MYERS | FL | 33917-2617 |
| VICTOR A FRAZAO & PATRICIA L FRAZAO JT TEN | 5003 CHAPARRAL WAY | | | | SAN DIEGO | CA | 92115-2239 |
| VICTOR A GALBRAITH | 28760 DIAMOND DR | UNIT 103 | | | BONITA SPGS | FL | 34134-1351 |
| VICTOR A GLINSKI | 1835 EVEREST AVE #HSE | | | | SAINT PAUL | MO | 63366-4808 |
| VICTOR A LARSEN | ROUTE #3 | | | | IONIA | MI | 48846-9803 |
| VICTOR A MARTINEZ | 480 22ND ST | | | | NIAGARA FALLS | NY | 14303-1728 |
| VICTOR A MORRIS & THEADA E MORRIS JT TEN | 1605 WEST COUNTY RD 750S | | | | CLAY CITY | IN | 47841-8013 |
| VICTOR A MUNOZ | 4804 WILLOW BEND DR | | | | ARLINGTON | TX | 76017-1358 |
| VICTOR A MURGUIA | 6604 N OVERLAND DR | | | | KANSAS CITY | MO | 64151-1723 |
| VICTOR A NEMARD | 107 SUMMIT AVENUE | | | | DUMONT | NJ | 07628-1344 |
| VICTOR A OCAMPO | 2715 P ST NW | | | | WASHINGTON | DC | 20007-3065 |
| VICTOR A OVADIA | 115 WEST RD | APT 1006 | | | ELLINGTON | CT | 06029-3782 |
| VICTOR A PANUS JR | 1020 PROVIDENCE DRIVE | | | | ELLISVILLE | MO | 63011-2327 |
| VICTOR A RAY & DOROTHY A RAY TR VICTOR A RAY & DOROTHY A RAY TRUST UA 01/20/98 | | 3412 BUCKINGHAM TRAIL | | | WEST BLOOMFIELD | MI | 48323-2809 |
| VICTOR A SPIRITO | 165 BELMONT ROAD | | | | CRANSTON | RI | 02910-4841 |
| VICTOR A WILLIAMS | 10377 CENTER RD | | | | FENTON | MI | 48430-9505 |
| VICTOR A ZITZER | 1840 MAYFAIR AVE | | | | WESTCHESTER | IL | 60154-4201 |
| VICTOR ACCIVATTI | 50433 SPRUCE | | | | NEW BALTIMORE | MI | 48047-4056 |
| VICTOR ALLAN BAUMRIND CUST VICTOR ALLAN BAUMRIND U/THE S C UNIFORM GIFTS TO MINORS ACT | | 21 MARKFIELD DR | | | CHARLESTON | SC | 29407-6965 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR ANUSZKIEWICZ | 118 NORTHAMPTON CIR | | | | ROCHESTER | NY | 14612-1430 |
| VICTOR ARNESON & ETHEL ARNESON JT TEN | 555 RICHVIEW CIR APT 312 | | | | APPLETON | WI | 54911 |
| VICTOR B BURCH | 81 PARKSIDE RD SE | | | | RIO RANCHO | NM | 87124-3984 |
| VICTOR B HOKE | 6028 ETZEL AVE | | | | ST LOUIS | MO | 63112-2122 |
| VICTOR B MARS | PO BOX 720-356 | | | | NORMAN | OK | 73070-4262 |
| VICTOR B MEAUT & DONNA D MEAUT JT TEN | 115 FERNWOOD DR | | | | DAPHNE | AL | 36526-8125 |
| VICTOR B OTTO & EMILY S OTTO JT TEN | 502 FERNCROFT TOWER | | | | DANVERS | MA | 01923-4029 |
| VICTOR B PIVETTA | 2050 KELLER SPRINGS ROAD APT 1524 | | | | CARROLLTON | TX | 75006 |
| VICTOR B PIVETTA CUST DENISE NICOLE RUMINSKI UTMA AZ | 2050 KELLER SPRINGS RD | APT 1524 | | | CARROLLTON | TX | 75006-4313 |
| VICTOR B WALLACE JR | 3776 WOODLAND AVE NW | | | | CANTON | OH | 44709-2532 |
| VICTOR B WARE JR | 712 BEECH AVE | | | | CHARLESTON | WV | 25302-2708 |
| VICTOR BANISH | 4100 NORTH RIVER RD APT 209 | | | | WARREN | OH | 44484-1041 |
| VICTOR BARRA & ARLENE J BARRA JT TEN | 17021 ELIZABETH DR | | | | KEARNEY | MO | 64060-9374 |
| VICTOR BARRIENTOS | 17622 CANEHILL AVE | | | | BELLFLOWER | CA | 90706-7116 |
| VICTOR BELLINO | 3863 SIERRA WAY | | | | SAN BERNARDINO | CA | 92405-2343 |
| VICTOR BERUTTI | 400 HILLTOP CIRCLE | | | | GLENMORE | PA | 19343-8923 |
| VICTOR BERUTTI & BARBARA BERUTTI JT TEN | 400 HILLTOP CIRCLE | | | | GLENMORE | PA | 19343-8923 |
| VICTOR BIBERSTINE | 3882 W 550 N | | | | UNIONDALE | IN | 46791-9735 |
| VICTOR BLEA | 1907 ISLETA SW | | | | ALBUQUERQUE | NM | 87105-7710 |
| VICTOR BLUM & BONNIE BLUM JT TEN | 4690 BRADLEY COURT | | | | DOYLESTOWN | PA | 18901-1895 |
| VICTOR BONCA | 1409 CLOVER CREEK DR | | | | LONGMONT | CO | 80503-7536 |
| VICTOR BRIBIESCA | 2732 HICKS ST | | | | SELMA | CA | 93662 |
| VICTOR BURTNYK & PAULINE BURTNYK JT TEN | 108 COLERIDGE PARK DR | WINNIPEG MB R3K 0B5 CANADA | | | | | |
| VICTOR BYCHOK & MRS CLARLYN H BYCHOK JT TEN | 6604 ROLLING VISTA DR | | | | DALLAS | TX | 75248-5442 |
| VICTOR C ALLEN | 1401 DEBOW ST | | | | OLD HICKORY | TN | 37138-3009 |
| VICTOR C CARROLL | 31 MARITIME DR | | | | WEBSTER | NY | 14580-1889 |
| VICTOR C CESTONE | 11220 WOODSON AVE | | | | KENSINGTON | MD | 20895-1427 |
| VICTOR C CRAIG | 1102 BUCKNELL DR | | | | ARLINGTON | TX | 76012-5325 |
| VICTOR C DUNN JR CUST VICTOR J DUNN U/THE PA UNIFORM GIFTS TO MINORS | ACT | 604 LEES BRIDGE RD | | | NOTTINGHAM | PA | 19362-9116 |
| VICTOR C JOHNSON | 1430 E 99TH ST | | | | BLOOMINGTON | MN | 55425-2609 |
| VICTOR C KADI | 26032 STANFORD | | | | INKSTER | MI | 48141-3286 |
| VICTOR C KILLIN | 2231 CELESTIAL DR NE | | | | WARREN | OH | 44484-3904 |
| VICTOR C KOEHLER JR | C/O MARY F KOEHLER | 1226 POWDER SPRINGS RD | | | SEVIERVILLE | TN | 37876-0742 |
| VICTOR C KOHN & JOYCE M KOHN TR VICTOR C KOHN & JOYCE M KOHN JOINT | TRUST UA 06/01/95 | 5098 WOODSTOCK DR | | | SWARTZ CREEK | MI | 48473-8542 |
| VICTOR C MARCHLIK | 460 HADDON AVE | # 106 | | | COLLINGSWOOD | NJ | 08108-1336 |
| VICTOR C MARTIN | 1132 HIDDEN SPIRIT TRAIL | | | | LAWRENCEVILLE | GA | 30045-9734 |
| VICTOR C MCCALLISTER | 3717 THORNBURG | | | | MUNCIE | IN | 47304-6120 |
| VICTOR C MILLER | PO BOX 812 | | | | BELTON | MO | 64012-0812 |
| VICTOR C MOOSE JR | 20739 NW QUAIL HOLLOW DR | | | | PORTLAND | OR | 97229-1037 |
| VICTOR C SAVAGE JR & BETTY J SAVAGE JT TEN | 3374 SUNNYVIEW DRIVE | | | | SAGINAW | MI | 48604-1738 |
| VICTOR C SHEPHERD | 2496 RUTH DR | | | | FENTON | MI | 48430-8806 |
| VICTOR C ZITNY | 43058 ASHBURY DR | | | | NOVI | MI | 48375-4728 |
| VICTOR CAMPOS | 1235 N RIVER AVE | | | | ALMA | MI | 48801 |
| VICTOR CARPETTO | 236 BAY 11TH ST | | | | BROOKLYN | NY | 11228-3841 |
| VICTOR CATALANO | 10514 LEXINGTON CIRCLE S | | | | BOYNTON BEACH | FL | 33436-4557 |
| VICTOR CEREN & SYDELL CEREN JT TEN | 10700 CLARION LANE | | | | LAS VEGAS | NV | 89134-5261 |
| VICTOR CHANEY | PO BOX 3407 | | | | SAGINAW | MI | 48605-3407 |
| VICTOR CIESZYNSKI | 18 SUNNYSIDE CIRCLE | | | | WINDSOR | CT | 06095-3257 |
| VICTOR D ANDERSON | 1307 HARMS WAY | | | | PORT ORANGE | FL | 32129-5260 |
| VICTOR D BLAKELY | PO BOX 310723 | | | | FLINT | MI | 48531-0723 |
| VICTOR D CLUTE | 1460 OLD MILL ROAD | | | | LAPEER | MI | 48446-8786 |
| VICTOR D CONDELEE | 1428 SEMINOLE DR | | | | HOLLAND | MI | 49424-2688 |
| VICTOR D CORREIRA JR & LAURA D CORREIRA JT TEN | 38R WINTHROP STREET | | | | KINGSTON | MA | 02364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR D CRESAP JR | 800 NE TENNEY RD | 110-329 | | | VANCOUVER | WA | 98685 |
| VICTOR D CROSS | G 5467 W DODGE RD | | | | CLIO | MI | 48420 |
| VICTOR D KARNEY | 4829 OSCODA ST | | | | OSCODA | MI | 48750-9695 |
| VICTOR D LUTY | 4 DEN HERDER DR | | | | SOMERSET | NJ | 08873-2711 |
| VICTOR D MIHALTAN & MARIE MIHALTAN JT TEN | 6047 MIDDLESEX | | | | DEARBORN | MI | 48126-2114 |
| VICTOR D SMITH | 10 BERRY RD | | | | DERRY | NH | 03038-4430 |
| VICTOR D STARKE | 20735 MARION RD | | | | BRANT | MI | 48614-9742 |
| VICTOR D WILLIAMS | 9195 LAKESIDE WAY | | | | GAINESVILLE | GA | 30506-6233 |
| VICTOR DABBY TR VICTOR DABBY REV LIVING TRUST UA 04/09/92 | 2506 PONCE DE LEON BLVD | | | | CORAL GABLES | FL | 33134-6013 |
| VICTOR DAVIDIAN | 23841 HARMS RD | | | | CLEVELAND | OH | 44143-1602 |
| VICTOR DEROSA | 12 PRICE LANE | | | | STATEN ISLAND | NY | 10314-4618 |
| VICTOR DONG & FUNG SIN DONG JT TEN | 2050 CONTINENTAL AVE | | | | BRONX | NY | 10461-3902 |
| VICTOR E BILLHARTZ JR | 785 SHAKER MILL ROAD | | | | BOWLING GREEN | KY | 42103-9064 |
| VICTOR E CAMPBELL | 220 E TAYLOR ST | | | | FLINT | MI | 48505-4984 |
| VICTOR E DANOWSKI | 17 BRITTANY LANE | | | | JACKSON | NJ | 08527-4866 |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO BRAZIL BRAZIL | | | | | |
| VICTOR E GORSTEN | RUA EVANGELINA WODIANER 193 | 04640030 SAO PAULO SP BRAZIL | | | | | |
| VICTOR E KRUPPA | 1029 ST RT 305 | | | | CORTLAND | OH | 44410-9562 |
| VICTOR E LINCOLN | 12045 FIR | | | | BROOKSVILLE | FL | 34613-4766 |
| VICTOR E MILLER | 9570 MUDD LANE NW | | | | DEPAUW | IN | 47115-9100 |
| VICTOR E QUIGLEY | 5040 ONEIDA | | | | CLARKSTON | MI | 48348-3253 |
| VICTOR E REICHARD | 5968 REDWOOD LANE | | | | NEW FANE | NY | 14108-9538 |
| VICTOR E SCHLEGEL | 19072 POWERS RD | | | | DEFIANCE | OH | 43512-8050 |
| VICTOR E YOUNG | 154 WILDWOOD | | | | DESOTO | TX | 75115 |
| VICTOR EDWARDS | 17222 MCKENNA WAY | | | | NOBLESVILLE | IN | 46062-8524 |
| VICTOR ELLUL | 25062 CURRIER AVE | | | | DEARBORN HGTS | MI | 48125-1877 |
| VICTOR ESTRADA | 1714 ENGLAND RD | | | | ARLINGTON | TX | 76013-3420 |
| VICTOR EVANS & SANDRA EVANS JT TEN | 6519 S HAMILTON | | | | CHICAGO | IL | 60636-2533 |
| VICTOR F CASSELLA TR VICTOR F CASSELLA REVOCABLE TRUST OF 2005 UA | 03/21/05 AS AMENDED | 2670 FLOWING WELL RD | | | DELAND | FL | 32720-8903 |
| VICTOR F CHAVES | 18 GORMLEY AVE | | | | PORTSMOUTH | RI | 02871 |
| VICTOR F HARTZELL JR | 23170 MCCOLLISTER RD | | | | DEFIANCE | OH | 43512-9067 |
| VICTOR F HUGO TR U/DEED OF TR 10/11/74 | 2734 80TH AVE | | | | NEW HYDE PARK | NY | 11040-1650 |
| VICTOR F JANUS | 14151 CUDDY LOOP | APT 104 | | | WOODBRIDGE | VA | 22193-5913 |
| VICTOR F JASON | 2062 BROWN ROAD | | | | LAKEWOOD | OH | 44107-6013 |
| VICTOR F PEREZ | 1534 CATALINA | | | | BURBANK | CA | 91505-1642 |
| VICTOR FIRPO | 13031 SAN DIEGO WOODS LN | | | | ORLANDO | FL | 32824-9357 |
| VICTOR G BERNARDINI | 1510 SOARING HAWK POINT | | | | ATLANTA | GA | 30339-5661 |
| VICTOR G BOWMAN | BOX 50 | | | | AUGUSTA | WV | 26704-0050 |
| VICTOR G HILL III | 1208 MULBERRY LN | | | | NICHOLS HILLS | OK | 73116-5704 |
| VICTOR G KOTIADIS & JEANNE T KOTIADIS TR UA 11/20/97 KOTIADIS FAMILY | TRUST | 229 WINTERGREEN WAY | | | NEW HOLLAND | PA | 17557-9685 |
| VICTOR G MELLOTT | 777 OHIO STREET | | | | NORTH TONAWAN | NY | 14120-1939 |
| VICTOR G MOURA | 414 FRANKLIN AVE | | | | MAMARONECK | NY | 10543 |
| VICTOR G TAYLOR | 100 PITCARNIE RD | LONDON ONTARIO | CANADA ON N6G 4M9 CANADA | | | | |
| VICTOR G TAYLOR | 10104 OGILVY LN | | | | CARROLLTON | VA | 23314-4148 |
| VICTOR GARCIA | 5420 DANIELS | | | | DETROIT | MI | 48210-2308 |
| VICTOR GARCIA JR | 201 S 4TH ST # 419 | | | | SAN JOSE | CA | 95112-3640 |
| VICTOR GATICA | 5099 WASHBURN RD | | | | DAVISON | MI | 48423-9302 |
| VICTOR GIACALONE & CAROL A FREEMAN TR UA 10/19/1999 GIACALONE FAMILY | TRUST | 5335 LAMPLIGHTER LANE | | | FLUSHING | MI | 48433 |
| VICTOR GRIGORACI | 1971 PARKWOOD RD | | | | CHARLESTON | WV | 25314-2241 |
| VICTOR H CRUSE | 2704 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405-8879 |
| VICTOR H GILL | 423 SCARSDALE RD | | | | BALTIMORE | MD | 21224-2110 |
| VICTOR H HARRELL JR CUST WILLIAM D HARRELL UGMA NY | 5273 E MINERAL LN | | | | LITTLETON | CO | 80122-4016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTOR H HEMMY JR CUST MALIA HEMMY UGMA HI | 868 MOANI ALA ST | | | | HONOLULU | HI | 96821-2548 |
| VICTOR H HEMMY JR CUST VICTOR H HEMMY III UGMA MI | 868 MOANIALA ST | | | | HONOLULU | HI | 96821-2548 |
| VICTOR H KOESTEL SR | 3451 S HURSTBOUME PARKWAY | UNIT #324 | | | LOUISVILLE | KY | 40299 |
| VICTOR H MATTHEWS EX EST ANNA B MATTHEWS | 1024 ROBIN DR | | | | THOMASVILLE | GA | 31792 |
| VICTOR H RICHMOND | 1211 W NORTH ST #2 | | | | KALAMAZOO | MI | 49006-2314 |
| VICTOR H STUDER | 14636 LOVELAND DR | | | | LIVONIA | MI | 48154-3532 |
| VICTOR H STUEVE JR & DOLORES K STUEVE JT TEN | 6234 MORNING DR | | | | PORT ORANGE | FL | 32127-9553 |
| VICTOR H THEVENOW | 417 VINE ST | | | | MADISON | IN | 47250-3120 |
| VICTOR H ZIEGERT | 117 CHAPIN PLACE | | | | GRANVILLE | OH | 43023 |
| VICTOR HILL | 38416 DOLORES DR | | | | EASTLAKE | OH | 44095-1253 |
| VICTOR HILL U/GDNSHP OF GERTRUDE MAXINE HILL | 38416 DELORES DR | | | | EASTLAKE | OH | 44095-1253 |
| VICTOR HINES JR | 3425 MANOR GROVE CIR | | | | GLEN ALLEN | VA | 23059-4671 |
| VICTOR HOPKINS | 5631 DA COSTA | | | | DEARBORN HEIGHTS | MI | 48127-2415 |
| VICTOR I CAHAN | 10266 CANOE BROOK CIR | | | | BOCA RATON | FL | 33498-4612 |
| VICTOR INGARGIOLA & BARBARA INGARGIOLA JT TEN | 1058 PENGUIN PLACE | | | | LAKELAND | FL | 33809-7320 |
| VICTOR J ABELA | 273 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| VICTOR J BADIA | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| VICTOR J BALS | 11372 JUDDVILLE ROAD | | | | CORUNNA | MI | 48817-9789 |
| VICTOR J BRYAN | 1945 SCOTTSVILLE RD STE B2 | | | | BOWLING GREEN | KY | 42104-5836 |
| VICTOR J DAIUTO | 16589 S WHITE OAKS DR | | | | STRONGSVILLE | OH | 44136-7440 |
| VICTOR J DOWLING JR CUST ALISON R DOWLING UGMA CT | 143 BALFOUR DR | | | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR CUST CAITLIN C DOWLING UGMA CT | 143 BALFOUR DR | | | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR CUST JOHN G DOWLING UGMA CT | 143 BALFOUR DR | | | | WEST HARTFORD | CT | 06117-2902 |
| VICTOR J DOWLING JR CUST VICTOR J DOWLING III UGMA CT | 143 BALFOUR DR | | | | W HARTFORD | CT | 06117-2902 |
| VICTOR J DUMBRA | 2410 KEN JAMES CT | | | | NAPOLEON | OH | 43545-9176 |
| VICTOR J ESPERITO | 49 JACKSON ROAD | | | | BRIARCLIFF | NY | 10510-2303 |
| VICTOR J ESPOSITO | 1357 SIERRY PEAKS DR | | | | PRESSCOTT | AZ | 86305-5156 |
| VICTOR J GAJEWSKI & BARBARA M GAJEWSKI JT TEN | 1145 EAGLE PARK RD | | | | BIRMINGHAM | AL | 35242-6940 |
| VICTOR J GOMEZ | 12665 BAR HARBOR ST | | | | VICTORVILLE | CA | 92392-4815 |
| VICTOR J GUDONIS JR | 708 BROOKS RD | | | | W HENRIETTA | NY | 14586-9641 |
| VICTOR J HALLING | 10 MARQUETTE | APT 120 | | | IRVINE | CA | 92612-4204 |
| VICTOR J KACZYNSKI | 11340 BRADY | | | | DETROIT | MI | 48239-2059 |
| VICTOR J KUHNS | 5110 N GRASS WAY | | | | MUNCIE | IN | 47304-6101 |
| VICTOR J KUVLESKY | 335 SCHUYLKILL RD | REAR | | | PHOENIXVILLE | PA | 19460-1899 |
| VICTOR J LAKE | 7200 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9249 |
| VICTOR J LASICA | 20179 W GOOD HOPE RD LOTG3 | | | | LANNON | WI | 53046 |
| VICTOR J MODIC | 811 MICHIGAN | | | | LINCOLN PARK | MI | 48146-4372 |
| VICTOR J MODIC & MARILYN E MODIC JT TEN | 811 MICHIGAN | | | | LINCOLN PARK | MI | 48146-4372 |
| VICTOR J OLESEN | 9104 MEDLEY MILL CRT | | | | MECHANICSVLLE | VA | 23116-5807 |
| VICTOR J PATASCE | 31 BROOK MEADOW CI | | | | SHREWSBURY | PA | 17361-1218 |
| VICTOR J QUESADA | 35125 ABEL PLACE | | | | FREMONT | CA | 94536-2401 |
| VICTOR J SAVAGE | PO BOX 1783 | | | | GILBERT | AZ | 85299-1783 |
| VICTOR J SEICHEPINE | 195 BAYBERRY CIR | UNIT 803 | | | ST AUGUSTINE | FL | 32086-7501 |
| VICTOR J SULLIVAN | 10757 N CO RD 400E | | | | PITTSBORO | IN | 46167-9217 |
| VICTOR J TABOR & LOIS TABOR JT TEN | 1 SMITH BRANCH RD | | | | WHITEHOUSE ST | NJ | 08889-3648 |
| VICTOR J TERLIKOWSKI | 6376 VAUGHAN | | | | DETROIT | MI | 48228-3978 |
| VICTOR J THOMSON | BOX 7 | | | | DENTON | MT | 59430-0007 |
| VICTOR J TOMASELLI | 28 CHARLEMAGNE DR | | | | MENDON | NY | 14506-9749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR J VANHENTENRYCK JR | 905 N CONKLIN | | | | LAKE ORION | MI | 48362-1713 |
| VICTOR J VOLLHARDT | 9344 LAUREL AVE | | | | FONTANA | CA | 92335-6113 |
| VICTOR J VOLLHARDT & DIANE VOLLHARDT JT TEN | 9344 LAUREL | | | | FONTANA | CA | 92335-6113 |
| VICTOR J ZAGROSKI | 18 FISHER ST | | | | N PROVIDENCE | RI | 02911-2142 |
| VICTOR J ZUPA | 32 MORTIMER ST | | | | NEW CANAAN | CT | 06840-6220 |
| VICTOR JAMES PETROVICS & MARGARET JULIA PETROVICS TR 05/06/97 | PETROVICS FAMILY TRUST | 8431 ROCKY RD | | | WEED | CA | 96094-9773 |
| VICTOR JEW | 2496 KINGFISHER LN | | | | LINCOLN | CA | 95648-8753 |
| VICTOR JEW & JUNG SHEE JEW JT TEN | 2496 KINGFISHER LN | | | | LINCOLN | CA | 95648-8753 |
| VICTOR JOSEPH BERGER | 4027 ROCK CREEK DR | | | | PT CHARLOTTE | FL | 33948-7649 |
| VICTOR K H CHEN | 9 RACHEL DR | | | | EAST BRUNSWICK | NJ | 08816-5808 |
| VICTOR K WELLS | 1402 WEST MICH AVE | | | | LANSING | MI | 48915-1728 |
| VICTOR KACER | 95-46 117TH STREET | | | | RICHMOND HILL | NY | 11419-1212 |
| VICTOR KOVAR & ANNABELLE KOVAR JT TEN | 2001 N 73RD ST | | | | LINCOLN | NE | 68505-1411 |
| VICTOR KUSHNER CUST NEAL KOLMAN KUSHNER U/THE MINORS ACT PA UNIFORM GIFTS TO | | 27 DARTMOUTH LANE | | | RICHBORO | PA | 18954-1262 |
| VICTOR L BELCHER | 12211 N GENESEE RD | | | | CLIO | MI | 48420-9130 |
| VICTOR L BRANT | 22500 RAVEN AVE | | | | EASTPOINTE | MI | 48021-2648 |
| VICTOR L BUTWICH | 206 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| VICTOR L DAY | PO BOX 430231 | | | | PONTIAC | MI | 48343-0231 |
| VICTOR L DURRINGTON CUST VEARL G DURRINGTON U/THE KANSAS UNIFORM | GIFTS TO MINORS ACT | 1814 PEMELTON DR | | | ABILENE | TX | 79601-2616 |
| VICTOR L GEORGE | 4015 MINNETONKA DR | | | | LINDEN | MI | 48451-9470 |
| VICTOR L HILL III | 5607 N CREST CROSSING | | | | CLARKSTON | MI | 48346-2750 |
| VICTOR L HINES JR & ELOISE F HINES TEN COM | 609 HORSEPEN RD | | | | HENRICO | VA | 23229-6925 |
| VICTOR L IRVINE | 1028 EAST STATE RD #18 | | | | KOKOMO | IN | 46901 |
| VICTOR L JASZCZ | 6283 MERRITT | | | | YPSILANTI | MI | 48197-9371 |
| VICTOR L KOCHAJDA & CAROLYN A KOCHAJDA JT TEN | 2220 CHARNWOOD | | | | TROY | MI | 48098-5202 |
| VICTOR L LUCIDO | 2219 22ND ST | | | | ROCKFORD | IL | 61108-7449 |
| VICTOR L MORRIS | 2745 REPPUHN DRIVE | | | | SAGINAW | MI | 48603-3149 |
| VICTOR L OECHSLE | 1820 S COUNTY RD 525 E | | | | AVON | IN | 46123-8370 |
| VICTOR L POPPE & MARTHA J POPPE JT TEN | 2040 WOODSIDE DR | | | | DEARBORN | MI | 48124-3950 |
| VICTOR L PRUNER | 1037 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2421 |
| VICTOR L RAMIREZ | 9552 GERALD AVE | | | | SEPULVEDA | CA | 91343-2633 |
| VICTOR L SALIH | 36242 CARNATION WAY | | | | FREMONT | CA | 94536-2644 |
| VICTOR L SANKO | 20 RAPALJE RD | | | | FISHKILL | NY | 12524-1311 |
| VICTOR L SCOTT | 10 WAY WEST AIRPARK | | | | BAINBRIDGE | IN | 46105-9572 |
| VICTOR L SCOTT | 3105 TORREY BEACH DR | | | | FENTON | MI | 48430-1367 |
| VICTOR L THOMPSON | PO BOX 725 | | | | PERRIS | CA | 92572-0725 |
| VICTOR L WINKELMANN | 1308 ANTHONY PL | | | | CAMANCHE | IA | 52730-2039 |
| VICTOR L YURGIL | 36440 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-4446 |
| VICTOR LANG | 14825 FEATHER COVE LN | | | | CLEARWATER | FL | 33762 |
| VICTOR LISABETH | 316 RIVIERA | | | | ST CLAIR SHORES | MI | 48080-1538 |
| VICTOR LUZAR | 19671 ORMISTON | | | | EUCLID | OH | 44119-1522 |
| VICTOR M ADAME | 3250 S LAMAR ST | | | | DENVER | CO | 80227-5426 |
| VICTOR M BURGOS | 2 SPIER AVE | | | | ROCHESTER | NY | 14620-3412 |
| VICTOR M CHAVARRIA & CAROL A CHAVARRIA JT TEN | 3838 S NORMAL AVE | | | | CHICAGO | IL | 60609-1705 |
| VICTOR M FLACK | 246 BONNIE CT | | | | BALLWIN | MO | 63011-2111 |
| VICTOR M GARZA | 12137 HAVANA AVE | | | | SYLMAR | CA | 91342-5245 |
| VICTOR M GODINA | 7015 EDMUNDSON | | | | ARLINGTON | TX | 76002-3303 |
| VICTOR M GONZALEZ | 256 GAITHER AVE | | | | YOUNGSTOWN | OH | 44507-1523 |
| VICTOR M HERRERA | 184 NAVAJO DR | | | | PONTIAC | MI | 48053 |
| VICTOR M INGELLIS JR | 9 RURAL ST | | | | WORCESTER | MA | 01604-2023 |
| VICTOR M INGWELL | 1221 10TH ST | | | | MONROE | WI | 53566-1722 |
| VICTOR M JACOBSON | 720 HORTON DR | | | | SILVER SPRING | MD | 20902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR M KOWALIK | 9344 CHAREST | | | | HAMTRAMCK | MI | 48212-3555 |
| VICTOR M MATUSZAK | 1475 WEEDEN RD RT 5 | | | | CARO | MI | 48723-9585 |
| VICTOR M NAIMISH & SHARON G NAIMISH JT TEN | 6760 LEASIDE DR S W | CALGARY AB T3E 6H5 CANADA | | | | | |
| VICTOR M ORTIZ | 26249 FLAMINGO AVE | | | | HAYWARD | CA | 94544-3158 |
| VICTOR M PARKER | 603 HILL TOP TERR | | | | ALEXANDRIA | VA | 22301-2719 |
| VICTOR M RIVERA | P O BOX 771654 | | | | OCALA | FL | 34477-1654 |
| VICTOR M ROBINSON | 4030 W GRAND | | | | DETROIT | MI | 48238-2626 |
| VICTOR M ROBLES | 411 PITT MEWS | | | | ALEXANDRIA | VA | 22314 |
| VICTOR M SERRANO | 645 CARLIN DR | | | | YOUNGSTOWN | OH | 44515-1204 |
| VICTOR M SPITZLEY | 14457 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| VICTOR M VITALE & MRS MARGARET M VITALE JT TEN | 11485 SW MEADOW LARK CIRCLE | | | | STUART | FL | 34997-2732 |
| VICTOR M ZAVOLAS & LOUISE ZAVOLAS JT TEN | 1440 LATTIDOME DR | | | | PITTSBURGH | PA | 15241-2818 |
| VICTOR M ZERTUCHE | 6305 BERLINETTA ST | | | | ARLINGTON | TX | 76001-7444 |
| VICTOR M ZILINSKAS | 1728 BERNICE DR | | | | N HUNTINGTON | PA | 15642-1791 |
| VICTOR MANDON | 7 AMHERST RD | | | | GREAT NECK | NY | 11021-2910 |
| VICTOR MAROTZ | PO BOX 273 | | | | ASHTON | ID | 83420-0273 |
| VICTOR MARTINEZ | 617 COOPER LANE | | | | KENNEDALE | TX | 76060-5813 |
| VICTOR MEDINA JR | 406 S FRONT ST | | | | KYLE | TX | 78640 |
| VICTOR MERCADO | 1628 N NORDICA | | | | CHICAGO | IL | 60707-4317 |
| VICTOR MICELI & BERNICE A MICELI JT TEN | 1912 CAMDEN | | | | RIVERSIDE | CA | 92506 |
| VICTOR MICHAEL POLAND | 1000 NW HIGH POINT DR | | | | LEES SUMMIT | MO | 64081-1991 |
| VICTOR MILUNIC | RR 1 BOX 112A | | | | NOXEN | PA | 18636-9752 |
| VICTOR MONJAREZ | 3338 ASH DR | APT 10201 | | | LAKE ORION | MI | 48359-1072 |
| VICTOR MORENO | 1421 MACE AVE | | | | BRONX | NY | 10469-5644 |
| VICTOR MULLAN | CGM SEP IRA CUSTODIAN | U/P/O THE MULLAN R. COMPANY | 15201 WHEELER LANE | | SPARKS | MD | 21152-9708 |
| VICTOR N BERGANCIANO & BETTY L BERGANCIANO JT TEN | 8210 ORCHARD DR | | | | KELSEYVILLE | CA | 95451-9020 |
| VICTOR N COSTA | 87 OAK RIDGE LN | | | | MANAHAWKIN | NJ | 08050-6026 |
| VICTOR N DAINES | 527 COUNTY ROAD 44N | | | | PEDRO | OH | 45659-8904 |
| VICTOR N ESTRADA | 334 AUSTIN AVE | | | | WYLIE | TX | 75098-5808 |
| VICTOR N KASUN | 206 BRYLGON AVE | | | | NEW CASTLE | DE | 19720-3549 |
| VICTOR N MAKKIMENKO & BETSEY M MAKKIMENKO JT TEN | 2227 32ND ST | | | | BEDFORD | IN | 47421-5448 |
| VICTOR N MROZEK | 6645 BENTLEY LAKE RD | | | | PINCKNEY | MI | 48169-8889 |
| VICTOR N SOLT | 7754 NEW PROVIDENCE DRIVE | UNIT 21 | | | FALLS CHURCH | VA | 22042-4497 |
| VICTOR O CHRISTIANSON & DIANE M CHRISTIANSON JT TEN | 10635 HWY D | | | | NAPOLEON | MO | 64074-7119 |
| VICTOR O HUERTA JR | PO BOX 301113 | | | | WATERFORD | MI | 48330-1113 |
| VICTOR O OLSON | 9811 DELRAY DRIVE | | | | NEW PORT RICHEY | FL | 34654-5615 |
| VICTOR OBRIEN & MRS ELIZABETH OBRIEN JT TEN | 32 BLUE HERON DRIVE | | | | TOMS RIVER | NJ | 08753-2008 |
| VICTOR ONOFRICIUK | 20410 ERBEN ST | | | | ST CLR SHORES | MI | 48081-1796 |
| VICTOR ORANGE | 134D MEADOW PARK DR | | | | CAMBRIDGE | OH | 43725-9675 |
| VICTOR P BERTHIAUME | 1700 WATKINS ROAD | | | | BATTLE CREEK | MI | 49015-8607 |
| VICTOR P CHADWICK | 171 AUTH AVE | | | | ISELIN | NJ | 08830-1841 |
| VICTOR P LOSANNO | 762 ADAMS ST | | | | HOLLISTON | MA | 01746-1406 |
| VICTOR P PALMER | HC 71 BOX 98 | | | | KINGSTON | OK | 73439-9707 |
| VICTOR P SCOZZARO | 1136 BOWEN DR W | | | | N TONA | NY | 14120-2829 |
| VICTOR P SIMS | 19036 ROCK SPRINGS RD | | | | NEWALLA | OK | 74857-9053 |
| VICTOR P TARUTIS | 408 SOUTH MEADE ST | | | | WILKES BARRE | PA | 18702-6250 |
| VICTOR P TARUTIS & DOROTHY J TARTUTIS JT TEN | 408 SOUTH MEADE ST | | | | WILKES BARRE | PA | 18702-6250 |
| VICTOR P VARNAGATAS | 5849 ARBOL COURT N E | | | | ROCKFORD | MI | 49341-9450 |
| VICTOR PALLAGI | SOUTH 82 WEST 13061 | ACKER DRIVE | | | MUSKEGO | WI | 53150 |
| VICTOR PALLOTTA | 5303 SHADOW CREEK DR | | | | YOUNGSTOWN | OH | 44512-7922 |
| VICTOR PANDOLFI | 292 HOLBROOK RD | | | | LAKE RONKONKOMA | NY | 11779 |
| VICTOR PARDI | 34 WHITE BIRCH RD | | | | POUND RIDGE | NY | 10576-2325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR PARKER JR | 38 SOUTH BOND ST | | | | MT VERNON | NY | 10550-2412 |
| VICTOR PAUL AXTELL | 913 CREEK RD | | | | SANDY LAKE | PA | 16145-2221 |
| VICTOR PEREIRA | PO BOX 7428 | | | | KANSAS CITY | MO | 64116 |
| VICTOR PEZZETTA | 79 MAPLE LN | | | | HARDWICK | NJ | 07825-9679 |
| VICTOR PHELPS | 18531 STAGHORN DR | | | | LAGO VISTA | TX | 78645-8615 |
| VICTOR PILSON & BARBARA P PILSON TR PILSON FAM TRUST UA 12/09/94 | 134 OUTRIGGER MALL | | | | MARINA DEL RAY | CA | 90292-6795 |
| VICTOR PITMAN CUST KRISTA L WALKER UGMA OK | 7640 S POTTAWATOMIE RD | | | | NEWALLA | OK | 74857-9998 |
| VICTOR PRUEHS & KATHERINE M PRUEHS JT TEN | 53828 HAYES RD | | | | MACOMB | MI | 48042 |
| VICTOR R BURKE & BARBARA H BURKE JT TEN | 2104 ROSEWOOD DR | | | | MELBOURNE BEACH | FL | 32951-2722 |
| VICTOR R CASE | 180 RAINBOW DR #8063 | | | | LIVINGSTON | TX | 77399 |
| VICTOR R CHEWNING & ISOBEL GREENE CHEWNING JT TEN | 1952 HART RD | | | | LEXINGTON | KY | 40502-2441 |
| VICTOR R DOLATA | 4731 DON CT | | | | WARREN | MI | 48092-1920 |
| VICTOR R GREY | 1709 NORTH RD | | | | AMSTERDAM | NY | 12010-8457 |
| VICTOR R GULICKSON & VIRGINIA R GULICKSON JT TEN | 2503 HIGHLAND ROAD | | | | ANDERSON | IN | 46012-1925 |
| VICTOR R HABURCHAK | 6608 MULROY | | | | MCLEAN | VA | 22101-5518 |
| VICTOR R HOLLINGER & MRS JEAN M HOLLINGER JT TEN | 2001 HARRISBURG PIKE #085A | | | | LANCASTER | PA | 17601-2641 |
| VICTOR R LLAVERIAS | 5575 WYLMOOR | | | | NORCROSS | GA | 30093-4166 |
| VICTOR R LOESEL & LORRAINEE LOESEL JT TEN | 7 KRAFFT CT | | | | FRANKENMUTH | MI | 48734-9777 |
| VICTOR R MARTINEZ | 518 GRANSEY AVE | | | | JOLIET | IL | 60432-1942 |
| VICTOR R MCCURDY | 975 COBB BLVD | | | | KANKAKEE | IL | 60901-5205 |
| VICTOR R MCELHOSE | 8210 PORTSMOUTH LANE | | | | GRAND BLANC | MI | 48439-9540 |
| VICTOR R QUINCE | 24900 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48034-2515 |
| VICTOR R SCACCIA | PO BOX 693 | | | | CHEEKTOWAGA | NY | 14225-0693 |
| VICTOR R SUSSMAN | 24 BENNETT AVE APT 22A | | | | NEW YORK | NY | 10033-2110 |
| VICTOR R SUTTON | 4580 DOTY EAST | | | | SOUTHINGTON | OH | 44470-9781 |
| VICTOR RAMOS | 9523 VERONA LAKES BLVD | | | | BOYNTON BEACH | FL | 33437-2759 |
| VICTOR RANGEL | 3520 N NEENAH | | | | CHICAGO | IL | 60634-3827 |
| VICTOR RICKERT JR & ANNA P RICKERT JT TEN | 88 WEST ELEVENTH | | | | RED HILL | PA | 18076-1335 |
| VICTOR RITZENDOLLAR | 2 LAYTONS LAKE DR | | | | CARNEY'S POINT | NJ | 08069-9724 |
| VICTOR ROBERTS | 3781 HIGHWAY 231 | | | | COTTONDALE | FL | 32431-7031 |
| VICTOR ROMERO JR | 1616 PLEASANT ST | | | | LAPEER | MI | 48446-3914 |
| VICTOR ROSCHA & MRS IRENE ROSCHA JT TEN | 972 DESERT DRIVE | | | | CARSON CITY | NV | 89705-8090 |
| VICTOR S BALNIUS JR | 320 BALDWIN AVE | | | | ROYAL OAK | MI | 48067-3612 |
| VICTOR S BROO & LINDA L BROO JT TEN | 611 ALDRIDGE DRIVE | | | | KOKOMO | IN | 46902-3387 |
| VICTOR S DEAN | PO BOX 933 | | | | GUNNISON | CO | 81230 |
| VICTOR S FARACCA | 281 COLLINS AVE | | | | BUFFALO | NY | 14224-1185 |
| VICTOR S LANYI TR UA 02/03/93 VICTOR S LANYI TRUST | 9209 MCWAIN | | | | GRAND BLANC | MI | 48439-8006 |
| VICTOR S SCHAUB | 8287 SW 115TH LN | | | | OCALA | FL | 34481-5070 |
| VICTOR S URICK | 4474 MAPLE LEAF DR | | | | GRAND BLANC | MI | 48439-9018 |
| VICTOR SARCIA & MARY E SARCIA TR UA 12/5/07 VICTOR & MARY E SARCIA | TRUST | 408 N ALDINE | | | PARK RIDGE | IL | 60068 |
| VICTOR SCHWARTZ CUST ELLEN SCHWARTZ UGMA NJ | 19517 PLANTERS PT DR | | | | BOCA RATON | FL | 33434-5172 |
| VICTOR SCOTT TR VICTOR SCOTT REVOCABLE TRUST UA 10/10/00 | 4825 KING VISTA CT | | | | LAND O' LAKES | FL | 34639-3712 |
| VICTOR SCURALLI | 22 YELLOW FRAME RD | | | | NEWTOM | NJ | 07860-5400 |
| VICTOR SKUDZINSKAS & ANNA SKUDZINSKAS JT TEN | 5714 S SACRAMENTO | | | | CHICAGO | IL | 60629-2136 |
| VICTOR STOKMANIS | 1040 APPOLLO WAY | | | | SACRAMENTO | CA | 95822-1709 |
| VICTOR STRAUSS | 1219 DUNDEE DRIVE | | | | DRESHER | PA | 19025-1617 |
| VICTOR T BATANGAN & EDEN B BATANGAN JT TEN | 687 SANTOS COURT | | | | MILPITAS | CA | 95035-4030 |
| VICTOR T WARD | 1701 E BALTIMORE ST | # 3 | | | BALTIMORE | MD | 21231-1511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTOR T WITT | 9944 S MAPLEWOOD AVE | | | | CHICAGO | IL | 60655-1056 |
| VICTOR TAHILL & MARY TAHILL TR 09/27/02 VICTOR & MARY TAHILL FAMILY | LIVING TRUST | 5869 W M 76 | | | WEST BRANCH | MI | 48661-9619 |
| VICTOR TODOROW | 11343 MARKLEY RD | | | | GAINES | MI | 48436-8903 |
| VICTOR TUCHMAN | 2 CREEKBRIDGE CIR | | | | SALINAS | CA | 93906-4868 |
| VICTOR TURQMAN & MRS ELSIE TURQMAN JT TEN | 158 CIRCLE DR | | | | MILLINGTON | NJ | 07946-1709 |
| VICTOR U THOMPSON | 1087 OLD PEACHTREE RD | | | | LAWRENCEVILLE | GA | 30043 |
| VICTOR URALETS | 941 BARTLETT PL | | | | WINDSOR | CA | 95492-8854 |
| VICTOR V BOLES | 910 E CYNTHIA TRL | | | | GOODLETTSVILLE | TN | 37072-3597 |
| VICTOR V GUERRERO | 14954 GOODHUE ST | | | | WHITTIER | CA | 90604-2039 |
| VICTOR V KULESUS | 1334 N SILVERY LANE | DEARBORN HEIGHTS | | | DEARBORN | MI | 48128-1033 |
| VICTOR V MATUSZEWSKI | 4008 DEVONSHIRE DR | | | | BAY CITY | MI | 48706-2439 |
| VICTOR V MILLAN | PO BOX 765 | DORADO 646 PUERTO RICO | | | | | |
| VICTOR V OLAYINKA | 723 2ND AVE | | | | PONTIAC | MI | 48340-2838 |
| VICTOR W GUINDON JR | 160 HILLTOP DRIVE BOX 108 | | | | ELMA | NY | 14059-9104 |
| VICTOR W KMIEC & SANDRA S KMIEC JT TEN | 3911 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515-2305 |
| VICTOR W REYNOLDS | 5310 ETHEL | | | | BRIGHTON | MI | 48116-1931 |
| VICTOR W STEPHENS & COLETA F STEPHENS JT TEN | 701 N SARA ROAD | | | | MUSTANG | OK | 73064-4552 |
| VICTOR W WIKTOROWSKI | 214 PICKFORD AVE | | | | KENMORE | NY | 14223-2714 |
| VICTOR W WOLFS | 70239 ROMEO ORCHARDS | | | | ROMEO | MI | 48065-5325 |
| VICTOR WILLIAMS HY | 104 SCHENCK ST | | | | NORTH TONAWANDA | NY | 14120-7105 |
| VICTOR Y YOUNG & MARIA YEE YOUNG TR YOUNG 2001 TRUST UA 09/13/01 | 347 MELROSE AVENUE | | | | SAN FRANCISCO | CA | 94127-2344 |
| VICTOR YARMOLOWITZ & ELEANOR YARMOLOWITZ JT TEN | 271 HERITAGE LN | | | | MONROE | NY | 10950-5141 |
| VICTOR YOUNG CUST BRIAN YOUNG U/THE NEW YORK UNIFORM GIFTS TO MINORS | ACT | 5705 E CALLE TUBERIA | | | PHOENIX | AZ | 85018-4632 |
| VICTOR-MANUEL LORENZO LORENZO | CALLE TIERRA 93-1 | 15402 FERROL (LA CONMA) ESPANA SPAIN | | | | | |
| VICTORIA A DEMANCZYK | 1222 DOVER AVE | | | | WILMINGTON | DE | 19805-2510 |
| VICTORIA A DERAS | 5301 SE 86TH ST | | | | OAKLAHOMA CITY | OK | 73135-6140 |
| VICTORIA A FARRA | 5417 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8263 |
| VICTORIA A LECO CUST EUGENE VICTOR LECO U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 60 KIMBERLY DR | | | NORTH ATTLEBORO | MA | 02760-4511 |
| VICTORIA A MARTINDALE | 4661 BOULDER DR | | | | STERLING HEIGHTS | MI | 48310-3126 |
| VICTORIA A MERLO | 36238 EGAN DR | | | | CLINTON TWSP | MI | 48035-4419 |
| VICTORIA A OHLSON | 660 NORTHERN AVE | | | | MILL VALLEY | CA | 94941-3934 |
| VICTORIA A THOMPSON | 9150 MIDDLEFORD RD | | | | SEAFORD | DE | 19973-7856 |
| VICTORIA A THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 |
| VICTORIA ANGE | 417 MONACO I | | | | DEL RAY BEACH | FL | 33446-1440 |
| VICTORIA ANN ALLEN | ATTN V A LAZEAR | 277 OLD SPANISH TRL | | | PORTOLA VALLEY | CA | 94028-8129 |
| VICTORIA ANN BOURGEOIS | 3504 KING ARTHUR RD | | | | ANNADALE | VA | 22003-1314 |
| VICTORIA ANNE WEST | 29 JAMIL LANE | | | | SALEM | NH | 03079-1311 |
| VICTORIA ASSELIN & ALEXANDRIA ASSELIN JT TEN | 11321 KATRINE DR | | | | FENTON | MI | 48430 |
| VICTORIA AUSTIN | 1031 S MILWAKEE | | | | JACKSON | MI | 49203-3226 |
| VICTORIA B CUNNIFF | 214 BEAVER ST | | | | SCHUYLERVILLE | NY | 12871-1906 |
| VICTORIA B LONG & VICTORIA A TOESNING & PHILIP W LONG JT TEN | APT T-191 | KNOLLWOOD | 6200 1/2 OREGON NW | | WASHINGTON | DC | 20015-1500 |
| VICTORIA B STEVENS TR UA 9/19/75 | 5134 W AVENUE K10 | | | | LANCASTER | CA | 93536-5129 |
| VICTORIA B SWIATEK | 332 PARKER AVE S | | | | MERIDEN | CT | 06450-5930 |
| VICTORIA B URTEL | 27 W HIGH ST | | | | LOCKPORT | NY | 14094-4324 |
| VICTORIA BALDINI SHAHADY CUST JESSICA EVAN SHAHADY UNDER THE WEST | VIRGINIA GIFTS TO MINORS ACT | 25 CLUB VIEW DRIVE | | | BRIDGEPORT | WV | 26330-9712 |
| VICTORIA BEAURY | 1610 ROSS DR | | | | DELTONA | FL | 32738-5024 |
| VICTORIA BRUNNER | 293 EAST & WEST RD | | | | WEST SENECA | NY | 14224-3927 |
| VICTORIA BURNS & MILTON BURNS JT TEN | 1600 VALLEY PKWY | | | | BROADVIEW | OH | 44147-3053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA C ALMEIDA | APT 19H | 100 E WALTON | | | CHICAGO | IL | 60611-4914 |
| VICTORIA C COOK | 1443 WESTGATE DR | APT 1 | | | KISSIMMEE | FL | 34746 |
| VICTORIA C NEIDL TR UA 09/24/1991 THE NEIDL LIVING TRUST | 7012 WINDCHIME WAY | | | | ROSEVILLE | CA | 95747 |
| VICTORIA C ROSENBECK | 501 W ELIZABETH ST | | | | COLDWATER | OH | 45828-1208 |
| VICTORIA C SOTEK & STEVEN F SOTEK JT TEN | 693 CHURCH ST | | | | WHITINSVILLE | MA | 01588-2116 |
| VICTORIA CAMPBELL | 2140 WARM FOREST DR | | | | FINKSBURG | MD | 21158 |
| VICTORIA CARUANA | 26222 TALLMAN | | | | WARREN | MI | 48089-3507 |
| VICTORIA CHASE CUST ALISON P CHASE UTMA NH | 194 BAPTIST HILL RD | | | | CANTERBURY | NH | 03224-2505 |
| VICTORIA CIELICZKA & MICHAEL CIELICZKA JT TEN | 30100 YOUNG ST | | | | GIBRALTOR | MI | 48173-9456 |
| VICTORIA CL NEUBAUER | 5794 MILDRED LANE | | | | MILFORD | OH | 45150-1491 |
| VICTORIA CLAIRE GELBER | 1415 IHILOA LOOP | | | | HONOLULU | HI | 96821-1315 |
| VICTORIA CORNELIA KEOUGH | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037-7915 |
| VICTORIA CORNELIA KEOUGH & JAMES M KEOUGH JR JT TEN | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037-7915 |
| VICTORIA CORNELIA KEOUGH & JAMES M KEOUGH JT TEN | 12113 TERRA COTTA CT | | | | FISHERS | IN | 46037-7915 |
| VICTORIA D BAUM & GERALD A BAUM JT TEN | 5285 AGUSTA CT | | | | ONSTED | MI | 49265-9756 |
| VICTORIA D MONTI | 196 MORNINGSIDE DR E | | | | BRISTOL | CT | 06010-4546 |
| VICTORIA DABROWSKI | 700 MCDONELL | | | | ESSEXVILLE | MI | 48732-1216 |
| VICTORIA DEMIRCI | 500 XIMENO AVE | UNIT 113 | | | LONG BEACH | CA | 90814-1773 |
| VICTORIA DENEN HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA DIETZ | C/O V DALAGER | 13 HIGHLAND DR | | | MORRIS | MN | 56267-1713 |
| VICTORIA DIGBY GDN DREW DIGBY | FOX BOROUGH CHASE | 16-1890 RICHMOND ST | LONDON ON N5X 4J1 CANADA | | | | |
| VICTORIA DIXON | 17172 COUNTRY RD G1 | | | | HOLGATE | OH | 43527-9527 |
| VICTORIA DOMINY BOYD | 704 N BRADFORD ST | | | | DOVER | DE | 19904-7210 |
| VICTORIA E DIAZ | 15801 WORMER | | | | REDFORD TWP | MI | 48239-3546 |
| VICTORIA E DILLON TR UA 11/12/09 VICTORIA E DILLON LIVING TRUST | 3931 CODY RD | | | | SHERMAN OAKS | CA | 91403 |
| VICTORIA E EBEL | 7200 NW 2ND AVE | APT 165 | | | BOCA RATON | FL | 33487-2347 |
| VICTORIA E HUNTER | 2670 S 1100 E | | | | COATESVILLE | IN | 46121 |
| VICTORIA E KRALL | 730 TAMARACK TRAIL | | | | SHILLINGTON | PA | 19607-3105 |
| VICTORIA E MANDYBUR TR VICTORIA E MANDYBUR LIVING TRUSTUA 11/30/98 | 279 EAST CARIBBEAN DR | | | | SUMMERLAND KEY | FL | 33042-4847 |
| VICTORIA E POIRIER | 9801 COLLINS AVE | APT 16G | | | BAL HARBOUR | FL | 33154-1841 |
| VICTORIA E WATERS | 1061 SHERWOOD DRIVE | | | | DAYTON | OH | 45406-5736 |
| VICTORIA ELKO | 16 PLYMOUTH PL | | | | EDISON | NJ | 08837-3130 |
| VICTORIA F NEWLIN | PO BOX 2528 | | | | WINCHESTER | VA | 22604-1728 |
| VICTORIA FREEMAN | 1545 EAGLETON LN | | | | VIRGINIA BEACH | VA | 23455-4235 |
| VICTORIA G GARTH | 5 HAMPTON CIRCLE | | | | FAIRPORT | NY | 14450-9554 |
| VICTORIA G MIKULAK TR UA 02/24/2009 VICTORIA G MIKULAK LIVING TRUST | 39 REILLY ST | | | | MIDDLETOWN | NJ | 07748 |
| VICTORIA GINSBERG | 160 E 38TH STREET | APT 8F | | | NEW YORK | NY | 10016-2651 |
| VICTORIA GWEN BUMGARDNER | ATTN VICKI BLAINE | 2790 SHADY VALLEY DR NE | | | ATLANTA | GA | 30324-3117 |
| VICTORIA H COLLINS TR HENRY L COLLINS 3RD UA 10/31/60 | PO BOX 237 | | | | VERBANK | NY | 12585 |
| VICTORIA H PORTER | 2001 W MOUNT HOPE AVE | APT 318 | | | LANSING | MI | 48910-2479 |
| VICTORIA H TABIN | PO BOX 9008 | | | | NAPERVILLE | IL | 60567-0100 |
| VICTORIA HALLIDAY | 231 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6814 |
| VICTORIA ITALY MILLER | 141 BEDFORD ROAD | | | | FAIRLESS HILLS | PA | 19030-2728 |
| VICTORIA J BACHMANN | 429 BROOK ST | | | | LINDEN | NJ | 07036-4107 |
| VICTORIA J EVANS | BOX 495 | 712 MAIN | | | CASTALIA | OH | 44824-9334 |
| VICTORIA J MAREK | BOX 34512 | | | | CHICAGO | IL | 60634-0512 |
| VICTORIA J MCCALLUM | 361 FOWLERVILLE RD S | | | | FOWLERVILLE | MI | 48836-7900 |
| VICTORIA J SHOWELL | 11002 VALLEY ST | | | | OMAHA | NE | 68144 |
| VICTORIA J SLEINSKY | 6066 FIRWOOD ROAD | | | | MENTOR ON LAK | OH | 44060-2934 |
| VICTORIA J VAIL | 1219 FAIRFAX ST | | | | ANDERSON | IN | 46012-4344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VICTORIA JANE O BRIEN CUST ANDREW DAVID O BRIEN UTMA OH | 5650 STONE LAKE DR | | | | DAYTON | OH | 45429-6001 |
| VICTORIA JANE O BRIEN CUST MICHAEL RYAN O BRIEN UTMA OH | 5650 STONE LAKE DR | | | | DAYTON | OH | 45429-6001 |
| VICTORIA JEAN BOWEN | 1807 LAKE SHORE DR #H | | | | ANDERSON | IN | 46012-4955 |
| VICTORIA K DIVICO | 95 BEEKMAN AVE | APT 108D | | | SLEEPY HOLLOW | NY | 10591 |
| VICTORIA K ELLIOTT | 31118 ANGELINE CT E | | | | ST CLR SHORES | MI | 48082-2414 |
| VICTORIA K GAWRON | 81 DEERFIELD ROAD | | | | SAYREVILLE | NJ | 08872-1613 |
| VICTORIA K SMITH | 538 KENILWORTH SE AV 5 | | | | WARREN | OH | 44483 |
| VICTORIA L ALMQUIST | 1302 COMMONWEALTH AVE | | | | ALEXANDRIA | VA | 22301-2022 |
| VICTORIA L GREENBERG STEELE | 68 SMOKETREE AVE | | | | OAK PARK | CA | 91377-1135 |
| VICTORIA L HARING | 401 BIG BEND COURT | | | | WENTZVILLE | MO | 63385 |
| VICTORIA L HEUBISH CUST GAYLE HEUBISH UGMA NY | 50-23 192ND ST | | | | FLUSHING | NY | 11365-1213 |
| VICTORIA L HUMPHREY | 3384 PIAZZA LN | | | | EDWARDSVILLE | IL | 62025-3234 |
| VICTORIA L KAMPS | 1779 N CARMEAN RD | | | | INTERLOCHEN | MI | 49643-9665 |
| VICTORIA L LEVINSON | 12401 234TH ST SE | | | | SNOHOMISH | WA | 98296-4917 |
| VICTORIA L MERRITTS | 139 MANHATTAN AVE | | | | HAWTHORNE | NY | 10532-2505 |
| VICTORIA L PEROT | 119 OAKWOOD DRIVE | | | | WEST MONROE | LA | 71291-6954 |
| VICTORIA L PITZER | 1154 NAZOR RD | | | | GALION | OH | 44833-9733 |
| VICTORIA L POWELL | 71 ZELLER ST | | | | GREENSBURG | PA | 15601-1258 |
| VICTORIA L RINI CUST MICHELLE C RINI UGMA MI | 209 PANSY PATH | | | | LAKE JACKSON | TX | 77566 |
| VICTORIA L ROTH | 41199 PARSON RD | | | | LAGRANGE | OH | 44050-9709 |
| VICTORIA L SMITH | 808 EASTMAN PL | | | | SAN PEDRO | CA | 90731-1233 |
| VICTORIA L SPEACH | 1350 STAPLES RIDGE RD | | | | ANGWIN | CA | 94508 |
| VICTORIA L STEWARD | 14406 JAMESTOWN BAY DRIVE | | | | FLORISSANT | MO | 63034-1744 |
| VICTORIA L WHEELER & GAVIN R TESTER JT TEN | 78 UNION SCHOOL RD | | | | ELKTON | MD | 21921-2198 |
| VICTORIA L WHITE | 5370 E CAMINO CIELO RD | | | | SANTA BARBARA | CA | 93105-9705 |
| VICTORIA L WILCZEWSKI | 11933 READ RD | | | | FENTON | MI | 48430-9526 |
| VICTORIA L WILLIAMS | 900 RED OAK LN | | | | PENDLETON | IN | 46064-9379 |
| VICTORIA LEE CHIU | 957 N ADOBE AVE | | | | MONTEBELLO | CA | 90640-2801 |
| VICTORIA LEE GLASS | PO BOX 176 | 6333 E TERRITORIAL ROAD | | | PLEASANT LAKE | MI | 49272-9744 |
| VICTORIA LEWIS & STEVEN M SMITH JT TEN | 55 BARROW STREET #10 | | | | NEW YORK | NY | 10014-3794 |
| VICTORIA LYNN BORUM PERRY | 19350 PENNINGTON | | | | DETROIT | MI | 48221-1623 |
| VICTORIA LYNN LUDWIG | 1601 S SHEPARD DR NO 163 | | | | HOUSTON | TX | 77019 |
| VICTORIA LYNN MERCATANTE | 773 OAKSIDE RD | | | | YORKTOWN HEIGHTS | NY | 10598-1919 |
| VICTORIA LYNN PRICE | 4665 PATRICK LN | | | | COCOA | FL | 32927-3060 |
| VICTORIA LYNNE RASMUSSEN CUST MARK CRAIG RASMUSSEN UTMA MD | 6 BUSH CABIN COURT | | | | PARKTON | MD | 21120-8807 |
| VICTORIA M BODNER KAIL | 1025 STARKWEATHER AVE | | | | CLEVELAND | OH | 44113-4414 |
| VICTORIA M BUZA | 367 SANTANDER COURT | | | | PUNTA GORDA | FL | 33950-8043 |
| VICTORIA M FLEMING CUST RYAN E FLEMING UTMA NJ | 113 CEDAR ST | | | | WESTFIELD | NJ | 07090-1751 |
| VICTORIA M GOECKE | 6030 CULPEPPER CT | | | | CENTERVILLE | OH | 45459-2137 |
| VICTORIA M GUEST | 522 DURHAM ROAD | | | | NEWTOWN | PA | 18940-9615 |
| VICTORIA M JOHNSON | 21071 FLAMING ARROW TRL | | | | CROSBY | TX | 77532-3289 |
| VICTORIA M MADURSKI | 1014 LONGFELLOW | | | | ROYAL OAK | MI | 48067-3320 |
| VICTORIA M MIGIEL & CHRISTINE A MIGIEL & GENE E MIGIEL JT TEN | 2182 SCHULTZ | | | | LINCOLN PARK | MI | 48146-2562 |
| VICTORIA M MIKA | C/O VICTORIA M POPOWICH | 7043 RASBERRY CT | | | FENTON | MI | 48430-8991 |
| VICTORIA M MITROVICH | 32 SANDBERG WAY NW | | | | WARREN | OH | 44483-1370 |
| VICTORIA M PETTIT | C/O H BOYD PETTIT | PO BOX 1178 | | | CARTERSVILLE | GA | 30120-1178 |
| VICTORIA M SCHWARTZ | 8207 213 STREET | | | | HOLLIS HILLS | NY | 11427-1327 |
| VICTORIA M SEIBERT | 5730 CARROLLTON CT | | | | ROCHESTER | MI | 48306-2391 |
| VICTORIA M TONTE | 7650 SINGLETON ST | | | | INDIANAPOLIS | IN | 46227-8551 |
| VICTORIA MARIE TURNER | 18 ORINCO LANE | | | | PORT SAINT LUCIE | FL | 34952-3212 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VICTORIA MARY COTE TR CHRISTOPHER BRETT COTE MINORS TR U-A WITH R F B | COTE 12/20/76 | 7012 E RIVERCREST ROAD | | | TUCSON | AZ | 85750-2502 |
| VICTORIA MCKENZE | 3910 WINONA ST | | | | FLINT | MI | 48504-2187 |
| VICTORIA MOSHER | 8356 W CORDELIA | | | | WILLOW BEACH | AZ | 86445-8704 |
| VICTORIA N BADI | 111 LARCHDALE AVE | | | | UPPER NYACK | NY | 10960-1003 |
| VICTORIA N KILLINS | 5310 ARPANA DR | | | | ORLANDO | FL | 32839-2588 |
| VICTORIA N MARTIN | 121 REXFORD CT | | | | SUMMERVILLE | SC | 29485-6027 |
| VICTORIA O MENDENHALL | 265 BAYBERRY LN | | | | CORTLAND | OH | 44410-1201 |
| VICTORIA ONORATO & JOSEPH COPPOLA & CHRISTINE ANDERSON JT TEN | 74 NIAGARA FALLS BLVD | | | | BUFFALO | NY | 14214-1217 |
| VICTORIA OSOSKI | 50514 JEFFERSON AVE | | | | NEW BALTIMORE | MI | 48047-2339 |
| VICTORIA PETROFSKI & DONNA PETROFSKI JT TEN | 288 FIFTH AVE | | | | MANSFIELD | OH | 44905-2417 |
| VICTORIA POPP | 2146 MONTICELLO NW | | | | WARREN | OH | 44485-1809 |
| VICTORIA PRYTULA | 351 GRANTHAM AVE | ST CATHARINES ON L2M 5B1 CANADA | | | | | |
| VICTORIA R ANDERSON | 25913 CUBBERNESS | | | | ST CLAIR SHORE | MI | 48081-3312 |
| VICTORIA R DOTSON | 1042 PROSPECT | | | | TOLEDO | OH | 43606-4834 |
| VICTORIA R DZIECIOL | 495 TICETOWN RD | | | | OLD BRIDGE | NJ | 08857-6003 |
| VICTORIA R MEMISHIAN | 3 DOG LEG DR | | | | MASHPEE | MA | 02649-2864 |
| VICTORIA R TAYLOR | 2951 APACHE LANE | | | | PROVO | UT | 84604-4337 |
| VICTORIA RANNEY | 18202 CASEY ROAD | | | | GRAYSLAKE | IL | 60030-9551 |
| VICTORIA REPEN TR VICTORIA REPEN LIVING TRUST UA 01/17/97 | 32848 RUGBY DRIVE | | | | WARREN | MI | 48093-1365 |
| VICTORIA ROUSE | C/O MRS VICTORIA MCKENZE | 3100 WOODSTOCK DR | | | DETROIT | MI | 48221-1338 |
| VICTORIA ROWENA MERTZ | 252 MEADOWBROOK LN | | | | BERRYVILLE | VA | 22611-3137 |
| VICTORIA RUEDA | 125 E 51ST ST | | | | LONG BEACH | CA | 90805-6621 |
| VICTORIA S BRACKNEY | 503 JEWETT ST | | | | HOWELL | MI | 48843-2122 |
| VICTORIA S H KNIGHT | 818 JOHNSTON HWY | | | | TRENTON | SC | 29847 |
| VICTORIA SERENTA BROWNING | 2480 AMBER HILL DR | | | | MONROE | GA | 30655-5871 |
| VICTORIA SIKET | OAK PARK TOWERS I | 920 JOHN R ROAD APT 625 | | | TROY | MI | 48083-4311 |
| VICTORIA SODERQUIST | 6331 AVERY ISLAND AVE | | | | AUSTIN | TX | 78727-6904 |
| VICTORIA STREET | 908 BROKEN ARROW LANE | | | | CANTONMENT | FL | 32533-3826 |
| VICTORIA THURMAN | 567 CHAMPS ELYSEES | | | | BONNE TERRE | MO | 63628-9329 |
| VICTORIA THURMAN TOD CHERI L CLIFTON SUBJECT TO STA TOD RULES | 567 CHAMPS ELYSEES | | | | BONNE TERRE | MO | 63628-9329 |
| VICTORIA TREVINO | 1979 CLARKDALE | | | | DETROIT | MI | 48209-1603 |
| VICTORIA TS CASTILLO TR UA 08/22/2005 ALEXANDER J SAKUDA TRUST | 557 POKOLE ST | | | | HONOLULU | HI | 96816 |
| VICTORIA TUASON & SANDY TUASON JT TEN | 18 BUCUKINGHAM PLACE | | | | GLEN ROCK | NJ | 07452-1802 |
| VICTORIA TURNER | 2107 RASKOB ST | | | | FLINT | MI | 48504-3428 |
| VICTORIA V HERSHEY | 31004 LA QUINTA DR | | | | GEORGETOWN | TX | 78628-1173 |
| VICTORIA V MURRAY | 141 WINTER ST | | | | BRIDGEWATER | MA | 02324-3030 |
| VICTORIA W DE MEY TR VICTORIA W DE MEY TRUST UA 09/10/01 | 181 CENTRE ST | APT 13 | | | MOUNTAIN VIEW | CA | 94041-2377 |
| VICTORIA W WHITE CUST BRANDY MICHELLE WHITE UTMA LA | 13533 HIGHWAY 371 | | | | MINDEN | LA | 71055-6815 |
| VICTORIA WILLIAMS | 68 GLEASON ST | | | | WATERTOWN | MA | 02472-1609 |
| VICTORIA WINIECKE & MICHAEL A WINIECKE JT TEN | 3675 ROLLIN HILL COURT | | | | OSCODA | MI | 48750-8802 |
| VICTORIA WINIECKE & SHARON RAE JT TEN | 3675 ROLLIN HILL CRT | | | | OSCODA | MI | 48750-8802 |
| VICTORIA WOZNIAK | 36100 CENTRAL CITY PK | | | | WESTLAND | MI | 48185-6963 |
| VICTORIA Y WALKER | 2210 WOODCOVE LANE | | | | SUGAR LAND | TX | 77479-2247 |
| VICTORIANA HAMILTON | 12300 28TH AVE NE #306 | | | | SEATTLE | WA | 98125-5419 |
| VICTORIANO F SALINAS | 1914 BROADWAY | | | | BAY CITY | MI | 48708-8543 |
| VICTORIANO V GOLEZ CUST PHILIP V GOLEZ U/THE CALIFORNIA U-G-M-A | 2680 SOLANA WAY | | | | LAGUNA BEACH | CA | 92651-3912 |
| VICTORINE GEORGE | 4405 TRUMBULL AVE | | | | FLINT | MI | 48504 |
| VICTORINO SERRANO | 127 4TH ST | | | | WARREN | OH | 44483-6501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIDA BRUCKER CUST LORIE BRUCKER UTMA CA | 1204 LAS LOMAS PL | | | | PACIFIC PALISADES | CA | 90272-2438 |
| VIDA D MOE | 705 25TH STREET NW | | | | MINOT | ND | 58703-1733 |
| VIDA M REED | 908 BRIDGES DR | | | | ARLINGTON | TX | 76012-2047 |
| VIDA SANDLIN SPRINGMAN | 5445 W 900 N | | | | CARTHAGE | IN | 46115-9533 |
| VIDA V ROUSE | 4742 DRESDEN STREET | | | | SAGINAW | MI | 48601-6674 |
| VIDOJE RAGUZ & ZDENKA RAGUZ EX EST VID RADUZ | 24571 ALBERTON RD | | | | EUCLID | OH | 44123-2349 |
| VIENO S BECK TR VIENO S BECK TRUST UA 03/25/98 | 2337 HIDDEN TRAIL DRIVE | | | | SPRING HILL | FL | 34606-3262 |
| VIESSA M PERRY | 11617 S BISHOP ST | | | | CHICAGO | IL | 60643-5022 |
| VIESTURS VISTINS | 2811 COOPER | | | | SAGINAW | MI | 48602-3753 |
| VIETTE M OLSEN TR VIETTE M OLSEN FAMILY LIVING TRUST UA 05/11/95 | 2189 E MARIE AVE | | | | SALT LAKE CITY | UT | 84109-2442 |
| VIEVA S CLARY | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112 |
| VIEVA S CLARY TOD DAVID A GRAHAM SUBJECT TO STA TOD RULES | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112 |
| VIEVA S CLARY TOD SALLY M MARTIN SUBJECT TO STA TOD RULES | 50 DEER BROOK LN | | | | MARTINSVILLE | VA | 24112 |
| VIGILANT ENGINE CO 02-INC | 37 NORTH SUSSEX ST | | | | DOVER | NJ | 07801-3950 |
| VIHAS PATEL & VASUMATI M PATEL JT TEN | 465 BEACON STREET | | | | CHESTNUT HILL | MA | 02467 |
| VIJAY A MOORJANI & MONA V MOORJANI JT TEN | 8613 SPINDLE TOP DR | | | | ORLANDO | FL | 32819-3138 |
| VIJAY G PARIKH & ANJOO V PARIKH JT TEN | 9702 W 56TH ST | | | | COUNTRYSIDE | IL | 60525-7221 |
| VIJAY K GULANI | 94 GOLDEN GLEN | | | | IRVINE | CA | 92604-2454 |
| VIJAY M DHAWAN CUST RAHUL DHAWAN UTMA CA | 212 S OAKHURST DR | | | | BEVERLY HILLS | CA | 90212-3504 |
| VIJAY SARIHAN | 9419 N 53RD PL | | | | PARADISE VALLEY | AZ | 85253-1611 |
| VIJAYAKUMAR NAGAPPAN & SUBBU NAGAPPAN JT TEN | 5034 HUMBOLT CT | | | | RIVERSIDE | CA | 92507-6078 |
| VIKI ANN RILEY | 3479 N IL 130 | | | | OLNEY | IL | 62450-5009 |
| VIKKI EBERHARD | 1274 MAPLECREST CT | | | | AMELIA | OH | 45102-1634 |
| VIKKI HOWARD-HINTON | 3454 CLEGG DR | | | | SPRING HILL | TN | 37174-2827 |
| VIKKI J BUTZ | 1432 ROSEMONT BL | APT F | | | DAYTON | OH | 45410-3144 |
| VIKKI KAPLAN | 4305 STATE BRIDGE RD 103-9 | | | | ALPHARETTA | GA | 30022-4471 |
| VIKKI L MICHALSKI | 5909 VERNON | | | | DEARBORN HGTS | MI | 48127-3236 |
| VIKKI LYNN HUDSON | 6807 18TH AVE E | | | | BRADENTON | FL | 34208 |
| VIKRAM CARIAPA & ASHA CARIAPA U-A DTD 10-14-94 THE CODANDA CARIAPA | LIV TRUST | 8071 S 58TH ST | | | FRANKLIN | WI | 53132-9238 |
| VIKTORIYA FRASINICH | 25331 GARDNER ST | | | | OAK PARK | MI | 48237-1346 |
| VIKTORS ZEMESARAJS | 20615 CLARE AVE | | | | MAPLE HTS | OH | 44137-2403 |
| VILA L BARNHART TR VILA L BARNHART TRUST UA 12/12/95 | 3147 CORINTH AVE | | | | LOS ANGELES | CA | 90066 |
| VILAS B NESSON | PO BOX 105 | | | | PLANO | IL | 60545-0105 |
| VILAS G BUTLER | PO BOX 70307 | | | | TUSCALOOSA | AL | 35407-0307 |
| VILAS L COMPTON JR | 1501 SW WALNUT ST | | | | BLUE SPRINGS | MO | 64015-4147 |
| VILIM OROVIC | 61 PARK CIRCLE | | | | WHITE PLAINS | NY | 10603-3527 |
| VILIUS WILLIAM NIKSTENAS | 189 POPLAR WOODS DR | | | | CONCORD | NC | 28027-9530 |
| VILLAGE OF PULASKI | BOX 227 | | | | PULASKI | NY | 13142-0227 |
| VILMA A ROUHIER & LLOYD J ROUHIER JT TEN | 5222 MAD RIVER RD | | | | DAYTON | OH | 45429-2608 |
| VILMA B FLORES | 3309 MAPLEDALE AVENUE | | | | CLEVELAND | OH | 44109-2406 |
| VILMA JEAN INGRAM | 467 VICTORIA HILLS DR | | | | DELAND | FL | 32724 |
| VILMA JOBB & BELA JOBB JT TEN | 5289 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4265 |
| VILMA JOBB & VERONICA BERGER JT TEN | 5289 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4265 |
| VILMA M BANTZ | 146-31 22ND AVE | | | | WHITESTONE | NY | 11357-3509 |
| VILMA M DUNHAM | 46 COLUMBUS RD | | | | BOYLSTON | MA | 01505-1438 |
| VILMA T SMITH | 1810 W 56 ST 3413 | | | | HIALEAH | FL | 33012-7323 |
| VILMA TOROK | 20255 INDIAN HOLLOW RD | | | | WELLINGTON | OH | 44090 |
| VILMA VITIELLO & TATIANA VITIELLO JT TEN | 360 SIESTA LN | | | | LARGO | FL | 33770-1591 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VILMA ZLOE | 404 BAR HARBOUR RD | | | | STRATFORD | CT | 06614-8816 |
| VILNIS BLACHINS | 1682 GREEN VALLEY DR | | | | DAYTON | OH | 45432-2116 |
| VINA J DEVORE | 603 SUMMIT DR | | | | ONEIDA | TN | 37841-3335 |
| VINAY DIXIT | JP MORGAN CHASE | ATTN M PATRICK MI 18089 | 611 WOODWARD AVE | | DETROIT | MI | 48226-3408 |
| VINCAS BRAZYS & ONA BRAZYS JT TEN | 34219 SIX MILE RD | | | | LIVONIA | MI | 48152-3149 |
| VINCAS ZEBERTAVICIUS | 7122 STARR LANE | | | | NEWPORT | MI | 48166-9795 |
| VINCE CALHOUN CUST JACHIN CALHOUN UTMA CT | 9119 WALLACE AVE | | | | ALBUQUERQUE | NM | 87109-6447 |
| VINCE E WILLIAMS | 1511 LAPEER RD | | | | FLINT | MI | 48503-2711 |
| VINCE L SHERRELL | 20424 SCHAEFER HWY | | | | DETROIT | MI | 48235-1555 |
| VINCE M BARENCHI | 7426 CHERRY AVE SUITE 210-420 | | | | FONTANA | CA | 92336-4221 |
| VINCE MIRABELLI | 305 RUBY CRESCENT | THUNDER BAY ON P7G 1B1 CANADA | | | | | |
| VINCE R GREEN | 8893 FAUST AV | | | | DETROIT | MI | 48228-1811 |
| VINCEL K JENKINS & STEFANIE S MORITZ TR STEFANIE S MORITZ & VINCEL K | JENKINS LIVING TRUST UA 11/04/96 | 533 W MAIN ST UNIT 202 | | | MADISON | WI | 53703-4732 |
| VINCENT A ALUKONIS & EDNA P ALUKONIS JT TEN | 30 HANVOVER STREET | | | | FLORAL PARK | NY | 11001-2928 |
| VINCENT A BELL & MRS LUCIANN S BELL JT TEN | 5512 PINE CONE RD | | | | LA CRESCENTA | CA | 91214-1416 |
| VINCENT A BIFARO & VINCENT E BIFARO JT TEN | 1 MILL CREEK RD | | | | NEW CITY | NY | 10956-6411 |
| VINCENT A BUONDONNO | 125 ELIZABETH ST | | | | MEDINA | NY | 14103-1303 |
| VINCENT A BUSCEMI & SARAFINO BUSCEMI JT TEN | PO BOX 26056 | | | | FRASER | MI | 48026-6056 |
| VINCENT A CALARCO & LINDA J CALARCO JT TEN | 27 FOREST GLEN DRIVE | | | | WOODBRIDGE | CT | 06525-1420 |
| VINCENT A CASTIGLIONE | 2 FOX HOLLOW RD | | | | MORRISTOWN | NJ | 07960-6929 |
| VINCENT A CHIODI | 1244 E BROADWAY | | | | MESA | AZ | 85204-2214 |
| VINCENT A CRISANTI | 8 GRAYHURST DR | | | | PITTSBURGH | PA | 15235-5300 |
| VINCENT A DAPRILE CUST VINCENT A DAPRILE JR UGMA NY | 708 NEIGHBORHOOD RD | APT. 4D | | | LAKE KATRINE | NY | 12449 |
| VINCENT A DEGREEFF | 10321 TOPAZ SPRING DR | | | | ST LOUIS | MO | 63123-6272 |
| VINCENT A FULEKY JR | 6942 SUMMERFIELD RD | | | | TEMPERANCE | MI | 48182-1361 |
| VINCENT A GAMBINO | 7182 LENMARK DRIVE | | | | N TONAWANDA | NY | 14120-1489 |
| VINCENT A IORIO | 22 LOCKATONG RD | | | | TRENTON | NJ | 08628-1608 |
| VINCENT A KLUEBER | 10785 RIDGE RD | | | | WOLCOTT | NY | 14590-9225 |
| VINCENT A KOERS | 603 W WOODLAWN | | | | DANVILLE | IL | 61832-2349 |
| VINCENT A KUCZMARSKI CUST JAMES V KUCZMARSKI U/THE OHIO UNIFORM GIFTS | TO MINORS ACT | 6022 STARK DR | | | BROOK PARK | OH | 44142-3048 |
| VINCENT A LAZZARO & RITA C LAZZARO JT TEN | 129 FRONTENAC AVE | | | | BUFFALO | NY | 14216-1928 |
| VINCENT A LEIBLE | 2301 MOLL AVE | | | | PERRYVILLE | MO | 63775-9450 |
| VINCENT A LEVESQUE | 4251 COUNTRY MEADOW STREET | | | | MOOR PARK | CA | 93021-2741 |
| VINCENT A LEVESQUE & LYNDA L LEVESQUE JT TEN | 4251 COUNTRY MEADOW STREET | | | | MOOR PARK | CA | 93021-2741 |
| VINCENT A LEWIS | 1609 WOODLAWN AVE | | | | SHELBY | NC | 28150-4959 |
| VINCENT A LOMBARDO | 40 GREENFIELD AVENUE | | | | LAWRENCEVILLE | NJ | 08648-3828 |
| VINCENT A LOSCHIAVO | 16971 ALGONQUIN DR | | | | NORTHVILLE | MI | 48168-6800 |
| VINCENT A MAIOLO | 1123 CENTER ST EXT | | | | WHITE OAK | PA | 15131-2901 |
| VINCENT A MIRABELLA | 108 ASH ST | | | | YONKERS | NY | 10701-3927 |
| VINCENT A PAVONE JR | 136 OKENUCK WAY | | | | SHELTON | CT | 06484-1680 |
| VINCENT A PAVONE JR & JUDITH Y PAVONE JT TEN | 136 OKENUCK WAY | | | | SHELTON | CT | 06484-1680 |
| VINCENT A PFAFF | 6110 N HENDERSON RD | | | | COLUMBIAVILLE | MI | 48421-8803 |
| VINCENT A PURVIS & KEITH D PURVIS JT TEN | PO BOX 387 | | | | MARSHALL | TX | 75671-0387 |
| VINCENT A RANSON | PO BOX 324 | | | | EVANSTON | IL | 60204-0324 |
| VINCENT A REDMOND | 18220 WOODINGHAM DR | | | | DETROIT | MI | 48221-2154 |
| VINCENT A SORRENTINO | 137 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1836 |
| VINCENT A TACCI | 135 IVY RIDGE | | | | ROCHESTER | NY | 14617-2347 |
| VINCENT A TEAT | 11420 ROXBURY ST | | | | DETROIT | MI | 48224-4401 |
| VINCENT A TRUMP CUST DOUGLAS H TRUMP UGMA IL | 10031 WINDZAG LANE | | | | CINCINNATI | OH | 45242-5846 |
| VINCENT A TUMBARELLO TR UA 05/20/94 VINCENT A TUMBARELLO TR | 2851 FREDRIC | | | | NORTHBROOK | IL | 60062-7503 |
| VINCENT A VALDEZ | 2760 SHERWOOD DR | | | | FLORISSANT | MO | 63031-1724 |
| VINCENT A WALKER | 3400 SUSSEX CT | | | | ROCHESTER | MI | 48306-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINCENT A WEBBERLY & JOAN A WEBBERLY JT TEN | 650 ARDMOOR DR | | | | BLOOMFIELD TWP | MI | 48301-2414 |
| VINCENT AGNONE | 95 SPINNAKER COURT | | | | BAYVILLE | NJ | 08721-1415 |
| VINCENT ALONZI JR | 7370 PERRY LAKE ROAD | | | | CLARKSTON | MI | 48348-4649 |
| VINCENT ANDREULA | 46 MARJORIE DR | | | | TOMS RIVER | NJ | 08755-6353 |
| VINCENT ANDRIOLA TOD ROSE MARIE ANDRIOLA SUBJECT TO STATE TOD RULES | 5 MYRTLE AVENUE | | | | MADISON | NJ | 07940-1211 |
| VINCENT ARLOTTA & ANN ARLOTTA JT TEN | 60-45 76TH ST | | | | ELMHURST | NY | 11373-5246 |
| VINCENT ATHEY | 11105 LITTLE COVE POINT RD | | | | LUSBY | MD | 20657 |
| VINCENT B BROOKS | 1204 FRENCHMANS DR | | | | DESOTO | TX | 75115-7763 |
| VINCENT B FOISY & JOSY A FOISY JT TEN | 1623 DENNETT LANE | | | | ROCHESTER | MI | 48309 |
| VINCENT BAYLERIAN CUST VINCENT PAUL BAYLERIAN UGMA MI | 1489 COVINGTON XING | | | | COMMERCE TWP | MI | 48390-2855 |
| VINCENT BELL | 3 COLUMBIA RD | | | | ARDSLEY | NY | 10502 |
| VINCENT BELLE | 14750 257TH ST 1 | | | | ROSEDALE | NY | 11422-2821 |
| VINCENT BERNSTEIN & SUSAN CAROL BERNSTEIN JT TEN | 11 FLINLOCK RD | | | | PHOENICIA | NY | 12464 |
| VINCENT BIONDO & MRS ADELINE R BIONDO JT TEN | 63-28 71ST ST | | | | MIDDLE VILLAGE | NY | 11379-1804 |
| VINCENT BLANCO & MANDY C BLANCO JT TEN | 1 SHRUMP PL | | | | WEST ORANGE | NJ | 07052-2119 |
| VINCENT BORKOWSKI | 37 CARLTON AVE | | | | PORT WASHINGTON | NY | 11050-3118 |
| VINCENT C ANSALOI | 130 SOUTH ROAD | | | | MILLBROOK | NY | 12545-5527 |
| VINCENT C BANDURSKI & MRS MARILYN S BANDURSKI JT TEN | 6425 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| VINCENT C BIANCHI | 5446 TRACY AVE | | | | K C | MO | 64110-2820 |
| VINCENT C DAMIANO & VERA DAMIANO JT TEN | 573 N 3RD AVE | | | | DES PLAINES | IL | 60016-7526 |
| VINCENT C DI COLA | 161 KINGS HIGHWAY | | | | NORTH HAVEN | CT | 06473-1211 |
| VINCENT C FALETTI | 1415 BIRMINGHAM BLVD | | | | BIRMINGHAM | MI | 48009-1923 |
| VINCENT C GRAY | 31101 WHITE OAK DR | | | | BANGOR | MI | 49013-9521 |
| VINCENT C HINZMANN | 521 EAST ST | | | | MILFORD | MI | 48381-1635 |
| VINCENT C LENIHAN | 102 FORESTDALE RD | | | | ROCKVILLE CENTER | NY | 11570-2106 |
| VINCENT C PETERSON | 4 PROSPECT ST | | | | DEDHAM | MA | 02026-4412 |
| VINCENT C ROMANO SR & CAROLINDA ROMANO JT TEN | 4261 NW 107 AVE | | | | CORAL SPRINGS | FL | 33065-7708 |
| VINCENT C SMITH | 19532 MANN CT | | | | NORTHVILLE | MI | 48167-2506 |
| VINCENT C STUDER & MRS IRMA J STUDER JT TEN | 101 BRITANNIA CT | | | | SHELBY | OH | 44875-1881 |
| VINCENT C WALTON | 45 FULKERSON CIRCLE | | | | LIBERTY | MO | 64068-3171 |
| VINCENT C WEBB | C/O JUDITH WEBB KILMARTIN | 176 NEARWATER LN | | | DARIEN | CT | 06820-5717 |
| VINCENT CANDIELLO | 14 DRAPER CIR | | | | LITITZ | PA | 17543-9032 |
| VINCENT CARE & ALDO CARE JT TEN | 1432 WIGGINS ROAD | | | | FENTON | MI | 48430-9721 |
| VINCENT CARE TOD LINDA J CARE | 20155 TIPSICO LAKE RD | | | | HOLLY | MI | 48442 |
| VINCENT CARIOTI | 8554 HENRY ST S W | | | | NAVARRE | OH | 44662-9602 |
| VINCENT CASTAGNACCI | 8101 TOMA RD | | | | PINCKNEY | MI | 48169-9403 |
| VINCENT CEGLIA | 5 NORTH OAKLAND AVE | | | | FORDS | NJ | 08863-1717 |
| VINCENT CESARZ | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| VINCENT CESARZ & VIRGINIA L CESARZ JT TEN | 3448 WESTRIDGE CT | | | | WAYNE | MI | 48184-1026 |
| VINCENT CESARZ PER REP EST JOSEPHINE CESARZ | 3448 WESTRIDGE COURT | | | | WAYNE | MI | 48184 |
| VINCENT CHERNY EX EST VIRGINIA COX UA 02/11/97 | 19 CLIVE COURT | | | | TRENTON | NJ | 08638-1709 |
| VINCENT CIRAULO & DOLORES CIRAULO JT TEN | 25 PARIS AVENUE | | | | EDISON | NJ | 08820-3851 |
| VINCENT CIRICOLA CUST ANTHONY K CIRICOLA UGMA OH | 11955 HIAWATHA | | | | UTICA | MI | 48315-1244 |
| VINCENT CIRICOLA CUST MARIO CIRICOLA UGMA MI | 11955 HIAWATHA | | | | UTICA | MI | 48315-1244 |
| VINCENT CORRAO | 12 CHRISTMAS HILL RD | | | | MONSEY | NY | 10952-3803 |
| VINCENT CORRIERI | 15700 FRENCH CREEK DR | | | | FRASER | MI | 48026-5216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT CORSO | 271 CAMP RD APT 1 | | | | RED HOOK | NY | 12571-9149 |
| VINCENT CROFTCHECK | 98 HEMLOCK DRIVE | | | | CRESTON | OH | 44217-9485 |
| VINCENT CRUPI & LUISA CRUPI JT TEN | 9409 VINE | | | | ALLEN PARK | MI | 48101-1666 |
| VINCENT CUNNINGHAM | 78-1 MIDFIELD DR | | | | WATERBURY | CT | 06705-3935 |
| VINCENT D AZZARELLI & CATHERINE A AZZARELLI JT TEN | 301 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7039 |
| VINCENT D BAMRICK | 71 MCKINLEY PKWY | | | | BUFFALO | NY | 14220-2749 |
| VINCENT D BARNHART | 212 CLAY ST | | | | TIFFIN | OH | 44883-2120 |
| VINCENT D CHLUBISKI | 1803 W THUNDERHILL DR | | | | PHOENIX | AZ | 85045-1841 |
| VINCENT D FARACE | 6N155 VIRGINIA | | | | KEENEYVILLE | IL | 60172-3239 |
| VINCENT D LEAHY TR VINCENT D LEAHY UA 8/20/73 | 28675 ELDORADO PLACE | | | | LATHRUP VILLAGE | MI | 48076-7001 |
| VINCENT D LOMINI | 3389 SE EAST SNOW RD | | | | PORT ST LUCIE | FL | 34984-6413 |
| VINCENT D LYONS & SHIRLEY LYONS JT TEN | 7511 WATERMARK DR | | | | ALLENDALE | MI | 49401 |
| VINCENT D SCHMIDT | 398 ORCHARDALE | | | | ROCHESTER | MI | 48309-2245 |
| VINCENT DESALVO | 417 DURST DR | | | | WARREN | OH | 44483-1107 |
| VINCENT DILAURO | 577 SUNSHINE WY | | | | WESTMINSTER | MD | 21157-4676 |
| VINCENT DU VIGNEAUD JR | 46 THORNBURY RD | | | | SCARSDALE | NY | 10583-4821 |
| VINCENT E CHEVALLEY | 413 SENIOR DR E | APT D | | | NEWARK | OH | 43055-2880 |
| VINCENT E CODY | 3348 PORTLAND RD | | | | PORTLAND | MI | 48875-9725 |
| VINCENT E CUCCI & GAYLE CUCCI JT TEN | 289-2 MOUNT HARMONY ROAD | | | | BERNARDSVILLE | NJ | 07924-1417 |
| VINCENT E CUPIT | 9660 W 300 S | | | | DUNKIRK | IN | 47336-8966 |
| VINCENT E FROATZ | 1603 CEDAR LANE | | | | AYDEN | NC | 28513-9748 |
| VINCENT E GROFT | 351 BLUE RIDGE DR | | | | YORK | PA | 17402-5006 |
| VINCENT E JAY | 389 LAKE SIMOND RD | | | | TUPPER LAKE | NY | 12986 |
| VINCENT E LABADIE | 6349 SUTTON RD | | | | BRITTON | MI | 49229-9723 |
| VINCENT E SHAY | 318 S 51ST AVE | | | | OMAHA | NE | 68132 |
| VINCENT E SHAY TR UA 02/03/05 REGINA PALMER IRREVOCABLE TRUST | 318 S 51 AVE | | | | OMAHA | NE | 68132 |
| VINCENT E THORN | 485 BOOTH ST | | | | GRAND LEDGE | MI | 48837-1201 |
| VINCENT E WHITE CUST WANDA FAY WHITE U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 204 ACTON CT | | | COLUMBIA | SC | 29212-8260 |
| VINCENT ELEFANTE | 1678 82ND STREET | | | | BROOKLYN | NY | 11214-2110 |
| VINCENT EMANUEL | C/O VINETTE EMANUEL | 266 BALD EAGLE DR | | | STEWARTSVILLE | NJ | 08886 |
| VINCENT F BALASKO & MRS SHARON L BALASKO JT TEN | 1084 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| VINCENT F GAVLIK | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON | PA | 15012-9400 |
| VINCENT F GAVLIK & MRS FAYE GAVLIK TEN ENT | 433 CHERRY BLOSSOM DR | | | | BELLE VERNON | PA | 15012-9400 |
| VINCENT F KALINOWSKI | C/O MRS V F KALINOWSKI | 9 RICHLEE DR | | | CAMILLUS | NY | 13031-1562 |
| VINCENT F SARNOWSKI | 18 SPRINGFIELD AVE | APT 4C | | | CRANFORD | NJ | 07016-2165 |
| VINCENT FERRARA | 743 WINDWARD AVENUE | | | | BEACHWOOD | NJ | 08722-4627 |
| VINCENT FIORENTINO | 114 WILLIS AVE | | | | HERKIMER | NY | 13350-1036 |
| VINCENT FRANCO CUST ROBERT V FRANCO UGMA NY | 254 PINK DOGWOOD CIR | | | | AIKEN | SC | 29803-1052 |
| VINCENT FREDERICK OBOYLE | 1606 DOROTHY LANE | | | | NEWPORT BEACH | CA | 92660-4807 |
| VINCENT FREELAND | PO BOX 59357 | | | | SAN JOSE | CA | 95159-0357 |
| VINCENT FUCCILLO & MRS MILDRED FUCCILLO JT TEN | 139 E 63RD ST | # 3B | | | NEW YORK | NY | 10021-7408 |
| VINCENT G ALONZI JR | 2634 S HEWLETT AVE | | | | MERRICK | NY | 11566-4719 |
| VINCENT G ALUKONIS | 30 HANOVER ST | | | | FLORAL PARK | NY | 11001-2928 |
| VINCENT G AVILA | 942 DAHLIA LANE | | | | ROCHESTER HILLS | MI | 48307-3308 |
| VINCENT G BUDZIEN | 1912 FISHER WAY | | | | NORTHGLENN | CO | 80233 |
| VINCENT G CIBELLA | 5051 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9768 |
| VINCENT G DOLAN | 24464 VALLEY DR | | | | PLEASANT VALLEY | IA | 52767 |
| VINCENT G FLORENTINE | 5445 GAUDELOUPE WAY | | | | NAPLES | FL | 34119 |
| VINCENT G GATT | 6521 ROBINDALE | | | | DEARBORN | MI | 48127-2165 |
| VINCENT G MINELLA | SOUTH RD | | | | HARWINTON | CT | 06791 |
| VINCENT G MUNDY | 4076 SQUIRE HILL DR | | | | FLUSHING | MI | 48433-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT G MURRAY | 2-24-10 #101 KAMI MEGU | MEGURO-KU TOKYO 153-0051 | JAPANA R34 1B8 JAPAN | | | | |
| VINCENT G RAPPOSELLI | 41 SARATOGA DR | PENN ACRES SOUTH | | | NEW CASTLE | DE | 19720-4234 |
| VINCENT G SOURBEER SR & LOIS L SOURBEER JT TEN | 528 FRUIT COVE ROAD | | | | JACKSONVILLE | FL | 32259-2857 |
| VINCENT GAGLIARDI | PO BOX 1374 | | | | MERCHANTVILLE | NJ | 08109-0374 |
| VINCENT GENEROSO | 717 5TH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10022 |
| VINCENT GEORGE CUDDIHY | 1 CLOUGH STREET | SHERBROOKE QC J1M 1V7 CANADA | | | | | |
| VINCENT GERVASI CUST NORMA E GERVASI UGMA NY | 291 MILLS RD | | | | N SALEM | NY | 10560-2302 |
| VINCENT GRANUZZO | 1640 SW OCEAN COVE AVE | | | | PORT ST LUCIE | FL | 34953-2560 |
| VINCENT H CROUGHLEY CUST KEVIN VINCENT CROUGHLEY UGMA NY | 67 MAGNOLIA AVE | | | | GARDEN CITY | NY | 11530-6223 |
| VINCENT H ENGLISH | 5848 ST RTE 162 | | | | GLEN CARBON | IL | 62034-1804 |
| VINCENT H LETOSKY | 4882 BELLE RIVER ROAD | | | | ATTICA | MI | 48412-9621 |
| VINCENT H MAY | 13520 BLOCK RD | | | | BIRCH RUN | MI | 48415-9454 |
| VINCENT H SCHNEIDER | 470 W ETTA LN | | | | THOMASVILLE | NC | 27360-8637 |
| VINCENT H STEINBEISER | 1921 CLOVERBROOK DRIVE | | | | MINERAL RIDGE | OH | 44440-9519 |
| VINCENT HARVEY & MARY HARVEY JT TEN | 17623 MEADOW BOTTOM RD | | | | CHARLOTTE | NC | 28277-6640 |
| VINCENT HOLTZLEITER | 3204 JAY DR | | | | ANDERSON | IN | 46012-1218 |
| VINCENT I ROSE | 6033 N SHERIDAN RD | APT 33E | | | CHICAGO | IL | 60660-3049 |
| VINCENT INZERILLO | 33 SURREY LANE | | | | LIVINGSTON | NJ | 07039-1927 |
| VINCENT J AGLIALORO | 615 ROUTE 9W | | | | PIERMONT | NY | 10968-1116 |
| VINCENT J ALLEN | 36 CITATION CRES | WHITBY ON L1N 6X1 CANADA | | | | | |
| VINCENT J ALLEN | 36 CITATION CRESCENT | WHITBY ON L1N 6X1 CANADA | | | | | |
| VINCENT J ALLGEIER | 682 JAMES RD | | | | BLANCHESTER | OH | 45107-7716 |
| VINCENT J BALUNAS & ALBERTA M BALUNAS JT TEN | 15238 SUNSET RIDGE DR | | | | ORLAND PARK | IL | 60462-4024 |
| VINCENT J BONGIORNO | 10571 COPPER LAKE DR | | | | BONITA SPGS | FL | 34135-8436 |
| VINCENT J BUCHER | 323 LOCHAVEN RD | | | | WATERFORD | MI | 48327-3837 |
| VINCENT J CALLEJA | 6357 MOUNTAIN VIEW RD | | | | TAYLORS | SC | 29687-6933 |
| VINCENT J CAMPANA | 38 GOLDEN GATE DRIVE | | | | SHIRLEY | NY | 11967-3732 |
| VINCENT J CAMPO | 116 W MERRIMACK ST | | | | MANCHESTER | NH | 03101-2322 |
| VINCENT J CARDONE | 744 RATHBUN ST | | | | E BLACKSTONE | MA | 01504-2063 |
| VINCENT J CERULLO JR | PO BOX 563 | | | | COLTS NECK | NJ | 07722-0563 |
| VINCENT J CESARZ | 23639 STONEHEGE BLVD | | | | NOVI | MI | 48375-3776 |
| VINCENT J CESTONE | 9 CHURCH ST | | | | CROTON-ON-HUDSON | NY | 10520-2137 |
| VINCENT J COLETTA CUST MELISSA C COLETTA UGMA MI | 6545 NAPIER RD | | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J COLETTA CUST MICHAEL P COLETTA UGMA MI | 6545 NAPIER RD | | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J COLETTA CUST TERESA L COLETTA UGMA MI | 6545 NAPIER RD | | | | PLYMOUTH | MI | 48170-5092 |
| VINCENT J CONNELLY | 1165 PARK AVE | | | | NEW YORK | NY | 10128-1210 |
| VINCENT J CRIMI & VINCENT CRIMI JT TEN | 2298 TIMBER RUN | | | | BURTON | MI | 48519-1710 |
| VINCENT J DURICK | 7270 GOODRICH ROAD | | | | CLARENCE CTR | NY | 14032-9669 |
| VINCENT J EIBLE | 1375 BLUE WATER DR | | | | FENTON | MI | 48430-1101 |
| VINCENT J EIBLE JR | 1375 BLUEWATER DRIVE | | | | FENTON | MI | 48430-1101 |
| VINCENT J FACCHINI & MAURO FACCHINI JT TEN | 109 GEORGIA ST | | | | CLARK | NJ | 07066-1129 |
| VINCENT J FRASER | 4604 SHIRLEY PL | | | | ST LOUIS | MO | 63115-2544 |
| VINCENT J GAUCI | 31271 SEVEN MILE RD | | | | LIVONIA | MI | 48152-3368 |
| VINCENT J GENTILE | 6422 W 33RD ST | | | | BERWYN | IL | 60402-3714 |
| VINCENT J GIUNTA & MRS JOYCE R GIUNTA JT TEN | 15017 QUAIL RIDGE WAY | | | | ABINGDON | VA | 24210-1678 |
| VINCENT J GONFIANTINI | 240 FOX RUN | | | | ROCHESTER | NY | 14606-5412 |
| VINCENT J HICKS | 151 PENNS GRANT DRIVE | | | | MORRISVILLE | PA | 19067-4918 |
| VINCENT J IMMORDINO | 122 CAITLIN LN | | | | TRENTON | NJ | 08691-3368 |
| VINCENT J IMPERATRICE | 9 LEEDS STREET | | | | STATEN ISLAND | NY | 10306-4022 |
| VINCENT J KEELE | 106 STRATFORD AVE | | | | GARDEN CITY | NY | 11530-2637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT J KILLEWALD | 5186 GREENFIELD | | | | BRIGHTON | MI | 48114-9030 |
| VINCENT J LAKAWSKAS | 6336 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3063 |
| VINCENT J LENOIR | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067-3271 |
| VINCENT J LEONETTI | 71 MATEO AVE | | | | DALY CITY | CA | 94014-2407 |
| VINCENT J LUCE & JANET M LUCE JT TEN | 8457 GIBSON RD | | | | CANFIELD | OH | 44406-9745 |
| VINCENT J MACRI & CAROLYN M MACRI JT TEN | 2015 RIDGE ROAD | | | | LEWISTON | NY | 14092 |
| VINCENT J MARCONI | 5 FRAYDUN PL | | | | RYE | NY | 10580-2513 |
| VINCENT J MARCONI & AMELIA A MARCONI JT TEN | 5 FRAYDUN PL | | | | RYE | NY | 10580-2513 |
| VINCENT J MASTRO | 801 PENDLEY ROAD | | | | WILLOWICK | OH | 44095-4316 |
| VINCENT J MATULAITIS & ROSANNE MATULAITIS JT TEN | 70 MOORE AVE | | | | WORCESTER | MA | 01602-1820 |
| VINCENT J MAZZIOTTA | 16124 87TH ST | | | | HOWARD BEACH | NY | 11414 |
| VINCENT J MOTYL | 3459 FAY AVE | | | | CULVER CITY | CA | 90232-7435 |
| VINCENT J MUSCARNERA | 5P | 212-04 75 AVE | | | BAYSIDE | NY | 11364-3378 |
| VINCENT J O'NEILL & KATHRYN O FISHER & JOSEPH D O'NEILL JT TEN | 902 N MARKET ST | APT 1013 | | | WILMINGTON | DE | 19801-3056 |
| VINCENT J OLIVERO JR & MRS MAUREEN F OLIVERO JT TEN | 5 BIRCH HILL RD | | | | MELROSE | MA | 02176-4905 |
| VINCENT J PAGANO | 520 W MAIN ST | | | | SUSQUEHANNA | PA | 18847-1218 |
| VINCENT J PANCARI | PO BOX 401 | | | | BRIGANTINE | NJ | 08203-0401 |
| VINCENT J RAFFERTY TR ANNA M WILSON U-W ANNIE M RAFFERTY | D211 GRANITE FARMS ESTATES | 1343 WEST BALTIMORE PIKE | | | MEDIA | PA | 19063-5519 |
| VINCENT J RAUNER CUST BRUCE V RAUNER UGMA IL | 720 ROSEWOOD AVE | | | | WINNETKA | IL | 60093-2031 |
| VINCENT J REED | 602 E HILLCREST DR | | | | VERONA | WI | 53593 |
| VINCENT J ROSE & JOSEPHINE ROSE JT TEN | 106 N GRETTA AVE | | | | WAUKEGAN | IL | 60085-4647 |
| VINCENT J SAMPOGNARO | 912 SPRUCE ST | | | | WAVELAND | MS | 39576-2724 |
| VINCENT J SAUNDERS & RITA M SAUNDERS JT TEN | 70 DELMAR AVE | | | | CRESSKILL | NJ | 07626-1502 |
| VINCENT J SCHIAVELLO | 1890 BAILEYS TRACE DR | | | | SPRING HILL | TN | 37174-6171 |
| VINCENT J SCHLAUD | 2557 N LAPEER RD M-24 | | | | LAPEER | MI | 48446-8631 |
| VINCENT J SMITH II | R D 2 2293 LAKE RD | | | | SHARPSVILLE | PA | 16150-3027 |
| VINCENT J SPINA | 7786 GEIRMAN | | | | MAYBEE | MI | 48159-9708 |
| VINCENT J TEX | 9565 S COUNTY ROAD 550 W | | | | PARIS XING | IN | 47270-9543 |
| VINCENT J TUCHER | 9025 E COUNTY ROAD 1300 N | | | | OSGOOD | IN | 47037-9686 |
| VINCENT J VESPA & ANN LOUISE VESPA JT TEN | 25585 KOONTZ | | | | ROSEVILLE | MI | 48066-3843 |
| VINCENT J VESPA II & SHERRY M VESPA JT TEN | 54 BURNS RD | | | | KIMBALL | MI | 48074-4000 |
| VINCENT J VINTIGNI | 1508 BONWOOD ROAD ALBAN PARK | | | | WILMINGTON | DE | 19805-4632 |
| VINCENT J VORST | ROUTE 2 | | | | CLOVERDALE | OH | 45827-9802 |
| VINCENT J WHITMORE | PO BOX 2201 | | | | BAY CITY | MI | 48707-2201 |
| VINCENT J ZDANIS & MRS RUTH M ZDANIS JT TEN | 116 CARTER ROAD | | | | PLYMOUTH | CT | 06782-2404 |
| VINCENT JAMES DELUCA | PO BOX 1067 | | | | MONSEY | NY | 10952 |
| VINCENT JOHN MANEY JR CUST GEORGE MARTIN MANEY U/THE IL UNIFORM | GIFTS TO MINORS ACT | 8183 COUNTY ROAD 500 | | | BLUE RIDGE | TX | 75424-3720 |
| VINCENT JOSEPH CIOFFI & DONNA L CIOFFI JT TEN | 1 POWDERHORN RD | | | | HOHOKUS | NJ | 07423-1709 |
| VINCENT JOSEPH DMOCH | 442 LINDEN AVE | | | | BUFFALO | NY | 14216-2748 |
| VINCENT JOSEPH LANA SR & MRS PATRICIA JOAN LANA TEN ENT | 1735 OAKLAND RD | | | | FREELAND | MD | 21053-9608 |
| VINCENT K FONG | 2517 COBDEN | | | | STERLING HEIGHTS | MI | 48310-6944 |
| VINCENT K LINDBERG TR VINCENT K LINDBERG LIVING REVOCABLE TRUST UA | 5/11/00 | 8093 KENWICK DR | | | WHITE LAKE | MI | 48386-4325 |
| VINCENT K YU | 72 WILD AZALEA LN | | | | SKILLMAN | NJ | 08558-2422 |
| VINCENT K YU & MRS MARGARET YU JT TEN | 72 WILD AZALEA LANE | | | | SKILLMAN | NJ | 08558 |
| VINCENT KEITH PRICE | 484 BOTTESFORD DR NW | | | | KENNESAW | GA | 30144-7129 |
| VINCENT KUTIAK | 119 ANN LANE | | | | EFFORT | PA | 18330-8741 |
| VINCENT L ALIGHIRE & GAIL M ALIGHIRE JT TEN | 149 KEL WEN CIRCLE | | | | DESTIN | FL | 32541-3712 |
| VINCENT L ALIGHIRE & GAIL M ALIGHIRE JT TEN | 149 KEL-WEN CIR | | | | DESTIN | FL | 32541-3712 |
| VINCENT L FELTS | 6 CARDINAL DR | | | | FLORENCE | KY | 41042-1524 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT L FREEMAN | 17 RIDGETOP DR | | | | KIMBERLING CITY | MO | 65686-9664 |
| VINCENT L JAENICKE | PO BOX 201 | | | | GREENTOWN | IN | 46936 |
| VINCENT L JONES | 5633A HEBERTE | | | | ST LOUIS | MO | 63120-1677 |
| VINCENT L MCWILLIAMS | 41178 N WOODBURY GREEN DR | | | | BELLEVILLE | MI | 48111-3028 |
| VINCENT L PAULY | C/O PATRICIA J PAULY | 117 VALIANT DR | | | ROCHESTER | NY | 14623-5517 |
| VINCENT L PROCACCINI & JOYCE C PROCACCINI TR PROCACCINI FAMILY | REVOCABLE TRUST UA 08/27/98 | 7822 CASTLE ISLAND DRIVE | | | SARASOTA | FL | 34240-7902 |
| VINCENT L STURGIS | 20454 OXLEY ST | | | | DETROIT | MI | 48235-1647 |
| VINCENT LABARBARA | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| VINCENT LABARBARA & ANNA R LABARBARA JT TEN | 129 OAK ST | | | | YONKERS | NY | 10701-4326 |
| VINCENT LALLY & MARY LOU LALLY JT TEN | 515 WILLIAMSBURG | | | | MEDIA | PA | 19063-6037 |
| VINCENT LAPONE | 201 FELLS ROAD | | | | ESSEX FELLS | NJ | 07021-1615 |
| VINCENT LEO LYNCH JR | 51 DEER WAY | | | | MANALAPAN | NJ | 07726-3824 |
| VINCENT LEONATTI & MRS BELINDA LEONATTI JT TEN | 50772 CAMERON DRIVE | | | | MACOMB TOWNSHIP | MI | 48044-1336 |
| VINCENT LEWIS | PO BOX 310635 | | | | FLINT | MI | 48531-0635 |
| VINCENT LINCOLN | 327 NORTUMBERLAND AVE | | | | BUFFALO | NY | 14215 |
| VINCENT M BALEKA | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064-3080 |
| VINCENT M BOGHIAN | 7335 FLAMINGO | | | | CLAY | MI | 48001-4133 |
| VINCENT M DECKER & ALICIA L SITA JT TEN | 271 WEST WALK | | | | WEST HAVEN | CT | 06516-5970 |
| VINCENT M DIGENOVA | 3037 COURTESY DRIVE | | | | FLINT | MI | 48506-2076 |
| VINCENT M GILTINAN | 1127 BRUNNI ROAD | | | | GLADWIN | MI | 48624-9630 |
| VINCENT M HEFTI & MRS IRENE V HEFTI JT TEN | 1548 MACKEN AVE | | | | CRESCENT CITY | CA | 95531-8602 |
| VINCENT M KLEESPIES & BARBARA J KLEESPIES JT TEN | 6135 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-2003 |
| VINCENT M NOVELLI & SAMUEL V NOVELLI JT TEN | PO BOX 30684 | | | | LAS VEGAS | NV | 89173-0684 |
| VINCENT M PAOLOZZI | 4 CONNECTICUT CT | | | | REXFORD | NY | 12148-1349 |
| VINCENT M PIPERNI | 4600 DUKE STREET | APARTMENT 1121 | | | ALEXANDRIA | VA | 22304-2527 |
| VINCENT M SABATINI CUST STEPHANIE L SABATINI UGMA MI | 54110 VERONA PARK DR | | | | MACOMB | MI | 48042-5779 |
| VINCENT M TOMASETTI | 3038 FISHER RD | | | | STRATTANVILLE | PA | 16258-3820 |
| VINCENT MANCUSO & JEAN MANCUSO JT TEN | 219 92ND ST | | | | BROOKLYN | NY | 11209-5701 |
| VINCENT MARCHESE & MARIA MARCHESE JT TEN | 8342 N WAUKEGAN RD | | | | NILES | IL | 60714-2650 |
| VINCENT MARCHESE & MRS MARIE MARCHESE JT TEN | 15 FREMONT AVE | | | | EVERETT | MA | 02149-5020 |
| VINCENT MARRONE | 10 CARNELLI CT | | | | POUGHKEEPSIE | NY | 12603-5432 |
| VINCENT MC CARLEY | 2006 JACOBS STREET | | | | YOUNGSTOWN | OH | 44505-4308 |
| VINCENT MENEGUS & JEANNE MENEGUS JT TEN | 3304 SHERWOOD RD | | | | EASTON | PA | 18045-2022 |
| VINCENT MERLINO | 359 TONAWANDA CREEK RD | | | | AMHERST | NY | 14228-1216 |
| VINCENT MICACCI | 461 FLANDERS RD | | | | SOUTHINGTON | CT | 06489-1300 |
| VINCENT MIRANDA | 16403 PARKSHIRE CT | | | | PARAMOUNT | CA | 90723-5545 |
| VINCENT MORETTA CUST VINCENT MORETTA JR U/THE NJ U-G-M-A | 15 SUNNYHILL RD | | | | DOVER | NJ | 07801-3715 |
| VINCENT MORRIS | 2384 GLENWOOD DR | | | | TWINSBURG | OH | 44087-1346 |
| VINCENT MUSCATO | 1145 TEMPERANCE LN | | | | RICHBORO | PA | 18954-1103 |
| VINCENT N BENINCASA | 1457 GRANDIN AVE | | | | PITTSBURGH | PA | 15216-2024 |
| VINCENT N BLASIO | 2341 UNION RD | | | | WEST SENECA | NY | 14224-1447 |
| VINCENT N CANDELA | 5607 PINKERTON ROAD | | | | VASSAR | MI | 48768-9610 |
| VINCENT N DEMME JR | 15180 TAURUS CIR | | | | PORT CHARLOTTE | FL | 33981-4249 |
| VINCENT N SPINA & ROSALIE M SPINA JT TEN | 1133 77TH ST | | | | BROOKLYN | NY | 11228-2335 |
| VINCENT N TRIMARCO JR | 622 SAYRE DRIVE | | | | PRINCETON | NJ | 08540-5833 |
| VINCENT N YAZZIE | 714 W LINDNER AVE | | | | MESA | AZ | 85210-6838 |
| VINCENT NAPOLIELLO | 1520 NEW JERSEY AVE | | | | CAPE MAY | NJ | 08204-3611 |
| VINCENT O GANLEY JR | BOX 560 | | | | SEABROOK | MD | 20703-0560 |
| VINCENT O GEIMER & MRS ADRIANNA C GEIMER JT TEN | 840 CROFTRIDGE LN | | | | HIGHLAN PARK | IL | 60035-4035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT O QUERIPEL & JUNE B QUERIPEL TR QUERIPEL FAMILY REVOCABLE | LIVING TRUST UA 05/29/01 | 521 POINSETTIA AVE | | | INVERNESS | FL | 34452-4548 |
| VINCENT O ROURKE | 129 APPLE LANE DR | | | | MIDDLETOWN | NY | 10940-6977 |
| VINCENT OBLOJ JR | 719 W JACKSON ST | | | | FLINT | MI | 48504-2850 |
| VINCENT OSBORNE | 5125 ELDRED STREET | | | | FLINT | MI | 48504-1237 |
| VINCENT OSIKA | 720 NEW LOTHROP RD | | | | LENNON | MI | 48449 |
| VINCENT P ALUZZO | 38522 MOUNT KISCO | | | | STERLING HEIGHTS | MI | 48310-3428 |
| VINCENT P ANDREASSI | 3887 FAWN DR | | | | ROCHESTER | MI | 48306 |
| VINCENT P CIMINO | 5245 KINGS COMMON WAY | | | | CUMMING | GA | 30040-9679 |
| VINCENT P CLARKSON | 2205 FENTON ST | | | | EDGEWATER | CO | 80214-1129 |
| VINCENT P CULLEN | 786 RED BARN LANE | | | | HUNTINGDON VALLEY | PA | 19006-2210 |
| VINCENT P CUMMINGS JR | 315 EUCLID AVE | | | | LOCH ARBOUR | NJ | 07711-1238 |
| VINCENT P DE PORRE & SUSAN L DE PORRE JT TEN | 340 CLEARWATER DR | | | | PONTE VEDRA BEACH | FL | 32082-4169 |
| VINCENT P HESS JR | 5407 MARINE RD | | | | ALHAMBRA | IL | 62001-2633 |
| VINCENT P J HECH & MARY JUNE HECHT JT TEN TOD WILLIAM VINCENT HECHT | PO BOX 56 | | | | TIPTON | MO | 65081-0056 |
| VINCENT P J HECHT | | | | | TIPTON | MO | 65081 |
| VINCENT P KRIZ | 200 N HERITAGE LANE | | | | PAYSON | AZ | 85541-6206 |
| VINCENT P KRIZ TR UA 05/10/94 VINCENT P KRIZ TRUST | 200 N HERITAGE LANE | | | | PAYSON | AZ | 85541-6206 |
| VINCENT P MERZ | 22943 SPLIT OAK PL | | | | CALIFORNIA | MD | 20619-6016 |
| VINCENT P MILITELLO | 1794 S SEVEN MILE RD | | | | KAWKAWLIN | MI | 48631-9735 |
| VINCENT P PASQUALE CUST JILL M PASQUALE UGMA NY | 53-54 63RD ST | | | | MASPETH | NY | 11378-1210 |
| VINCENT P PASQUALE CUST MICHELE PASQUALE UGMA NY | 53-54 63RD ST | | | | MASPETH | NY | 11378-1210 |
| VINCENT P SIMON | 511 E MAPLE ST | | | | HOLLY | MI | 48442-1638 |
| VINCENT P STAARMANN | 722 IMPALA DRIVE | | | | HAMILTON | OH | 45013-3817 |
| VINCENT P TRUPIANO & KELLY A TRUPIANO JT TEN | 17674 PARK SHORE DR | | | | NORTHVILLE | MI | 48168-8576 |
| VINCENT PACHECO | 3614 N TERM ST | | | | FLINT | MI | 48506-2626 |
| VINCENT PARDO JR | 8261 GEDDES RD | | | | SAGINAW | MI | 48609-9528 |
| VINCENT PARKE MC CUBBIN | 12500 PARK POTOMAC AVE | UNIT 403N | | | POTOMAC | MD | 20854-6932 |
| VINCENT PAUL GEORGE | 4744 VOLTAIRE ST | | | | SAN DIEGO | CA | 92107-1734 |
| VINCENT PICCARETTA | 1483 PROSPECT ST | | | | EWING | NJ | 08638-4801 |
| VINCENT POLIZZI | 4657 BLUE SPRINGS | | | | IMPERIAL | MO | 63052-1237 |
| VINCENT PRITCHARD & DIANE PRITCHARD JT TEN | 67 FINCH RD | | | | WALTON | NY | 13856 |
| VINCENT PUMA | 171 MAIN STREET APT 25 | | | | MADISON | NJ | 07940-2161 |
| VINCENT R BROWN TR UA 08/17/93 VINCENT R BROWN REVOCABLE LIVING TRUST | 324 N 42ND ST | | | | BELLEVILLE | IL | 62226-5525 |
| VINCENT R CORDERO | 4115 MERCIER | | | | KANSAS CITY | MO | 64111-4152 |
| VINCENT R CYR & JANE C CYR JT TEN | 150 ST JOHN'S DRIVE | | | | GLEN MILLS | PA | 19342-1415 |
| VINCENT R DAVIS TR VINCENT R DAVIS TRUST UA 11/03/92 | 614 68TH AVE S | | | | ST PETERSBURG | FL | 33705-5951 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 |
| VINCENT R DEZORZI | 5625 PINE GATE DR | | | | SAGINAW | MI | 48603-1651 |
| VINCENT R EVANS & MARY LEE EVANS JT TEN | 400 N WADE AVE | | | | WASHINGTON | PA | 15301 |
| VINCENT R FURLONG | 224-A QUINCY SHORE DR | | | | QUINCY | MA | 02171-1536 |
| VINCENT R GREGUS | C/O JANET FLAHERTY | 2350 NW SAVIER ST UNIT 204 | | | PORTLAND | OR | 97210 |
| VINCENT R GROH | 686 PENNSYLVANIA AVE | | | | HAGERSTOWN | MD | 21740-3770 |
| VINCENT R HAIRSTON | 638 CLOVER ST S W | | | | ATLANTA | GA | 30310-2205 |
| VINCENT R KAMINSKI | 8203 CAMPDEN LAKES BLVD | | | | DUBLIN | OH | 43016-8257 |
| VINCENT R KEMENDO | 6712 E 73RD ST | | | | TULSA | OK | 74133-2729 |
| VINCENT R LIPFORD | 614 DAMON | | | | FLINT | MI | 48505-3734 |
| VINCENT R MCDONALD | 11328 STRUTTMANN TERRACE | | | | ROCKVILLE | MD | 20852-3679 |
| VINCENT R OTTERBACHER | 8705 SEELEY LN | | | | HUDSON | FL | 34667-6904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT R SANTILLO CUST MARISA A SANTILLO UGMA NY | 11947 W MAIN ST | | | | WOLCOTT | NY | 14590-1036 |
| VINCENT R TURNER | 11653 BARI DRIVE | | | | RANCHO CUCAMONGA | CA | 91701-8505 |
| VINCENT R VOGT & HAMILIA L VOGT JT TEN | 27 ERIE ST | | | | COHOCTON | NY | 14826-9417 |
| VINCENT R VOGT CUST SHAWN GEOFFRY KESEL UGMA NY | 27 ERIE ST | | | | COHOCTON | NY | 14826-9417 |
| VINCENT R WALBLAY | 2218 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4030 |
| VINCENT REBOKUS III | 2841 EDENWOOD ST | | | | CLEARWATER | FL | 33759 |
| VINCENT RENDON | 3822 SHEFFIELD AVE | | | | LOS ANGELES | CA | 90032-2427 |
| VINCENT ROTOLE MRS MARY ROTOLE & RONALD L ROTOLE JT TEN | 29775 SIERRA POINT CIRCLE | | | | FARMINGTON HILLS | MI | 48331-1484 |
| VINCENT S ADAMS | 2038 S SKYLINE DR | | | | MARBLEHEAD | OH | 43440-2347 |
| VINCENT S ARCURI | 46814 WILLOWOOD PL | | | | STERLING | VA | 20165-7589 |
| VINCENT S CURULLI & GERALDINE CURULLI JT TEN | 1944 E 23RD ST | | | | BROOKLYN | NY | 11229-3618 |
| VINCENT S GRECO | 7917 EAST SHOSHONE TRAIL | | | | BRANCH | MI | 49402-9657 |
| VINCENT S LETTA | 4105 WOOD CASTLE ST | | | | NORMAN | OK | 73072-1739 |
| VINCENT S SHROBA | 81 SLEEPY HOLLOW ROAD | | | | SLEEPY HOLLOW | NY | 10591-1518 |
| VINCENT S WOOTEN | 4 WILLOW WAY | | | | NEW PALTZ | NY | 12561-3609 |
| VINCENT SCARPA | PO BOX 251 | | | | ARMONK | NY | 10504-0251 |
| VINCENT SEXTON | 2206 OREBAUGH ROAD | | | | HILLSBORO | OH | 45133-9128 |
| VINCENT SGARAMELLA & HELEN SGARAMELLA JT TEN | 14 COMO CT | | | | MANCHESTER | NJ | 08759 |
| VINCENT SINATRA CUST PATRICIA SINATRA U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 22 HEATH PL | | | HASTINGS ON HUDSON | NY | 10706-3619 |
| VINCENT SMOLESKI | 546 NASSAU ST | | | | NORTH BRUSNWI | NJ | 08902-2939 |
| VINCENT SPAGNUOLO | 4004 MARMOOR DR | | | | LANSING | MI | 48917-1610 |
| VINCENT SULLIVAN & JOSEPHINE SULLIVAN JT TEN | 553 78TH ST | | | | BROOKLYN | NY | 11209-3705 |
| VINCENT T BUGLIOSI & MRS GAIL M BUGLIOSI JT TEN | 663 ARBOR ST | | | | PASADENA | CA | 91105-1519 |
| VINCENT T CARAVELLO & MRS CECILE G CARAVELLO JT TEN | 1338 WAGON CREEK RD | | | | CREAL SPRINGS | IL | 62922-3705 |
| VINCENT T KELLAM | PO BOX 67012 | | | | BALTIMORE | MD | 21215-0005 |
| VINCENT T LENOIR | 154 TIFFANY LN | | | | ROYAL OAK | MI | 48067-3271 |
| VINCENT T LESKO SR & VERONICA M LESKO TR LESKO FAM TRUST UA 05/08/95 | RR 1 BOX 31 BOYD HILL RD | | | | WILMINGTON | VT | 05363-9708 |
| VINCENT T SHEA JR | OLD SHERMAN HILL RD | | | | WOODBURY | CT | 06798 |
| VINCENT T VANGURA | 3748 DAWES AVE | | | | CLINTON | NY | 13323-4021 |
| VINCENT TARSAVAGE & DONNA TARSAVAGE JT TEN | 18210 HUNTLEY SQ N | APT 1836 | | | BEVERLY HILLS | MI | 48025-5352 |
| VINCENT THOMAS BERGIN | 70 COLBY AVE | | | | MANASQUAN | NJ | 08736-3003 |
| VINCENT THURMAND | 16181 WARD | | | | DETROIT | MI | 48235-4232 |
| VINCENT TOSHIKAZU NISHINO | 164 FOX HILL DR | | | | HOLDEN | MA | 01520-1168 |
| VINCENT TRAINA CUST NICHOLAS V TRAINA UTMA NJ | 470 PIAGET AVE | APT G11 | | | CLIFTON | NJ | 07011-3041 |
| VINCENT VENTURELLI CUST MARY VENTURELLI U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 210 MARLBOROUGH ROAD | | | ROCHESTER | NY | 14619-1412 |
| VINCENT VERDUN | 1405 LIPPINCOTT ST | | | | FLINT | MI | 48507 |
| VINCENT VESPO | 18 RICHARD LANE | | | | HUNTINGTON | NY | 11743 |
| VINCENT W BRITT | HIGH ST | | | | STILLWATER | NY | 12170 |
| VINCENT W GIBBS | 8069 ARBELA RD | | | | MILLINGTON | MI | 48746-9507 |
| VINCENT W GOLDSWORTHY | 13 TRELAWNE DR | CATHARINES ON L2M 2G6 CANADA | | | | | |
| VINCENT W KASNER JR | 78 WESTMINSTER ROAD | | | | COLONIA | NJ | 07067-1132 |
| VINCENT W KASNER JR & MARIE KASNER JT TEN | 78 WESTMINSTER RD | | | | COLONIA | NJ | 07067-1132 |
| VINCENT W LEATHERBARROW | 5200 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3205 |
| VINCENT W SESTOK JR | 37400 SANDRA AVE | | | | ZEPHYRHILLS | FL | 33542-5380 |
| VINCENT WILLOX | 77 BROAD ST | | | | PERTH AMBOY | NJ | 08861-4229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VINCENT WITKOWSKI JR & MRS MARY WITKOWSKI JT TEN | 22405 MAXINE ST | | | | ST CLAIR SHORES | MI | 48080-3846 |
| VINCENT X RABATIN | 156 ROYER DR | | | | COLLEGEVILLE | PA | 19426-2231 |
| VINCENT YURKOVIC CUST WILLIAM YURKOVIC U/THE PA UNIFORM GIFTS TO | MINORS ACT | 519 HAMPTON ST | | | SCRANTON | PA | 18504-2853 |
| VINCENT ZAGARI | 1911 MANITOU RD | | | | SPENCERPORT | NY | 14559-9578 |
| VINCENT ZAGARI | 54 CARDIANA DRIVE | | | | ROCHESTER | NY | 14612-1620 |
| VINCENT ZANGARI & ROSE PASQUARIELLO JT TEN | 34 PENN AVE | | | | STATEN ISLAND | NY | 10306-2828 |
| VINCENT ZOPPINA JR | 31 S GOLFWOOD AVE | | | | CARNEY'S POINT | NJ | 08069-2526 |
| VINCENTE C MIRANDA | 1224 STANLEY AV 8 | | | | GLENDALE | CA | 91206-5629 |
| VINCENTE M LOPEZ | 1069 SUMATRA ST | | | | HAYWARD | CA | 94544-5601 |
| VINCENTE R JIMENEZ | 7210 WADE ST | | | | WATERFORD | MI | 48327-3752 |
| VINCENZA H JURAK & MICHELE A BIETLER JT TEN | 18619 HILLCREST | | | | LIVONIA | MI | 48152 |
| VINCENZA VALERINO | 2163 GRANDVIEW AVE | | | | MONROEVILLE | PA | 15146 |
| VINCENZINA F FLACK & MICHAEL W FLACK JT TEN | 42 SOUTH HIGH STREET | | | | GREENVILLE | PA | 16125-2322 |
| VINCENZO A CURCIO | 2741 A STREET | APT F | | | SAN DIEGO | CA | 92102-7023 |
| VINCENZO ADAMO | 316 FELICIA CT | | | | BLOOMINGDALE | IL | 60108-8835 |
| VINCENZO ALFIERI | 45 REGINA DR | | | | ROCHESTER | NY | 14606-3525 |
| VINCENZO BARONE | 27629 W CHICAGO | | | | LIVONIA | MI | 48150-3269 |
| VINCENZO F BATTISTA | 32 LONDON ROAD | NEWMARKET ON L3Y 6A2 CANADA | | | | | |
| VINCENZO G DELCOL | 3370 PARK MEADOWS DRIVE | | | | LAKE ORION | MI | 48362-2071 |
| VINCENZO GRECO | 10 NORTH STREET | | | | NO TARRYTOWN | NY | 10591-2009 |
| VINCENZO MARINO | 12 VALERIE TRL | | | | SPENCERPORT | NY | 14559-2053 |
| VINCENZO NAPOLITANO | 51 PARK HILL DR | | | | NEW WINDSOR | NY | 12553-6437 |
| VINCENZO NUGARA | 41595 JANET CIR | | | | CLINTON TOWNSHIP | MI | 48038-2056 |
| VINCENZO TRINGALI | 47044 ROSEMARY | | | | MACOMB | MI | 48044-2579 |
| VINCENZO VULTAGGIO & AGATA VULTAGGIO JT TEN | 54423 PELICAN LN | | | | SHELBY TWP | MI | 48315 |
| VINCETTA G MURPHY TOD THOMAS MURPHY JR | 3258 LINCOLN ST | | | | HOLLYWOOD | FL | 33021-6148 |
| VINCIE C ROLLKA | 25 FOSS ST | | | | MEDFORD | MA | 02155-1810 |
| VINCINE SHARON BUTLER | 2503 TALLY-HO DR | | | | FALLSTON | MD | 21047-1220 |
| VINEL J WALKER | 9413 LISA DRIVE | | | | ROMULUS | MI | 48174-3447 |
| VINETA D BOMIS | 980 COATBRIDGE ST | | | | LAS VEGAS | NV | 89145-8525 |
| VINETTA L GALE | 26 PHELPS AVE | | | | BATTLE CREEK | MI | 49015-2640 |
| VINEY M WILLIAMS | 22140 MARLOW ST | | | | OAK PARK | MI | 48237-3517 |
| VINICE F TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| VINIDIO ALMEIDA | 2145 WESTFORD COVE | | | | CUMMING | GA | 30041-7446 |
| VINITIUS C SOARES | GMAC CHILE AV APOQUINDO 3721 | PISO 3 EDFCO TORE CONDES | SANTIAGO CHILE | | | | |
| VINKA M ZOVKO | 10764 BLUEBERRY HILL DR | | | | WILLOUGHBY | OH | 44094-5502 |
| VINNIE E HAMILTON | 112 HUNT ST | | | | ROSSVILLE | GA | 30741-4011 |
| VINNOLIA ANNE LAWRENCE | 1224 AVENIDA GRANDE | | | | CASA GRANDE | AZ | 85222-1006 |
| VINOD A HIRANANDANI & JASMINE V HIRANANDANI JT TEN | 10879 SW 149TH PL | | | | MIAMI | FL | 33196-2590 |
| VINOD KRISHNA | 6A MAYFAIR GARDENS | LITTLE GIBBS RD | BOMBAY-400 006 INDIA | | | | |
| VINOD L KANODIA | 1058 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1788 |
| VINOD MENON CUST NAYANA MENON UTMA TX | 9614 CLIFFSIDE DR | | | | IRVING | TX | 75063-5034 |
| VINSON PYETT | 2715 CHESLEY AVE | | | | BALTIMORE | MD | 21234-7622 |
| VINT W ROUNDS | 377 WEST PARK AVENUE | | | | NILES | OH | 44446-1507 |
| VINTON W TUCKER | 3119 PINEHURST PL | | | | CHARLOTTE | NC | 28209-3101 |
| VIOLA A HEID | 633 CAULEY PL | | | | DAYTON | OH | 45431-2701 |
| VIOLA A VANDYK | 881 RANSOM | PO BOX 582 | | | WHITE CLOUD | MI | 49349-0582 |
| VIOLA ABLAMSKY & JOANNE FIGLIUOLO JT TEN | 430 EAST 6 ST APT 10B | | | | NEW YORK | NY | 10009-6429 |
| VIOLA ALLEN | 1508 STEUBEN DR | | | | FRANKLIN PARK | NJ | 08823-2607 |
| VIOLA B OSMAN & NORMAN E OSMAN & DUANE R OSMAN JT TEN | 619 ACADEMY | | | | FERNDALE | MI | 48220-3341 |
| VIOLA B PECK | 5514 PIERSONVILLE RD RT 2 | | | | COLUMBIAVILLE | MI | 48421-9388 |
| VIOLA B SMITH | CGM IRA CUSTODIAN | 750 ROCHESTER RD. | | | LEONARD | MI | 48367-4256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIOLA BALBINOT | 810 EUCALYPTUS AVE | | | | SANTA BARBARA | CA | 93101-3906 |
| VIOLA BARRY & JAMES K BARRY JT TEN | 15 BROOKLAWN DR | | | | POMPTON PLAINS | NJ | 07444-1220 |
| VIOLA BEMISS TR VIOLA BEMISS TRUST UA 1/13/00 | 2620 LYONS RD | | | | OWOSSO | MI | 48867-9132 |
| VIOLA BETH BRADFORD | 13264 HWY 16 EAST | | | | SHIRLEY | AR | 72153-8806 |
| VIOLA BUCKMANN | 78-43 61ST STREET | | | | GLENDALE | NY | 11385-6807 |
| VIOLA C P BELTZ | BOX 81272 | | | | ROCHESTER | MI | 48308-1272 |
| VIOLA C SIMONSON | 23 ROWAN ROAD | | | | CHATHAM | NJ | 07928-2210 |
| VIOLA COLLEEN INGLIS | 2446 EAST 1400 NORTH | | | | SUMMITVILLE | IN | 46070-9051 |
| VIOLA D FIONDELLA | 22 BRIAR LANE | | | | SOUTHINGTON | CT | 06489-3812 |
| VIOLA E BOWMAN | C/O VIOLA E ARNOLD | 409 W MAIN ST | | | LIZTON | IN | 46149-9222 |
| VIOLA E CLANCY | 52 GROVE AVE | | | | VERONA | NJ | 07044-1611 |
| VIOLA E LANGE LANGE FAM TRUST UA 09/27/95 | 2783 NORTH COUNTY RD 300 EAST | | | | DANVILLE | IN | 46122-8663 |
| VIOLA E MARCOUX & ROBERT L MARCOUX JT TEN | PO BOX 22 | | | | FREELAND | MI | 48623-0022 |
| VIOLA E PARKER | 5540 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| VIOLA E SHOCKNEY & PHYLLIS SHOCKNEY LOPEZ JT TEN | 4312 WHITE TAIL RUN | | | | SANDUSKY | OH | 44870-7030 |
| VIOLA E SMALLBROOK | 2229 E HUNTINGTON DR | | | | WILMINGTON | DE | 19808-4952 |
| VIOLA G HUBER | 22 WEST MILLPORT ROAD | | | | LITILZ | PA | 17543-9324 |
| VIOLA GOSS | PO BOX D | | | | CONVENT STA | NJ | 07961 |
| VIOLA H ANTHONY | 123 VANCE DR | | | | BRISTOL | CT | 06010-3732 |
| VIOLA H BRETZ | 420 TRUDY ROAD | | | | HARRISBURG | PA | 17109 |
| VIOLA HAMMANN EX UW CREDIT SHELTER TRUST UA 02/07/97 | 133 SHERMAN AVE | | | | JERSEY CITY | NJ | 07307-2124 |
| VIOLA IRENE SCALA TR VIOLA IRENE SCALA TRUST UA 7/15/97 | 5301 JOHNSON AVE | | | | WESTERN SPRGS | IL | 60558-1948 |
| VIOLA J WEBB & BENJAMIN C WEBB JT TEN | 1009 NE STANTON ST | | | | PORTLAND | OR | 97212-3234 |
| VIOLA JANE AARON | 808 N INDIANA | | | | KOKOMO | IN | 46901-3340 |
| VIOLA K STENGER & CLAUDIA S FIDUCIA JT TEN | 194 OAKWOOD DR | | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA K STENGER & STEPHEN J STENGER JT TEN | 194 OAKWOOD DR | | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA K STENGER & VALERIE S ROATH JT TEN | 194 OAKWOOD DR | | | | GLASTONBURY | CT | 06033-2434 |
| VIOLA LENORA MARSH | 2307 W JEFFERSON ST | APT D332 | | | KOKOMO | IN | 46901-4156 |
| VIOLA LYNCH | 2 MAPLE ST | | | | MEDFIELD | MA | 02052-2442 |
| VIOLA M BUEHLER | 2506 15TH AVENUE W | | | | BRADENTON | FL | 34205-3964 |
| VIOLA M CHAMARRO | 1440 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| VIOLA M COBB TR LIVING TRUST 11/07/89 U-A VIOLA M COBB | 9445 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| VIOLA M COBB TR VIOLA M COBB LIVING TRUST UA 11/07/89 | 9445 WILLARD RD | | | | MILLINGTON | MI | 48746-9326 |
| VIOLA M DAVIS | 2504 VALLEY ST | | | | DAYTON | OH | 45404-2601 |
| VIOLA M DEMUNCK TR VIOLA M DEMUNCK LIVING TRUST UA 10/04/01 | 6272 ABBOTT RD | | | | EAST LANSING | MI | 48823-1414 |
| VIOLA M FRANDSEN | 157 WESTGATE DR | | | | ELGIN | IL | 60123-4940 |
| VIOLA M GOAD | 20769 LOCKWOOD | | | | TAYLOR | MI | 48180-2983 |
| VIOLA M GROSS & KEITH EDWARD GROSS JT TEN | 4720 MORRISON DR 305 | | | | MOBILE | AL | 36609-3349 |
| VIOLA M HENRIKSEN | #265 | 312 W HASTINGS RD | | | SPOKANE | WA | 99218-3713 |
| VIOLA M HENRIKSEN & RONALD A HENRIKSEN JT TEN | #265 | 312 W HASTINGS RD | | | SPOKANE | WA | 99218-3713 |
| VIOLA M HYDUKE | 5300 NORTHGATE DR | APT 210 | | | BETHLEHEM | PA | 18017-9433 |
| VIOLA M JEROME & ROBERT B JEROME JT TEN | 225 VISTA REY CT | | | | GRAND JUNCTION | CO | 81503-2938 |
| VIOLA M JOHNSON | 510 BENJAMIN AVE SE | | | | GRAND RAPIDS | MI | 49506-2551 |
| VIOLA M KLEIN & CHRISTINA A KLEIN TR KLEIN FAMILY TRUST UA 10/04/96 | 87 NW 48TH BLVD | | | | GAINESVILLE | FL | 32607-2277 |
| VIOLA M LEE | 104 SHAWNEE TRL | | | | PRUDENVILLE | MI | 48651-9727 |
| VIOLA M LEINWAND | 37401 S SAMANIEGO DR | | | | TUCSON | AZ | 85739-1043 |
| VIOLA M MILLER & LESTER C MILLER JT TEN | 1195 E 77TH ST | | | | KANSAS CITY | MO | 64131-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLA M NAPIER TOD BARBARA R KILROY SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DRIVE | | | | SEVIERVILLE | TN | 37876 |
| VIOLA M NAPIER TOD DENNIS J CREECH SUBJECT TO TOD STA RULES | 2252 ARCH ROCK DR | | | | SEVIERVILLE | TN | 37876-6220 |
| VIOLA M PARSLEY | 1251 KANAWHA TERRACE | | | | HUNTINGTON | WV | 25701-3537 |
| VIOLA M PARSLEY & ROLAND A PARSLEY JT TEN | 1251 KANAWHA TERRACE | | | | HUNTINGTON | WV | 25701-3537 |
| VIOLA M SCHOENFELD | 1240 OLD COUNTY FARM RD | | | | UNION | MO | 63084-3235 |
| VIOLA M TENBUSCH TOD BETTY M DZURAK | 3197 LUCE RD | | | | FLUSHING | MI | 48433 |
| VIOLA M WALTERS | PO BOX 125 | | | | MIDDLETOWN | IN | 47356-0125 |
| VIOLA MAE ANKROM | 27 CARL LEE RAY ADDITION | | | | WASHINGTON | WV | 26181-9785 |
| VIOLA MANSKE | PO BOX 38 | | | | TREGO | MT | 59934-0038 |
| VIOLA MASON & BETTY L STEPHENS JT TEN | 2175 MONTECITO AVE | | | | DELTONA | FL | 32738-2959 |
| VIOLA MEENEN | 133 LEE ST | APT 803 | | | CARNEGIE | PA | 15106-3159 |
| VIOLA N RIPLEY | 2950 SE OCEAN BLVD APT 129-4 | | | | STUART | FL | 34996-3569 |
| VIOLA R BORSELLO | 1612 HARVEY RD | | | | WILMINGTON | DE | 19810-4214 |
| VIOLA S MATSON | 32370 US HIGHWAY 36 | | | | WALHONDING | OH | 43843-9703 |
| VIOLA S NIEMI & KURT ROBERT NIEMI JT TEN | 1295 WOODRIDGE | | | | MARQUETTE | MI | 49855-1449 |
| VIOLA SANDERS | 185 HUDSON BAY LN | | | | GREENWOOD | IN | 46142-4728 |
| VIOLA STADNICK & BENJAMIN J STADNICK JT TEN | 21 ROXBURY ROAD | | | | NIANTIC | CT | 06357-1801 |
| VIOLA T FORGETTE | 3 FORDHAM ST | | | | SPRINGFIELD | MA | 01104-2118 |
| VIOLA T KLEE | 2309 MARSHALLFIELD LN UNIT 6 | | | | REDONDO BEACH | CA | 90278-4464 |
| VIOLA T REEVES | 974 LAMPTON HILLTOP RD | | | | COLUMBIA | MS | 39429-9171 |
| VIOLA V THOMAS | 921 E WELLINGTON | | | | FLINT | MI | 48503-2713 |
| VIOLA VINCENZI & DIANE JOYCE HAMMER JT TEN | 3805 NE 136 PLACE | | | | PORTLAND | OR | 97230-2720 |
| VIOLA W SVENSSON | SALISBURY APTS 1-4B | | | | SOUTH NYACK | NY | 10960 |
| VIOLA WILLIAMS | 1304 ROMA ROAD | | | | NORTH CHARLESTON | SC | 29406-8522 |
| VIOLA WILLIS | 59 BROWNFIELD LN | | | | POMONA | CA | 91766-6648 |
| VIOLA WILSON | 7565 STATE ROUTE 571 | LOT 24 | | | WEST MILTON | OH | 45383-1747 |
| VIOLA Y FLACK | 5213 PERRINE RD | | | | MIDLAND | MI | 48640-2161 |
| VIOLET A TIEGS | 9440 W CONGRESS ST | | | | MILWAUKEE | WI | 53225-5426 |
| VIOLET A WINTERS | 133 EAST MURRAY DRIVE | | | | WOOD DALE | IL | 60191-2238 |
| VIOLET B BOGDAHN | 238 TRACE HARBOR RD | | | | MADISON | MS | 39110-8731 |
| VIOLET B MUSCHIATTI TR UA 09/23/06 VIOLET B MUSCHIATTI REV TRUST | 25 DELAWARE RIM DR | | | | YARDLEY | PA | 19067 |
| VIOLET BARTAKOVITS TR JOSEPH C BARTAKOVITS & VIOLET BARTAKOVITS TR UA | 10/25/95 | 9331 ALTA SOL WAY | | | NEW PORT RICHEY | FL | 34655-1765 |
| VIOLET BLAKNEY | 475 MISTLETOE AVE | | | | YOUNGSTOWN | OH | 44511-3267 |
| VIOLET C BLUE | PO BOX 1090 | | | | TULSA | OK | 74101-1090 |
| VIOLET C FRASCELLA | 7 N BROOK RD | | | | LARCHMONT | NY | 10538-1808 |
| VIOLET C LASH TR UA 02/04/86 VIOLET C LASH TRUST | 9283 WESTBURY | | | | PLYMOUTH | MI | 48170-4729 |
| VIOLET C WILLIAMS | 7 WOODSTONE SQUARE | | | | AUSTIN | TX | 78703-1159 |
| VIOLET CANARY | 160 NORTH MAIN STREET | | | | NATICK | MA | 01760 |
| VIOLET D BERNIER & SUSAN J PIERCE JT TEN | 15191 FORD ROAD APT 621 | | | | DEARBORN | MI | 48126 |
| VIOLET DERMANULIAN TR VIOLET DERMANULIAN LIVING TRUST UA 05/16/01 | 7177 WESTBURY BLVD | | | | WEST BLOOMFIELD | MI | 48322-2811 |
| VIOLET DERMANULIAN UA 3/16/2001 SAMUEL DERMANULIAN TRUST | 7177 WESTBURY BLVD | | | | W BLOOMFIELD | MI | 48322 |
| VIOLET E BARLOW | 15 CONANT AVE | | | | GLOUCESTER | MA | 01930-3447 |
| VIOLET E BEATY | 8110 MARION ST | | | | DETROIT | MI | 48213-2179 |
| VIOLET E DIAMOND TR 7/12/93 VIOLET & DIAMOND REVOCABLE LIVING TRUST | 2839 SW 2ND AVE | | | | PORTLAND | OR | 97201 |
| VIOLET FREED & JUDITH FREED MC CARLEY JT TEN | 14407 MISSION HILLS LOOP | | | | CHESTERFIELD | VA | 23832-2672 |
| VIOLET G KLIEWER TR UA 07/23/92 THE VIOLET G KLIEWER REVOCABLE TRUST | 8951 QUAIL GLEN CT | | | | FAIR OAKS | CA | 95628-6546 |
| VIOLET G LAWRENCE | 730 WESTDALE ST | OSHAWA ON L1J 5B7 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET G MALLEY | SILVER WATER | SHESHEGWANING RES ON P0P 1Y0 CANADA | | | | | |
| VIOLET G MC ELWEE & SANDRA L LACHNIT JT TEN | 2012 TRED AVON RD | | | | BALTIMORE | MD | 21221-1541 |
| VIOLET GOLOFIT | 36870 SIX MILE RD | | | | LIVONIA | MI | 48152-2778 |
| VIOLET H ELLIOTT & SHARON E NAGY TR LEON A ELLIOTT & VIOLET H ELLIOTT | TRUST | 130 YAVAPAI TRAIL | | | SEDONA | AZ | 86336-3507 |
| VIOLET H LANGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| VIOLET H MARTIN | PO BOX 24 | | | | CONWAY | NC | 27820-0024 |
| VIOLET H ROBARGE | 6323 SAMSON DR | | | | GRAND BLANC | MI | 48439-9721 |
| VIOLET HACKEL | 2241 BOWMANVILLE RD | | | | ALGER | MI | 48610-9528 |
| VIOLET HELTON | 2759 GREENBUSH WEST RD | | | | MT ORAB | OH | 45154-9106 |
| VIOLET HLAVACEK | APT 3A | 322 PARK AVENUE | | | CLARENDON HILLS | IL | 60514-1337 |
| VIOLET HOFACKER | 811-J MEADOWLAND DR | | | | NAPLES | FL | 34108-2545 |
| VIOLET HOHL CUST KURT ALBERT HOHL U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 FENTON RD | | | FENTON | MI | 48430-9488 |
| VIOLET HOHL CUST WILLIAM HENRY HOHL U/THE WISCONSIN UNIFORM GIFTS TO | MINORS ACT | 9170 DENTON HILL RD | | | FENTON | MI | 48430-9488 |
| VIOLET HORVATH | 934 RED HILL DRIVE | | | | LORAIN | OH | 44052-5229 |
| VIOLET I BOLLINGER | 165 BAKER DRIVE | | | | PITTSBURGH | PA | 15237-3661 |
| VIOLET I BOVANIZER | 493 NORTHFIELD DR | | | | YOUNGSTOWN | NY | 14174-1150 |
| VIOLET I OWENS TR VIOLET I OWENS TRUST UA 02/20/03 | 241 N 300 W | | | | KOKOMO | IN | 46901-3984 |
| VIOLET J BARONE | 100 VILLAGE WOOD LN | APT B14 | | | PENFIELD | NY | 14526-2259 |
| VIOLET J BEST | 203 SMOKEY BRANCH RD | | | | VONORE | TN | 37885-3409 |
| VIOLET J CAPUA | 5338 TIMBERWOOD PTE DRIVE | BLDG #4 | | | FLINT | MI | 48532-2266 |
| VIOLET J GREENWALT | 2871 TOD AVE NW | | | | WARREN | OH | 44485-1503 |
| VIOLET J HOWIE & DEWEY W HOWIE JT TEN | 7430 DUTCH RD | | | | SAGINAW | MI | 48609-9582 |
| VIOLET J PEAKE | 13396 GROVE RD | | | | THORNVILLE | OH | 43076 |
| VIOLET J SCOTT | 4775 MACK LAKE TR | APT 4 | | | SOUTH BRANCH | MI | 48761-9517 |
| VIOLET K HOLLAND PATRICK D HOLLAND & WILLIAM C HOLLAND JT TEN | 304 ELMSHAVEN DR | | | | LANSING | MI | 48917 |
| VIOLET KING | 101 FAIRWAY DR WEST | | | | MOREHEAD CITY | NC | 28557-9608 |
| VIOLET L HEE TR UA 05/25/79 VIOLET L HEE REVOCABLE LIVING TRUST | 2735 NOKEKULA CIRCLE | | | | LIHUE | HI | 96766-9603 |
| VIOLET L KERN | 10153 CROWN POINT | | | | ST LOUIS | MO | 63136-4216 |
| VIOLET LEVINE | 1380 NORTH AVE | APT 216 | | | ELIZABETH | NJ | 07208-2635 |
| VIOLET M BIANCO & SANDRA L BIANCO JT TEN | 20594 CANAL | | | | GROSSE ILE | MI | 48138 |
| VIOLET M COSSABOON | 14 WATER ST | | | | PENNSVILLE | NJ | 08070-1408 |
| VIOLET M CRIBB | 14200 W ELMWOOD DRIVE | | | | NEW BERLIN | WI | 53151-8030 |
| VIOLET M FASSETT | 9 GATES RD | | | | CHADDS FORD | PA | 19317-9259 |
| VIOLET M HUNTER | 825 STONE ST | | | | PORT HURON | MI | 48060-3627 |
| VIOLET M LUNDGREN | PO BOX 352 | | | | FRANKFORT | IL | 60423-0352 |
| VIOLET M MORAVCHEK | 5776 REDWOOD CT | | | | MENTOR ON THE | OH | 44060-2811 |
| VIOLET M PAPPAS | 55 GILLIAM ROAD | | | | ARDEN | NC | 28704-8744 |
| VIOLET M SMITH | 167 NURSERY RD | | | | ANDERSON | IN | 46012-3177 |
| VIOLET M SUTER | 5019 BRAESVALLEY DR | | | | HOUSTON | TX | 77096-2705 |
| VIOLET M THERTELL | 230 LIBERTY ST N | BOWMANVILLE ON L1C 2M9 CANADA | | | | | |
| VIOLET MAE HARTER | 5425 STATE RT 36 | | | | CANISTEO | NY | 14823-9607 |
| VIOLET MARY RORAH | 26 EAST 1ST ST | | | | SPENCER | IA | 51301-4205 |
| VIOLET MASELES | 3625 CUMMINGS | | | | BERKLEY | MI | 48072-3103 |
| VIOLET MAY BAILEY & SHARON Y VANCOURT JT TEN | 11185 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| VIOLET MAYCOCK MC INTYRE & JOHN O MC INTYRE JT TEN | 2516 YOUNGS DR | | | | HAYMARKET | VA | 20169-1529 |
| VIOLET N LOE & BARBARA M HARDER JT TEN | 4804 STAFFORD AVE | | | | LANSING | MI | 48910-5348 |
| VIOLET P HUNT | 5690 CROSS VILLAGE DR | | | | GRAND BLANC | MI | 48439-9011 |
| VIOLET P RICHARDSON | 2151 GREEN OAKS RD | APT 3205 | | | FORT WORTH | TX | 76116-1740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIOLET P WILLIAMS | 18200 HANTHORNE DR | | | | INDEPENDENCE | MO | 64057-1558 |
| VIOLET PANIERI & JOHN PANIERI JT TEN | 2799 CRAWFORD ST | | | | CONCORD | CA | 94518-1311 |
| VIOLET PANTLIK | 846 LYNDON ST | | | | SOUTH PASADENA | CA | 91030-3713 |
| VIOLET PIVIC | 690 SANDSTONE DR | | | | ATHENS | GA | 30605-3454 |
| VIOLET PIVIC & WAYNE PAULISICK JT TEN | 307 PENROSE DR | | | | IRWIN | PA | 15642-3185 |
| VIOLET R BRADEN & COLLEEN A BRADEN JT TEN | 1557 HOWARD | | | | DEARBORN | MI | 48124-2777 |
| VIOLET R ERICKSON | PO BOX 87897 | | | | PHOENIX | AZ | 85080-7897 |
| VIOLET R VIDA | 2409 MIDDLECROFT DR | | | | BURTON | MI | 48509-2605 |
| VIOLET S FRAZIER | 10207 ALTVISTA AVE | BUILDING 8 APT 103 | | | TAMPA | FL | 33647-2882 |
| VIOLET S LAMB | 4029 POSTE LN | | | | COLUMBUS | OH | 43221-4904 |
| VIOLET S LOGAN & BRUCE HERSCHENSOHN JT TEN | 9563 W OLYMPIC BLVD | | | | BEVERLY HILLS | CA | 90212-4242 |
| VIOLET SCHLICK | 16 MAPLE LANE | | | | OSAGE | IA | 50461 |
| VIOLET T FRITH TR UA 12/21/00 VIOLET T FRITH REVOCABLE LIVING TRUST | 10177 VIRGINIA AVE | | | | BASSETT | VA | 24055 |
| VIOLET T GEORGERIAN | 304 BROOKSBY VILLLAGE DR | APT 612 | | | PEABODY | MA | 01960-8588 |
| VIOLET TILLMAN | 18495 MANOR | | | | DETROIT | MI | 48221-1942 |
| VIOLET TURCHYN | APT 327 | 3023 W 13 MILE ROAD | | | ROYAL OAK | MI | 48073-2963 |
| VIOLET V BRYANT | 2741 N SALISBURY ST #3411 | | | | WEST LAFAYETTE | IN | 47906-1431 |
| VIOLET V GOSTYLA | 78 COUNTRY LANE | | | | MERIDEN | CT | 06451-2711 |
| VIOLET V MIX | 12316 NANTUCKET DR | | | | SOUTH LYON | MI | 48178-8517 |
| VIOLET V SPRINGER & ROBERT H SPRINGER | 3017 FINCHLEY LN | | | | OKLAHOMA CITY | OK | 73120 |
| VIOLET V STONE & MICHAEL ERIC STONE & SCOTT MARSHALL STONE JT TEN | 4130 MINNETONKA DR | | | | LINDEN | MI | 48451-9429 |
| VIOLET W WELSCH | 5087 GREENVILLE NE 88 | ST RT 88 | | | KINSMAN | OH | 44428 |
| VIOLET W WELSCH & DALE O OVERLY JT TEN | 5087 GREENVILLE RT 88 | | | | KINSMAN | OH | 44428 |
| VIOLET WETTEN | 192 BERGEN ST | | | | WOODBRIDGE | NJ | 07095-1808 |
| VIOLET YAKAS | EAST POINT CONDO | APT 15-C | EAST POINT CONDO | 6101 N SHERIDAN RD | CHICAGO | IL | 60660-2870 |
| VIOLET ZETTERBERG | 128 LORRAINE CIRCLE | | | | WEST SAYVILLE | NY | 11796-1213 |
| VIOLETA CVETKOVSKI | 46829 FIELDS | | | | UTICA | MI | 48315-5168 |
| VIOLETA JAMES | 2010 VENUS DRIVE | | | | NEW CANEY | TX | 77357-3434 |
| VIOLETE OSOJNICKI TR VIOLET OSOJNICKI TRUST UA 11/20/96 | 205 GREEN BAY RD | APT 116 | | | THIENSVILLE | WI | 53092-1664 |
| VIOLETTA MAKI | 206 ELBURG | | | | N FT MYERS | FL | 33903-2156 |
| VIOLETTE A PESCH & GRAY A PESCH | 8659 E 109TH | | | | KANSAS CITY | MO | 64134 |
| VIONA I GOODMAN & ALICE I MASSAY JT TEN | 6129 FISHER RD | | | | FAYETTEVILLE | NC | 28304-5650 |
| VIONE B KENNEDY | 21008 SHENANDOAH CT | | | | PLYMOUTH | MN | 55447-6424 |
| VIORIS D BUNDY | 14554 GRANDMONT | | | | DETROIT | MI | 48227-1427 |
| VIPPERLA B VENKAYYA & JANAKI V VENKAYYA JT TEN | 2256 ANNANDALE PLACE | | | | XENIA | OH | 45385-9123 |
| VIPPERLA B VENKAYYA CUST ARUNDHATI V VENKAYYA UTMA OH | 2256 ANNANDALE PLACE | | | | XENIA | OH | 45385-9123 |
| VIRA DOWNS | LOT 645 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4241 |
| VIRDEAN R SCHOTT | 3990 W 210TH ST | | | | CLEVELAND | OH | 44126-1405 |
| VIRDELL HILL | 1956 TEDDY LANE | | | | TALLAHASSEE | FL | 32308 |
| VIRDIE L JONES | 2269 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9744 |
| VIRDIE M BREWER | 9116 CLEAR BROOK LN | | | | COVINGTON | KY | 41017-9442 |
| VIRENDER SANDHU | 2866 PROVINCIAL DR | | | | ANN ARBOR | MI | 48104-4114 |
| VIRENDRA MEHESH & MRS SUSHIA MAHESH JT TEN | 132O CLUBHOUSE AVE | | | | HUNTSVILLE | AL | 35802 |
| VIRGEL HOLMES | 4732 E W S WOODS BLVD | | | | STOCKTON | CA | 95206 |
| VIRGENE CARLSON | 5264 CRESTWOOD DR | | | | MINNETONKA | MN | 55345-4901 |
| VIRGENE MATILDA BUTTON | 8055 MCDERMITT DR | APT 50 | | | DAVISON | MI | 48423-2979 |
| VIRGEOUS C CALDWELL | 144 OVERLOOK MT | | | | DAHLONEGA | GA | 30533-1932 |
| VIRGIA B PHILLIPS | 515 MARKET ST | | | | LOCKPORT | NY | 14094-2526 |
| VIRGIE BOOKER | 4524 ARDEN PARK DR | | | | SILVERWOOD | MI | 48760-9746 |
| VIRGIE DICKEY MAST | 3300 LOVELAND BLVD #1703 | | | | PORT CHARLOTTE | FL | 33980-6710 |
| VIRGIE E MURPHY | 20587 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGIE EDWARDS | 7745 FRYTOWN RD | | | | WARRENTON | VA | 20187-7913 |
| VIRGIE I SMITH | 3273 E 76TH LANE | | | | MERRILLVILLE | IN | 46410-4413 |
| VIRGIE LEE STOCKER | 3509 RANGELY DRIVE | | | | FLINT | MI | 48503-2957 |
| VIRGIE M CABELL | 20500 HUEBNER RD | APT 124 | | | SAN ANTONIO | TX | 78258-3949 |
| VIRGIE M CONNORS | 1515 ST RT 113 EAST | | | | MILAN | OH | 44846-9528 |
| VIRGIE M CRAWFORD | 49 WORMAN DR | | | | SPENCER | IN | 47460 |
| VIRGIE M HARDEN | 366 SPRING BROOKE DR | | | | BRIGHTON | MI | 48116-2907 |
| VIRGIE M WALSH | 2167 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439-5229 |
| VIRGIE M ZAJAC | 37 CRESTHAVEN DR | | | | BURLINGTON | MA | 01803-2137 |
| VIRGIE MARGARET FEIGHT | 4710 WEST MIAMI SHELBY RD | | | | PIQUA | OH | 45356-9713 |
| VIRGIE P NIXON | 1100 NOBLE STREET SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| VIRGIE PITTS | PO BOX 563 | | | | INKSTER | MI | 48141-0563 |
| VIRGIE T DOUGLAS | 1142 ORLO NW | | | | WARREN | OH | 44485-2428 |
| VIRGIE W MC KENNEY | 5510 ONNIES DR | | | | CHESTERFIELD | VA | 23832-7335 |
| VIRGIL A GUENTHER | 1733 N 49TH ST | | | | MILWAUKEE | WI | 53208-1716 |
| VIRGIL A HANEY | RT 1 BOX 282 A | | | | TUNAS | MO | 65764-9638 |
| VIRGIL A MARSH & DARLENE E MARSH JT TEN | 4806 S HIGHRIDGE TER | | | | HOMOSASSA | FL | 34446-1923 |
| VIRGIL A OSBORN | HCR1 BOX 28 | | | | WILLIAMSVILLE | MO | 63967-9501 |
| VIRGIL A PULLINS | 18236 MIDWAY | | | | SOUTHFIELD | MI | 48075-7137 |
| VIRGIL ARMSTRONG | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| VIRGIL B CROWE | 105 EAST VIEW COURT | | | | CHATTANOOGA | TN | 37415-2109 |
| VIRGIL BREWER | 1979 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-3955 |
| VIRGIL C COFFMAN | 3437 E ORCHARD DR | | | | DECATUR | IL | 62521-4759 |
| VIRGIL C HOOVER | 5649 HOLLOW OAK RD | | | | ORLANDO | FL | 32808-3413 |
| VIRGIL C MARTIN | 8512 CLARRIDGE | | | | CLARKSTON | MI | 48348-2516 |
| VIRGIL C MESSINGER | PO BOX 755 | | | | WEST HAMLIN | WV | 25571-0755 |
| VIRGIL C RIVERS III | 1682 N COUNTY ROAD 400 W | | | | KOKOMO | IN | 46901-8369 |
| VIRGIL C STREET | PO BOX 523 | | | | LILLINGTON | NC | 27546-0523 |
| VIRGIL C THORSON | 6125 WATERSIDE DRIVE | | | | FORT WAYNE | IN | 46804-3267 |
| VIRGIL CLIFFORD CALLAHAN | 4405 S US HIGHWAY 35 | | | | MUNCIE | IN | 47302-8534 |
| VIRGIL D AMUNDSON JR | 4297 WEST SANDALE DR | | | | BELOIT | WI | 53511-8485 |
| VIRGIL D BOATRIGHT | 3342 DE VAUGHN DRIVE | | | | MARIETTA | GA | 30066-2379 |
| VIRGIL D BURMASTER | 9917 RED PINE COURT | | | | FORT WAYNE | IN | 46804-5218 |
| VIRGIL D DELANGNE | 68141 RIDDLE LAKE RD | | | | LAKEVILLE | IN | 46536-9776 |
| VIRGIL D HENDERSHOT & LUCY A HENDERSHOT TR UA 01/21/94 HENDERSHOT | REVOCABLE LIVING TRUST | 840 W CORUNNA AVE | APT 1A | | CORUNNA | MI | 48817-1269 |
| VIRGIL D PAVLAWK | 9481 DARBEE | | | | FAIRGROVE | MI | 48733-9721 |
| VIRGIL D WHYTE CUST PETER DANIEL WHYTE U/THE MICHIGAN UNIFORM GIFTS | TO MINORS ACT | 13351 IOWA DR | | | WARREN | MI | 48088-3139 |
| VIRGIL DOWNS | 4724 HOLLY AVE | | | | MIDDLETOWN | OH | 45044-5367 |
| VIRGIL E ALFORD | 4 LOW GAP RD | | | | COLD SPRINGS | KY | 41076-2125 |
| VIRGIL E ALFORD & MILDRED L ALFORD JT TEN | 4 LOW GAP RD | | | | COLD SPRING | KY | 41076-2125 |
| VIRGIL E BAIR | 6866 PREHLECO LINE RD | | | | GERMANTOWN | OH | 45327 |
| VIRGIL E BUCKNER | 267 ARLENE COURT | | | | UNION LAKE | MI | 48386-1905 |
| VIRGIL E ELLIS CUST VIRGIL BENNETT ELLIS UTMA AR | 4550 SAWGRASS COVE | | | | CONWAY | AR | 72034 |
| VIRGIL E ELLIS III CUST MARY MORGAN ELLIS UTMA AR | 4550 SAWGRASS COVE | | | | CONWAY | AR | 72034 |
| VIRGIL E FLYNN SR | 19446 KENTFIELD | | | | DETROIT | MI | 48219-2056 |
| VIRGIL E FORD | 47 WORMAN DRIVE | | | | SPENCER | IN | 47460-1885 |
| VIRGIL E FYFFE | 3199 LANCASTER DR | | | | FAIRBORN | OH | 45324-2117 |
| VIRGIL E GAMBLE | 8812 5TH AVENUE | | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL E HENSON | RR2 BOX 56A | | | | WILLIAMSVILLE | MO | 63967 |
| VIRGIL E LEWIS JR | 4197 MERWIN RD | | | | LAPEER | MI | 48446-9765 |
| VIRGIL E SORRELLS | 5331 DEEP SPRINGS DRIVE | | | | STONE MTIN | GA | 30087-3629 |
| VIRGIL E SOUTH | 1017 TIMBER OAK DR | | | | BLUE SPRINGS | MO | 64015-1553 |
| VIRGIL E STILES SR | 11387 E TOWNLINE LAKE RD | | | | GLADWIN | MI | 48624-9520 |
| VIRGIL E SULLIVAN | 25 S ADDISON | | | | INDIANAPOLIS | IN | 46222-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGIL E TATE | 3381 GREENLY ST | | | | BURTON | MI | 48529-1211 |
| VIRGIL E WALLACE | 4541 WAYNESVILLE JAMESTOWN | | | | JAMESTOWN | OH | 45335-9766 |
| VIRGIL FIELDS JR | 2437 S 700 E | | | | MARION | IN | 46953-9554 |
| VIRGIL G POTTER | 208 N CASTLE RD | | | | BANDALIA | OH | 45377 |
| VIRGIL GAMBLE CUST CYNTHIA D GAMBLE UGMA CA | 8812 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL GAMBLE CUST NATASHA GAMBLE UGMA CA | 8812 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |
| VIRGIL GRINDEAN | PO BOX 245 | | | | MONROVIA | IN | 46157-0245 |
| VIRGIL H BOOTS & CAROLYN M BOOTS JT TEN | 585 MANOTIC | | | | LEONARD | MI | 48367-3429 |
| VIRGIL H GLEDHILL TR UW JEANNETTE M FOSTER | 12 W PULTENEY SQUARE | | | | BATH | NY | 14810-1556 |
| VIRGIL H MC DOWELL | 371 VICTORY LN | | | | FLINT | MI | 48507-5960 |
| VIRGIL H SMITH | 526 SHOOP AVE | | | | DAYTON | OH | 45407-1506 |
| VIRGIL J BLASZYK & LUELLA J BLASZYK JT TEN | 1203 LYONS AVE | | | | ROYAL OAK | MI | 48073-3173 |
| VIRGIL J GROULX & FLOREDA K GROULX JT TEN | 9125 NEFF RD | | | | CLIO | MI | 48420-1675 |
| VIRGIL J GUZDIAL | 21 HIGH COUNTRY DR | | | | WENTZVILLE | MO | 63385-2919 |
| VIRGIL J LANE & LUCILE LANE JT TEN | 1933 STEDMAN CT | | | | OVERLAND | MO | 63114-2522 |
| VIRGIL J SKOGLUND | 5943 FLORENCE AVE | | | | BELL GARDENS | CA | 90201-4627 |
| VIRGIL JACK LIGHTHILL | 708 NORTH DEWEY STREET | | | | OWOSSO | MI | 48867-1835 |
| VIRGIL JONES | 1075 ARCLAIR PL | | | | SAGINAW | MI | 48603-5605 |
| VIRGIL KEITH FOWLER | 206 CLIFFORD ST | | | | ANDERSON | IN | 46012-2930 |
| VIRGIL L ADAMS | 8885 SW 93RD PL APT D | | | | OCALA | FL | 34481-7540 |
| VIRGIL L BEEMS | 2080 OAK PLAINS RD | | | | ASHLAND CITY | TN | 37015-9111 |
| VIRGIL L BELL JR | 8201 LAKE VIEW TERRACE | | | | RIVERDALE | GA | 30274-4113 |
| VIRGIL L CLINKSCALES | 29112 LEROY | | | | ROMULUS | MI | 48174-4900 |
| VIRGIL L DAVIDSON JR | 3470 FERGUS RD | | | | BURT | MI | 48417-9615 |
| VIRGIL L EAGLESON | 6331 E BRISTOL RD | | | | BURTON | MI | 48519-1742 |
| VIRGIL L GRAHAM | 377 MELODY LN | | | | MANSFIELD | OH | 44905-2723 |
| VIRGIL L HIZER | ATTN DEBRA L HIZER | 8440 FAIRWIND | | | INDIANAPOLIS | IN | 46256 |
| VIRGIL L JOSLEYN | 608 WARD CIR | | | | OLD HICKORY | TN | 37138-1952 |
| VIRGIL L KINNEY TR VIRGIL L KINNEY LIVING TRUST UA 3/02/00 | 1625 BIRCHWOOD ST | | | | ANCHORAGE | AK | 99508-3314 |
| VIRGIL L OAKES | 4798 WHITCOMB | | | | GARY | IN | 46408-4061 |
| VIRGIL L PARTIN | 2833 S HORSESHOE TR | | | | GRAYLING | MI | 49738-8263 |
| VIRGIL L RODGERS | 8033 SUNSET DR | | | | FLINT | MI | 48532-3012 |
| VIRGIL L TANNER | 25073 MAYWOOD | | | | WOODHAVEN | MI | 48183-4425 |
| VIRGIL L TIBBS | 1768 SUNFLOWER CT | | | | HENDERSON | NV | 89074-0983 |
| VIRGIL L TUCKER | 1428 N LOCKE ST | | | | KOKOMO | IN | 46901-2463 |
| VIRGIL L VORE | 1152 S KEINATH | | | | DEERFIELD | MI | 49238-9775 |
| VIRGIL L WHEELER | 1510 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| VIRGIL LEE CONDON | 2504 WILL JO LANE | | | | FLINT | MI | 48507-3565 |
| VIRGIL LEE WILSON | 554 SOUTH ST | | | | EATON | OH | 45320-9401 |
| VIRGIL LEO BIRGEN & LA DONNA FRANCES BIRGEN TR THE BIRGEN FAMILY | TRUST UA 02/16/79 | 2837 BLUFF POINT DR | | | LAS VEGAS | NV | 89134-8935 |
| VIRGIL LOVETT | PO BOX 292055 | | | | DAYTON | OH | 45429-0055 |
| VIRGIL M BURKETT | 4832 ARCADIA BLVD | | | | DAYTON | OH | 45432-3147 |
| VIRGIL M BUTLER | 5031 CECELIA ANN | | | | CLARKSTON | MI | 48346-3905 |
| VIRGIL M COX JR | 4308 STONEDALE RD | | | | FORT WORTH | TX | 76116-8118 |
| VIRGIL M ESKRIDGE JR | 727 W GREENCASTLE RD | | | | MOORESVILLE | IN | 46158-6090 |
| VIRGIL M HOWE JR | PO BOX 677 | | | | LEWISTON | MI | 49756-0677 |
| VIRGIL M LEE & MARILYN W LEE TR LEE FAM TRUST UA 01/20/98 | 115 CHERRY HLS | | | | HOUSTON | TX | 77064-4070 |
| VIRGIL M NORVELL JR | 2313 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| VIRGIL M WILLIAMS & JACQUELINE L WILLIAMS JT TEN | 3384 DAVISON LAKE ROAD | | | | ORTONVILLE | MI | 48462-9518 |
| VIRGIL M WISCHMEIER | 886 MALAYA ST | | | | AURORA | CO | 80018-4513 |
| VIRGIL MAHAN | 2256 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9749 |
| VIRGIL MEDLEY | 25123 ARLINGTON | | | | ROSEVILLE | MI | 48066-3979 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGIL METCALF | C/O PHYLLIS METCALF | 1724 BRANDON HALL DR | | | MIAMISBURG | OH | 45342-6343 |
| VIRGIL MINOR | 3469 E 119TH ST | UPPR | | | CLEVELAND | OH | 44120-4315 |
| VIRGIL MOORE | 505 S MAIN ST | | | | WATERLOO | IL | 62298-1445 |
| VIRGIL O BROWN JR & BARBARA J BROWN JT TEN | 2702 CAMBRIDGE CT SE | | | | DECATUR | AL | 35601-6703 |
| VIRGIL O MILLER | 650 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2436 |
| VIRGIL P OSIER | 4461 JOHNFIELD | | | | STANDISH | MI | 48658-9406 |
| VIRGIL P WILLSON | 423 WILERAY DR | MIAMISBURG | | | MONCLOVA | OH | 43542 |
| VIRGIL R CATE | 3932 FAIRSMITH ST | | | | DAYTON | OH | 45416-1947 |
| VIRGIL R DARR | 330 P O BOX 58 | | | | ORTONVILLE | MI | 48462-0058 |
| VIRGIL R HOUTZ | 789 SOUTH WELDON RD | | | | BEULAH | MI | 49617-9742 |
| VIRGIL R LACY | 278 FOOTHILL DR | | | | BROOKVILLE | OH | 45309-1515 |
| VIRGIL R SCOTT | 1792 CADILLAC | | | | YPSILANTI | MI | 48198-9203 |
| VIRGIL RICE | 8557 DRURY LANE | ST LOUIS | | | SAINT LOUIS | MO | 63147-1313 |
| VIRGIL S MCCARTNEY | 4291 KINCAID EAST RD NW #113 | | | | WARREN | OH | 44481-9126 |
| VIRGIL S SERIBO | 706 INVERRARY LANE | | | | DEERFIELD | IL | 60015-3607 |
| VIRGIL S STUART & LILLIAN J STUART JT TEN | PO BOX 75 | | | | SAINT AUGUSTINE | FL | 32085-0075 |
| VIRGIL SCOTT | 168 COUNTY ROAD 136 | | | | OKOLONA | MS | 38860-9617 |
| VIRGIL SEMPSROTE | RTE 1 BOX4 | | | | OSCEOLA | MO | 64776-9801 |
| VIRGIL SERRAO | 728 15TH ST | | | | OAKMONT | PA | 15139-1006 |
| VIRGIL T STEYER | 6491 PARK RD | | | | LEAVITTSBURG | OH | 44430-9747 |
| VIRGIL T STEYER & MRS DOLORES J STEYER JT TEN | 6491 PARK ROAD | | | | LEAVITTSBURG | OH | 44430-9747 |
| VIRGIL THOMPSON | 3155 TATHAM ROAD | | | | SAGINAW | MI | 48601-7127 |
| VIRGIL V ELLIOTT | PO BOX 195 | | | | CHESTERFIELD | IN | 46017-0195 |
| VIRGIL V GORGAS | 1603 LOWELL | | | | JANESVILLE | WI | 53545-1000 |
| VIRGIL W CARMEN | 237 OCOEE TRCE NW | | | | CLEVELAND | TN | 37312-4876 |
| VIRGIL W HARRIS & MRS INEZ E HARRIS JT TEN | 5015 BELSAY RD | | | | GRAND BLANC | MI | 48439-9104 |
| VIRGIL W PIZZALA | 1071 SUNNYDALE | | | | BURTON | MI | 48509-1911 |
| VIRGIL W THOMPSON | 1250 MURNAN ROAD | | | | GALLOWAY | OH | 43119-8701 |
| VIRGIL WORKMAN | 4735 BERNICE | | | | WARREN | MI | 48091-1105 |
| VIRGIL Z FAIRBAIRN | 12927 TIMBER WOOD CIR | | | | PLAINFIELD | IL | 60585-2951 |
| VIRGILIA M STROTHER | 25 CANTERBURY ROAD | | | | CHARLOTTESVILLE | VA | 22903-4700 |
| VIRGILIO B SUIZO | 8405 OSO AVENUE | | | | WINNETIKA | CA | 91306-1353 |
| VIRGILIO G TAN | 1195 RED JADE CT | | | | HENDERSON | NV | 89014-7888 |
| VIRGILIO MENDONCA | 513 RAHWAY AVE | | | | ELIZABETH | NJ | 07202-2308 |
| VIRGILIO P GONZALES | 4265 BROOKPOINT CIRCLE | | | | STOW | OH | 44224-2813 |
| VIRGILIO P GONZALES & PERLA C GONZALES JT TEN | 4265 BROOKPOINT CIRCLE | | | | STOW | OH | 44224-2813 |
| VIRGILIO R PEREZ | 509 GIBSON ST | | | | DEFIANCE | OH | 43512-1525 |
| VIRGILIO RAMIREZ | PO BOX 1112 | | | | BRONX | NY | 10452-1112 |
| VIRGINA A WILCOX TR VIRGINIA A WILCOX TRUST UA 09/19/96 | 45 WILDWOOD DR | | | | CRANSTON | RI | 02920-3329 |
| VIRGINA I NELSON & GILBERT B NELSON JT TEN | 5005 SUNCUP CT | | | | ALBUQUERQUE | NM | 87120-4455 |
| VIRGINA M HAYES BENNETT | 5425 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268 |
| VIRGINAI ONKLE TR ONKLE TRUST UA 3/31/00 | 3016 MYRTLE | | | | GRANITE CITY | IL | 62040-5859 |
| VIRGINIA A ANDERSON | 1410 W 4TH ST | | | | ANDERSON | IN | 46016-1084 |
| VIRGINIA A BABB | 419 SCALA DR | | | | CUYAHOGA FALLS | OH | 44224-1107 |
| VIRGINIA A BARTON | 683 TALL OAKS BLVD | APT 10 | | | AUBURN HILLS | MI | 48326-3580 |
| VIRGINIA A BAUGH | 4376 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1257 |
| VIRGINIA A BOSTON | 222 PINNACLE LN | | | | PLAINFIELD | IN | 46168-1057 |
| VIRGINIA A BROWN | 78 BAY DRIVE | | | | MASSAPEQUA | NY | 11758-7307 |
| VIRGINIA A CAMPBELL | 1172 JANAF PL | | | | NORFOLK | VA | 23502-2671 |
| VIRGINIA A CIMALA | ATTN VIRGINIA A JURIGA | 8655 W G AVE | | | KALAMAZOO | MI | 49009-8598 |
| VIRGINIA A COOK | 1272 YORKTOWN | | | | FLINT | MI | 48532-3237 |
| VIRGINIA A COX | 1552 FIELD CLUB DR | | | | PITTSBURGH | PA | 15237-1526 |
| VIRGINIA A CRANE | 1492 CLOVERCREST LN | | | | DAYTON | OH | 45458-6701 |
| VIRGINIA A DAY | 70 N W 102 STREET | | | | MIAMI SHORES | FL | 33150-1230 |
| VIRGINIA A DIETZ | 205 WOODSVIEW DR | | | | CANAL WHCHSTR | OH | 43110-1070 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA A FITZGERALD | PO BOX 3242 | | | | FRAMINGHAM | MA | 01705-3242 |
| VIRGINIA A FRANK | 528 PRIMROSE LN | | | | TIPP CITY | OH | 45371-2750 |
| VIRGINIA A GAUDIN | 27260 PARKWOOD DR | | | | EUCLID | OH | 44132-1631 |
| VIRGINIA A GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| VIRGINIA A GILBERT | 22702 WOOD LAKE RD | | | | PIERSON | MI | 49339-9661 |
| VIRGINIA A GUTHRIE | 637 SHERWOOD ROAD NE | | | | ATLANTA | GA | 30324-5226 |
| VIRGINIA A HALL CUST JONATHAN R HALL UTMA IN | 11125 PLUM HOLLOW CIR | | | | FISHERS | IN | 46037-9138 |
| VIRGINIA A HARNISH | 42540 NORTH CIR | | | | PAISLEY | FL | 32767-9428 |
| VIRGINIA A HOPPS | 3319 REGENCY DR | | | | LAKE ORION | MI | 48359-1159 |
| VIRGINIA A JONES | 460 HOLLISTER AVE | | | | BRIDGEPORT | CT | 06607-1404 |
| VIRGINIA A KULA | 522 KIOWA CIR APT 103 | | | | NAPERVILLE | IL | 60565-2523 |
| VIRGINIA A LASKEY | 4187 S LASKEY TRL | | | | CEDAR | MI | 49621-9458 |
| VIRGINIA A LEASURE | 708 VERSAILLES DR | | | | HUNTSVILLE | AL | 35803-1728 |
| VIRGINIA A LOUIS & RICHARD G LOUIS JT TEN | 15 STEPHEN AVE | | | | LINCOLN PARK | NJ | 07035 |
| VIRGINIA A MORRIS CUST GINGER T MORRIS U/THE VIRGINIA UNIFORM GIFTS | TO MINORS ACT | 18 ARROWHEAD CIRCLE | | | SPENCER | VA | 24165-3084 |
| VIRGINIA A MORRIS CUST NEAL L MORRIS U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 18 ARROWHEAD CIRCLE | | | SPENCER | VA | 24165-3084 |
| VIRGINIA A NEVILLE WHITE | 205 DOGWOOD LN | | | | BLACK MTN | NC | 28711-3705 |
| VIRGINIA A NEWTON & JANE V PARSONS JT TEN | 6120 KING ARTHUR DRIVE | | | | SWARTZ CREEK | MI | 48473-8808 |
| VIRGINIA A OBRIEN | 623 VIA LIDO NORD | | | | NEWPORT BEACH | CA | 92663-5549 |
| VIRGINIA A PALANSKY | 3800 GLENDENNING ROAD | | | | DOWNERS GROVE | IL | 60515-1524 |
| VIRGINIA A PEART | 7207 STONEHAVEN DR | | | | WAXHAW | NC | 28173 |
| VIRGINIA A PERINO & ROBERT D PERINO JT TEN | 51 GRAND CIRCLE DRIVE | | | | MARYLAND HTS | MO | 63043-5012 |
| VIRGINIA A PULITANO | 125 PEASE RD | | | | SPENCERPORT | NY | 14559-1532 |
| VIRGINIA A REORDAN | 250 SAGE MEADOWS DRIVE | | | | RIO VISTA | CA | 94571-2221 |
| VIRGINIA A ROWE | 108 PINOAK DR | | | | JIM THORPE | PA | 18229-2718 |
| VIRGINIA A SALMON | 204 BERKELEY AVEAPT 108 | | | | BLOOMFIELD | NJ | 07003 |
| VIRGINIA A SANDSTROM | 113 INDIAN PIPE TRAIL | | | | MEDFORD | NJ | 08055-9143 |
| VIRGINIA A SCHMIDTFRANZ | 3287 N BALDWIN RD | | | | OWOSSO | MI | 48867-9352 |
| VIRGINIA A SCRINOPSKIE | 150 MEADOW LANE | | | | TOPEKA | KS | 66606-2233 |
| VIRGINIA A SEDBROOK | 1892 CARTER ROAD | | | | DUBUQUE | IA | 52001-3972 |
| VIRGINIA A SEMINARA | 88 BENEDICT AVE | | | | TARRYTOWN | NY | 10591-4142 |
| VIRGINIA A SHADRON | 5840 MUSKET LN | | | | STONE MTN | GA | 30087-1707 |
| VIRGINIA A SHOOK | 24 FULLER ST | | | | NEW LONDON | CT | 06320-3610 |
| VIRGINIA A SMITH | 425 N 500E 60 | | | | ANDERSON | IN | 46017-9103 |
| VIRGINIA A SMITH | PO BOX 74 | | | | TRANQUILITY | NJ | 07879-0074 |
| VIRGINIA A STONG | 479 KIMBALL AVE | | | | YONKERS | NY | 10704-2337 |
| VIRGINIA A TUCKER | 418 GAYLORD | | | | NEW HUDSON | MI | 48165-9782 |
| VIRGINIA A WARD | 40 ATLANTIC AVE | | | | HAMPTON BAYS | NY | 11946-2351 |
| VIRGINIA A WARD | ATTN VIRGINIA A SADLER | 354 OCTILLO ST | | | BRIGHTON | CO | 80601-4180 |
| VIRGINIA A WEST EXECUTOR OF ESTATE OF MARION C WEST | 8592 ROSWELL RD | APT#350 | | | ATLANTA | GA | 30350-1869 |
| VIRGINIA A WHITE | 4148 S STATE RD 39 | | | | FRANKFORT | IN | 46041-7671 |
| VIRGINIA A WILLS | 8573 WALNUT HILL | | | | UTICA | MI | 48317-1486 |
| VIRGINIA A WILSON | 301 W CLEARVIEW AVE | | | | WILMINGTON | DE | 19809-1739 |
| VIRGINIA ABBOTT | 7180 DAUGHERTY DR | | | | REYNOLDSBURG | OH | 43068 |
| VIRGINIA ADKINS | 2968 FORT PARK | | | | LINCOLN PARK | MI | 48146-3373 |
| VIRGINIA ADORNO | 2590 PECONIC AVENUE | | | | SEAFORD | NY | 11783-3436 |
| VIRGINIA AGUILAR | 139 CHATTERTON AVENUE APT#3 | | | | WHITE PLAINS | NY | 10606-1321 |
| VIRGINIA ALICE HUTCHISON TR UA 08/29/91 THE VIRGINIA ALICE HUTCHISON | TRUST | 14042 HAMILTON ST | | | RIVERVIEW | MI | 48193-7844 |
| VIRGINIA ALICE MC LAUGHLIN | 40 LANDING ROAD N | | | | ROCHESTER | NY | 14625-1412 |
| VIRGINIA ALLEN | 6211 WAR HAWK ST | | | | SAN ANTONIO | TX | 78238-3941 |
| VIRGINIA ANN BURNS | 3882 BRIGADOON DR | | | | CINCINNATI | OH | 45255-5400 |
| VIRGINIA ANN CONNORS | 19 RED GROUND ROAD | | | | OLD WESTBURY | NY | 11568-1130 |
| VIRGINIA ANN MAURY | 73 LOCKSLEY DR | | | | PITTSBURGH | PA | 15235-5117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA ANN MURRAY | 21 FOREST DR | | | | ORCHARD PARK | NY | 14127-2754 |
| VIRGINIA ANN PITT | 3510 HORTON RD | | | | NEWTOWN SQ | PA | 19073 |
| VIRGINIA ANN RHEA | 444 EAST 84TH ST | APT 8G | | | NEW YORK | NY | 10028-6241 |
| VIRGINIA ANN SNYDER | 226 ALBION PLACE SIDE | | | | CINCINNATI | OH | 45219-2902 |
| VIRGINIA ANN STAUTBERG TR VIRGINIA ANN STAUTBERG TRUST UA 2/1/95 | 7261 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2033 |
| VIRGINIA ANN SZWARC | 605 BOX WOOD DRIVE | | | | LATROBE | PA | 15650-3809 |
| VIRGINIA ANN WOLF | BOX 4 | | | | WINK | TX | 79789-0004 |
| VIRGINIA ANNE KAMINSKY CUST JEFFREY FREDERICK KAMINSKY UGMA NY | 46 HIGHLAND DR | | | | EAST GREENBUSH | NY | 12061-1820 |
| VIRGINIA ANNE PIDGEON | 1802 SW 71ST ST | | | | TOPEKA | KS | 66619-1247 |
| VIRGINIA ANNE PLOEGER | 54729 ASHLEY LAUREN DRIVE | | | | MACOMB | MI | 48042-2323 |
| VIRGINIA ANNE SORENSEN | PO BOX 218 | | | | BAY CITY | MI | 48707-0218 |
| VIRGINIA ANNETTE JONES | 3179 SPRUCE ST BOX 2365D | | | | NATIONAL CITY | MI | 48748-9504 |
| VIRGINIA ARCERI | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758-8232 |
| VIRGINIA ARMSTRONG | 26670 LATIGO SHORE DR | | | | MALIBU | CA | 90265-4508 |
| VIRGINIA ARNDT | 11740 ASBURY CIR APT 1406 | | | | SOLOMONS | MD | 20688 |
| VIRGINIA B ANDERSON | 6 CHARLESTOWN CT | | | | BOLINGBROOK | IL | 60440-1304 |
| VIRGINIA B BATTAILE | 5034 ANGE RD | | | | LOUISA | VA | 23093-2146 |
| VIRGINIA B COLEMAN | 3905 KIOWA DR | | | | BOARDMAN | OH | 44511-3519 |
| VIRGINIA B FEEHAN | PO BOX 133 | | | | FORT VALLEY | VA | 22652-0133 |
| VIRGINIA B GIESE TR VIRGINIA B GIESE TRUST UA 05/10/96 | GOODWIN HOUSE | 4800 FILLMORE AVE APT 610 | | | ALEXANDRIA | VA | 22311-5057 |
| VIRGINIA B GRAY | 5248 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| VIRGINIA B HINER & STANLEY H HINER JT TEN | 7732 WALNUT GROVE ROAD | | | | MECHANICSVILLE | VA | 23111-4561 |
| VIRGINIA B HODSON | 2311 COOKS WALK CT | | | | RICHMOND | TX | 77469-6875 |
| VIRGINIA B HOLAHAN | 9719 WATSON AVE | | | | MIDDLEPORT | NY | 14105-9601 |
| VIRGINIA B HUXTABLE | 11 LINCOLN CIR | | | | PAXTON | MA | 01612-1417 |
| VIRGINIA B JOHNSON | 9500 ALLENSWOOD RD | | | | BALTIMORE | MD | 21233 |
| VIRGINIA B KINDER | 158 POPPASQUASH RD | | | | BRISTOL | RI | 02809-1012 |
| VIRGINIA B KLINE | 1502 COLOMA | | | | WHEATON | IL | 60187-7716 |
| VIRGINIA B KNUDSON | 801 MUSGROVE ST RM D118 | BOX 88 | | | CLINTON | SC | 29325 |
| VIRGINIA B LA ROCK | 1023 HINMAN AVE | | | | EVANSTON | IL | 60202-1318 |
| VIRGINIA B MCCOY TR UA 06/11/2010 VIRGINIA B MCCOY REVOCABLE LIVING | TRUST | 708 BROADWAY AVE | | | DETROIT LAKES | MN | 56501-2111 |
| VIRGINIA B MEHARG | 14 SPRINGFIELD CT | | | | MADISON | WI | 53719-2167 |
| VIRGINIA B MILLER | 242 VZ COUNTY ROAD 4110 | | | | CANTON | TX | 75103-8202 |
| VIRGINIA B MUDRY | 89HARNESS DRIVE | | | | MERIDEN | CT | 06450-6922 |
| VIRGINIA B NELSEN & RICHARD P NELSEN TR VIRGINIA B NELSEN REVOCABLE | TRUST UA 10/09/91 | 5033 JOSHUA DR | | | WENTZVILLE | MO | 63385-4562 |
| VIRGINIA B SCHLATTER | 4704 E COUNTY RD 1000 N | | | | BRAZIL | IN | 47834-7648 |
| VIRGINIA B SMITH CUST PAMELA V SMITH UGMA NY | 1435 BRIARWOOD RD | | | | ALLIANCE | OH | 44601-3903 |
| VIRGINIA B SMITH CUST STEPHEN A SMITH UGMA NY | 1435 BRIARWOOD RD | | | | ALLIANCE | OH | 44601-3903 |
| VIRGINIA B SRCH TR SRCH TRUST UA 02/27/97 | 10901 SE 375 RD | | | | COLLINS | MO | 64738-6145 |
| VIRGINIA B STEPHENS TR STEPHENS INTERVIVOS TRUST B UA 06/14/72 | PO BOX 2275 | | | | ORINDA | CA | 94563-6675 |
| VIRGINIA B TERCHILA | 155 ORCHARD ST | | | | SHARON | PA | 16146-1837 |
| VIRGINIA B TRENDELMAN | 5820 W 100 NORTH | | | | BARGERSVILLE | IN | 46106-9405 |
| VIRGINIA B URBANEK TR UA 09/24/91 THE URBANEK TRUST | 2300 LEONARD ST | APT 408 | | | DALLAS | TX | 75201-2005 |
| VIRGINIA B WEATHERWAX | 505 MEYERS AVE | BOX 164 | | | HOUGHTON LAKE HGTS | MI | 48630-0164 |
| VIRGINIA B WILLIAMS | 1812 EL PRADO DRIVE | | | | KNOXVILLE | TN | 37922-5757 |
| VIRGINIA B WOOD & SHARON W THOMAS JT TEN | HIGH ST | BOX 56 | | | FAIR HAVEN | VT | 05743-0056 |
| VIRGINIA BABBITT CLAYTON TOD DEBORAH CLAYTON RILEY | 1649 FENDER RD | | | | NAPERVILLE | IL | 60565 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA BABBITT CLAYTON TOD DIANE CAROLE CLAYTON | 1649 FENDER RD | | | | NAPERVILLE | IL | 60565 |
| VIRGINIA BABKA CUST JUDITH ANN BABKA U/THE OHIO U-G-M-A | ATTN J FURLONG | 1799 COUNTY RD E | | | SWANTON | OH | 43558-9765 |
| VIRGINIA BALES | 30512 BIRCHWOOD | | | | WESTLAND | MI | 48186-5053 |
| VIRGINIA BARKER | ATTN CHERIE DIEDERICHS | 1815 N HARRISON | | | EAST LANSING | MI | 48823-1806 |
| VIRGINIA BARKER PEYSER | 64 FLANDREAU AVE | | | | NEW ROCHELLE | NY | 10804-3510 |
| VIRGINIA BARRETT RYAN & TOM W RYAN TR REV LIV TR UA 06/05/83 VIRGINIA | BARRETT RYAN | 14 WHITE PINE DR | | | LITTLETON | CO | 80127-3558 |
| VIRGINIA BARRETT RYAN & TOM W RYAN TR UA 06/05/83 VIRGINIA BARRETT | RYAN | 14 WHITE PINE DR | | | LITTLETON | CO | 80127-3558 |
| VIRGINIA BEARDEN | ATTN VIRGINIA B YOUNG | 304 CHURCH ST | | | BELMONT | NC | 28012-3321 |
| VIRGINIA BEEVER WALLACE | 8413 KITTYHAWK AVE | | | | LOS ANGELES | CA | 90045-4228 |
| VIRGINIA BELLENBAUM | 1300 WILSON AVE | | | | SAGINAW | MI | 48603-4754 |
| VIRGINIA BIACSI | 3800 BRADFORD ST | SPC 7 | | | LA VERNE | CA | 91750-3141 |
| VIRGINIA BLACK & MICHELLE BLACK JT TEN | P O BOX 15 | | | | FLUSHING | MI | 48433 |
| VIRGINIA BLOYD KESSELRING | 707 SIXTH ST | | | | MOUNDSVILLE | WV | 26041-1923 |
| VIRGINIA BONO OCONNOR | #544 | 634 EDGEWATER DR | | | DUNEDIN | FL | 34698-6963 |
| VIRGINIA BOWERS | 1257 SAN PABLO DRIVE | | | | SAN MARCOS | CA | 92078-4816 |
| VIRGINIA BOYLE | 532 W LANDONNA DR | | | | TEMPE | AZ | 85283-2721 |
| VIRGINIA BRIDGMAN & HELEN M WALLER JT TEN | 10200 W MAPLE APR D229 | | | | WICHITA | KS | 67209 |
| VIRGINIA BROCKMAN | C/O JAMES SMILEY | 211 HEIDE LN | | | MILFORD | IN | 46542 |
| VIRGINIA BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042-0285 |
| VIRGINIA BROWN | 225 SUPERIOR AVE | | | | TOMAH | WI | 54660-1633 |
| VIRGINIA BUTTERFIELD | 2525 STATE ST #25 | | | | SANTA BARBARA | CA | 93105-3599 |
| VIRGINIA BUTTERFIELD FULLERTON | 2310 PALACE VERDES DR | | | | GRAND JCT | CO | 81507-1357 |
| VIRGINIA C BARLOW TOD NANCY L GARROW SUBJECT TO STA TOD RULES | 953 SAINT JAMES | | | | WICHITA | KS | 67206-1460 |
| VIRGINIA C BENSON | PO BOX 988 | | | | OCEANVIEW | DE | 19970-0988 |
| VIRGINIA C BLEY | 106 WESTMEATH DRIVE | | | | MOORE | SC | 29369-9488 |
| VIRGINIA C CARLIN TR VIRGINIA C CARLIN TRUST UA 5/29/98 | 58 N COLLIER #2102 | | | | MARCO ISALND | FL | 34145-3754 |
| VIRGINIA C DEMERSON TR VIRGINIA C DEMERSON FAM TRUST UA 03/05/01 | 1318 MCCASLAND PKWY | | | | DUNCLAN | OK | 73533-3844 |
| VIRGINIA C DOHERTY & KATHLEEN F DOHERTY JT TEN | 15 KINGS WAY | UNIT 10 | | | WALTHAM | MA | 02451-9003 |
| VIRGINIA C DOMBROWSKI | 27787 DEQUINDRE #201 | | | | MADISON HGTS | MI | 48071-3460 |
| VIRGINIA C FELL & GILBERT A FELL JR JT TEN | 1011 BARBARA DR | | | | WEST CHESTER | PA | 19382-5523 |
| VIRGINIA C FERGUSON & DANIEL B FERGUSON JT TEN | 594 COTTON FIELD RD | | | | ROCK HILL | SC | 29732-9201 |
| VIRGINIA C GOODALL | 1 LICHEN LANE | RUSSELL 272 NEW ZEALAND | | | | | |
| VIRGINIA C GRAY | PO BOX 330 | | | | MESA | CO | 81643-0330 |
| VIRGINIA C HABEGGER | 105 - 2 D ST E | | | | JORDAN | MN | 55352 |
| VIRGINIA C HOLTGREVEN | 16226 64TH PL N | | | | LOXAHATCHEE | FL | 33470-5733 |
| VIRGINIA C JAKUBOWSKI | 100 HILLTOP DR | | | | COLUMBIA | TN | 38401-4729 |
| VIRGINIA C KYLE | RT 2 BOX 192D | | | | FRENCH CREEK | WV | 26218-9655 |
| VIRGINIA C LIDDLE | 606 4TH AVE NE | | | | DILWORTH | MN | 56529 |
| VIRGINIA C LIVINGSTON | 2741 N SALISBURY ST | | | | W LAFAYETTE | IN | 47906-1431 |
| VIRGINIA C MATYKA | 78FOUR ROD ROAD | | | | KENSINGTON | CT | 06037-2223 |
| VIRGINIA C MC LEMORE | 16044 BROWNSFERRY RD | | | | ATHENS | AL | 35611-6723 |
| VIRGINIA C MEHOLIC TR VIRGINIA C MEHOLIC REVOCABLE TRUST UA 04/01/04 | 136 VILLAGE WALK DR | | | | ROYAL PALM BEACH | FL | 33411-2980 |
| VIRGINIA C NESBIHAL | ATTN VIRGINIA C MORRIS | 3928 N VISSCHER | | | TACOMA | WA | 98407-1813 |
| VIRGINIA C NGO | 2681 ASHLEY ROAD | | | | SHAKER HEIGHTS | OH | 44122-1920 |
| VIRGINIA C PATTON | 1790 E 54TH ST | # 124 | | | INDIANAPOLIS | IN | 46220-3454 |
| VIRGINIA C REISE | 9089 CREST OACK LANE | | | | SAINT LOUIS | MO | 63126-2405 |
| VIRGINIA C SCHUTZ & GERARD L SCHUTZ JR JT TEN | 1955 WILLIAMSBRIDGE RD APT 1-1 | | | | BRONX | NY | 10461-1613 |
| VIRGINIA C SELLS | 10549 DAY STAR DR | | | | INDIANAPOLIS | IN | 46234-7634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA C SLATTERY | 2527 E LYNN ST | | | | ANDERSON | IN | 46016-5541 |
| VIRGINIA C STUTZLEN | 32905 NASSAU CT S | | | | LEWES | DE | 19958-3726 |
| VIRGINIA C WILLIAMS & GORDON C WILLIAMS JT TEN | 4900 TELEGRAPH RD | APT G26 | | | VENTURA | CA | 93003-8126 |
| VIRGINIA C WILLIAMS TR VIRGINIA C WILLIAMS TRUST UA 09/28/95 | BOX 3184 | | | | SPRING HILL | FL | 34611-3184 |
| VIRGINIA C WILSON & KATHY J REGAN JT TEN | 23142 W LAKE SHORE DR | | | | ANTIOCH | IL | 60002-8757 |
| VIRGINIA C WRIGHT & EUGENE D WRIGHT JT TEN | 4207 STEIN HIGHWAY | | | | SEAFORD | DE | 19973-6754 |
| VIRGINIA CAFFEE GRIGG | 2500 HARRIMAN CIRCLE | | | | TALLAHASSEE | FL | 32312-3420 |
| VIRGINIA CAFFO CARLSON & BONNA L CARLSON JT TEN | BOX 92 | | | | TURTLEPOINT | PA | 16750-0092 |
| VIRGINIA CAIRE | 4833 FOLSE DR | | | | METAIRIE | LA | 70006-1116 |
| VIRGINIA CAMERON JAMES | 1901 ROSS RD | | | | MARIETTA | GA | 30066-6561 |
| VIRGINIA CANELAKE | APT 309 | 400 GROVELAND AVE | | | MINNEAPOLIS | MN | 55403-3243 |
| VIRGINIA CARUSO | 2271 NE 61ST CT | | | | FORT LAUDERDALE | FL | 33308-2223 |
| VIRGINIA CERECERES | 993 WEST EDGEHILL ROAD | | | | SAN BERNARDINO | CA | 92405-2018 |
| VIRGINIA CHAIN WOLFSON | 2444 MADISON RD APT 407 | | | | CINCINNATI | OH | 45208-1274 |
| VIRGINIA CHANCY | PO BOX 929 | | | | BARNWELL | SC | 29812-0929 |
| VIRGINIA CHARLENE CHANDLER | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA CHARLENE CHANDLER & ALBERT M CHANDLER JT TEN | PO BOX 21733 | | | | OKLAHOMA CITY | OK | 73156-1733 |
| VIRGINIA CHEN | 6 WARNKE LANE | | | | SCARSDALE | NY | 10583-3114 |
| VIRGINIA CHENG CUST MATTHEW CHENG UTMA CA | 583 LOMBARD ST B | | | | SAN FRANCISCO | CA | 94133-2334 |
| VIRGINIA CHERYL DOXAS | 102 FOREST GARDENS | POINTE CLAIRE QC H9R 3T1 CANADA | | | | | |
| VIRGINIA CHIN | 50 BAYARD ST | APT 8U | | | NEW YORK | NY | 10013-4909 |
| VIRGINIA CHURCHILL | 4100 N RIVER ROAD NE APT 316 | | | | WARREN | OH | 44484-1041 |
| VIRGINIA COLEMAN BATY | 165 HEMLOCK DR | | | | GATE CITY | VA | 24251 |
| VIRGINIA COOK BABB | 2401 COUNTRY VIEW LN | APT 240 | | | MCKINNEY | TX | 75069-8756 |
| VIRGINIA COOLEY | 1235 ROME STREET | PO BOX 628 | | | PETERSBURG | VA | 23804-0628 |
| VIRGINIA COOPER | 907 WEST WASHINGTON RD | | | | ITHACA | MI | 48847-9798 |
| VIRGINIA COPUS TR COPUS LIVING TRUST UA 07/11/97 | 750 TOWNE DR | | | | FREEPORT | IL | 61032-4441 |
| VIRGINIA COTTEN SCOTT | 7400 E BANKHEAD HWY | | | | ALEDO | TX | 76008-2871 |
| VIRGINIA COX WALKER & SCOTT M WALKER JT TEN | 141 W KIMBERLY DRIVE | | | | HENDERSON | NV | 89015-7983 |
| VIRGINIA COX WEEKS | 5346 COLONY LANE | | | | MEMPHIS | TN | 38119-4902 |
| VIRGINIA CRIM | 838 CHESTNUT CIRCLE | | | | GREENVILLE | OH | 45331-1078 |
| VIRGINIA D ADAIR | 143 WEST MAIN ST | | | | STAMFORD | NY | 12167-1029 |
| VIRGINIA D ALEXANDER | 62 THISTLEDOWN DR | | | | ROCHESTER | NY | 14617-3019 |
| VIRGINIA D ALLEN | 835 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9679 |
| VIRGINIA D BAHR | 147 HOLLYWOOD AVE | | | | CRESTWOOD | NY | 10707-2222 |
| VIRGINIA D CLARK | 324 KOONS AVE | | | | BUFFALO | NY | 14211-2314 |
| VIRGINIA D DIAL | 514 VASBINDER DR | | | | CHESTERFIELD | IN | 46017-1136 |
| VIRGINIA D ENMAN | 1025 ROLLING PASS | | | | GLENVIEW | IL | 60025-2752 |
| VIRGINIA D ESTES | 1605 ASHLEY PLACE | | | | VANDALIA | OH | 45377-8712 |
| VIRGINIA D GOUBEAUX | 9951 KELCH RD | | | | VERSAILLES | OH | 45380-9577 |
| VIRGINIA D GREEN | 2 ROGER AVE | | | | CRANFORD | NJ | 07016-2715 |
| VIRGINIA D GROSSMAN | 710 ASPEN ST | | | | SOUTH MILWAUKEE | WI | 53172-1602 |
| VIRGINIA D HORANBURG | 6021 KETCHUM AVE | TRLR 11 | | | NEWFANE | NY | 14108-1050 |
| VIRGINIA D JONES | 10930 DIXIE HILLS DR | APT 1315 | | | CHARLOTTE | NC | 28277-3017 |
| VIRGINIA D LEE | 237 BUNGALOW AVE | | | | WELMINGTON | DE | 19805-5011 |
| VIRGINIA D LISTACH CUST KAYLAN NICOLE LISTACH UTMA LA | 6030 DURANDE DR | | | | BATON ROUGE | LA | 70820-5421 |
| VIRGINIA D LONG | 22946 ESPADA DR | | | | SALINAS | CA | 93908-1015 |
| VIRGINIA D MUNDIE | 1113 CERRITO FELIZ LANE | | | | EL PASO | TX | 79912-2046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA D RAFFERTY | 3405 WEST CHESTER PIKE | APT 503-B | | | NEWTOWN SQUARE | PA | 19073-4254 |
| VIRGINIA D SHERRY | 921 WHISPERWOOD DRIVE | | | | FENTON | MI | 48430-2280 |
| VIRGINIA D SIMPSON | 18 ARMISTEAD RD | | | | LITTLE ROCK | AR | 72207-5428 |
| VIRGINIA D THEE TR UA 03/18/88 VIRGINIA D THEE TRUST | 5451 SW LANDING CREEK DR | | | | PALM CITY | FL | 34990-4128 |
| VIRGINIA D THOMAS | C/O PATRICIA A SNODSMITH | 1004 WOODLANDS CV | | | HELENA | AL | 35080-7754 |
| VIRGINIA D THORNTON | PO BOX 2627 | | | | MANSFIELD | OH | 44906-0627 |
| VIRGINIA D VANOSTER | 415 MORNINGSIDE TER | | | | RICHMOND | MO | 64085-1941 |
| VIRGINIA D WEBBER | 136 TARA LN | | | | GOODLETTSVILLE | TN | 37072-8427 |
| VIRGINIA D WENZEL | 652 ASTON GREENS BLVD | | | | LEHIGH ACRES | FL | 33974-9564 |
| VIRGINIA D WIGLE & JANET PAQUETTE & MICHAEL WIGLE & DAVID WIGLE JT TEN | 5050 WOODLAND LN | | | | E CHINA | MI | 48054-4195 |
| VIRGINIA D WONG TR UA 08/26/06 VIRGINIA D WONG LIVING TRUST | 646 WELLINGTON CRESCENT | | | | MOUNT CLEMENS | MI | 48043 |
| VIRGINIA D WOODSIDE | 4252 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094-9773 |
| VIRGINIA D WORDEN TR UA 06/05/90 VIRGINIA D WORDEN TRUST | 25 LINCOLN ST | | | | COLDWATER | MI | 49036-1926 |
| VIRGINIA DANIELS | 51 BOSTON CT | | | | NEWARK | NJ | 07103-3445 |
| VIRGINIA DANIELS CUST MARSHALL T WARD UGMA TX | 7102 SHUMARD CIR | | | | AUSTIN | TX | 78759-4649 |
| VIRGINIA DAVIS HOFF | 207 W VAN BUREN ST | PO BOX 284 | | | ANDREW | IA | 52030-0284 |
| VIRGINIA DEAN WRIGHT | 3145 LAKEVIEW CIR | | | | LEAVENWORTH | KS | 66048-4972 |
| VIRGINIA DERBY | PO BOX 806 | | | | CADILLAC | MI | 49601-0806 |
| VIRGINIA DEROMA & JOSEPH H DEROMA III JT TEN | PO BOX 4092 | | | | MERRIFIELD | VA | 22116-4092 |
| VIRGINIA DEVINE | 266 KENWOOD AVE | | | | ROCHESTER | NY | 14611-3030 |
| VIRGINIA DIANN KENNEDY | 724 S SPRINGLAKE CIR | | | | TERRY | MS | 39170-8434 |
| VIRGINIA DICUS & CATHERINE A UNDERWOOD JT TEN | 850 WILD CHERRY LN | | | | UNIVERSITY CY | MO | 63130 |
| VIRGINIA DORIS PRUSIK & BARBARA A ZORN JT TEN | 208 SCHEID RD | | | | SANDUSKY | OH | 44870-8350 |
| VIRGINIA DORN IVERSON | 45 LOWERY LN | | | | MENDHAM | NJ | 07945-3403 |
| VIRGINIA E ADAMS | 5519-84TH STREET E | | | | PUYALLUP | WA | 98371-6353 |
| VIRGINIA E BELL & NANCY E WOOD JT TEN | 3097 OAKRIDGE COURT | | | | LAKE ORION | MI | 48360-1732 |
| VIRGINIA E BERRY & THOMAS E BERRY JT TEN | 1300 HIGHVIEW | | | | DEARBORN | MI | 48128-1006 |
| VIRGINIA E BROWN | 13416 S COUNTY ROAD 1000 E | | | | GALVESTON | IN | 46932-9022 |
| VIRGINIA E BURKE & MICHAEL L BURKE JT TEN | 3209 19TH NW | | | | WASHINGTON | DC | 20010-1005 |
| VIRGINIA E CIRINO | 13350 GREEN ST | | | | CHESTERLAND | OH | 44026-3439 |
| VIRGINIA E CLIFF | 9920 SW 196TH CT | | | | DUNNELLON | FL | 34432-4179 |
| VIRGINIA E CONDIT | ATTN DUPLESSIS & CRONIN | 365 MERRICK RD | | | LYNBROOK | NY | 11563-2517 |
| VIRGINIA E COON & CHARLES E COON & REBECCA E COON JT TEN | 108 MAPLE RD | | | | BELLE | WV | 25015-1549 |
| VIRGINIA E COX | 405 CANTERBURY ST | | | | HOPEWELL | VA | 23860-1514 |
| VIRGINIA E GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| VIRGINIA E GILLEO | 696 HIGHLAND AVE | APT 18B | | | PEEKSKILL | NY | 10566-1827 |
| VIRGINIA E GIOFFREDI | 8097 NW 37TH ST | | | | AMKENY | IA | 50021-9035 |
| VIRGINIA E HATTER | 9110 CONCERT LN | | | | INDIANAPOLIS | IN | 46231-4233 |
| VIRGINIA E HEPBURN TR FAMILY TRUST 07/09/90 U-A VIRGINIA E HEPBURN | 412 NE FIRCREST PL | | | | MCMINNVILLE | OR | 97128-9121 |
| VIRGINIA E HYNDMAN & PATRICIA HYNDMAN SUMMERS TR U-T-D 12/16/86 M-B | VIRGINIA E HYNDMAN | 1736 PIER AVE | | | SANTA MONICA | CA | 90405 |
| VIRGINIA E KANGAS | 757 AUGUSTA DR | | | | ROCHESTER HILLS | MI | 48309-1532 |
| VIRGINIA E KENNEDY | PO BOX 373 | | | | WALDOBORO | ME | 04572-0373 |
| VIRGINIA E KOCH CUST DAVID THOMAS KOCH UGMA OH | 21265 WILLOW LANE | | | | STRONGSVILLE | OH | 44136-1217 |
| VIRGINIA E LA RUE | 22765 LONG GROVE RD | | | | DEER PARK | IL | 60010-7223 |
| VIRGINIA E MC CLENNEY | 26121 EUREKA RD | APT 341 | | | TAYLOR | MI | 48180-4945 |
| VIRGINIA E MEDLEY | PO BOX 356 | | | | SALEM | NJ | 08079-0356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA E MERKEL | 67 DEL MONTE ST | | | | ROCHESTER | NY | 14621-3805 |
| VIRGINIA E MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458-8985 |
| VIRGINIA E OCONNOR | 2263 BERRYCREEK DR | | | | KETTERING | OH | 45440-2620 |
| VIRGINIA E OCONNOR | 4166 CEDAR LAKE ROAD | | | | GLADWIN | MI | 48624-9744 |
| VIRGINIA E ROBERTSON | 137 KANE STREET #2 | | | | BROOKLYN | NY | 11231-3023 |
| VIRGINIA E RUSS | 32983 CEDAR RIDGE COURT | | | | WARREN | MI | 48093-1129 |
| VIRGINIA E SENFT | 57 WATERWICH LANE | | | | DELTAVILLE | VA | 23043 |
| VIRGINIA E SOKOL TR VIRGINIA E SOKOL TRUST UA 07/22/96 | 6311 BLAKELY DR NE | | | | ROCKFORD | MI | 49341-9611 |
| VIRGINIA E STANFILL | 14855 LYONS | | | | LIVONIA | MI | 48154-3917 |
| VIRGINIA E STEVENS | 20 W SARATOGA RD | | | | MILFORD | DE | 19963-2106 |
| VIRGINIA E SWARINGEN TR SWARINGEN FAMILY TRUST UA 10/08/93 | 10155 WOODROSE AVE | | | | SANTEE | CA | 92071-1652 |
| VIRGINIA E SYZDEK & WILLIAM M SYZDEK JT TEN | 5205 HOWE | | | | UTICA | MI | 48317-3065 |
| VIRGINIA E WALDIE & RITA M WALDIE JT TEN | 993 BRADLEY AVE | | | | FLINT | MI | 48503-3106 |
| VIRGINIA E WICK | 1212 W CENTER ST # 1504 | | | | SHERMAN | TX | 75092 |
| VIRGINIA EARL SHORT | 716 QUEEN ST | | | | ALEXANDRIA | VA | 22314-2421 |
| VIRGINIA ELAINE SCHELLENGER | 9311 LONGVALE DR | | | | AUSTIN | TX | 78729-3502 |
| VIRGINIA F BROWN | 300 HIGH SCHOOL BLVD | | | | KENNETT | MO | 63857-2029 |
| VIRGINIA F CARDONE & JOSEPH A CARDONE & LARRY W CARDONE JT TEN | 400 ATLANTIC AVENUE APT 34D | | | | LEOMINSTER | MA | 01453 |
| VIRGINIA F COUSINO | 107 LEISURE LN | | | | NORWALK | OH | 44857-9799 |
| VIRGINIA F FUESE | 8850 FERGUSSON FUESE PLACE | | | | WELCOME | MD | 20693 |
| VIRGINIA F HUDSON | BOX 462 | 1027 N WALNUT | | | LAPEL | IN | 46051-0462 |
| VIRGINIA F JAMES | 18237 STANSBURY | | | | DETROIT | MI | 48235-2525 |
| VIRGINIA F LERSCH | 460 DUQUESNE DR | | | | PITTSBURGH | PA | 15243-2046 |
| VIRGINIA F LINDSEY | PO BOX 429 | | | | LAWRENCEBURG | TN | 38464-0429 |
| VIRGINIA F OLDS & CAROLE A OLDS JT TEN | 226 OUTER DR W | | | | VENICE | FL | 34292-2137 |
| VIRGINIA F SILNER | APT B | 5249 FOX HUNT DR | | | GREENSBORO | NC | 27407-6364 |
| VIRGINIA F SIMPSON | 75-603 DESERT HORIZONS DR | | | | INDIAN WELLS | CA | 92210-7403 |
| VIRGINIA F SMITH | ATTN ED SMITH | 428 N ALTON AVE | | | INDIANAPOLIS | IN | 46222-4913 |
| VIRGINIA F SWEENEY | 12460 SE 90TH TERR | | | | SUMMERFIELD | FL | 34491-9798 |
| VIRGINIA FERALDI & TIMOTHY FERALDI JT TEN | 13430 ALLEN ROAD | | | | CHAFFEE | NY | 14030 |
| VIRGINIA FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA FIORAVANTI & RICHARD S CUCCIOLI JT TEN | 6 STEPHEN CRANE WAY | | | | MORRISTOWN | NJ | 07960 |
| VIRGINIA FOX | 9070 DICEY ST | | | | MONTAGUE | MI | 49437-1065 |
| VIRGINIA FRAMPTON NICKLES | 304 STATE ROAD | | | | CHERAW | SC | 29520-1620 |
| VIRGINIA FRAZIER SHOTTS | 621 CARVER CIR | | | | REDLANDS | CA | 92373-6175 |
| VIRGINIA FREY LUTHMAN | 2690 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| VIRGINIA FRYE | 3612 21ST ST | | | | WYANDOTTE | MI | 48192-6341 |
| VIRGINIA G BELCHER | 4299 PURDY RD | | | | LOCKPORT | NY | 14094-1033 |
| VIRGINIA G BEYER | 1206 FLORES AVE | | | | LADY LAKE | FL | 32159-5781 |
| VIRGINIA G BRACE | 14 COLONIAL RD | | | | DALLAS | PA | 18612-1703 |
| VIRGINIA G BRIAN CUST JEFFREY PAUL BRIAN U/THE R I UNIFORM GIFTS TO | MINORS ACT | UNIT 2 | 102 BLACKSTONE BLVD | | PROVIDENCE | RI | 02906-5453 |
| VIRGINIA G COOK | 30154 TANAGER DR | | | | OCEAN VIEW | DE | 19970 |
| VIRGINIA G CUNNING | PO BOX 1512 | | | | BOCA GRANDE | FL | 33921-1512 |
| VIRGINIA G DAUPERT | 4914 W MARKWOOD AVE | | | | INDIANAPOLIS | IN | 46221-2948 |
| VIRGINIA G FIELDS & VICTORIA C LEE JT TEN | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA G HETH | 16227 REEDMERE | | | | BIRMINGHAM | MI | 48025-5554 |
| VIRGINIA G HOOPER TR VIRGINIA G HOOPER LIV TRUST UA 02/29/00 | 3432 CELESTIAL WAY | | | | N FORT MYERS | FL | 33903-1432 |
| VIRGINIA G LEVAN & HENSEYL C LEVAN JT TEN | 4802 PAULSON DR | | | | WILMINGTON | DE | 19808-5320 |
| VIRGINIA G LONTZ & GERTRUDE BERG JT TEN | 3625 E MARTIN AVE | | | | CUDAHY | WI | 53110-1907 |
| VIRGINIA G MAXSON TR UA 06/22/90 THE VIRGINIA G MAXSON TRUST | PO BOX 457 | | | | WARRENSBURG | MO | 64093-0457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA G MC PARTLIN & RICHARD F MC PARTLIN JT TEN | 9554 LONGWOOD DR | | | | CHICAGO | IL | 60643-1112 |
| VIRGINIA G NICHOLSON | 6227 HALF DOME DRIVE | | | | CHARLOTTE | NC | 28269-1548 |
| VIRGINIA G SIEWERT TR VIRGINIA G SIEWERT TRUST UA 08/25/95 | 1450 GRACEDALE | | | | ROCHESTER HILLS | MI | 48309-2260 |
| VIRGINIA G SPEARS | 107 LIVE OAK PLACE | | | | ROANOKE RAPIDS | NC | 27870-3256 |
| VIRGINIA G TERRY | 214 E VINE ST | | | | FAIRBORN | OH | 45324-3327 |
| VIRGINIA G WILSON JR SUCCESSOR TR UA 01/06/67 VIRGINIA G WILSON | PO BOX 5414 | | | | SUN CITY CENTER | FL | 33571-5414 |
| VIRGINIA G WINGATE | 1013 HODGES FARM RD | | | | MARTINSVILLE | VA | 24112-6846 |
| VIRGINIA GALLAGHER CUST JACQUELINE GALLAGHER UTMA IL UNIF TRAN MIN ACT | 11549 S LAVERGNE | | | | ALSIP | IL | 60803 |
| VIRGINIA GERALTOWSKI TR MICHAEL A GERALTOWSKI U/DEC OF TRUST 11/10/58 | 226 MAIN ST | | | | SAYREVILLE | NJ | 08872-1169 |
| VIRGINIA GIELINCKI KASTEN | 18530 WEBSTER | | | | SOUTHFIELD | MI | 48076-8006 |
| VIRGINIA GLADYS COUCH | 2822 GLENDALE HODGENVILLE RD W | | | | GLENDALE | KY | 42740-8723 |
| VIRGINIA GORDEN FIELDS | 5942 SOUTH RIDGEVIEW ROAD | | | | ANDERSON | IN | 46013-9774 |
| VIRGINIA GRANNELL MILLER | 5608 GROVE ST | | | | CHEVY CHASE | MD | 20815-3421 |
| VIRGINIA GRAYS | 3020 WELLAND DR | | | | SAGINAW | MI | 48601-6914 |
| VIRGINIA GRILLO BULL | 2389 GOAT CREEK RD | | | | KERRVILLE | TX | 78028-4324 |
| VIRGINIA GUERIN KINTZING | 85 STACEY HAINES RD | | | | LUMBERTON | NJ | 08048-4105 |
| VIRGINIA GUNBY | 17879 MACKAY | | | | DETROIT | MI | 48212-1015 |
| VIRGINIA H BARON | 19 POCONO RD APT 152 A | | | | DENVILLE | NJ | 07834-2959 |
| VIRGINIA H BLAIR | 1202 SE 40TH TE A | | | | CAPE CORAL | FL | 33904-7937 |
| VIRGINIA H BRINN | 200 LEWIS ROBERT LANE | | | | WILLIAMSBURY | VA | 23185-2772 |
| VIRGINIA H CLAUS | ATTN VIRGINIA CLAUS GOLDEN | PO BOX 1269 | | | PALMETTO | FL | 34220-1269 |
| VIRGINIA H COOK | 1025 MIDDLE AVENUE | | | | MARION | VA | 24354-2215 |
| VIRGINIA H CRAWFORD | 506 LEYTON AVE | | | | LOUISVILLE | KY | 40222-4526 |
| VIRGINIA H DICKENS & CHARLES A DICKENS JT TEN | 3714 WOODBINE RD | | | | SIOUX CITY | IA | 51106-5501 |
| VIRGINIA H GONZALES | 32 OLD SALEM PIKE | | | | HONESDALE | PA | 18431 |
| VIRGINIA H HESS | 452 MT TORREY RD | | | | LYNDHURST | VA | 22952-2515 |
| VIRGINIA H HILES | 1349 RUNNING SPRINGS RD | APT 7 | | | WALNUT CREEK | CA | 94595-2967 |
| VIRGINIA H JOHNSON | 5666 EAST HAMPTON | #132 | | | TUCSON | AZ | 85712-2926 |
| VIRGINIA H KERR | 4427 BUCKINGHAM RD | | | | ROYAL OAK | MI | 48073-6223 |
| VIRGINIA H KING | 734 LYNNBURY WOODS | | | | DOVER | DE | 19904-1727 |
| VIRGINIA H MARKS | 1075 WILTSHIRE AVE | | | | SAN ANTONIO | TX | 78209-2852 |
| VIRGINIA H MOORE CUST ROBERT CHARLES MOORE U/THE ILL UNIFORM GIFTS TO | MINORS ACT | 1082 CHERRYBARK TRCE | | | MARIETTA | GA | 30064-6216 |
| VIRGINIA H PAIGE | 102 SHELLY ROAD | | | | GLEN BURNIE | MD | 21061-1622 |
| VIRGINIA H RICHARDSON | 4920 MACAFEE RD | | | | TORRANCE | CA | 90505-4329 |
| VIRGINIA H SEALE | 761 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| VIRGINIA H SOWDEN | 3909 EASTVIEW LN | | | | WILMINGTON | DE | 19802 |
| VIRGINIA H SZYMANSKI | 46116 HOLLOWOODE LN | | | | MACOMB | MI | 48044-4639 |
| VIRGINIA H TURNER | 23 RICKBERN ST | | | | RYE | NY | 10580-3231 |
| VIRGINIA H WATKINS TR U/DECL OF TR WITH VIRGINIA H WATKINS 03/20/84 | 2822 WESTCHESTER ROAD | | | | LANSING | MI | 48911-1041 |
| VIRGINIA H WATSON | 112 SOUTH SALUDA AVE | | | | COLUMBIA | SC | 29205-3323 |
| VIRGINIA H WHITE | 353 E KANAWHA AVE | | | | COLUMBUS | OH | 43214-1211 |
| VIRGINIA H WRIGHT | 3414 BOWMAN ROAD | | | | GRANITE FALLS | NC | 28630-9529 |
| VIRGINIA HALL | 8614 ONYX DR SW #A | | | | LAKEWOOD | WA | 98498-4807 |
| VIRGINIA HARDEN CUST SPENCER ALLEN HARDEN UGMA CT | 718 BARRACKS ST | | | | NEW ORLEANS | LA | 70116-2517 |
| VIRGINIA HARPER | 1064 POWELLS VALLEY RD | | | | HALIFAX | PA | 17032-9663 |
| VIRGINIA HARPER | 33 MAIN PARKWAY | | | | PLAINVIEW | NY | 11803-2127 |
| VIRGINIA HARRIS | C/O KARELITZ | 31 SUNSET DR | | | SHARON | MA | 02067-1738 |
| VIRGINIA HERSHMAN TOD JESSICA HERSHMAN SUBJECT TO STA TOD RULES | 10208 PARK HTS AVE | | | | GARFIELD HTS | OH | 44125 |
| VIRGINIA HIATT | 740 OWEN STREET | | | | LAFAYETTE | IN | 47905-1878 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA HIGHLAND | 2296 DIVISION AVE | | | | DAYTON | OH | 45414-4006 |
| VIRGINIA HILDA BURKE | 9054 RICHFIELD RD | | | | SAINT HELEN | MI | 48656-9708 |
| VIRGINIA HILL GINN | RT 1 | BOX 19 | | | MORGAN | GA | 31766-9705 |
| VIRGINIA HITZ | 404 HILLSIDE RD | | | | WILMINGTON | DE | 19807-2248 |
| VIRGINIA HOLMES JORDAN | PO BOX 263 | | | | WOODINVILLE | WA | 98072-0263 |
| VIRGINIA HORVATH | 26874 PALOMINO | | | | WARREN | MI | 48089-4644 |
| VIRGINIA HUBBS PALMER | 2831 N PEACH HOLLOW CIR | | | | PEARLAND | TX | 77584-2017 |
| VIRGINIA HUGHES | 28 BLACK OAK CIR | | | | CROSSVILLE | TN | 38558-8838 |
| VIRGINIA HURSTON | 132 MAYBIN CIR | | | | OWINGS MILLS | MD | 21117-1810 |
| VIRGINIA HUYETT BRITTON | 2000 CAMBRIDGE AVE | APT 348 | | | READING | PA | 19610-2738 |
| VIRGINIA I CASTLES | 3897 REINWOOD DR | | | | DAYTON | OH | 45414-2445 |
| VIRGINIA I FORREST CUST MATTHEW BRETT FORREST U/THE MD UNIFORM GIFTS | TO MINORS ACT | 1108 CEDAR ST | | | POCOMOKE CITY | MD | 21851-9524 |
| VIRGINIA I HARPTER | LAKEWOOD | 3507 N W BLUE JACKET DR | | | LEE'S SUMMIT | MO | 64064-1821 |
| VIRGINIA I JAEGER | BOX 681 | | | | LAKE ARROWHEAD | CA | 92352-0681 |
| VIRGINIA I LOWERY | PO BOX 80 | | | | CLARENCE | IA | 52216 |
| VIRGINIA I LOWERY & DENNIS A FRIEND JT TEN | PO BOX 80 | | | | CLARENCE | IA | 52216 |
| VIRGINIA I NORMAN | BOX 8051 | | | | COLUMBUS | GA | 31908-8051 |
| VIRGINIA IRVIN PETTIT TOD JACQUELINE ANNE PETTIT SUBJECT TO STA TOD | RULES | 14025 BRIGHTON DAM RD | | | CLARKSVILLE | MD | 21029 |
| VIRGINIA J BALL | 3502 SW NATURA BLVD | APT A | | | DEERFIELD BCH | FL | 33441-3213 |
| VIRGINIA J BLASE TR VIRGINIA J BLASE TR 3/22/77 | 4889 DEMETER WAY | | | | OCEANSIDE | CA | 92056-7437 |
| VIRGINIA J CICHOCKI | 86 CULPEPPER RD | | | | WILLIAMSVILLE | NY | 14221-3642 |
| VIRGINIA J DEERING & ROBERT J DEERING JT TEN | 914 SOUTH HIGHLAND AVE | | | | ARLINGTON HEIGHTS | IL | 60005-2532 |
| VIRGINIA J EDWARDS | 2350 155TH AVE | | | | MORLEY | MI | 49336-9706 |
| VIRGINIA J FOWLE & THOMAS FOWLE & DANIEL FOWLE JT TEN | 4951 ELEVEN MILE NE APT 38 | | | | ROCKFORD | MI | 49341-9552 |
| VIRGINIA J HAEGER | 3773 NE TORCH LAKE DR | | | | CENTRAL LAKE | MI | 49622 |
| VIRGINIA J HENTHORN | PO BOX 596 | 502 VERMILLON ST | | | ATHENS | WV | 24712-0596 |
| VIRGINIA J INGENITO | 4 KIELY PLACE | | | | BROOKLYN | NY | 11208-1627 |
| VIRGINIA J JURIK CUST JOHN A JURIK A UGMA NY | 6 SHADOW CREEK | | | | PENFIELD | NY | 14526-1062 |
| VIRGINIA J KOEHLER | 813 E 79TH ST | | | | INDPLS | IN | 46240-2606 |
| VIRGINIA J MENDEZ | 1303 WROTHAM | | | | CHANNELVIEW | TX | 77530-2233 |
| VIRGINIA J MERLO TR VIRGINIA J MERLO REVOCABLE TRUSTUA 11/10/05 | 13750 BROUGHAM | | | | STERLING HEIGHTS | MI | 48312-4117 |
| VIRGINIA J MUNDTH | 209 DUNCANNON ROAD | | | | BEL AIR | MD | 21014-5626 |
| VIRGINIA J NAGY | 14 COVERED SPRINGS DR NE | | | | ROME | GA | 30165-8951 |
| VIRGINIA J NESTA | 11 GRASS BONNET LANE | | | | WEATHERFIELD | CT | 06109-2727 |
| VIRGINIA J NUCKOLLS | 41 MEADOW CREEK | | | | MELISSA | TX | 75454-8907 |
| VIRGINIA J PRESTEGAARD | 3353 58TH AVE S W | | | | SEATTLE | WA | 98116-3001 |
| VIRGINIA J SCHERR | 100 ERIC CT | | | | OLDSMAR | FL | 34677-2209 |
| VIRGINIA J VAUGHAN | 371 N GRACE ST | | | | LOMBARD | IL | 60148-1867 |
| VIRGINIA J VELLUTATO | 127 BERKLEY RD | | | | CLARKSBORO | NJ | 08020-1138 |
| VIRGINIA J WRIGHT TR VIRGINIA J WRIGHT REVOCABLE TRUST UA 08/18/94 | 875 TEN OAKS WAY | | | | NIPOMO | CA | 93444-9322 |
| VIRGINIA J ZIGMAN | 37 DEERFIELD RD | | | | BRISTOL | CT | 06010-3236 |
| VIRGINIA JACOBI | 9792 LINCOLN CT | | | | TAYLOR | MI | 48180-3674 |
| VIRGINIA JAHN | 69801 RAMON RD | SPC 358 | | | CATHEDRAL CTY | CA | 92234-5922 |
| VIRGINIA JAMES WALTERS | THE PARKVIEW # 703 | 1914 POPLAR AVE | | | MEMPHIS | TN | 38104-7655 |
| VIRGINIA JAMROZ | 26223 MIDWAY | | | | DEARBORN HGTS | MI | 48127-2907 |
| VIRGINIA JEAN SPRANGER | 2685 MUSSON RD | | | | HOWELL | MI | 48843-8051 |
| VIRGINIA JEAN TRYBUS | 6208 APACHE PLUME ROAD NE | | | | RIO RANCHO | NM | 87124-5164 |
| VIRGINIA JECHA | 18954 LEILA DR | | | | MOKENA | IL | 60448-8473 |
| VIRGINIA JEFFRIES OXFORD CUST ALLISON LAURENS OXFORD UTMA MD | 318 GLENEAGLES DR | | | | ORANGE PARK | FL | 32073-4237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA JENNEY COATES & JON BRUCE JENNEY & AVERIL JENNEY JT TEN | 87 MALAGA CT | | | | UKIAH | CA | 95482-9418 |
| VIRGINIA JENNINGS | 1539 GREENFIELD RD NW | | | | SUPPLY | NC | 28462-3794 |
| VIRGINIA JONES WHITE | 4126 BEDFORD RD | | | | BALTIMORE | MD | 21207-4606 |
| VIRGINIA K BANYAS | 3612 FRENCH ST | | | | ERIE | PA | 16504-1532 |
| VIRGINIA K BLACK | 86 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160-7129 |
| VIRGINIA K BURSON | 627 LINCOLN AVE | | | | FLINT | MI | 48507-1749 |
| VIRGINIA K CARROLL | 415 SHAGBARK TRAIL | | | | SOMERVILLE | AL | 35670-3234 |
| VIRGINIA K DOMENICO CUST WENDY LAUREN DOMENICO UTMA NJ | PO BOX 249 | | | | PERRINEVILLE | NJ | 08535-0249 |
| VIRGINIA K LARICCIA | 3164 MORROW DRIVE | | | | CORTLAND | OH | 44410-9306 |
| VIRGINIA K LINKER & CLYDE E LINKER JT TEN | 7116 LAKE RD | | | | MONTROSE | MI | 48457-9719 |
| VIRGINIA K MORRIS | 9156 N COUNTRY CLUB RD | | | | MOORESVILLE | IN | 46158 |
| VIRGINIA K PIIPPO | 3223 JENNINGS RD | | | | WHITMORE | MI | 48189-9510 |
| VIRGINIA K SMITH | 3411 THISTLETON DR | | | | LEXINGTON | KY | 40502-3221 |
| VIRGINIA K STRONG TR UA 02/20/1997 MARIAN R KELLEY LIVING TRUST | PO BOX 23031 | | | | SEATTLE | WA | 98102 |
| VIRGINIA K TAYLOR | 3517 GREENTREE RD | | | | LEXINGTON | KY | 40517-3117 |
| VIRGINIA K TYLER | 9652 SUTTON GREEN CT | | | | VIENNA | VA | 22181-6105 |
| VIRGINIA K WORTHINGTON | 5807 CONWAY RD | | | | BETHESDA | MD | 20817-3413 |
| VIRGINIA KATCHUBA | 11250 SW AGNES ST | | | | ARCADIA | FL | 34269-5966 |
| VIRGINIA KATHRYN KIRK | 4750 LEYDEN WAY | | | | ELLICOTT CITY | MD | 21042-5989 |
| VIRGINIA KAY BILDERBACK | PO BOX 3822 | | | | LIHUE | HI | 96766-6822 |
| VIRGINIA KAY LINDOW | 1147 S COLUMBINE | | | | DENVER | CO | 80210-1914 |
| VIRGINIA KAY NELSON | 25811 EDISON AVE NORTH | | | | WYOMING | MN | 55092 |
| VIRGINIA KAYE ALLEN | 69 HEMLOCK HILLS ESTATES DR | | | | MARION | NC | 28752 |
| VIRGINIA KEELY & BETTE J SCHILTZ & JON L KEELY JT TEN | 16 RIDGELAND RD | | | | ST JOSEPH | MO | 64505-1058 |
| VIRGINIA KELLER TR GREGORY BATZOHA IRR TRUST UA 9/26/00 | 43715 DONLEY DR | | | | STERLING HTS | MI | 48314-2634 |
| VIRGINIA KERN KEISER TOD CHRISTOPHER C ARNOLD SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD JEFFREY E ARNOLD SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT #7 | | | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD JUDITH A ARNOLD SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD KENNETH W ARNOLD SUBJECT TO STA TOD | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | | ROCHESTER | MI | 48307 |
| VIRGINIA KERN KEISER TOD SUSAN J TONKOVICH SUBJECT TO STA TOD RULES | C/O JUDITH ARNOLD | 417 PARKDALE AVE UNIT 7 | | | ROCHESTER | MI | 48307 |
| VIRGINIA KERSTEN | 376 BAYOU CIRCLE | | | | FREEPORT | FL | 32439-4670 |
| VIRGINIA KEY MATTHEWS | PO BOX 1644 | | | | HERNDON | VA | 20172-1644 |
| VIRGINIA KINCAID CUST BRIAN KINCAID UGMA NJ | 200 FREDERICK ROAD | | | | HAVERTOWN | PA | 19083-1014 |
| VIRGINIA KNETSCH TR STANLEY KNETSCH TRUST NO 76 | 2715 GREENWOOD ACRES | | | | DEKALB | IL | 60115-4917 |
| VIRGINIA KOES | 4768 LAWN DALE RD | | | | SYRACUSE | NY | 13215-2314 |
| VIRGINIA KRUPINSKI | 21524 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-2348 |
| VIRGINIA L ALMY | 2365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| VIRGINIA L APPLEBY | 2203 GREENBRIER | | | | IRVING | TX | 75060-5170 |
| VIRGINIA L BAILES | 48 STRATFORD RD | | | | WHEELING | WV | 26003 |
| VIRGINIA L BAY TR VIRGINIA L BAY TRUST UA 11/04/98 | 4004 LYTLE WOODS PL | | | | CINCINNATI | OH | 45227-3305 |
| VIRGINIA L BELL | 314 VENDELLA CIRCLE | | | | PEACHTREE CITY | GA | 30269-3282 |
| VIRGINIA L BELLECI | 3002 PLUMLEIGH | | | | ANTIOCH | CA | 94509-4838 |
| VIRGINIA L BOK & JOSEPH Z BOK JT TEN | 8082 APPLETON | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| VIRGINIA L BRINKMAN | 166 NOTRE DAME AVE | | | | DAYTON | OH | 45404-1926 |
| VIRGINIA L BUCK | C/O VIRGINIA L BUCK-ANDERSON | 515 W WASP AVE | | | RIDGECREST | CA | 93555-5234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA L CANTLON & JAMES D CANTLON JT TEN | 55 SUNDRIDGE DR | | | | AMHERST | NY | 14228-1802 |
| VIRGINIA L CAPEHART | 1727 SAVONA PKWY | | | | CAPE CORAL | FL | 33904-5047 |
| VIRGINIA L CARTER | PO BOX 5247 | | | | BIRMINGHAM | AL | 35207-0247 |
| VIRGINIA L CHADWICK | 6455 MC KOWN RD | | | | SARASOTA | FL | 34240-9678 |
| VIRGINIA L CLAIRMONT & SHAWN L WELLMAN JT TEN | 1827 4TH AVENUE SOUTH | | | | ESCANABA | MI | 49829-2201 |
| VIRGINIA L COOPER | 1123 MIDDLEPORT | | | | COLUMBUS | OH | 43235-4060 |
| VIRGINIA L COVELL | 3878 OAK LAWN AVE #400 | | | | DALLAS | TX | 75219-4469 |
| VIRGINIA L COX | 8 SEASHORE PARK DR 13 | | | | PROVINCETOWN | MA | 02657-1552 |
| VIRGINIA L CZERNIAKOWSKI | 14470 FOY CREEK CT | | | | SHELBY TWP | MI | 48315-4311 |
| VIRGINIA L DAIL | 2262 E BRADY STREET | | | | BURTON | MI | 48529 |
| VIRGINIA L DEBLASIO | 112 MELROSE COURT | | | | BRIDGEVILLE | PA | 15017-1402 |
| VIRGINIA L DOYLE | 20 LODERDALE RD | | | | ROCHESTER | NY | 14624-2808 |
| VIRGINIA L DUCKWORTH | 38 RADNOR RD | | | | BRIGHTON | MA | 02135-5110 |
| VIRGINIA L DUVALL TR VIRGINIA L DUVALL TRUST UA 04/21/97 | 1388 MISSION SAN CARLOS DR | | | | FERNANDINA BEACH | FL | 32034-5030 |
| VIRGINIA L EBNER CUST CHARLES E EBNER U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1494 DUNSTER LANE | | | ROCKVILLE | MD | 20854-6119 |
| VIRGINIA L EBNER CUST VIRGINIA M EBNER U/THE MD UNIFORM GIFTS TO | MINORS ACT | 1494 DUNSTER LANE | | | ROCKVILLE | MD | 20854-6119 |
| VIRGINIA L FOOR | 202 E 8TH STREET | | | | PICONNING | MI | 48650-9496 |
| VIRGINIA L FORCE | 47 MAPLELAWN SW | | | | WYOMING | MI | 49548-3155 |
| VIRGINIA L FORTNER | 7985 HWY 200 | | | | PLAINS | MT | 59859 |
| VIRGINIA L FRITZLER | 4655 MILLER ST | | | | WHEAT RIDGE | CO | 80033-2822 |
| VIRGINIA L FULGER | 6435 CEDARHURST | | | | LAKE | MI | 48632-9252 |
| VIRGINIA L GARNER | 176 WILEY DR | | | | DOUGLASVILLE | GA | 30134-5258 |
| VIRGINIA L GERTZ | 8707 VALLEY RANCH PKWY W | APT 360 | | | IRVING | TX | 75063 |
| VIRGINIA L HAID | 1799 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569-4239 |
| VIRGINIA L HAID & SHIRLEY HAID JT TEN | 1799 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569-4239 |
| VIRGINIA L HALLECK | 157 CLYDESDALE STREET | | | | MOUNT MORRIS | MI | 48458-8929 |
| VIRGINIA L HARVEY | 2104 NICHOLAS CV | | | | POCAHONTAS | AR | 72455-1401 |
| VIRGINIA L HENRY | 328 OAKVALE BLVD | | | | BUFFALO | NY | 14223-1639 |
| VIRGINIA L HILL | 16598 BENTLER ST | | | | DETROIT | MI | 48219-3864 |
| VIRGINIA L HOLMES | 12335 HONEYWOOD TRAIL | | | | HOUSTON | TX | 77077-2427 |
| VIRGINIA L HOWARD | 5241 SOUTH 68TH EAST PLACE | | | | TULSA | OK | 74145-7619 |
| VIRGINIA L JOHNSON | 8041 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2274 |
| VIRGINIA L JOSEPH | ATTN VIRGINIA LEE COCHRAN | 809 W BARNES AVE | | | LANSING | MI | 48910-1303 |
| VIRGINIA L KOVALCIK | 77900 COON CREEK ROAD | | | | ARMADA | MI | 48005-1905 |
| VIRGINIA L LANE & TONYA M LANE JT TEN | 8215 E DESERT TRAIL | | | | MESA | AZ | 85208-4738 |
| VIRGINIA L LEIDY & RICHARD MONNOT TR VIRGINIA L LEIDY TRUST UA | 09/24/96 | 1010 SPRUCE ST | APT 302 | | HOLLIDAYSBURG | PA | 16648-2107 |
| VIRGINIA L LITTEN & CYNTHIA L LITTEN JT TEN | 819 W 8TH ST | | | | ANDERSON | IN | 46016-1207 |
| VIRGINIA L LITTEN & MICHAEL C LITTEN JT TEN | 819 W 8TH ST | | | | ANDERSON | IN | 46016-1207 |
| VIRGINIA L LONDON | 127 CAROLINA AVE | | | | LOCKPORT | NY | 14094-5707 |
| VIRGINIA L LONG CUST RICHARD B FULLERTON UTMA MO | 301 SOUTH JACKSON AVE | | | | JOPLIN | MO | 64801-2915 |
| VIRGINIA L MARCHIN | 1 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| VIRGINIA L MARSHALL | 1822 ARAPAHO TRAIL | | | | MESQUITE | TX | 75149-6675 |
| VIRGINIA L MARTINS | 99 PINELEDGE RD | | | | GREENVILLE | RI | 02828-1513 |
| VIRGINIA L MAWHINNEY | VIRGINIA L HARVEY | 2104 NICHOLAS COVE | | | POCAHONTAS | AR | 72455-1401 |
| VIRGINIA L MC CARLEY | 4565 ROGERS HIGHWAY | | | | BRITTON | MI | 49229-9726 |
| VIRGINIA L MC CLELLAN | 822 PARKERSBURG TURNPIKE | | | | STAUNTON | VA | 24401-6120 |
| VIRGINIA L MC MAHON | 50 JAMES BUCHANAN DR | | | | THORNDALE | PA | 19372 |
| VIRGINIA L MCCORD | 2926 DAKOTA DR | | | | ANDERSON | IN | 46012-1416 |
| VIRGINIA L MEREDITH | 1619 GREEN VALLEY DR | | | | BEAVERCREEK | OH | 45432-2115 |
| VIRGINIA L METCALF | 3621 FAIR MEADOWS CT | | | | NASHVILLE | TN | 37211-7192 |
| VIRGINIA L NEVAREZ & LOUIS Y NEVAREZ & THERESA L PREMO-PEAPHON JT TEN | 4840 S FORDNEY RD | | | | HEMLOCK | MI | 48626-9762 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA L OAKS | 2630 CRESTWELL PLACE | | | | DAYTON | OH | 45420-3735 |
| VIRGINIA L OWEN | 3930 CLOVERHILL | | | | AKRON | OH | 44333-1507 |
| VIRGINIA L PANO | 42 VENUS DRIVE | | | | WORCESTER | MA | 01605-1014 |
| VIRGINIA L POWELL TR UA 04/21/94 VIRGINIA L POWELL TRUST | 2 SUGAR CREEK TRL | | | | SAINT LOUIS | MO | 63122 |
| VIRGINIA L PRICE | 41 FREMONT ST | | | | TONAWANDA | NY | 14150-2305 |
| VIRGINIA L QUINN & PADAY THOMAS QUINN JT TEN | C/O PADAY THOMAS QUINN | 765 ROLLING HILLS LN APT 1 | | | LAPEER | MI | 48446-4760 |
| VIRGINIA L RECTOR | 5425 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9382 |
| VIRGINIA L RIDSDALE | 13512 TURNER RD | | | | DEWITT | MI | 48820-9613 |
| VIRGINIA L ROADCAP | 13601 FOWKE LANE | | | | WOODBRIDGE | VA | 22192-3907 |
| VIRGINIA L ROBERTSON CUST ALEXANDRA NILES ROBERTSON UGMA NY | 423 ATLANTIC AVE APT 6C | | | | BROOKLYN | NY | 11217-1768 |
| VIRGINIA L ROUSSEAU | 3114 COURT ST | | | | SAGINAW | MI | 48602-3432 |
| VIRGINIA L ROY | 2706 BETHEL NEW HOPE RD | | | | BETHEL | OH | 45106-9698 |
| VIRGINIA L RUTKOWSKI & DALE E RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & EDMUND RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & GERALD RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & MICHELLE A GOODMAN JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & PHILLIP J RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & RONALD A RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L RUTKOWSKI & THOMAS M RUTKOWSKI JT TEN | 6880 SOPHIA LN | | | | PORT AUSTIN | MI | 48467-9734 |
| VIRGINIA L SANGSTER | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| VIRGINIA L SHALLENBERGER TR VIRGINIA L SHALLENBERGER TRUST UA 01/02/91 | 663 N CRAIG PL | | | | LOMBARD | IL | 60148-1773 |
| VIRGINIA L SLOAN | 10550 KILLARNEY DRIVE | | | | UNION | KY | 41091-9295 |
| VIRGINIA L SMITH | 5112 EDGEVIEW RD | | | | COLUMBUS | OH | 43207-4930 |
| VIRGINIA L SNELL | 13845 PASEO CARDIEL | | | | SAN DIEGO | CA | 92129-2741 |
| VIRGINIA L SONSTROM | 91 YALE AVENUE | | | | MERIDEN | CT | 06450-6708 |
| VIRGINIA L STOCKER | 3779 BAIRD ROAD | | | | STOW | OH | 44224-4203 |
| VIRGINIA L STRAWBRIDGE | 4831 GREENFIELD DR | | | | FORT WAYNE | IN | 46835-2314 |
| VIRGINIA L SUSTARICH TR UA 03/07/90 VIRGINIA L SUSTARICH TRUST 1990 | PO BOX 234 | | | | SEBASTOPOL | CA | 95473-0234 |
| VIRGINIA L TELFORD | 3809 SELMAVILLE RD | | | | SALEM | IL | 62881 |
| VIRGINIA L UBER & EDWARD R EDMISTON JT TEN | 191 SUNSET RD | | | | GROVE CITY | PA | 16127-3635 |
| VIRGINIA L WALKER | 11658 SW 75TH CIRCLE | | | | OCALA | FL | 34476-9431 |
| VIRGINIA L WILCOX | C/O V L MARTINS | 99 PINELEDGE RD | | | GREENVILLE | RI | 02828-1513 |
| VIRGINIA L WILSON | 2170 PLANTATION TRAIL | | | | BELLBROOK | OH | 45305-1457 |
| VIRGINIA L WILSON | 6052 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8510 |
| VIRGINIA L WOOD | 217 E 24TH ST | | | | TULSA | OK | 74114-1217 |
| VIRGINIA L YORK | 6065 E DES MOINES | | | | MESA | AZ | 85205-6721 |
| VIRGINIA LAMBRECHT | 56 OXFORD RD | | | | GROSSE POINTE SHRS | MI | 48236-1829 |
| VIRGINIA LEE | 37611 SE 76TH STREET | | | | SNOQUALMIE | WA | 98065-9301 |
| VIRGINIA LEE BENNETT | 5170 MOUNTAIN RD | | | | PASADENA | MD | 21122-6208 |
| VIRGINIA LEE BUCKHEIT CUST ROBERT W BUCKHEIT JR U/THE MD UNIFORM GIFTS TO MINORS ACT | 2716 FLINTRIDGE DR | | | | MYERSVILLE | MD | 21773-8647 |
| VIRGINIA LEE HAGEE | 3218 GUINFORD AVE | | | | BALTIMORE | MD | 21218-3328 |
| VIRGINIA LEE HARVEY | 480 PEDRETTI AVE APT 1 | | | | CINCINNATI | OH | 45238-5489 |
| VIRGINIA LEE HOWARD | 15545 COLLEGE AVE | | | | GEORGETOWN | IL | 61846-6133 |
| VIRGINIA LEE LAWING | 5408 FINSBURY PL | | | | CHARLOTTE | NC | 28211-4107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA LEE LEUE CUST OWEN G GROSSI UTMA GA | 816 SMOKEY WAY | | | | PEACHTREE CITY | GA | 30269-3380 |
| VIRGINIA LEE LEWIS | 132 MCCARVER DR | | | | GADSDEN | AL | 35901-8921 |
| VIRGINIA LEE MORRIS | 1633 EAST LAKESIDE DR UNIT 1 | | | | GILBERT | AZ | 85234-4973 |
| VIRGINIA LEE PENICK | 4711-350TH STREET CT S | | | | ROY | WA | 98580-8668 |
| VIRGINIA LEE RADCLIFFE & TERRANCE R RADCLIFFE JT TEN | 6108 101ST PL NE | | | | MARYSVILLE | WA | 98270 |
| VIRGINIA LEE RICHARDS | 2782 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1959 |
| VIRGINIA LEE SMITH | 1488 ALBERTA | | | | BURTON | MI | 48509-2145 |
| VIRGINIA LEE SMITH | 163 MCKAY ST | | | | BEVERLY | MA | 01915-2569 |
| VIRGINIA LINDER & ROBERT A LINDER JT TEN | 2392 WILDWOOD TRAIL | | | | SALINE | MI | 48176-1657 |
| VIRGINIA LIPKER | 3823 CHURCH ST | | | | LATONIA | KY | 41015-1434 |
| VIRGINIA LIPOSKY & RANDALL LIPOSKY & CAROL ANN LIPOSKY JT TEN | 18091 COLLINSON | | | | EAST POINTE | MI | 48021-3240 |
| VIRGINIA LITRENTA NATALE LITRENTA & CARLO FRANCIS LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | | LANSING | MI | 48917-1558 |
| VIRGINIA LITRENTA NATALE LITRENTA & DIANA LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | | LANSING | MI | 48917-1558 |
| VIRGINIA LITRENTA NATALE LITRENTA & ROSE MARY LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | | LANSING | MI | 48917-1558 |
| VIRGINIA LOCKWOOD CUST RUTH E LOCKWOOD UGMA MA | 993 MASSACHUSETTS AVE APT 220 | | | | ARLINGTON | MA | 02476-4520 |
| VIRGINIA LOIS GREENING TR UA 06/08/2007 VIRGINIA LOIS GREENING LIV | TRUST | 35036 RED PINE DRIVE | | | FARMINGTON | MI | 48335 |
| VIRGINIA LOUISE BURGESS | 12108 PENZANCE LN | | | | NEW PRT RCHY | FL | 34654-6309 |
| VIRGINIA LUTHANS | 812 LOCKWOOD DRIVE | | | | RICHARDSON | TX | 75080-5507 |
| VIRGINIA M ALGIERE | BOX 215 | | | | BRADFORD | RI | 02808-0215 |
| VIRGINIA M ALLEN | 4218 FREE PIKE | | | | DAYTON | OH | 45416-1216 |
| VIRGINIA M ALSTON | 23 RIDGECREST AVE | | | | LATHAM | NY | 12110-2916 |
| VIRGINIA M ARNOLD | 7203 STONE POINTE CT | | | | SAINT LOUIS | MO | 63129-5295 |
| VIRGINIA M BARRY TR UA 02/13/90 VIRGINIA M BARRY TRUST | 1337 HILLTOP DR | | | | BLUE SPRINGS | MO | 64014-2332 |
| VIRGINIA M BARTELL | ATTN VIRGINIA M LOCURCIO | 9693 BEACHWOOD PK DR | | | HAMLIN | NY | 14464-9620 |
| VIRGINIA M BATES | 13032 VILLAGE CHASE CIRCLE | | | | TAMPA | FL | 33618-8333 |
| VIRGINIA M BENSON TR VIRGINIA M BENSON 1992 TR UA 6/04/92 | 85 SELKIRK ST | | | | OAKLAND | CA | 94619-1625 |
| VIRGINIA M BOATMAN | 7560 FLORIAN WAY | | | | LIVERPOOL | NY | 13088-3606 |
| VIRGINIA M BOUFFORD SHEA | 9064 RIVERSIDE LANE | | | | CHEBOYGAN | MI | 49721-8804 |
| VIRGINIA M BOULDEN | 424 HAWTHORN ST | | | | BURLINGTON | WI | 53105-2122 |
| VIRGINIA M BOURCIER & CONNIE JO MANNING JT TEN | 2010 KOLLEN | | | | SAGINAW | MI | 48602-2731 |
| VIRGINIA M BOURCIER & MICHELE A YOUNG JT TEN | 2010 KOLLEN | | | | SAGINAW | MI | 48602-2731 |
| VIRGINIA M BRADOW | 107 E SUFFOLK CT | | | | FLINT | MI | 48507-4253 |
| VIRGINIA M BRANDT TR UA 03/17/99 OTTO W & VIRGINIA M BRANDT TRUST A | PO BOX 689 | E JORDAN | | | EAST JORDAN | MI | 49727 |
| VIRGINIA M BROWN TR UA 5/11/99 VIRGINIA M BROWN REVOCABLE LIVING TRUST | 6547 ROAD 205 | | | | OAKWOOD | OH | 45873-9616 |
| VIRGINIA M CARPENTER & JON W CARPENTER JT TEN | 4829 BLAISDELL RD | | | | MERRITT | MI | 49667-9732 |
| VIRGINIA M CASSIDY TR UA 02/04/2009 VIRGINIA M CASSIDY REVOCABLE TRUST | 7201 DELTA AVE | | | | SAINT LOUIS | MO | 63117 |
| VIRGINIA M CHEESE | 1038 UNION ST | APT E 2 | | | BROOKLYN | NY | 11225-1241 |
| VIRGINIA M COCKRELL & DAVID L COCKRELL JT TEN | 2403 CAMELOT DR | | | | AUGUSTA | GA | 30904-3326 |
| VIRGINIA M COFFEN TOD CHERYL J GALLANT SUBJECT TO STA TOD RULES | 205 S COLUMBUS ST | | | | BEVERLY HILLS | FL | 34465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA M COOPER | 2768 HILLENDALE DR | | | | ROCHESTER HILLS | MI | 48309-1923 |
| VIRGINIA M CZOSEK | 2616 CLARKE ST | | | | RIVER GROVE | IL | 60171-1661 |
| VIRGINIA M DANTONIO | 124-09 23RD AVE | | | | COLLEGE POINT | NY | 11356-2609 |
| VIRGINIA M DAVIS | 401 LAUDER AVE NW | | | | WARREN | OH | 44483-1325 |
| VIRGINIA M DECOCK TR VIRGINIA M DECOCK REV LIVING TRUST UA 02/17/94 | 20555 23 MILE RD | | | | MACOMB | MI | 48042-4210 |
| VIRGINIA M DI NELLO | 209 AAROWHEAD DR | | | | BURLESSON | TX | 76028-7889 |
| VIRGINIA M DILKS & BETTY GLIDEWELL & JAMES C DILKS JT TEN | 1356 GREEN ELM DR | | | | FENTON | MO | 63026-3338 |
| VIRGINIA M DONOVAN TR VIRGINIA M DONOVAN REVOCABLE TRUST UA 01/29/99 | 44 WINDJAMMER LANE | | | | S YARMOUTH | MA | 02664 |
| VIRGINIA M DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| VIRGINIA M DYKSTERHOUSE | O-6653 KENOWA AVE S W | | | | GRANDVILLE | MI | 49418-2133 |
| VIRGINIA M ESTABROOK | 822 HIGHLAND | | | | MT PLEASANT | MI | 48858-3323 |
| VIRGINIA M FLORANCE | 1204 CALOOSA CREEK CT | | | | SUN CITY CTR | FL | 33573-4870 |
| VIRGINIA M FLOYD | 3444 SHADOWLAWN DR | | | | CHATTANOOGA | TN | 37412-1148 |
| VIRGINIA M FROLA & FRANK V FROLA TR VIRGINIA M FROLA TRUST UA 03/23/94 | 3880 ORANGE LAKE DR | | | | ORLANDO | FL | 32817-1649 |
| VIRGINIA M GALL | 90-4C CLUBHOUSE RD | | | | SUNSET BEACH | NC | 28468 |
| VIRGINIA M GIBBS & R LEWIS GIBBS JT TEN | 8705 ROLANDO DRIVE | | | | RICHMOND | VA | 23229-5626 |
| VIRGINIA M GLEASON | 302 OAK ST | | | | NORTHFIELD | MN | 55057-2351 |
| VIRGINIA M GOBLE | 5849 SE 60 AVE | | | | TRENTON | FL | 32693-3036 |
| VIRGINIA M GROVER & THOMAS M GROVER JT TEN | 13571 SE 85TH PLACE | | | | DUNNELLON | FL | 34431-7340 |
| VIRGINIA M HALL TR REVOCABLE TRUST 01/21/92 U-A VIRGINIA M HALL | PO BOX 20025 | | | | EL SOBRANTE | CA | 94820-0025 |
| VIRGINIA M HARTSELL | 3850 GALLERIA WOODS DR | APT 25 | | | BIRMINGHAM | AL | 35244-1093 |
| VIRGINIA M HAYES BENNETT & ROBERT HAYES BENNETT JT TEN | 5425 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268 |
| VIRGINIA M HOWE | 2029 LUWANNA DR | | | | LANSING | MI | 48910-4803 |
| VIRGINIA M HUDSON | 28599 GRIZZARD RD | | | | EMPORIA | VA | 23847-7920 |
| VIRGINIA M INMAN | 7819 GREEN RD | | | | HOWARD CITY | MI | 49329-9464 |
| VIRGINIA M JOHNSON | 1909 S 33RD | | | | LINCOLN | NE | 68506-1907 |
| VIRGINIA M JOHNSON | 701 LOGAN SE | | | | GRAND RAPIDS | MI | 49503-5528 |
| VIRGINIA M KEMPKA | N81W13379 FOND DU LAC AVE | | | | MENOMONEE FLS | WI | 53051-3927 |
| VIRGINIA M LAGUE | 824 16TH ST | | | | WILMETTE | IL | 60091-2433 |
| VIRGINIA M LEAVEY | 70 WEST LAKE DR | | | | WEYMOUTH | MA | 02188-3435 |
| VIRGINIA M LONG | 3219 PINE RIDGE RD | | | | BIRMINGHAM | AL | 35213-3907 |
| VIRGINIA M LOVITT | 32 DENHAM BUCKATUNNA CREEK RD | | | | WAYNESBORO | MS | 39367-8734 |
| VIRGINIA M MAHL | C/O DOROTHY BUTTREY POA | 8604 SAWYER BROWN RD | | | NASHVILLE | TN | 37221 |
| VIRGINIA M MAUCHER | 850 WOODS ROAD | | | | BEAR | DE | 19701-2107 |
| VIRGINIA M MAYNARD | 601 E 20TH ST | | | | NEW YORK | NY | 10010-7622 |
| VIRGINIA M MCCLURE | 19676 MCCRAY DR | | | | ABINGDON | VA | 24210 |
| VIRGINIA M MCFARLANE TR VIRGINIA M MCFARLANE TRUST UA 08/11/78 | 6880 WALLSEY DR | | | | SAN DIEGO | CA | 92119-2038 |
| VIRGINIA M MCGINLEY & NANCY MARSHALL JT TEN | 22112 MAIN ST | | | | RICHTON PARK | IL | 60471-1439 |
| VIRGINIA M MCKENZIE | 5243 VIRGINIA SPRINGS CT | | | | CLAYTON | OH | 45315-7917 |
| VIRGINIA M MEDINA | 1620 APACHE DR | APT 113 | | | DOUGLAS | AZ | 85607-1871 |
| VIRGINIA M MILLER | 3 PEARSON DR | | | | BYFIELD | MA | 01922-1428 |
| VIRGINIA M MISUKIEWICZ & THERESA MISUKIEWICZ JT TEN | 20505 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1749 |
| VIRGINIA M MISUKIEWICZ TR VIRGINIA M MISUKIEWICZ TRUST 09/24/01 | 20505 LOCHMOOR | | | | HARPER WOODS | MI | 48225-1749 |
| VIRGINIA M NELSON | 269 LINDEN CT | | | | PENDLETON | IN | 46064-8813 |
| VIRGINIA M OLSON & LONNIE F OLSON JT TEN | 362 E YOUNG ROAD | | | | GLADWIN | MI | 48624-8026 |
| VIRGINIA M OVERSBY | KARLAVAGEN 70 | 5-11459 STOCKHOLM SWEDEN | | | | | |
| VIRGINIA M OZMINA & GARY L OZMINA & SHARON S NELSON JT TEN | 5044 N NOTTINGHAM | | | | CHICAGO | IL | 60656-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA M PROCTOR | 40527 VERNE ST | | | | FREMONT | CA | 94538-3344 |
| VIRGINIA M REGAN | 55 MELROY AVE APT 403 | | | | BUFFALO | NY | 14218 |
| VIRGINIA M RICHTER | 1106 HUNTERS PT C | | | | WARRENTON | MO | 63383-5793 |
| VIRGINIA M ROBBINS | 222 TYLER PLACE | | | | RIDGEWAY | VA | 24148-3153 |
| VIRGINIA M ROBBINS & RONALD J ROBBINS JT TEN | 1621 WALNUT RIDGE CIRCLE | | | | CANTON | MI | 48187-3722 |
| VIRGINIA M ROBERTS | 28 EVERETT ST | | | | MIDDLEBORO | MA | 02346 |
| VIRGINIA M ROSE | 7753 POOR MAN | | | | PIGEON | MI | 48755-9791 |
| VIRGINIA M RUMRILL & JOHN E RUMRILL JT TEN | 19368 MACARTHUR | | | | REDFORD | MI | 48240-2608 |
| VIRGINIA M RYLKO | 3659 N PIONEER | | | | CHICAGO | IL | 60634-2027 |
| VIRGINIA M SCHIERLOH | 800 SOUTH PEARS AVENUE | | | | LIMA | OH | 45805 |
| VIRGINIA M SHEA | 3100 RED FOX RUN | | | | KISSIMMEE | FL | 34746-2740 |
| VIRGINIA M SHEPHERD | APT 810 | 200 ST ANNES ROAD | SUDBURY ON P3C 5M4 CANADA | | | | |
| VIRGINIA M SINE | 4615 MURCROSS LANE | | | | NEW PRT RCHY | FL | 34653 |
| VIRGINIA M SMITH & VALORIE M HUEY JT TEN | 136 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| VIRGINIA M SMITH TR VIRGINIA M SMITH TRUST UA 10/20/05 | 136 APOLLO AVE | | | | FLUSHING | MI | 48433-9294 |
| VIRGINIA M SNYDER | 4444 W COURT ST | | | | FLINT | MI | 48532-4329 |
| VIRGINIA M SPENCER | 5841 DIANE DR | | | | INDIAN RIVER | MI | 49749-9720 |
| VIRGINIA M SULEWSKI | 25292 SAMANTHA | | | | CHESTERFIELD | MI | 48051-1967 |
| VIRGINIA M SWEENEY | 100 VALLEY VIEW RD | | | | CHAPPAQUA | NY | 10514-2500 |
| VIRGINIA M SZYMANSKI | 240 RAVENNA ROAD | | | | NEWTON FALLS | OH | 44444-1561 |
| VIRGINIA M TOLOMEI & DANIEL N TOLOMEI JT TEN | 28424 PALM BEACH | | | | WARREN | MI | 48093-8220 |
| VIRGINIA M TUCKER | 7 CHATSWORTH CT | | | | LAWRENCEVILLE | NJ | 08648-1081 |
| VIRGINIA M TURNBOUGH | C/O SHIRLEY TURNBOUGH | 205 WEST JEFFERSON | | | POTOSI | MO | 63664 |
| VIRGINIA M VIZARD | 7120 GLENWOOD AVENUE NORTH | | | | MINNEAPOLIS | MN | 55427-4851 |
| VIRGINIA M VOORHEST TR VOORHEST LIVING TRUST UA 7/25/97 | 788 PARK SHORE DR | APT G13 | | | NAPLES | FL | 34103-3749 |
| VIRGINIA M WAYMIRE & JOHN W WAYMIRE JT TEN | PO BOX 137 | | | | WESTFIELD | IN | 46074 |
| VIRGINIA M WEBER | 308 GREENBRIARLN | | | | WEST GROVE | PA | 19390 |
| VIRGINIA M WEST | 3900 HAMMERBERG RD | APT 108 | | | FLINT | MI | 48507-6023 |
| VIRGINIA M WHITACRE TR VIRGINIA M WHITACRE REVOCABLE LIVING TRUST UA | 05/31/95 | 902 PERKINS JONES RD | | | WARREN | OH | 44483-1852 |
| VIRGINIA M WILEY | 4375 S FARM 125 | | | | SPRINGFIELD | MO | 65810-2306 |
| VIRGINIA M WILLIAMSON | 1800 FLAMINGO RD | | | | NORTH AUGUSTA | SC | 29841 |
| VIRGINIA M WILMER | 59 DAWES AVE | | | | AMITYVILLE | NY | 11701-4145 |
| VIRGINIA M WITTMER | C/O RICHARD T WITTMER | 1115 MANCHESTER DR | | | CARY | NC | 27511 |
| VIRGINIA M WRATCHFORD & DIANE L RILEY JT TEN | 13841 BOTTOM RD | | | | HYDES | MD | 21082-9755 |
| VIRGINIA M WRIGHT | 2837 BANKS LANE | | | | VIRGINIA BEACH | VA | 23456-4004 |
| VIRGINIA M WYLES & WINIFRED L MICHAEL JT TEN | 533 N ST RT 741 | | | | LEBANON | OH | 45036 |
| VIRGINIA MADURA JAMES CUST RICHARD HENRY JAMES U/THE ILL UNIFORM | GIFTS TO MINORS ACT | 405 BLUFF AVE | | | LA GRANGE | IL | 60552-6811 |
| VIRGINIA MAE CLOWER | 4605 MONACO DR | | | | SANDSTON | VA | 23150-3203 |
| VIRGINIA MAE REID TR UA 10/07/93 VIRGINIA MAE REID TRUST | 5001 WEST FLORIDA AV | #221 | | | HEMET | CA | 92545-3828 |
| VIRGINIA MAGGETTI CUST SAMUEL P MAGGETTI UGMA MI | 22503 SAXONY | | | | EAST DETROIT | MI | 48021-4005 |
| VIRGINIA MALLORY TR REVOCABLE TRUST 08/30/88 U-A F-B-O VIRGINIA | MALLORY | 1425 MICHIGAN AVENUE | | | STOCKTON | CA | 95204-4224 |
| VIRGINIA MALLORY TR TRUST UNDER THE WILL OF LEO EUGENE HAGAN | 1425 MICHIGAN | | | | STOCKTON | CA | 95204-4224 |
| VIRGINIA MARANO TR UW PATRICIA SACK RODY | 1515 S CUMBERLAND | | | | PARK RIDGE | IL | 60068-5243 |
| VIRGINIA MARCHEWKA | 6988 MCKEAN ROAD | LOT 126 | | | YPSILANTI | MI | 48197-9799 |
| VIRGINIA MARIE MROCZEK | 285 DAWSON COURT | # 1 | | | SANDUSKY | MI | 48471-3326 |
| VIRGINIA MARIE POWERS & DAYNA MARIE HARPER JT TEN | 1104 W DIVISION ST | | | | GRAND ISLAND | NE | 68801-6415 |
| VIRGINIA MARIE SAMPSON CUST JAMES FRANK SAMPSON UGMA NJ | 430 MISSOURI AVENUE | | | | SAINT CLOUD | FL | 34769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA MARIE SHORT CUST CHRISTOPHER MICHAEL SHORT UNDER THE | MINNESOTA U-G-M-A | 5316 MARSH LANDING LANE | | | SUFFLOK | VA | 23435-4214 |
| VIRGINIA MARIE SHORT CUST JENNIFER MARIE SHORT UGMA MN | 5316 MARSH LANDING LANE | | | | SUFFOLK | VA | 23435-4214 |
| VIRGINIA MARIE STRAZISAR | C/O VIRGINIA M TRAVERS | 21 SILVER HILL RD | | | ACTON | MA | 01720-4227 |
| VIRGINIA MARLOW | 7760 FARLEY | | | | PINCKNEY | MI | 48169-9155 |
| VIRGINIA MARLOW MILLER | 209 PAWNEE ROAD | | | | CRANFORD | NJ | 07016-1517 |
| VIRGINIA MARSHALL | 31675 SOUTH RIVER | | | | HARRISON TWP | MI | 48045-1890 |
| VIRGINIA MARTINUS & DELORES ROSEMARIE MARTINUS JT TEN | 3502 SENECA | | | | FLINT | MI | 48504-3702 |
| VIRGINIA MARY THOMPSON | 106 S 7TH | | | | BERESFORD | SD | 57004-2002 |
| VIRGINIA MAY MARTIN & STANLEY J MARTIN JT TEN | 48 MONTAGUE ST | | | | TURNERS FALLS | MA | 01376-2120 |
| VIRGINIA MAY SULLIVAN | 1217 WEST UNIVERSITY AVENUE | | | | MUNCIE | IN | 47303-3657 |
| VIRGINIA MC MC COWN | 2290 RAINBOW LAKE RD | | | | INMAN | SC | 29349-8522 |
| VIRGINIA MCBRIDE | 50 MIDWOOD TR | | | | MADISON | NJ | 07940-2735 |
| VIRGINIA MCCABE POUNDS | E 2503 40TH | | | | SPOKANE | WA | 99223-4405 |
| VIRGINIA MENDONCA CUST DONNA LEIGH MENDONCA A MINOR U/ CALIF GIFTS OF | SEC TO MINORS ACT | 248 TWINVIEW DRIVE | | | PLEASANT HILL | CA | 94523-3132 |
| VIRGINIA MEYER | 2120 BUECHEL BANK RD | OFC | | | LOUISVILLE | KY | 40218-3598 |
| VIRGINIA MIELENZ | W 173 N 7944 BLUEJAY CRT | | | | MENOMONEE FALLS | WI | 53051-4159 |
| VIRGINIA MILLER | 15508 CAMDEN AVE | | | | EASTPOINTE | MI | 48021-1602 |
| VIRGINIA MILLIS GLEASON | 302 OAK | | | | NORTHFIELD | MN | 55057-2351 |
| VIRGINIA MILLS MITCHELL | #4 RINDGE TERRACE | | | | CAMBRIDGE | MA | 02140-1826 |
| VIRGINIA MINOLETIT | 49715 WINTERGREEN DRIVE | | | | SHELBY TOWNSHIP | MI | 48315-3446 |
| VIRGINIA MOHELSKI & JEAN WEILER JT TEN | 347 KRATTLEY LN | | | | HUDSON | WI | 54016-7104 |
| VIRGINIA MONCALIERI | 190 WASHINGTON ST | | | | NORTHVALE | NJ | 07647-2116 |
| VIRGINIA MONGER | 145 NAWAKWA | | | | ROCHESTER HILLS | MI | 48307-5023 |
| VIRGINIA MORRIS COFFIN & KATHLEEN CORINNE GOODALL JT TEN | 12161 HERMON DR | | | | TUSTIN | CA | 92782 |
| VIRGINIA MOSES BABCOCK & HAROLD WEBSTER BABCOCK JT TEN | PO BOX 354 | | | | APPOMATTOX | VA | 24522-0354 |
| VIRGINIA MURILLO | 64 GAVIOTA WAY | | | | SAN FRANCISCO | CA | 94127-1818 |
| VIRGINIA N GRANZ | 3530 HUNTINGTON BLVD | | | | FRESNO | CA | 93702-3224 |
| VIRGINIA N KIPPER | 5761 S AYLESBURY DR | | | | WATERFORD | MI | 48327-2603 |
| VIRGINIA N LARSON | 1814 BROOKSIDE DRIVE | | | | ALBERT LEA | MN | 56007-2139 |
| VIRGINIA N MOORE | 9323 45TH AVE SW | | | | SEATTLE | WA | 98136-2634 |
| VIRGINIA NANCY RIDLEY | 91 HIGH STREET | AYLBURTON | LYDNEY | GLOS GL15 6DL GREAT BRITAIN | | | |
| VIRGINIA NATALE LITRENTA NATALE LITRENTA & CARLO LITRENTA JT TEN | 4819 W WILLOW HIGHWAY | | | | LANSING | MI | 48917-1558 |
| VIRGINIA NELL PERRY | 177 HUDSON TOWN RD | | | | WAYNESBORO | MS | 39367-7550 |
| VIRGINIA NEWHOUSE BROWNLEE | WOODCREEK MANOR | 1606 MERIEDIAN ST | APT 31 | | SAULT STE MARIE | MI | 49783-2685 |
| VIRGINIA NEWMAN ADAMS | 56 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112-8355 |
| VIRGINIA NINA MINEO & PHILIP J MINEO JT TEN | 1819 E 37TH ST | | | | BROOKLYN | NY | 11234-4411 |
| VIRGINIA NOEL WIGHT | 930 28TH ST | APT 359 | | | BOULDER | CO | 80303-2292 |
| VIRGINIA O CARROLL | 4315 LONNIE GRAY RD | | | | TALLAHASSEE | FL | 32310-8095 |
| VIRGINIA O ISAACS TR THE FAMILY TRUST UNDER THE WARREN & VIRGINIA | ISAACS TRUST UA 01/30/90 | 1305 HANSEN AVENUE | | | ALAMEDA | CA | 94501-3123 |
| VIRGINIA O'MALLEY RAYMOND | 1021 ELECTRIC ST | | | | SCRANTON | PA | 18509-1950 |
| VIRGINIA OLEXSY & TERENCE C OLEXSY JT TEN | 3815 POMEROY AVE | | | | WATERFORD | MI | 48329-2049 |
| VIRGINIA OLIVER | 238 E MUSKEGON ST | | | | CEDAR SPRINGS | MI | 49319-9327 |
| VIRGINIA OSTASIEWSKI | 4653 SMITHFIELD STREET | | | | SHADYSIDE | OH | 43947-1250 |
| VIRGINIA OWEN | PO BOX 1170 | | | | NEW YORK | NY | 10028-0008 |
| VIRGINIA OWENS | 9036 VIRGIL | | | | REDFORD | MI | 48239-1254 |
| VIRGINIA P ADAMS & RACHEL A ADAMS JT TEN | 104 WITHERSPOON RD | | | | BALTIMORE | MD | 21212-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA P AULET | 1860 MEADOWLARK LN | | | | NILES | OH | 44446-4133 |
| VIRGINIA P BALASCIO | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 |
| VIRGINIA P BAXTER | 14520 APPLE TREE LANE | | | | FENTON | MI | 48430-1435 |
| VIRGINIA P FILSON | 1034 TENTH AVE | | | | FOLSOM | PA | 19033-1112 |
| VIRGINIA P HODGE | 309 LANDS END RD | | | | ST HELENA IS | SC | 29920-6122 |
| VIRGINIA P IZUMI | 570 ROANOKE DR | | | | BLOOMFIELD HILLS | MI | 48301-3337 |
| VIRGINIA P MC EWEN | 45 KRON STREET | | | | ROCHESTER | NY | 14619-2035 |
| VIRGINIA P MYSZKOWSKI | 118 ENTRADA AVE | | | | PORT ST LUCIE | FL | 34952 |
| VIRGINIA P SIOMA & CARRIE GETSINGER JT TEN | 36721 MAAS | | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P SIOMA & MATTHEW CLASON JT TEN | 36721 MAAS | | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P SIOMA & MICHAEL PARKA JT TEN | 36721 MASS DRIVE | | | | STERLING HEIGHTS | MI | 48312-2838 |
| VIRGINIA P SIOMA & SKYE MCDONALD JT TEN | 36721 MAAS | | | | STERLING HGT | MI | 48312-2838 |
| VIRGINIA P STRONG | 3077 CAROLINE | | | | AUBURN HILLS | MI | 48326-3614 |
| VIRGINIA P TRAVERS | 7701 W SAINT JOHN RD | APT 1166 | | | GLENDALE | AZ | 85308-0841 |
| VIRGINIA P WELLS | 255 HIGHLAND LICK ROAD | | | | RUSSELLVILE | KY | 42276-9204 |
| VIRGINIA P WEST TR VIRGINIA P WEST REV TRUST UA 06/13/00 | 963 ST JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-4234 |
| VIRGINIA P WHITE | 390 FOX RUN | | | | ROCHESTER | NY | 14606-5416 |
| VIRGINIA P WORLEY & CHARLIE H WORLEY JT TEN | 2800 SANDY SHORE DR | | | | LENOIR CITY | TN | 37772-4564 |
| VIRGINIA PAGE BRITIGAN | 8606 LOCUST DRIVE | | | | VIENNA | VA | 22180-6814 |
| VIRGINIA PAGE HEALY | 1683 PARKLAWN RD | | | | HARRISONBURG | VA | 22801-9046 |
| VIRGINIA PAXSON DEGENHARDT | 930 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9326 |
| VIRGINIA PEARCE | 3597 CURTISS AVE | PO BOX 212 | | | RANSOMVILLE | NY | 14131-0212 |
| VIRGINIA PEARL MCENTEE | 3061 W 1050 S | | | | PENDLETON | IN | 46064-9520 |
| VIRGINIA PIACENTINI | 1200 73RD ST | | | | NORTH BERGEN | NJ | 07047-3940 |
| VIRGINIA PISCO | ATTN MARK A PISCO | 2846 CANTEBURY CT | | | MILFORD | MI | 48381-4445 |
| VIRGINIA POLING | 5 PILGRIM CT | | | | MORRISTOWN | NJ | 07960-5737 |
| VIRGINIA POLOMBO & LOUISE MALZONE JT TEN | 147 HARBOR LAKE CIRCLE | | | | WEST PALM BEACH | FL | 33413-2125 |
| VIRGINIA POMOELL | 6 MORNINGSIDE DR | | | | OSSINING | NY | 10562-4002 |
| VIRGINIA POWERS | 174 N WALKER | | | | BRAIDWOOD | IL | 60408-1621 |
| VIRGINIA PRITSKER | 80 264 ROYAL DORNOCH DR | | | | INDIO | CA | 92201 |
| VIRGINIA QUICK & DONALD A QUICK JT TEN | 5150 OXFORD CT | | | | SWARTZ CREEK | MI | 48473-1254 |
| VIRGINIA R ANDERSON | 401 PASEO DEVIDA | | | | ALTUS | OK | 73521 |
| VIRGINIA R ARBLE | 13535 VIRGIL | | | | REDFORD | MI | 48223-3050 |
| VIRGINIA R BAKER | 15643 MILLIMAN ROAD | | | | ROCKWOOD | MI | 48173-9614 |
| VIRGINIA R BANFIELD | PO BOX 16353 | | | | FT WORTH | TX | 76162-0353 |
| VIRGINIA R BETTLE CUST MARK R BETTLE UGMA IA | 308 NE 24TH CT | | | | ANKENY | IA | 50021-9053 |
| VIRGINIA R BORMAN | #204 | 530 KIOWA CIR | | | NAPERVILLE | IL | 60565-2546 |
| VIRGINIA R BRIDGES | 1733 CHIMNEY SWIFT LANE | | | | WEST COLUMBIA | SC | 29169-5417 |
| VIRGINIA R CALLAWAY & DIANE L WALKER JT TEN | 594 HAMILTON RD | | | | MT MORRIS | MI | 48458-8908 |
| VIRGINIA R COPLEY | 2201 W 9TH | | | | MUNCIE | IN | 47302-1635 |
| VIRGINIA R COVINGTON | 10922 BALLARDS POND LN | | | | MATTHEWS | NC | 28105-1237 |
| VIRGINIA R CRAIG | 403 LILAC DRIVE | | | | KENNETT SQUARE | PA | 19348-1789 |
| VIRGINIA R DALE | 1266 CANVASBACK DR | | | | CARSON CITY | NV | 89701 |
| VIRGINIA R DE SHETLER & ANNE MARIE OHARA JT TEN | 129 S LIGHTHOUSE DR | | | | MEARS | MI | 49436-9660 |
| VIRGINIA R DILLMAN TR VIRGINIA R DILLMAN TRUST UA 02/25/93 | 2159 SPINNAKER LN | | | | W BLOOMFIELD | MI | 48324-1888 |
| VIRGINIA R DOBBINS | 120 POPLAR FORK ROAD | | | | SCOTT DEPOT | WV | 25560-9768 |
| VIRGINIA R DOUGLAS | 295 TOPEKA RD | | | | PENSACOLA | FL | 32514-3147 |
| VIRGINIA R ETCHISON | 7357 W 1300 NORTH | | | | ELWOOD | IN | 46036-9209 |
| VIRGINIA R FERRIS | 2237 DELAWARE DR W | | | | LAFAYETTE | IN | 47906-1917 |
| VIRGINIA R FOLKERS & RICHARD J FOLKERS JT TEN | 73-306 JUNIPER ST | | | | PALM DESERT | CA | 92260-4702 |
| VIRGINIA R FOX & LEONARD R FOX JT TEN | 350 1ST ST | | | | BROOKLYN | NY | 11215-1906 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA R GIOKARIS & JAMES DANIEL GIOKARIS TR VIRGINIA R GIOKARIS | TRUST UA 07/07/94 | 810 NE PANTHER VALLEY | | | LEES SUMMIT | MO | 64064 |
| VIRGINIA R GRIFFIN | 309 SUNSET DR | | | | GREENSBORO | NC | 27408-6533 |
| VIRGINIA R HODGE | 5690 NASHVILLE HWY | | | | CHAPEL HILL | TN | 37034 |
| VIRGINIA R HUNGERFORD | PO BOX 621184 | | | | LITTLETON | CO | 80162-1184 |
| VIRGINIA R HYMAN | 3561 W 80 N | | | | KOKOMO | IN | 46901-3853 |
| VIRGINIA R JONES | 1746 S LINCOLN ST | | | | PERU | IN | 46970-8738 |
| VIRGINIA R JONES | 25 ALTHEA DRIVE | | | | CRANSTON | RI | 02920-8209 |
| VIRGINIA R KARLEN | 1805 BLACK BRIDGE RD | | | | JANESVILLE | WI | 53545-1205 |
| VIRGINIA R LYNCH & STEPHANIE S BURNS JT TEN | 3969 DUPONT PARKWAY | | | | TOWNSEND | DE | 19734 |
| VIRGINIA R MILLER | 704 S CHAMBERS RD | APT 10 | | | AURORA | CO | 80017-6598 |
| VIRGINIA R NEW | 1485 CENTER ST | | | | HOLLY HILL | FL | 32117-2019 |
| VIRGINIA R OLCZAK | 2105 CICOTTE | | | | LINCOLN PARK | MI | 48146-1355 |
| VIRGINIA R PASS | 12606 EASTBOURNE DR | | | | SILVER SPRING | MD | 20904-2041 |
| VIRGINIA R PERA | 4313 PLANTERS CT | | | | ANNANDALE | VA | 22003-3740 |
| VIRGINIA R ROBINSON TR VIRGINIA FAYE ROBINSON 2006 REVOCABLE TRUST UA | 03/16/06 | 8504 RIDGEMONT DR | | | DES MOINES | IA | 50322-2328 |
| VIRGINIA R RYALS & JOHN W RYALS JT TEN | 20451 POWELL RD LOT 115 | | | | DUNNELLON | FL | 34431-6556 |
| VIRGINIA R SCHIFFERMAN | 3836 HAMPSTEAD RD | | | | LA CANADA | CA | 91011-3913 |
| VIRGINIA R SCHNEINBERG | 2901 BUCKSKIN LN | | | | GRAYSLAKE | IL | 60030-9350 |
| VIRGINIA R SMILACK | 910 W RIVERSIDE AVE APT 1-A | | | | MUNCIE | IN | 47303-3723 |
| VIRGINIA R SNYDER | 421 N LAKE ST | APT 4160 | | | AURORA | IL | 60506-4275 |
| VIRGINIA R SORUM TR UA 12/27/90 VIRGINIA R SORUM TRUST | 651 SW 6TH ST CT 915 | | | | POMPANO BEACH | FL | 33060-7797 |
| VIRGINIA R SWARTZ | 5490 RIVENDALE BLVD | | | | MECHANICSBURG | PA | 17050-2024 |
| VIRGINIA R TAFFARIA | 4666 DRIFTWOOD LANE | | | | YOUNGSTOWN | OH | 44515-4831 |
| VIRGINIA R THOMPSON | 699 DAVID BLVD | | | | FRANKLIN | OH | 45005-2158 |
| VIRGINIA R WAYLAND TR VIRGINIA RAY WAYLAND TRUST UA 03/29/95 | 728 OREGON ST | | | | WATSONVILLE | CA | 95076-3319 |
| VIRGINIA R WELCH | 66 EDEN DR | | | | FRUITLAND PK | FL | 34731-6339 |
| VIRGINIA R WELCH & JAMES D WELCH SR JT TEN | 66 EDEN DR | | | | FRUITLAND PK | FL | 34731-6339 |
| VIRGINIA R YOUNG | 330 ELMHURST RD | | | | DAYTON | OH | 45417-1341 |
| VIRGINIA R YOUNG TR UA 06/03/93 VIRGINIA R YOUNG TRUST | 9343 HERMITAGE RD | | | | CHARDON | OH | 44024-8749 |
| VIRGINIA RENEE BAXTER | 19270 HOWARD AVE | | | | CITRONELLE | AL | 36522-2016 |
| VIRGINIA RICCI | 7417 RICHMOND | | | | DARIEN | IL | 60561-4118 |
| VIRGINIA RICE & JOSEPH LEE RICE JT TEN | 3339 GLADSTONE AVE | # 2 | | | ROCKFORD | IL | 61101-3246 |
| VIRGINIA RICHARDSON & JOHN A W RICHARDSON JT TEN | 110 HUNTS POND RD | | | | NEWTON | NJ | 07860-5210 |
| VIRGINIA ROBERTS | 19955 SW 57TH STREET | | | | DUNNELLON | FL | 34431-4615 |
| VIRGINIA RODRIGUEZ | 3965 WRIGHT ST | | | | GARY | IN | 46408-1829 |
| VIRGINIA RUSH | 54 CREST HAVEN DE | | | | BERLIN | MD | 21811-1903 |
| VIRGINIA RUSSEL | 1521 ROBERTSON AVE | | | | LANSING | MI | 48915-1550 |
| VIRGINIA RUTH HALE | PO BOX 698 | | | | SAINT HELEN | MI | 48656-0698 |
| VIRGINIA S ALLEN | 515 E BROAD STREET | | | | STATESVILLE | NC | 28677-5330 |
| VIRGINIA S BAUDER | 121 WEST PARK RD | | | | PORTERSVILLE | PA | 16051-2209 |
| VIRGINIA S BLACK | 2402 GRAYDON RD | | | | WILMINGTON | DE | 19803-2716 |
| VIRGINIA S BROTHERS | 8890 REDSTONE DR | | | | PINCKNEY | MI | 48169-8290 |
| VIRGINIA S CARPENTER | 5418 BIRDIE LN | | | | CANANDAIGUA | NY | 14424-7991 |
| VIRGINIA S CARVELLI | RR 1 BOX 42 | | | | SHINNSTON | WV | 26431-9709 |
| VIRGINIA S CHATTERTON | 1261 PEBBLE DR | | | | SHELBYVILLE | KY | 40065-8081 |
| VIRGINIA S CORYA | 724 W CROSS ST | | | | ANDERSON | IN | 46011-2106 |
| VIRGINIA S CRANE & RICHART T SWATLAND JT TEN | 178 CLUB RD | | | | STAMFORD | CT | 06905-2120 |
| VIRGINIA S CRUCY | KNAPP ROAD | PO BOX 437 | | | SOUTH SALEM | NY | 10590-0437 |
| VIRGINIA S DICKSON | 208 HALES RD | | | | JONESBOROUGH | TN | 37659-4638 |
| VIRGINIA S DUFFIN & EDWIN G DUFFIN JT TEN | 238 STREET RD APT C 107 | | | | SOUTHHAMPTON EST | PA | 18966-3117 |
| VIRGINIA S FEAZELL | 8 SEA MARSH RD | | | | AMELIA ISLAND | FL | 32034-5045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA S FITTS TR VIRGINIA S FITTS REV TRUST UA 11/16/95 | 7 RIVERWOODS DR | APT C133 | | | EXETER | NH | 03833-4399 |
| VIRGINIA S GRAVES TR UA 06/26/92 VIRGINIA S GRAVES TRUST | 3701 WILD CHERRY LANE | | | | WILMINGTON | DE | 19808-4611 |
| VIRGINIA S HUSTON | 4876 BLACKWOOD FOREST DR | | | | JACKSONVILLE | FL | 32257-2206 |
| VIRGINIA S KORTE TR VIRGINIA SHEARIN KORTE TRUST UA 06/18/01 | 1515 MASON #505 | | | | DEARBORN | MI | 48124-2839 |
| VIRGINIA S KUZMAN | 1200 OPAL ST APT 3 | | | | REDONDO BEACH | CA | 90277 |
| VIRGINIA S LEADMON | 10370 LIPPINCOTT ST | | | | DAVISON | MI | 48423 |
| VIRGINIA S MARKEWYCH | 4125 N MANGO | | | | CHICAGO | IL | 60634-1705 |
| VIRGINIA S MC CURDY | 4001 TURTLE CRK | | | | MOORE | OK | 73160-9703 |
| VIRGINIA S MESHOT | 6951 PAXTON ROAD | | | | BOARDMAN | OH | 44512-4533 |
| VIRGINIA S MONROE | 12339 PLEASANT GREEN WAY | | | | BOYNTON BEACH | FL | 33437-2052 |
| VIRGINIA S PEABODY | 128 HILLSIDE ST | | | | ROWLEY | MA | 01969-1615 |
| VIRGINIA S QUINN | 1834 PROGRESS LANE | | | | CHARLOTTE | NC | 28205-5712 |
| VIRGINIA S REINARD | 3836 WOODBINE AVE | | | | HUBBARD | OH | 44425-1868 |
| VIRGINIA S ROBERTS | PO BOX 640 | | | | LEICESTER | NC | 28748-0640 |
| VIRGINIA S STRICKLAND CUST ERIK MADSEN BLOCK UTMA AZ | PO BOX 331 | | | | HADLYME | CT | 06439-0331 |
| VIRGINIA S STRICKLAND CUST HALDEN EVANS BLOCK UTMA AZ | HALDAN EVAN BLOCK | BOX 331 | | | HADLYME | CT | 06439-0331 |
| VIRGINIA S STRICKLAND CUST JEANELLE BRICK UTMA AZ | 10 WHITE CLOUD | | | | IRVINE | CA | 92614-5447 |
| VIRGINIA S VAZQUEZ | PO BOX 230803 | | | | LAS VEGAS | NV | 89123-0014 |
| VIRGINIA S WILAND | 1812 ESTABROOK N W | | | | WARREN | OH | 44485-1939 |
| VIRGINIA S WILLIAMS | 1314 PINE RD | | | | BRYN MAWR | PA | 19010-1635 |
| VIRGINIA S WILLIAMSON | 3120 CARRINGTON LANE | | | | COLUMBIA | TN | 38401-8642 |
| VIRGINIA SARGE & VICKI SARGE JT TEN | 41155 POND VIEW DR | APT 334 | | | STERLING HTS | MI | 48314-3897 |
| VIRGINIA SCOTT | PO BOX 310306 | | | | FLINT | MI | 48531 |
| VIRGINIA SHIM | 1121 MAPLEVIEW | | | | W POINT | MS | 39773-3925 |
| VIRGINIA SHUPING GERRINGER | 2113 GERRINGER MILL RD | | | | ELON | NC | 27244-9773 |
| VIRGINIA SILBAUGH | C/O MRS VIRGINIA RILEY | 32040 ALINE DRIVE | | | WARREN | MI | 48093-1145 |
| VIRGINIA SIWICKI | 9344 MCDOUGALL | | | | HAMTRAMACK | MI | 48212-3557 |
| VIRGINIA SNYDER TR VIRGINIA SNYDER REVOCABLE TRUST UA 07/01/96 | 11187 180TH COURT SO | | | | BOCA RATON | FL | 33498-1912 |
| VIRGINIA STANNARD | 1616 HOLMES AVE | | | | SPRINGFIELD | IL | 62704-3730 |
| VIRGINIA STEELE | 815 E CENTRAL AVE | | | | MIAMISBURG | OH | 45342-2447 |
| VIRGINIA STEELE CUST BRANDY LYNN WEBSTER UTMA MI | 1682 S SHORE DR | | | | ROCHESTER HLS | MI | 48307-4341 |
| VIRGINIA STEMPLEWSKI | 25500 HARMON | | | | ST CLAIR SHORES | MI | 48081-3342 |
| VIRGINIA STEVENS | 1821 MOSSY OAK ST | | | | ARLINGTON | TX | 76012-5619 |
| VIRGINIA STOPPENBACH | 89 MANCHURIA RD | LONDON SW11 6AF GREAT BRITAIN | | | | | |
| VIRGINIA STRICKLAND CUST JALEN BRICK UTMA AZ | 10 WHITE CLOUD | | | | IRVINE | CA | 92614-5447 |
| VIRGINIA STRICKLAND CUST JONATHAN BRICK UTMA AZ | 10 WHITE CLOUD | | | | IRVINE | CA | 92614-5447 |
| VIRGINIA STRUNK | 6544 BALFOUR | | | | ALLEN PARK | MI | 48101-2304 |
| VIRGINIA SUE GREEN | 8505 CHAMONIX CT | | | | ANTELOPE | CA | 95843-5277 |
| VIRGINIA SUSOR | 4004 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512-1303 |
| VIRGINIA SYPERT | 1812 E RAMBLE CT | | | | DECATUR | GA | 30033-1117 |
| VIRGINIA SYRACUSE | 44 NEWPORT ST | | | | BARNEGAT | NJ | 08005-3342 |
| VIRGINIA T DEARY | 90 MURDOCK ST | | | | BRIGHTON | MA | 02135-2847 |
| VIRGINIA T DESCHAINE | 8608 HARBORTOWNE DR | | | | CLARKSTON | MI | 48348-2434 |
| VIRGINIA T FREEMAN | 502 S LINDEN | | | | LAMONI | IA | 50140-1621 |
| VIRGINIA T HUNTER | 8783 W 400 N | | | | MIDDLETOWN | IN | 47356 |
| VIRGINIA T KIDDLE & VIRGINIA COX & ALTHEA A BEATTIE TR ARTHUR D | KIDDLE RESIDUARY TRUST UA 02/13/01 | 4275 DIEHL RD | | | METAMORA | MI | 48455-9639 |
| VIRGINIA T MOOR | ATTN VIRGINIA T HIPSLEY | 35 JACKSON CIR | | | WINTER SPGS | FL | 32708-3423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIRGINIA T ROCKWELL | 19 COULTER ROAD | | | | CLIFTON SPRINGS | NY | 14432-1175 |
| VIRGINIA T SANDERS TR VIRGINIA T SANDERS LIVING TRUST UA 09/17/91 | 3019 CROWELL CV | | | | BARTLETT | TN | 38133 |
| VIRGINIA T SPISICH | 38627 CYPRESS MEADOW DR | | | | CLINTON TWP | MI | 48036-1919 |
| VIRGINIA T VALERIANO | 9228 CLAUDIA DR | | | | FT WORTH | TX | 76134-5636 |
| VIRGINIA TAYLOR | 27 OLD MILL DR | | | | DENVILLE | NJ | 07834-9534 |
| VIRGINIA TAYLOR GODDEN CUST STEPHANIE L TAYLOR UGMA MI | 3139 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1709 |
| VIRGINIA TAYLOR GODDEN CUST WM MICHAEL ADAM TAYLOR UGMA MI | 3139 BAYLIS DR | | | | ANN ARBOR | MI | 48108-1709 |
| VIRGINIA TEDESCHI | 41 17TH AVE | | | | ELMWOOD PARK | NJ | 07407-2928 |
| VIRGINIA THERESA HOLDEN | 30-65 49 STREET | | | | ASTORIA | NY | 11103-1330 |
| VIRGINIA THERRIEN | 2457 RUSHBROOK | | | | FLUSHING | MI | 48433-2563 |
| VIRGINIA THIMM & JACK A THIMM JT TEN | 28724 BESTE ST | | | | ST CLAIR SHORES | MI | 48081-1069 |
| VIRGINIA TIFFANY | 10432 MUD LAKE RD | | | | INTERLOCHEN | MI | 49643-9757 |
| VIRGINIA TILTON | 3297 PEBBLE BEACH RD | | | | GROVE CITY | OH | 43123-8924 |
| VIRGINIA TORRES & RENEE TORRES TR UA 07/25/2006 VIRGINIA TORRES | LIVING TRUST | 29129 SUNNYDALE | | | LIVONIA | MI | 48154 |
| VIRGINIA TUSCANY & NEIL V TUSCANY JT TEN | 22090 29 MILE ROAD | | | | RAY | MI | 48096-2603 |
| VIRGINIA V BRODIN | 902 JACKSONVILLE ROAD | | | | BURLINGTON | NJ | 08016-3814 |
| VIRGINIA V FERREIRA | 12 WILLOW CREEK CT | | | | ATTLEBORO | MA | 02703-8220 |
| VIRGINIA V MARTIN | 331 SOUTH ROGERS STREET | | | | NORTHVILLE | MI | 48167-1532 |
| VIRGINIA V MCDONALD TR UA 03/06/91 VIRGINIA V MCDONALD FAMILY TRUST | PO BOX 639 | | | | HOLDERNESS | NH | 03245-0639 |
| VIRGINIA VARNELL DE BROCKE | 1103 HAVENWOOD DR | | | | SIGNAL MOUNTAIN | TN | 37377-3136 |
| VIRGINIA VAUGHAN FAGERBERG | 13812 CLAYTON RD | | | | TOWN & COUNTRY | MO | 63017-8407 |
| VIRGINIA VIEIRA | 2745 DUNN RD | | | | MERCED | CA | 95340-8674 |
| VIRGINIA VOSS CUST GEOFFREY M VOSS UGMA MI | PO BOX 13 | | | | BLOOMFIELD HILLS | MI | 48303-0013 |
| VIRGINIA W BENGSTON TR UA 11/21/06 VIRGINIA WYNNE BENGSTON REVOCABLE | LIVING TRUST | 266 MEADOW ROAD | | | SANTA CRUZ | CA | 95060 |
| VIRGINIA W BISKEY | 11 LASALLE AVE | | | | CRANFORD | NJ | 07016 |
| VIRGINIA W BRAGG | 165 FAIRLAWN AVE | | | | NILES | OH | 44446-2041 |
| VIRGINIA W CHANG | 2 DAVENPORT RD | | | | WESTON | MA | 02493-1566 |
| VIRGINIA W CURTIN | 578 SAGAMORE AVE UNIT 122 | | | | PORTSMOUTH | NH | 03801-5529 |
| VIRGINIA W DAMAN TR VIRGINIA W DAMON REV TRUST UA 06/09/98 | BOX 177 | | | | TAMWORTH | NH | 03886-0177 |
| VIRGINIA W FRANCIS | 7 HIGHVIEW TERR | | | | SOMERS TOWN | NY | 10589-2800 |
| VIRGINIA W HORSLEY | 1317 THE GREAT ROAD | | | | FIELDALE | VA | 24089-3116 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| VIRGINIA W KLEER | 6102 WINNPENY LN | | | | INDIANAPOLIS | IN | 46220-5255 |
| VIRGINIA W LAMB | 7230 SHEPHERD ST | | | | SARASOTA | FL | 34243-1452 |
| VIRGINIA W ROSE | 316 BELLE GROVE CIR | | | | COLUMBIA | SC | 29229-8912 |
| VIRGINIA W SAMMONS | 20118 COUNTY SEAT HWY | | | | GEORGETOWN | DE | 19947-4818 |
| VIRGINIA W STIMPSON | 12 OAK GROVE LN | | | | KENNEBUNKPORT | ME | 04046-5132 |
| VIRGINIA W WALKER | C/O COULLIAS | 3923 NW 23RD CIR | | | GAINESVILLE | FL | 32605-2682 |
| VIRGINIA W YEAGER | 8301 DECOY RUN | | | | MANLIUS | NY | 13104-9324 |
| VIRGINIA WALLS SPEAKMAN & MARJORIE WALLS SPEAKMAN JT TEN | 687 LAKE DRIVE WEST | | | | SMYRNA | DE | 19977-1611 |
| VIRGINIA WATKINS DREWRY | 118 PRINCE STREET | | | | ALEXANDRIA | VA | 22314-3312 |
| VIRGINIA WHITAKER | 42 JENKINS DR | | | | GILBERTSVILLE | KY | 42044 |
| VIRGINIA WISE | 1606 GARRISON ST NE | | | | OLYMPIA | WA | 98506-3463 |
| VIRGINIA WISNIEWSKI & DAVID WISNIEWSKI JT TEN | 6374 BLACK BASS BAY RD | | | | PRESQUE ISLE | MI | 49777-8659 |
| VIRGINIA WORNER EDSALL | PO BOX 911 | | | | CAPE VINCENT | NY | 13618-0911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIRGINIA WORONICK HOWARD | 16931 E GLENFOLD DR | | | | HACIENDA HEIGHTS | CA | 91745-5724 |
| VIRGINIA WOTMAN | 36 S RAILROAD AVE | | | | STATEN ISLAND | NY | 10305-1442 |
| VIRGINIA YANG | 8209 RENSSELAER WY | | | | SACRAMENTO | CA | 95826-2930 |
| VIRGINIA ZELLER | 5514 ROSEWALL CIRCLE | | | | LEESBURG | FL | 34748-8029 |
| VIRGLE GAMBLE CUST CANDICE M GAMBLE UGMA CA | 8812 5TH AVE | | | | INGLEWOOD | CA | 90305-2406 |
| VIRGLE THEODORE FLEISCHAMEL | 1402 | 552 CO RD | | | CULLMAN | AL | 35058-0577 |
| VIRGO PRICE | 1033 CENTER AVE | | | | NIAGARA FALLS | NY | 14305-2432 |
| VIRIATO M BRAGA | 11 EDGEWOOD DRIVE | | | | HUDSON | MA | 01749-1209 |
| VIRIGINA M SCHAEFER | 437 RIVER DRIVE | | | | BAY CITY | MI | 48706-1449 |
| VIRGINIA P HOWSER & W DOUGLAS HOWSER JT TEN | 406 TWILIGHT COURT | | | | LONGVIEW | TX | 75604-2120 |
| VIRGNIA DOYLE | 205 CHANTICLEER LANE | | | | HINSDALE | IL | 60521-5022 |
| VIRL GRIFFITH | 5149 LOUNSBURY DR | | | | DAYTON | OH | 45418-2042 |
| VIRLAN M HUNTER | 16208 WILDFOX | | | | ROMULUS | MI | 48174 |
| VIRON K REDWINE | 4159 16TH STREET | | | | ECORSE | MI | 48229-1238 |
| VIRTUAL D CLARK | 3933 PICEA CT | | | | HAYWARD | CA | 94542-1724 |
| VIRTUS R WELCH & MRS VIOLET R WELCH JT TEN | 308 PIONEER DRIVE | | | | CASHMERE | WA | 98815-1228 |
| VISHAKHA RADIA | 1899 VINSETTA CT | | | | ROCHESTER HILLS | MI | 48306-1645 |
| VISITATION OF THE BLESSED VIRGIN MARY CHURCH | 1090 CARMALT STREET | | | | DICKSON CITY | PA | 18519 |
| VISVALDIS VALDUSS | 2655 MADELIN DR SW | | | | GRAND RAPIDS | MI | 49509-1831 |
| VISWANATHAN THENAPPAN CUST MAHESH V THENAPPAN UTMA VA | 5522 WOODBINE | | | | SAN ANGELO | TX | 76904-8718 |
| VITA A HESTER | 17189 GLASTONBURY | | | | DETROIT | MI | 48219-4130 |
| VITA A SCALISE | 1115 LANSING ST | | | | UTICA | NY | 13501-1923 |
| VITA NEVERAUSKAS TR VITA NEVERAUSKAS REV LIVING TRUST UA 12/04/02 | 4267 GUNTHER DR | | | | STERLING HEIGHTS | MI | 48310-6330 |
| VITALIANO CELLA | 349 MC EVOY CT | | | | NILES | OH | 44446-3820 |
| VITALINA L TESTANI | 25842 MIDWAY | | | | DEARBORN HTS | MI | 48127-2961 |
| VITAS A LINDEN | 4606 ARABIA AVE | | | | BALTIMORE | MD | 21214-3233 |
| VITAS A SPRINDYS | 25117 ISLAND VIEW LANE | | | | STURGESS | MI | 49091-9606 |
| VITAS K DAULYS & AUDRA M KUBILIUS JT TEN | 2343 OAK HILL DR | | | | LISLE | IL | 60532-2057 |
| VITO A COLINERI & MARY H COLINERI JT TEN | 119 N 21ST ST | | | | KENILWORTH | NJ | 07033 |
| VITO A STONIONIS | 77 OAK ST | | | | TEATICKET | MA | 02536-6745 |
| VITO BORGIA TRUST | FRANCINE BILLECI ALONGI TTEE | 14859 TIMBERWOOD | | | WASHINGTON TWP | MI | 48094 |
| VITO C SBLANO | 344 HAVILLAND DRIVE | | | | PATTERSON | NY | 12563-1542 |
| VITO C STALLONE CUST DEBRA ANN STALLONE UGMA NY | 222 CLEVELAND AVE | | | | MINEOLA | NY | 11501-2503 |
| VITO CENTONZE & JOAN A CENTONZE JT TEN | 18 MORNING GLORY RD | | | | LEVITTOWN | NY | 11756-2408 |
| VITO CRAPAROTTA | 387 POWDERHORN RIDGE CT | | | | ROCHESTER | MI | 48309-1342 |
| VITO D FURIO JR & DOLORES C FURIO JT TEN | 2767 SE RAWLINGS RD | | | | PORT ST LUCIE | FL | 34952-6655 |
| VITO DACHILLE | 220 GATES AVE | | | | JERSEY CITY | NJ | 07305-2409 |
| VITO FUSTANEO & SERAFINA FUSTANEO JT TEN | 129 FOXHALL D | | | | ROCHESTER | NY | 14609-3253 |
| VITO GIARDINA & VINCENT GIARDINA JT TEN | 327 WAGONTOWN RD | | | | COATESVILLE | PA | 19320-1332 |
| VITO IOVINO | 1457 S WOLF ROAD | | | | HILLSIDE | IL | 60162-2104 |
| VITO JOSEPH BRUNO | 306 E STRUB RD | | | | SANDUSKY | OH | 44870-5859 |
| VITO LOMEDICO | 40284 SKENDER | | | | MT CLEMENS | MI | 48038-4165 |
| VITO N VERROCA | 29636 VITA LANE | | | | NORTH OLMSTED | OH | 44070-5025 |
| VITO NEPA | 29841 NEWPORT | | | | WARREN | MI | 48093-3644 |
| VITO P BICA | 11214 MAE | | | | WARREN | MI | 48089-3573 |
| VITO R BUCCARELLI | 3 MAPLE ST | | | | CLARK | NJ | 07066-1928 |
| VITO RINALDI & CLAIRE RINALDI JT TEN | 3785 CHATHAM COURT DR | | | | ADDISON | TX | 75001 |
| VITO S LENOCI | 3200 NE STREET | APT# 219 | | | FT LAUDERDALE | FL | 33308 |
| VITO S LENOCI | 3200 NE STREET | APT# 219 | | | FT LAUDERDALE | FL | 33308 |
| VITO SUPERCHI | 3818 S 61ST AVE | | | | CICERO | IL | 60804-4120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VITO V GARFI | 1219 ANN ARBOR | | | | FLINT | MI | 48503-3769 |
| VITO V MITKUS | 11172 OLDFIELD DRIVE | | | | CARMEL | IN | 46033-3728 |
| VITTORIA IZBICKI | VIA CAMILLO DE NARDIS 26 | 80127 NAPLES ITALY | | | | | |
| VITTORIO A PALOMBA | 27106 SUTHERLAND | | | | WARREN | MI | 48093-6073 |
| VITTORIO CENTOFANTI | 71 OAKLAND BLVD | | | | STRUTHERS | OH | 44471 |
| VITTORIO J SANTANGELO | 5701 JENNIFER W | | | | LOCKPORT | NY | 14094-6009 |
| VITTORIO PAOLINELLI | 3937 FOREST AVE | | | | BROOKFIELD | IL | 60513 |
| VITTORIO R MAZZA & MARISA P MAZZA JT TEN | 17 BURDON LANE | CHEAMSUTTON SURREY SM2 7PP GREAT BRITAIN | | | | | |
| VITTORIO ROSSI | 48473 NEWCASTLE CT | | | | SHELBY TOWNSHIP | MI | 48315-4287 |
| VITUS A SUOPIS | 5180 DOGWOOD TRAIL | | | | LYNDHURST | OH | 44124-2764 |
| VIVA A POLITTE | 1765 STILLWAGON RD SE | | | | WARREN | OH | 44484-3162 |
| VIVA J POPE | 2927 REVELS AVENUE | | | | DAYTON | OH | 45408-2228 |
| VIVA KUITUNEN | 4114 VERMILLION TRAIL | | | | AURORA | MN | 55705-8173 |
| VIVA L BRYK | 708 13TH AVE SE | | | | DECATUR | AL | 35601-3208 |
| VIVALEE V DAVIS | 7534 W ST JOE HWY | | | | LANSING | MI | 48917-9647 |
| VIVECA BUCKLEY | 116 SUMNER HILL DR | | | | CLINTON | MS | 39056-3004 |
| VIVENNE W BLATT | 8214 GOODMAN DR | | | | URBANDALE | IA | 50322-7325 |
| VIVIA AUGUSMA & FELISNET AUGUSMA JT TEN | 52 HILLCREST AVE | | | | SOMERSET | NJ | 08873-1833 |
| VIVIAN A CURRY | 498 IRWIN | | | | PONTIAC | MI | 48341-2953 |
| VIVIAN A HOWARD | 2805 DUNKIRK | | | | SAGINAW | MI | 48603-3137 |
| VIVIAN A LIPSCOMB | C/O GWYNNE L DIEPHUIS | 408 WESTWOOD | | | FRIENDSWOOD | TX | 77546 |
| VIVIAN A MASON | 1067 BOATHOOK LN | | | | CORDOVA | TN | 38018-2822 |
| VIVIAN A PARNELL TR VIVIAN A PARNELL TRUST UA 08/28/97 | 10448 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9121 |
| VIVIAN A SCHWEICK | 19415 SW SYCAMORE CT | | | | LAKE OSWEGO | OR | 97034 |
| VIVIAN A STARNINO | 222 ALDEN RD | APT E | | | ROCHESTER | NY | 14626-2453 |
| VIVIAN A SUST | 14251 KINGSTON ST | | | | OAK PARK | MI | 48237-6911 |
| VIVIAN A WADE | 15386 WASHBURN | | | | DETROIT | MI | 48238-1662 |
| VIVIAN AMBROSE | 5191 ENFIELD ROAD | HAMPTON ON L0B 1J0 CANADA | | | | | |
| VIVIAN ANDERSON | 19742 BILTMORE | | | | DETROIT | MI | 48235-2447 |
| VIVIAN B APPLING | 14830 STAHELIN | | | | DETROIT | MI | 48223-2219 |
| VIVIAN B ENGLAND | PO BOX 589 | | | | WHITTIER | NC | 28789-0589 |
| VIVIAN B FLAMINI | 632 CHAMPION AVE E | APT 7C | | | WARREN | OH | 44483-1557 |
| VIVIAN B HAYS | 379 JET DR | | | | TRAVERSE CITY | MI | 49685-8712 |
| VIVIAN B HOUSE | 275 ASHLEY BRIAR DRIVE | | | | FAIRFIELD | OH | 45014-1650 |
| VIVIAN B MARSHALL | 1329 E STATE RD | | | | WEST BRANCH | MI | 48661-9763 |
| VIVIAN B SWANN CUST LENEKA MICHELLE BRYANT UTMA MD | 2122 GREEN HERON DR | MYRTLE BEACH | | | MURRELLS INLT | SC | 29576-8849 |
| VIVIAN BARBOZA | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| VIVIAN BEST CUST DONALD JAMES BEST UGMA MI | 31718 SUMMERS | | | | LIVONIA | MI | 48154-4286 |
| VIVIAN BOURN | 3516 HAVENHURST BLVD | | | | TOLEDO | OH | 43614-3629 |
| VIVIAN C ARGUIJO | 3825 WAYLAND DRIVE | | | | FT WORTH | TX | 76133-2925 |
| VIVIAN C KOCHENSPARGER | 6509 PORTLAND RD | | | | SANDUSKY | OH | 44870-9671 |
| VIVIAN C LEA | 216 S PARK | | | | MARISSA | IL | 62257-1327 |
| VIVIAN C RICKARD TR FAMILY TRUST 04/01/92 U-A VIVIAN C RICKARD | POBOX 41 | | | | CASSEL | CA | 96016-0041 |
| VIVIAN C STOCKDALE | 202 PATANN ROAD | | | | TIMONIUM | MD | 21093-4323 |
| VIVIAN CHRISTIANSEN TR UA 05/13/03 ERICH & VIVIAN CHRISTIANSEN LIVING | TRUST | 1751 W CITRACADO PARKWAY APT 330 | | | ESCONDIDO | CA | 92029 |
| VIVIAN CUNNINGHAM | 1609 MARIN ST | | | | VALLEJO | CA | 94590-4436 |
| VIVIAN D DELZELL | 30 MAIN ST | | | | WINDSOR | NJ | 08561 |
| VIVIAN D REDDING | 14435 LONGACRE | | | | DETROIT | MI | 48227-4704 |
| VIVIAN D SAHM CUST CORY TRAVIS HENDERSON UGMA TX | PO BOX 310713 | | | | NEW BRAUNFELS | TX | 78131-0713 |
| VIVIAN DIETZ | PO BOX 1923 | | | | DAVIDSON | NC | 28036-1923 |
| VIVIAN DOSS | 1601 BARNARD ST | | | | SAGINAW | MI | 48602-4904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN E BEICHLER | 432 BOUNDARY BLVD | | | | ROTONDA WEST | FL | 33947-2001 |
| VIVIAN E KALAL | PO BOX 234 | 995 E ELM ST | | | HERMISTON | OR | 97838-1134 |
| VIVIAN E RALL | 2530 POCOCK RD | | | | FALLSTON | MD | 21047-1140 |
| VIVIAN EDELMAN & RAYMOND EDELMAN JT TEN | 23146 CUMORAH CREST DRIVE | | | | WOODLAND HILLS | CA | 91364-3710 |
| VIVIAN EILEEN JOHNSON | 10566 E CR 450 N | | | | INDIANAPOLIS | IN | 46234 |
| VIVIAN ELAINE LOVIK CUST AIMEE JANEL LOVIK UGMA TX | 622 BROKEN LANCE DRIVE | | | | DRIPPING SPRINGS | TX | 78620-4018 |
| VIVIAN ELIZABETH CORBIN | 1913 PINEKNOLL LANE | | | | ALBANY | GA | 31707-3756 |
| VIVIAN EMBRY | 1514 E TAYLOR ST | | | | KOKOMO | IN | 46901-4906 |
| VIVIAN F BROWN | 5115 E ROSS RD | | | | TIPP CITY | OH | 45371-9434 |
| VIVIAN F OATES | C/O VIVIAN L FISCUS | 2681 MONTCALM | | | COLUMBUS | OH | 43221-3452 |
| VIVIAN F SIMPSON | 720 EAST HARRISON STREET | | | | KOKOMO | IN | 46901-5542 |
| VIVIAN FEIGL | 75 SOUNDVIEW DR | | | | PRT WASHINGTN | NY | 11050-1747 |
| VIVIAN FISCHER CUST ALYSSA J FISCHER UGMA NY | 5109 KEMPER LAKES CT | | | | SUFFOLK | VA | 23435-3316 |
| VIVIAN FREDERICK LAUBE | 33 HORIZON DR | | | | ITHACA | NY | 14850-9769 |
| VIVIAN FREEMON | 412 WATERLOO STREET | | | | LAWRENCEBURG | TN | 38464-3123 |
| VIVIAN G BENCUR | 5725 W 83 ST | | | | BURBANK | IL | 60459-2018 |
| VIVIAN G KAYMA TOD NORMA J HOCKING | 1001 E GOLD ST | | | | BESSEMER | MI | 49911-1243 |
| VIVIAN G WARREN & ROSS L WARREN II JT TEN | 6086 LITTLE CAMP RD | | | | RINER | VA | 24149-2346 |
| VIVIAN GALBRETH | 629 GLADSTONE | | | | DETROIT | MI | 48202-1730 |
| VIVIAN GERINGER | 12 BERWYN HALL | | | | NEWARK | DE | 19711-5963 |
| VIVIAN GERSHENHORN | 17 MOREY LANE | | | | RANDOLPH | NJ | 07869-4628 |
| VIVIAN GRINER SIMMONDS | 4225 DUNBAR RD | | | | ANDERSON | IN | 46011 |
| VIVIAN H ANDRIX & DENNIS C ANDRIX JT TEN | 5453 CHABLIS LN | | | | FORT MYERS | FL | 33919-2709 |
| VIVIAN H CHRESTENSEN | 805 TEN BOOM LANE | | | | XENIA | OH | 45358 |
| VIVIAN H CLARK | 6326 DILLARD RIDGE DR | | | | CHARLOTTE | NC | 28216-8809 |
| VIVIAN H CULVER | PO BOX 206 | | | | ATLAS | MI | 48411-0206 |
| VIVIAN H MYERS | 1449 KIPLING DRIVE | | | | DAYTON | OH | 45406-4225 |
| VIVIAN H REYNOLDS | 1201 N HARRISON ST | APT 423 | | | WILMINGTON | DE | 19806-3507 |
| VIVIAN I CROCKETT TR CHARLES D CROCKETT FAMILY TRUST UA 01/01/02 | 2221 FAIRFAX ST NE | | | | HUNTSVILLE | AL | 35811-2052 |
| VIVIAN I CUNNINGHAM & TOM E CUNNINGHAM JT TEN | 18 GLACIER VIEW DRIVE | | | | KALISPELL | MT | 59901-3113 |
| VIVIAN I MEADOWS | 408 JAMESWAY DRIVE | | | | EATON | OH | 45320-1259 |
| VIVIAN INEZ CORDER | 1511 CONNELLY TERRACE | | | | ARLINGTON | TX | 76010-4515 |
| VIVIAN J BOLES | 6927 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9537 |
| VIVIAN J CHADWICK | 6418 CRANSTON | | | | SAGINAW | MI | 48603-3489 |
| VIVIAN J CHADWICK | 6418 CRANSTON PL | | | | SAGINAW | MI | 48603-3489 |
| VIVIAN J COWART | 2153 WERON LN | | | | CINCINNATI | OH | 45225-1233 |
| VIVIAN J GRAY & JEFFREY J GRAY JT TEN | 9390 NORTH PARKWOOD | | | | DAVISON | MI | 48423-1753 |
| VIVIAN J HANON | 11655 AUDELIA RD APT 1302 | | | | DALLAS | TX | 75243-0809 |
| VIVIAN J HICKS | 300 WEST 138TH STREET APT 300C | | | | NEW YORK | NY | 10030-2002 |
| VIVIAN J MC FARLAND | C/O VIVIAN SCHROEDER | 1802 LAKESHORE DR | | | ST JOSEPH | MI | 49085-1670 |
| VIVIAN J OWENS | 1612 W 10TH ST | | | | MARION | IN | 46953-1429 |
| VIVIAN J SMITH EX EST LOLA G JACKSON | 1800 RIVER MOUNTAIN ROAD | | | | LEBANON | VA | 24266 |
| VIVIAN J VALENTINE | 2912 MELBOURNE AVENUE | | | | DAYTON | OH | 45417-1616 |
| VIVIAN K LISZKA & RICHARD D LISZKA JT TEN | 4788 SCHOONER BLVD | | | | SUFFOLK | VA | 23435 |
| VIVIAN K MILLER CUST KAREN SUE MILLER U/THE PA UNIFORM GIFTS TO | MINORS ACT | C/O KAREN S KAHN | 11 FARMSTEAD RD | | SHORT HILLS | NJ | 07078-1291 |
| VIVIAN KNOTTS STRAIT | 6901 JACKSON | | | | ANDERSON | IN | 46013-3724 |
| VIVIAN KOTCHMAN ADM EST VIVIAN J TULK | 10043 JAMESTOWN DR | | | | N ROYALTON | OH | 44133 |
| VIVIAN KURMAN CUST NEIL HOWARD KURMAN UNDER ARTICLE EIGHT-A OF THE | PERS PROPERTY LAW OF N Y | APT 9R | 205 THIRD AVE | | NEW YORK | NY | 10003-2556 |
| VIVIAN L AMBROSE | 5191 ENFIELD RD | HAMPTON ON L0B 1J0 CANADA | | | | | |
| VIVIAN L BAKER | 541 10TH STREET N W | APT 352 | | | ATLANTA | GA | 30318-5713 |
| VIVIAN L BENSHOFF CUST ERICHA R BENSHOFF UGMA PA | 5827 RIVOLI DR | | | | MACON | GA | 31210-1449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VIVIAN L BENTLEY | PO BOX 55424 | | | | INDIANAPOLIS | IN | 46205-0424 |
| VIVIAN L BOULLION | 10847 HWY 14 WEST | | | | LOUISVILLE | MS | 39339 |
| VIVIAN L BROWNING | 600 HILOCK ROAD | | | | COLUMBUS | OH | 43207-3123 |
| VIVIAN L CALEY | 945 W CHARLES ST | | | | WHITEWATER | WI | 53190-1712 |
| VIVIAN L CORLEW | 4961 HEGEL RD | | | | GOODRICH | MI | 48438-9638 |
| VIVIAN L GALLION | 282 XENIA TOWNE SQ | APT 302 | | | XENIA | OH | 45385-2928 |
| VIVIAN L HARMON | 134 E HERNDON ST | | | | SHREVEPORT | LA | 71101-5026 |
| VIVIAN L JOHNSON | 543 BURROUGHS DR | | | | AMHERST | NY | 14226-3914 |
| VIVIAN L PETERSON | 826 HILLCREST RD | | | | RIDGEWOOD | NJ | 07450-1130 |
| VIVIAN L PETOSKEY | 1704 S GENESEE DR | | | | LANSING | MI | 48915-1237 |
| VIVIAN L PIEL | 321 ROCK RD E | | | | LAMBERTVILLE | NJ | 08530-3308 |
| VIVIAN L STEIB TR VIVIAN L STEIB LIVING TRUST UA 01/06/06 | 732 HAWTHORNE | | | | ELMHURST | IL | 60126-4713 |
| VIVIAN L WINEBRENNER | 1710 VINSON ST | | | | STAUNTON | VA | 24401-1869 |
| VIVIAN LAVERNA WESTFALL | ATTN VIVIAN L OLNEY | 7391 EMBURY RD | | | GRAND BLANC | MI | 48439-8133 |
| VIVIAN LEVIN | 112 CENTRE ST | APT 12J | | | BROOKLINE | MA | 02446 |
| VIVIAN LORENE FETTERHOFF | 5598 STILL MEADOW LN | | | | GRAND BLANC | MI | 48439-3439 |
| VIVIAN LOUISE KURTZ | 1 COUNTRY LN | APT B103 | | | BROOKVILLE | OH | 45309-9285 |
| VIVIAN M BROOKS | 7410 CHILDSDALE NE | | | | ROCKFORD | MI | 49341-9235 |
| VIVIAN M BUNIACK | 16460 COTTAGE NOOK | | | | FENTON | MI | 48430 |
| VIVIAN M FORD & DANIEL J FORD JT TEN | 41985 PONMEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| VIVIAN M FOSTER | 55 COTTON RD | | | | LEVITTOWN | PA | 19057-1411 |
| VIVIAN M MEADOWS | 18107 OHIO | | | | DETROIT | MI | 48221-2593 |
| VIVIAN M NELSON | 212 S 10TH ST | | | | GAS CITY | IN | 46933-2120 |
| VIVIAN M NOKES | 203 BLACK HAWK WAY | | | | MURFREESBORO | TN | 37127-6391 |
| VIVIAN M POTEET | 9260 HERITAGE GLEN DR | | | | MIAMISBURG | OH | 45342-4490 |
| VIVIAN M RASMUSSEN | 640 CLYDE AVE | | | | WISCONSIN RAPIDS | WI | 54494-6277 |
| VIVIAN M SKOWN | 10533 HICKORY KNOLL | | | | BRIGHTON | MI | 48114-9297 |
| VIVIAN M SPARKS | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| VIVIAN M STRICKLIN | 1914 HOMECREST | | | | KALAMAZOO | MI | 49001-4584 |
| VIVIAN M SUTTERLEY | 55 COTTON ROAD | | | | LEVITTOWN | PA | 19057-1411 |
| VIVIAN M TABOR | 3085 STOCKBRIDGE ST | | | | FLINT | MI | 48506-2164 |
| VIVIAN M TURNER | 9167 CAROLINE RIDGE LN N | | | | JACKSONVILLE | FL | 32225-9314 |
| VIVIAN M VAN VLIET & CHERYL A VAN VLIET & BRUCE G VAN VLIET JT TEN | 5239 LELAND | | | | BRIGHTON | MI | 48116-1921 |
| VIVIAN M WALKER | 1562 HAGLEY RD | | | | TOLEDO | OH | 43612-2049 |
| VIVIAN MACUDZINSKI | 3656 CAMINITO CARMEL LANDING | | | | SAN DIEGO | CA | 92130-2510 |
| VIVIAN MAE DUTCHER | 3419 KEARSLEY LAKE BLVD | | | | FLINT | MI | 48506-2046 |
| VIVIAN MARIE WHITLOW | 1068 LA SALLE | | | | WATERFORD | MI | 48328 |
| VIVIAN MCCORMICK | 2400 S FINLEY RD | | | | LOMBARD | IL | 60148 |
| VIVIAN MISHLER | 211 N POWELL | | | | ESSEXVILLE | MI | 48732 |
| VIVIAN MOREY | 41985 PONMEADOW | | | | NORTHVILLE | MI | 48167-2238 |
| VIVIAN MOSKOL | 3525 ERHART ROAD | | | | LITCHFIELD | OH | 44253-9738 |
| VIVIAN N BELCHER CUST LAUREN G BELCHER UTMA TX | 3310 FAULKNER | | | | ROWLETT | TX | 75088-5902 |
| VIVIAN NEMERSON CUST MATTHEW L NEMERSON U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 35 HUNTINGTON ST | | | NEW HAVEN | CT | 06511-1332 |
| VIVIAN NOVIELLI | C/O D MULLINS | 215 DARBYHURST ROAD | | | COLUMBUS | OH | 43228-1320 |
| VIVIAN O A PRICE | 2698 FREDERICK DOUGLAS BLVD | APT 6M | | | NEW YORK | NY | 10030-1219 |
| VIVIAN O PENIX | 12503 PRESTWICK DR | | | | KANSAS CITY | KS | 66109-5805 |
| VIVIAN OSTER JUHLIN | 2900 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7119 |
| VIVIAN P BALL MULLEN | 2000 GALWAY RD | | | | FOREST HILL | MD | 21050-2326 |
| VIVIAN P BURNS | PO BOX 10551 | | | | DETROIT | MI | 48210-0551 |
| VIVIAN PEABODY | 227 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1015 |
| VIVIAN Q HENDERSON | 290 NALLEY RD | | | | GREER | SC | 29651 |
| VIVIAN R HAYWOOD | 83 TAFT POINTE | UNIT 1 | | | WATERBURY | CT | 06708-5902 |
| VIVIAN R IMHAUSEN | 12753 WATERS EDGE DR | | | | CAMBY | IN | 46113-9596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VIVIAN R PICKARD | 56 VAUGHAN RIDGE RD | | | | BLOOMFIELD | MI | 48304-2756 |
| VIVIAN R POHL & LOUIS G POHL TR VIVIAN R POHL TRUST 12/30/93 | 1201 EDGECLIFF PL UNIT 1161 | | | | CINCINNATI | OH | 45206-2849 |
| VIVIAN R SMITH | 215 EAST 12TH AVE | MT DORA | | | MOUNT DORA | FL | 32757 |
| VIVIAN S ALEXANDER TR VIVIAN S ALEXANDER LIVING TRUST UA 04/28/06 | 3618 KIRBY SMITH DR | | | | WILMINGTON | NC | 28409-8022 |
| VIVIAN S GRIFFIN & WILLIE F GRIFFIN JT TEN | 6700 S KEATING AVE APT 314 | | | | CHICAGO | IL | 60629 |
| VIVIAN S LESIEWICZ & PETER R LESIEWICZ JT TEN | 158 CHOCTAW DRIVE | | | | SPRING CITY | TN | 37381 |
| VIVIAN SALZMAN | 12 W 96TH ST | # 12B | | | NEW YORK | NY | 10025-6509 |
| VIVIAN SCIORTINO & SAM SCIORTINO JT TEN | 461 CHAMBERS ST | | | | SPENCERPORT | NY | 14559-9759 |
| VIVIAN SMITH TR SMITH FAMILY REV LIVING TRUST UA 08/05/97 | 433 POPLAR ST | | | | ELYRIA | OH | 44035-3936 |
| VIVIAN SWAYDIS | 20465 TEMELEC WY | | | | RENO | NV | 89521-9707 |
| VIVIAN T CAMPBELL | 817 OVERLOOK TRL | | | | MONROE | GA | 30655-8478 |
| VIVIAN T DORCH PER REP EST LILLIE BELL TROWELL DORCH | 515 WILLOWMETT AVE | | | | RICHMOND | VA | 23227 |
| VIVIAN T VAN DYKE | 233 LONG MEADOW LANE | | | | SCHENECTADY | NY | 12306 |
| VIVIAN THEISEN | R #1 RD 9-615 | | | | HAMLER | OH | 43524 |
| VIVIAN TUCHMAN | 10261 SW 142ND ST | | | | MIAMI | FL | 33176-7041 |
| VIVIAN V CLARK & THOMAS T CLARK JT TEN | 6326 DILLARD RIDGE DR | | | | CHARLOTTE | NC | 28216-8809 |
| VIVIAN V MISKOWIC & DENNIS C OLSON JT TEN | 10111 CHESTNUT CIR N | | | | MINNEAPOLIS | MN | 55443-1862 |
| VIVIAN V POWERS | 21 SPINNING BROOK RD | | | | SOUTH YARMOUTH | MA | 02664-4032 |
| VIVIAN V TAYLOR | 18215 CORNELL | | | | SOUTHFIELD | MI | 48075-7109 |
| VIVIAN VANCE LINEBERRY | 8204 PATTON DR | | | | INDIANAPOLIS | IN | 46226-2040 |
| VIVIAN W ALSTON TOD JOHNNIE ANN WACASTER SUBJECT TO STA TOD RULES | 324 CR 4765 | | | | BOYD | TX | 76023 |
| VIVIAN WILLIAMS | 822 E MOORE | | | | FLINT | MI | 48505-3908 |
| VIVIAN Y CARL | 540 PHILLIP MURRAY AVE | OSHAWA ON L1J 1H8 CANADA | | | | | |
| VIVIAN Y LEE | 26075 LANNYS ROAD | | | | NOVI | MI | 48375-1023 |
| VIVIAN YOUNGER | APT 1 | NORMANDY VILLAGE BLDG 5 | | | NANUET | NY | 10954-2813 |
| VIVIAN-SUE PENN & PAMELA S MORINE TR VIVIAN-SUE PENN REV TRUST UA 12/11/98 | | 6719 CABLE CAR LANE | | | WILMINGTON | NC | 28403-3668 |
| VIVIANE NEMETH | 5593 STATE RD | | | | PARMA | OH | 44134-2257 |
| VIVIANE WILLS | 93 COLUMBUS | | | | DANVILLE | IL | 61832-6412 |
| VIVIANNA KARAMANIS | C/O ANTONIA K MILONAS | 171 W 57TH ST 11C | | | NEW YORK | NY | 10019-2222 |
| VIVIEN CLAIR | APT 909 | 2939 VAN NESS ST N W | | | WASHINGTON | DC | 20008-4642 |
| VIVIEN W GLASS | 188 PATTERSON STILL SPUR EAST | | | | THOMASVILLE | GA | 31757-2603 |
| VIVIENNE K WEBER & TIMOTHY K LUND JT TEN | 3161 S LOGAN | | | | MILWAUKEE | WI | 53207-2853 |
| VIVIENNE L RICHARDSON & PAMELA L RUDOLPH JT TEN | 329 KING GEORGE LN | | | | FLINT | MI | 48507 |
| VIVIENNE M DUFF TR VIVIENNE M DUFF DECLARATION OF TRUST UA 02/07/95 | 3314 ARCADIAN DR | | | | CASTRO VALLEY | CA | 94546-1108 |
| VLADAN JOVANOVIC | 2216 W PALMER ST APT 1 FRONT | | | | CHICAGO | MI | 60647 |
| VLADAS BIELINIS | 111 ABERINA ST | | | | HOT SPRINGS | AR | 71913-9657 |
| VLADAS STASKUS & IRENA LAURUS JT TEN | 25016 HASS ST | | | | DEARBORN HTS | MI | 48127 |
| VLADE BANJAC | 13544 ASCOT DR | | | | STERLING HTS | MI | 48312 |
| VLADIK SUSKA CUST FREDERICK D ROSELLI U/THE N J UNIFORM GIFTS TO | MINORS ACT | 27 PETTIT AVENUE | | | SOUTH RIVER | NJ | 08882-1055 |
| VLADIMIR BOBOSH & HELEN O BOBOSH JT TEN | 2144 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2303 |
| VLADIMIR I JABLOKOV | P O BOX 306 | | | | LAFAYETTE HL | PA | 19444-0306 |
| VLADIMIR KOVACEVIC | 7623 KENNESAW DR | | | | WESTCHESTER | OH | 45069-1241 |
| VLADIMIR L RUBIN | 520 BLUE HERON DR | | | | COMMERCE | GA | 30529-4205 |
| VLADIMIR S TOLMOCHOW | 5243 ACACIA ST | | | | SAN GABRIEL | CA | 91776-2106 |
| VLADIMIR S TUMAN CUST LUDWIG TUMAN U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 1401 E TVOLUMNE | | | TURLOCK | CA | 95380 |
| VLADIMIR STOJCEVSKI | 7928 W 164TH CRT | | | | TINLEY PK | IL | 60477-1446 |
| VLADIMIR TIKAL | 12306 TIMBER MANOR DR | | | | CYPRESS | TX | 77429-2821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| VLADIMIR VANEK & LORRAINE F VANEK JT TEN | 1234 FOREST ROAD | | | | LA GRANGE PARK | IL | 60526-1117 |
| VLADIMIR VLADIMIROV | 767 FIFTH AVE 16TH FL | | | | NEW YORK | NY | 10153 |
| VLADISLAVS VISOCKIS | 1936 CARLTON NE | | | | GRAND RAPIDS | MI | 49505-5444 |
| VLADO GOLUB | 5199 TIMBERRIDGE TR | | | | CLARKSTON | MI | 48346-3854 |
| VLASTA THOMAS | 83 W EIGHTH ST | | | | BURLINGTON | NJ | 08016-3235 |
| VOICIE RAY NEAL | 3300 N COUNTY RD 700 W | | | | MUNICE | IN | 47304-9660 |
| VOIDA W RANDOLPH | 6250 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371-9624 |
| VOILET P BEOUY | 512 NORTH KETTNER DRIVE | | | | MUNCIE | IN | 47304-9687 |
| VOITTO W JARVI TR VOITTO W JARVI REV TRUST UA 3/17/87 | 286 DUBLIN RD | | | | LUDLOW | VT | 05149-9730 |
| VOJKO KRSTEVSKI | 6524 CAMBRIDGE ST | | | | DEARBORN HGTS | MI | 48127-1802 |
| VOLA M JOHNSON | 3751 MARYDELL PLACE | | | | CINCINNATI | OH | 45211-4642 |
| VOLDEMAR TUULIK | 581 CLEARVIEW DR | | | | PT CHARLOTTE | FL | 33953-2039 |
| VOLETA R CROSSWELL | 12027 TANAGER | | | | HOUSTON | TX | 77072 |
| VOLKER KIESER | GM EUROPE INT'L PRODUCT CENTER | IPC 55-77 | D 65423 RUESSELSHEIM GERMANY | | | | |
| VOLKER KIESER GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA GERMANY | | | | | |
| VOLKER NIERHAUS & SIBYL NIERHAUS JT TEN | 13822 TOWERING OAKS | | | | SHELBY TOWNSHIP | MI | 48315-1953 |
| VOLKER SCHARF | EPSILON PROJECT CNTR | POSTCODE R2-08 | RUESSELSHEIM GERM GERMANY | | | | |
| VOLKMAR E COTT | DOLOMITENSTRASSE 9 | D-65428 RUESSELSHEIM GERMANY | | | | | |
| VOLLIE D MOHLER | 10906 W JACKSON ST | | | | MUNCIE | IN | 47304-9657 |
| VOLNEY H SEBRING & DONNA J SEBRING JT TEN | 6060 STEEPLE CHASE DR | | | | GRAND BLANC | MI | 48439 |
| VOLNEY H SEBRING & HELEN A SEBRING TR VOLNEY H SEBRING & HELEN A | SEBRING | 6060 STEEPLECHASE | | | GRAND BLANC | MI | 48439-8669 |
| VOLUNTEERS OF AMERICA MI | 430 N LARCH STREET | | | | LANSING | MI | 48912-1208 |
| VOLVO WHITE TRUCK CORP | ATTN MGR FINANCIAL ANALYSIS | PO BOX D-1 | | | GREENSBORO | NC | 27402 |
| VON A IRION | 13383 E 246TH ST | | | | NOBLESVILLE | IN | 46060-6986 |
| VON ACKER | 2253 S 500 W | | | | BOUNTIFUL | UT | 84010-8606 |
| VON ACKER | 9631 KNAPP RD | | | | HOWELL | MI | 48843 |
| VON G BUSSERT | 622 E SO C | | | | GAS CITY | IN | 46933-2017 |
| VON HENNINGER | 513 CENTRAL AVE | | | | GREENVILLE | OH | 45331-1241 |
| VON JOHNSON | RR 2 BOX 188 | | | | GREENTOWN | IN | 46936-9802 |
| VON K MORIARTY | 515 SPRUCE ST | | | | MANISTEE | MI | 49660-1863 |
| VON K VOELKER | 17143 JON JON TER | | | | HOLLY | MI | 48442-8361 |
| VONDA DE VEAU | 184 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2111 |
| VONDA E EMERY | 3831 KEVIN CIR | | | | WARREN | MI | 48092 |
| VONDA F YOUNG | PO BOX 322 | | | | HUDSON | IA | 50643-0322 |
| VONDA J COLQUITT | 1820 SERPENTINE DR SOUTH | | | | ST PETERSBURG | FL | 33712-6059 |
| VONDA J MAHAFFEY | PO BOX 234 | | | | NEWTON FALLS | OH | 44444-0234 |
| VONDA K HEMINGWAY & BRIAN S HEMINGWAY JT TEN | 2090 OAK POINTE CRT | | | | BUFORD | GA | 30519 |
| VONDA L WITCHER | PO BOX 13142 | | | | FLINT | MI | 48501-3142 |
| VONDA M HANKERSON CUST NATASHA C HANKERSON UGMA MI | 29535 GRANDVIEW ST | | | | INKSTER | MI | 48141-1003 |
| VONDA M SHEETS | 2217 POLLARD RD | | | | LANSING | MI | 48911-4622 |
| VONDA RAY DORNY | 2090 E FINLEY ST | | | | GILBERT | AZ | 85296-1503 |
| VONDAL E KEETON | 414 DEXTER AVE | | | | LOCKLAND | OH | 45215-4615 |
| VONDALYN T STARKS | 1531 SHYRNA LEIPSIC RD | | | | SMYRNA | DE | 19977-3465 |
| VONEE BELL | 314 KOENIG RD | | | | SPRINGFIELD CENTER | NY | 13468-2414 |
| VONNIE D LYNCH | 5654 HARRISON AVE | | | | MAPLE HIEGHTS | OH | 44137-3331 |
| VONNIE F ALEJO | 21109 GARY DR APT 117 | | | | CASTRO VALLEY | CA | 94546-6128 |
| VOPEL LEON WATKINS | 6434 GALE RD | | | | ATLAS | MI | 48411 |
| VOYLIA BOWEN FRANSON | 5138 E 25 PL | | | | TULSA | OK | 74114-3730 |
| VRENNA G BRANTLEY | PO BOX 4 | | | | WARREN | OH | 44482 |
| VULA R MOODY | 1534 S ARMSTRONG ST | | | | KOKOMO | IN | 46902-2038 |
| VUONG D NGUYEN | 7285 INKSTER RD | | | | BLOOMFIELD | MI | 48301-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VURBON C LEE | 56 COUNTY ROAD 826 | | | | CULLMAN | AL | 35057-1673 |
| VURL SHEPPARD | 10736 HIGHWAY 67 S | | | | HARVIELL | MO | 63945 |
| VURTIS L JONES | 923 N CHERRY ST | | | | HARTFORD CITY | IN | 47348-1519 |
| VYAGALES L CRENSHAW III | 5951 ALLEMONG DRIVE | | | | MATTESON | IL | 60443-1001 |
| VYALEEN S LOCK | 5733 KIRKLEY DRIVE | | | | JACKSON | MS | 39206-2721 |
| VYRON A WELLS | PO BOX 347 | | | | KENNEDALE | TX | 76060-0347 |
| VYRON K MULLIGAN | 20420 ELKHART ST | | | | HARPER WOODS | MI | 48225-2238 |
| VYTAS R VALIUKAS | 239 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9307 |
| VYTAUTAS J SLIUPAS & VANDA J SLIUPAS JT TEN | 2907 FRONTERA WY | | | | BURLINGAME | CA | 94010-5722 |
| VYTAUTAS P KAUNELIS & MARY K KAUNELIS JT TEN | 45742 HANFORD | | | | CANTON | MI | 48187 |
| VYTAUTAS REKLYS | 4848 COMMONWEALTH | | | | DETROIT | MI | 48208-2228 |
| VYTAUTAS V STANULIS | 4512 S TALMAN AVE | | | | CHICAGO | IL | 60632-1345 |
| W A BEAVERS | 1402 SLEEPY HOLLOW | | | | LONGVIEW | TX | 75604-2723 |
| W A DOORN | 5077 RUM CREEK COURT SE | | | | KENTWOOD | MI | 49508-5280 |
| W A FOSTER | 201 N ROWELL AVE | | | | MANHATTAN BEACH | CA | 90266-6964 |
| W A HAGEMEYER JR | PO BOX 5780 | | | | BALBOA ISLAND | CA | 92662-5780 |
| W A HALL | 23 SOUTH ST | | | | BELFAST | NY | 14711-8712 |
| W A HEGGEMEIER | 5541 PEONY RD | | | | COULTERVILLE | IL | 62237-2307 |
| W A J WEEMS JR | RT 4 BOX 265 | | | | SEMINOLE | OK | 74868-9423 |
| W A MC CORMICK JR CUST WILLIAM T MC CORMICK U/THE N C UNIFORM GIFTS | TO MINORS ACT | PO BOX 223 | | | ROWLAND | NC | 28383-0223 |
| W A THOMAS | 3 BYERS COURT | | | | RANDALLSTOWN | MD | 21133-2006 |
| W A WILKES | 1203 HIGHLAND AVE | | | | AUGUSTA | GA | 30904-4629 |
| W ALEX SNIKENBERGER | 10 JACKSON RD | | | | WELLESLEY | MA | 02481-6802 |
| W ALLAN MACROSSIE TR W ALLAN MACROSSIE TRUST UA 10/26/93 | PO BOX 2167 | | | | EAGLE | CO | 81631-2167 |
| W ALLEN CONLON | 35484 HERITAGE LANE | | | | FARMINGTON | MI | 48335-3134 |
| W ALLEN JOHNSON & LOIS A JOHNSON TR UA 06/21/90 THE W ALLEN JOHNSON | TR & LOIS A | BOX 4404 | | | OCALA | FL | 34478-4404 |
| W AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116-9342 |
| W B CORN | 8225 SE 801 RD | | | | COLLINS | MO | 64738-8261 |
| W B HOUSTON JR | 7 HOMESTEAD COMMONS | | | | BALLSTON | NY | 12019-1019 |
| W B PEACOCK | 15780 PADGETT RD | | | | ANDALUSIA | AL | 36420-6875 |
| W B ROGERS | 469 THIRD ST | | | | WASHINGTON | PA | 15301-3955 |
| W B ROGERS CUST SUSAN ROGERS UGMA PA | 469 3RD ST | | | | WASHINGTON | PA | 15301-3955 |
| W B SMITH | 226 SAWYER AVE | | | | LA GRANGE | IL | 60525-2540 |
| W BAKER KING III & JOAN G KING JT TEN | #114 | 109 WILDERNESS DR | | | NAPLES | FL | 34105-2621 |
| W BARRY BIDDLE | 40 OAKWOOD DRIVE | | | | APALACHIN | NY | 13732-4310 |
| W BOULDIN | C/O WILLIE BOULDIN | 214 CHARLES STREET | | | ANN ARBOR | MI | 48103-2906 |
| W BRADFORD BOND | 101 HILLSIDE WAY | | | | MARIETTA | OH | 45750-9451 |
| W BRADY LINARD | 8726 SAINT ALBANS PL | | | | DUBLIN | OH | 43017-9668 |
| W BREWSTER LEE | 343 DODGE STREET | | | | BEVERLY | MA | 01915-1262 |
| W BRUCE JONES | 9220 GREENFORD DRIVE | | | | RICHMOND | VA | 23294-5712 |
| W BURT JR | 5962 ROMAINE PL | | | | ST LOUIS | MO | 63112-3512 |
| W BURTON WARD & CAROL A WARD TR WARD LIVING TRUST UA 11/17/05 | 2570 OAKLAND PARK | | | | WEEDSPORT | NY | 13166-9454 |
| W C CANTRELL | 703 TURTLE CREEK SOUTH DR 1 | | | | INDIANAPOLIS | IN | 46227-1748 |
| W C DUNSON JR | 6214 TUTTLE HILL RD | | | | YPSILANTI | MI | 48197-9428 |
| W C EDWARDS | 3 COUNTY ROAD 1544 | | | | LOUIN | MS | 39338-3018 |
| W C HILL | 755 SEDGEWOOD CIR | | | | WEST MELBOURNE | FL | 32904-8045 |
| W C LAUGHLIN | 30 BAKER ST | | | | MOHEGAN LAKE | NY | 10547-1702 |
| W C MOORE | 5813 PINEWOOD CT | | | | CANTON | MI | 48187-5601 |
| W C RIESKE & GLADYS M RIESKE TR W C RIESKE & G M RIESKE REV LIV TR | 03/07/90 W C | 5346 MARSH RD | | | HASLETT | MI | 48840-8632 |
| W C ROSS | 1925 CHIPPEWA | | | | FLINT | MI | 48505-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W C SMALLWOOD JR | BOX 337 | | | | NEW ALBANY | MS | 38652-0337 |
| W C SYKES | PO BOX 290-19 | | | | ST LOUIS | MO | 63112-0719 |
| W C WELSH | BOX 304 | | | | WALL | SD | 57790-0304 |
| W C WHITE | 9 PEARCE AVENUE | | | | EATONTOWN | NJ | 07724-1711 |
| W CARELLIS | 12 SPRING ST | | | | BUTLER | NJ | 07405 |
| W CHARLES DUCHARME | 12959 LASALLE LANE | | | | HUNTINGTON WOODS | MI | 48070-1045 |
| W CHARLES NORRIS & LELIA A NORRIS TEN ENT | 338 WESTMINSTER RD | | | | SARVER | PA | 16055-8939 |
| W CHESTER LANCE | 1409 N 14TH ST | | | | READING | PA | 19604-1847 |
| W CHRIS SUTTERFIELD | 11232 S VANDALIA AVE | | | | TULSA | OK | 74137-7523 |
| W CLARENCE DURHAM | PO BOX 204 | | | | TRENTON | GA | 30752-0204 |
| W CLIFFORD JONES | 261 B ST | | | | CARNEYS POINT | NJ | 08069-2321 |
| W CLINTON POWELL & MRS OLIVE LUCILLE POWELL JT TEN | 1828 KESSLER BLVD WEST DR | | | | INDPLS | IN | 46228-1817 |
| W COOPER COLLINS & MARGIE B COLLINS JT TEN | 1419 LIMERICK CT | | | | ROANOKE | TX | 76262 |
| W COURTNEY WELLS | PO BOX 3121 | | | | CHESTER | VA | 23831-8458 |
| W CRAIG BRAINARD | 1508 MUSKEGON NW APT 1 | | | | GRAND RAPIDS | MI | 49504-3252 |
| W CRAIG CHAMBERS CUST W CRAIG CHAMBERS JR U/THE ARIZ UNIFORM GIFTS TO | MINORS ACT | 313 RED RIVER TRAIL | | | IRVING | TX | 75063-4522 |
| W CRAIG HENSHAW | 1704 BRANDON ST | | | | SCOTTSBORO | AL | 35769-4001 |
| W CULLEN KEHOE JR | 70 TERRAPIN CLOSE | | | | KILLEN | AL | 35645-8945 |
| W D BERGER | 1288 ARROWOOD DRIVE | PO BOX 13339 | | | PITTSBURGH | PA | 15243-0339 |
| W D BRAGER | 13840 PEMBROKE | | | | DETROIT | MI | 48235-1520 |
| W D BUICE | 678 ODEPEPPERS RD | | | | WINDER | GA | 30680-4314 |
| W D MCDONALD | 856 KENWICK RD C | | | | COLUMBUS | OH | 43209-2561 |
| W D MERRITT | 3009 NATHANIELS GREEN | | | | WILLIAMSBURG | VA | 23185-7505 |
| W D RICHARDS | 10700 CAMERON AVE | | | | OAKLAND | CA | 94605 |
| W D RYAN | 223 COACHLIGHTS SQ | | | | MONTROSE | NY | 10548-1263 |
| W DAN MYERS | 2602 WERLEIN AVE | | | | HOUSTON | TX | 77005-3958 |
| W DANIEL MARTIN | 30 NANTUCKET DR | | | | BLOOMFIELD HILLS | MI | 48304-3341 |
| W DARRELL HIGGINS JR | PO BOX 15311 | | | | NEW ORLEANS | LA | 70175-5311 |
| W DAVID PRUITT & B LYNN PRUITT JT TEN | 46529 GUNNERY DR | | | | CANTON | MI | 48187-1691 |
| W DAVID SCHROEDER CUST SCOTT D SCHROEDER UGMA MI | 3250 WILD DUNES PATH | | | | STEVENSVILLE | MI | 49127-9397 |
| W DAVID WATTS JR | 40 KNOLL CIRCLE | | | | ODESSA | TX | 79762-8021 |
| W DAYTON ROBINSON | 965 EAST BEACH BLVD | | | | PASS CHRISTIAN | MS | 39571-4717 |
| W DEAN FITZPATRICK | 54109 SUNDERLAND | | | | SHELBY TWP | MI | 48316-1970 |
| W DEWAYNE FRANCE JR & MARGIT G FRANCE JT TEN | 6455 W BLOOMFIELD GLENS | | | | W BLOOMFIELD | MI | 48322-2515 |
| W DOHAN | 4 BIRCHBROOK ROAD | | | | OSSINING | NY | 10562-2648 |
| W DON SHERMAN & DOROTHY M SHERMAN JT TEN | 10437 WOODLAND WATERS BLVD | | | | WEEKI WACHEE | FL | 34613-3956 |
| W DON SHERMAN JR | PO BOX 65 | | | | BLEIBLERVILLE | TX | 78931-0065 |
| W DONALD CHAPMAN CUST CATHERINE MARY CHAPMAN UGMA MA | 3747 PEACHTREE RD NE | APT 1401 | | | ATLANTA | GA | 30319-1365 |
| W DONALD FAY JR | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436-5516 |
| W DONALD FAY JR & MAUREEN M FAY JT TEN | 9 ACACIA DR | | | | BOYNTON BEACH | FL | 33436 |
| W DONALD JENKINS & MRS MARLENE A JENKINS JT TEN | 4421 MAXWELL ROAD | | | | ANTIOCH | TN | 37013-1608 |
| W DONN MC CARTHY | 108 STARIN AVE | | | | BUFFALO | NY | 14214-1506 |
| W DOUGLAS PROSSER JR | 1410 SHANNON CIR | | | | CARROLLTON | TX | 75006-1512 |
| W DOUGLAS STOUT | 341 S 250 E | | | | OREM | UT | 84058-5578 |
| W DOUGLAS WINKLER | 110 WASHINGTON | | | | PARK RAPIDS | MN | 56470-1640 |
| W DREW STABLER | 5210 DAMASCUS RD | | | | LAYTONSVILLE | MD | 20882-2604 |
| W E ALLAN GIVEN | R ROUTE 1 | LAKEFEILD ON K0L 2H0 CANADA | | | | | |
| W E ALWARD & PATSY N ALWARD JT TEN | 7501 FALKLAND DR | | | | GAINSVILLE | VA | 20155-1935 |
| W E BELUE | 107 N CARNEGIE DR | | | | SAINT PETERS | MO | 63376-2316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W E COLEMAN | 1508 ENGBLAD DR | | | | FT WORTH | TX | 76134-2311 |
| W E DAVIS | 13085 NEFF RD | | | | CLIO | MI | 48420-1820 |
| W E HANSEN | 2704 VICTORY PALM DRIVE | | | | EDGEWATER | FL | 32141-5323 |
| W E PETTERSON | 38 GLENHAVEN DR | | | | HAMPTON | VA | 23664-1819 |
| W E POLAND | 102 BART PLACE | | | | HAZLET | NJ | 07730-2406 |
| W E SWORD | PO BOX 345 | | | | FLINT | TX | 75762-0345 |
| W EDMOND ROLLINS | P O BOX 51098 | | | | DENTON | TX | 76206 |
| W EDWARD DEATON | BOX 681 | | | | REIDSVILLE | NC | 27323-0681 |
| W EMORY PACE & RUBY M PACE TR PACE LIVING TRUST UA 08/14/96 | PO BOX 329 | | | | BLACKSBURG | VA | 24063-0329 |
| W EUGENE FREYMANN | 20886 320TH ST | | | | SIOUX CITY | IA | 51108-8550 |
| W EVELYN MOON | 855 E LAKESHORE DR #1B | | | | DECATEUR | IL | 62521-3341 |
| W F MELTON | 2805 SILVERHILL AVE | | | | BALTO | MD | 21207-6778 |
| W FRANK WILLIAMS | 6136 CHESTER | | | | ARLINGTON | TN | 38002-3800 |
| W FREDERICK WEBER III | PO BOX 62 | | | | SHILOH | NJ | 08353-0062 |
| W G ARNOT III | 910 TRAVIS STREET | SUITE 2400 | | | HOUSTON | TX | 77002-5814 |
| W G EVANS | 1313 LIMERICK DR | | | | FORT WORTH | TX | 76134-2104 |
| W G MAILLET | 3220 SIDETRACKED DR | | | | NEW WINDSOR | MD | 21776-8302 |
| W G MASON | 401 MERION DR | | | | NEWTOWN | PA | 18940-1610 |
| W G MCKAY LIMITED | 40 UNIVERSITY AVE SUITE 100 | TORONTO ON M5J 1J9 CANADA | | | WHITE PLAINS | NY | 10606-2531 |
| W GADSON | 235 SOUTH LEXINGTON AVENUE 2E | | | | | | |
| W GARY MLYNEK & ISABEL R MLYNEK JT TEN | 3202 DOW AVE | | | | REDONDO BEACH | CA | 90278-1508 |
| W GENE DANIEL TR W G GENE DANIEL REVOCABLE LIVING TRUST UA 02/02/99 | 202 W MAIN | | | | KAHOKA | MO | 63445-1661 |
| W GEORGE WELLS | 3948 NORTH 800 EAST | | | | BUHL | ID | 83316-5918 |
| W GERARD HUISKAMP TR W GERARD HUISKAMP TRUST UA 10/09/01 | 110 19TH ST | UNIT 305 | | | ROCK ISLAND | IL | 61201 |
| W GILES UNGVARSKY | 246 IOWA ST | | | | GREENSBURG | PA | 15601-3906 |
| W GRADY BUTLER JR | 23223 FRONT BEACH RD PH 25 | | | | PANAMA CITY BEACH | FL | 32413-1048 |
| W GRANT THOMSON CUST DAVID GRANT THOMSON UGMA MI | 11 WEST PETERSON | | | | BRIGHTON | MI | 48114-9632 |
| W GRAYSON | 914 AZALEA ROAD | | | | MOBILE | AL | 36693-2802 |
| W GREGORY FROST SR | 5425 EAKES RD | | | | NW ALBUQUERQUE | NM | 87107-5531 |
| W GREGORY RAMSEY | 359 BERRYMAN DRIVE | | | | SNYDER | NY | 14226-4371 |
| W GROVER THURMAN | 2314 QUAIL RIDGE RD | | | | ATHENS | TN | 37303 |
| W H BUMSTEAD INC | ATTN WILLIAM DU FUR | 14 HUCKLEBERRY ROAD | | | CASTLETON | NY | 12033-9509 |
| W H DA'SILVA | 585 STEWART AVE | | | | GARDEN CITY | NY | 11530-4783 |
| W H HALLOWELL & CHARLOTTE M HALLOWELL TR W H & CHARLOTTE HALLOWELL | REV LIVING TRUST UA 11/17/04 | 1198 25TH AVE SW | | | ALBANY | OR | 97321-7542 |
| W H HARRISON INVESTMENTS | 450 FALCON RIDGE COURT | | | | SHERIDAN | WY | 82801 |
| W H RUPPERT | 2321 WOODRIDGE RD | | | | JACKSONVILLE | FL | 32210-3935 |
| W H WILSON III | 400 S MAIN ST | | | | VERSAILLES | KY | 40383-1450 |
| W H YOUNGBLOOD | 1645 CARLVIN RD | | | | HIAWASSEE | GA | 30546-1907 |
| W HALEY COLE | 4500 SNOWFLAKE DR | | | | RICHMOND | VA | 23237-2519 |
| W HALLAM BONNER | 60 POND RD | | | | GEORGETOWN | ME | 04548-3244 |
| W HARRY CONE JR | 216 PINELAND RD | | | | WALTERBORO | SC | 29488-4628 |
| W HARRY MARSDEN CUST ADAM D MARSDEN UGMA MI | 1917 ALHAMBRA | | | | ANN HARBOR | MI | 48103-5008 |
| W HENRY EDENFIELD & HEATHER RUTH AUSTAD JT TEN | PO BOX 5008 | | | | SPRINGHILL | FL | 34611-5008 |
| W HERBERT HUGHES & ELLEN M HUGHES TEN ENT | 980 ARCH ST | | | | WASHINGTON | PA | 15301-1971 |
| W HERMAN WEBSTER | 13562 LINCOLN ROAD | | | | MONTROSE | MI | 48457-9319 |
| W HOWARD MONTGOMERY GDN JANET L TAYLOR | 451 KOLB RD | | | | SPRING CITY | PA | 19475-2710 |
| W HOWARD PETERSON & LILLIE S PETERSON JT TEN | 6159 TELEGRAPH RD | | | | ELKTON | MD | 21921 |
| W HOWARD WILLIAMS JR | PO BOX 825 | | | | MOOREFIELD | WV | 26836-0825 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W HUGH NEILD & NANCY L NEILD JT TEN | 6928 QUITMAN DR | | | | FREDERICKSBURG | VA | 22407-2585 |
| W I BEAUFORD | PO BOX 1509 | | | | TEXARKANA | TX | 75504-1509 |
| W IWASZCZENKO | 1439 SOUTH END PARKWAY | | | | PLAINFIELD | NJ | 07060-3346 |
| W J BILLINGSLY & MRS HELEN BILLINGSLY JT TEN | PO BOX 1951 | | | | STOCKTON | CA | 95201-1951 |
| W J BORN | 27 SIXTH AVENUE | | | | PORT READING | NJ | 07064-2007 |
| W J BURDETTE | PO BOX 350 | | | | JAMESTOWN | KY | 42629-0350 |
| W J GRAHAM & JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | | DETROIT | MI | 48215-3140 |
| W J HOLWERDA | 1966 WALDEN CT | | | | TERRE HAUTE | IN | 47802-3488 |
| W J LAKOMY JR | 15704 OLD ORCHARDDR | | | | ORLAND PARK | IL | 60462 |
| W J LEMERAND | 20103 HICKORY ST | | | | MILAN | MI | 48160-9245 |
| W J MCNAIL & BELVA E MCNAIL JT TEN | 11279 BUFORD BOTTOM RD | | | | BISMARCK | MO | 63624 |
| W J MORGAN | 54 69 COM STOCK RD | | | | LOCKPORT | NY | 14094-9613 |
| W J POZYC | 232 CENTRE ST | | | | ELIZABETH | NJ | 07202-3822 |
| W J THOMAS | 570 HARRIET ST | | | | FLINT | MI | 48505-4753 |
| W J WYLIE CUST WILLIAM LAWTON WYLIE A MINOR UNDER THE LOUISIANA GIFTS | TO | PO BOX 2635 | | | HAMMOND | LA | 70404-2635 |
| W JACK WHITEHOUSE | 171 STARR RD | | | | SINKING SPRING | PA | 19608-9792 |
| W JACQUES SCHULER JR | 3022 HACKS CROSS RD | | | | GERMANTOWN | TN | 38138-8178 |
| W JAMES WATSON & P R WATSON JT TEN | 26 MILLBURN DRIVE | ISLINGTON ON M9B 2W9 CANADA | | | | | |
| W JAY COULTER III | 419 KINGSGATE CT | | | | SIMPSONVILLE | SC | 29681-4883 |
| W JAY SPENCER JR & BRENDA SPENCER TR SPENCER FAMILY TRUST UA 5/4/00 | 44 MODENA ISLAND DR | SAVANAH | | | SAVANNAH | GA | 31411 |
| W JEFFREY ROCHE | PO BOX 801 | | | | RENSSELARE | NY | 12144-0801 |
| W JEFFREY WHITE | 136 HONORA DRIVE | | | | BEAR | DE | 19701-2042 |
| W JOE MCDANIEL | 1244 WINNROSE | | | | JACKSON | MS | 39211 |
| W JOHN SOPER & SUZANNE L SOPER JT TEN | 7549 FAIR OAKS PKWY | | | | FAIR OAKS | TX | 78015-4554 |
| W JULIAN MAC DONALD & PENNY LEE MAC DONALD JT TEN | 1992 NETTLEBROOK | | | | WESTLAKE VILLAGE | CA | 91361-1836 |
| W K GEE | 8332 S DREXEL | | | | CHICAGO | IL | 60619-5910 |
| W KELLY LIGHTHART CUST WILLIAM A LIGHTHART UGMA NY | 298 RUSKIN RD | | | | BUFFALO | NY | 14226-4256 |
| W KENDALL GREENE | 2218 SPEITH RD | | | | HENRYVILLE | IN | 47126-8500 |
| W KENNETH THOMAS | 4858 W ONYX AVE | | | | GLENDALE | AZ | 85302-2522 |
| W KENT APPLE | 1712 SWANNANOA DRIVE | | | | GREENSBORO | NC | 27410-3932 |
| W KENT CHRISTENSEN | 13310 MILWAUKEE CT | | | | THORNTON | CO | 80241-1326 |
| W KIRK HARVEY | 21155 VIA SANTIAGO | | | | YORBA LINDA | CA | 92887-3436 |
| W L BLOODWORTH | 995 PARSONS ST SW | | | | ATLANTA | GA | 30314-3153 |
| W L CHAPMAN | 34705 MICHELLE DR | | | | ROMULUS | MI | 48174-3435 |
| W L CLARK & J M CLARK JT TR | 1211 RAMS GATE APT 2 | | | | FLINT | MI | 48532-3151 |
| W L CREWS | 8405 DEVOE ST | | | | JACKSONVILLE | FL | 32220-2378 |
| W L LAWLER JR | 135 LAWLER DR | | | | MONTEVALLO | AL | 35115-8209 |
| W L SCOTT | 7042 CR 327 | | | | BUFFALO | TX | 75831-3940 |
| W L THOMPSON | PO BOX 2016 | | | | MCCOMB | MS | 39649 |
| W L WEST | 1809 64TH AVE | | | | OAKLAND | CA | 94621-3825 |
| W L YOPP | PO BOX 417 | | | | MARION | SD | 57043-0417 |
| W LACY | 6140 W OUTER DR | | | | DETROIT | MI | 48235-2628 |
| W LARRY CASH & CHRISTINE A CASH JT TEN | 5246 LYSANDER LN | | | | BRENTWOOD | TN | 37027 |
| W LAWRENCE FALOON | 1880 W LINCOLN | | | | BIRMINGHAM | MI | 48009-1834 |
| W LEE COFFEY & PATRICIA B COFFEY JT TEN | 2002 CLOVERLEAF PL | | | | ARDMORE | OK | 73401-3417 |
| W LEIGH HYATT | 422 S BELMONT RD | | | | RONKS | PA | 17572-9528 |
| W LEONARD WERNER | 8760 DARBY AVE | | | | BATON ROUGE | LA | 70806-7905 |
| W M CARTER & MICHELLE MALAY CARTER JT TEN | 8812 ANTEL CT | | | | RALEIGH | NC | 27615-3983 |
| W M DEAVOURS | #1 STONESTHROW | | | | LAUREL | MS | 39440-1466 |
| W M FIELDS | 1441 N KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| W M FORSHAW | BOX 396 | | | | GRAHAM | TX | 76450-0396 |
| W M GARDY | 165 MORRIS ST | | | | PENTWATER | MI | 49449-9584 |
| W M HOFFMAN | 201 BEDFORD TR 141 | | | | SUN CITY CENTER | FL | 33573-6054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| W M KENNETH MCGURK & HARRIET D MCGURK JT TEN | PO BOX 1598 | PINCHER CREEK AB T0K 1W0 CANADA | | | | | |
| W M OSBORN | 3590 ATLANTIC AVE | | | | PENFIELD | NY | 14526-1800 |
| W MARK SCHMITZ | 5602 TAFT AVE | | | | OAKLAND | CA | 94618-1521 |
| W MATTHEW HEATON | 21339 PARK TREE LANE | | | | KATY | TX | 77450-4031 |
| W MAURICE AYERS | 1378 FAUCETT DR | | | | WEST CHESTER | PA | 19382-8214 |
| W MAURICE AYERS & GAIL L AYERS JT TEN | 1378 FAUCETT DR | | | | WEST CHESTER | PA | 19382-8214 |
| W MICHAEL ALTHOFF | 5050 GLENMINA DR | | | | CENTERVILLE | OH | 45440-2256 |
| W MICHAEL GENTES CUST HOLLY KRISTEN GENTES UGMA NJ | 23335 DEW WOOD LN | | | | SPRING | TX | 77373-6979 |
| W MICHAEL GENTES CUST TRACY LOUISE GENTES UGMA NJ | 1021 FIELD DRIVE | | | | WOODBRIDGE | CT | 06525-2637 |
| W MICHAEL HACKETT | 411 CALLE LAURELES | | | | SANTA BARBARA | CA | 93105 |
| W MICHAEL MILLS | 321 TULIP | | | | MC ALLEN | TX | 78504-2951 |
| W MICHAEL ORR | 488 RIVERVIEW DR | | | | EDGEWATER | MD | 21037-3220 |
| W MICHAEL WALTERS CUST MICHAEL BOBBITT WALTERS UGMA TN | 232 GLENSTONE CR | | | | BRENTWOOD | TN | 37027 |
| W MICHAEL WELCH | 3224 ISLE OF PNES | | | | BALDWINSVILLE | NY | 13027-2004 |
| W MICKEY NYE | 750 E KING ST | | | | SHIPPENSBURG | PA | 17257-9546 |
| W MILLS SAECKER JR | 115 MAURY PL | | | | SUFFOLK | VA | 23434-6217 |
| W MORRIS TAYLOR CUST HOLLY C TAYLOR UNDER THE MO TRANSFERS TO MINORS | LAW | 9666 OLIVE BLVD | STE 202 | | SAINT LOUIS | MO | 63132-3012 |
| W N DRENNON & | PEGGY J DRENNON | JT TEN | 870 W ARAPAHO RD STE D | | RICHARDSON | TX | 75080-4077 |
| W NICHOLAS DELGASS & ELIZABETH H DELGASS JT TEN | 1800 HAPPY HOLLOW RD | | | | WEST LAFAYETTE | IN | 47906-2143 |
| W NORMAN CHARLES & ELIZABETH A CHARLES JT TEN | 36 WESTERN AVE | | | | GLENS FALLS | NY | 12804-2617 |
| W NORTON MADIGAN & CLARA S MADIGAN TR MADIGAN 1995 TRUST UA 12/27/95 | 73 EISENHOWER DR | | | | MIDDLETOWN | NY | 10940-4537 |
| W O DAWSON | 134 WEGMAN PARKWAY | | | | JERSEY CITY | NJ | 07305-3313 |
| W O WHITTON | 6907 LYSTRA RD | | | | HARRISON | TN | 37341-6961 |
| W OSCAR BRAZIL JR CUST JOHN ALFRED BRAZIL UGMA NC | 338 VANDERBILT RD | | | | ASHEVILLE | NC | 28803-2947 |
| W OSCAR BRAZIL JR CUST MARK EDWARD BRAZIL UGMA NC | 338 VANDERBILT RD | | | | ASHEVILLE | NC | 28803-2947 |
| W P EYBERG | #3 HYER VALLEY RD | | | | LAKE SPRING | MO | 65532 |
| W PAUL BLAKESLEE | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 |
| W PAUL BLAKESLEE & MRS JOYCE E BLAKESLEE JT TEN | 108 COURTLAND ST | | | | ROCKFORD | MI | 49341-1032 |
| W PETER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 |
| W PISKOR | 2999 SPRING MEADOW CIR | | | | YOUNGSTOWN | OH | 44515-4952 |
| W POTTER | 173 STONY BROOK RD | | | | FISHKILL | NY | 12524-2985 |
| W PRENTICE SMITH | 2901 LIGHTHEART RD | | | | LOUISVILLE | KY | 40222 |
| W Q MC KEEL | E9550 CRIMSON CT | | | | WETMORE | MI | 49895-9016 |
| W R BOGGESS | 10040 LAKE END RD | | | | MOORINGSPORT | LA | 71060 |
| W R CAMPBELL | 31 SUNNY RIDGE TRL | ENNISKILLEN ON L0B 1J0 CANADA | | | | | |
| W R DORSEY | 1006 ROPP DRIVE | | | | MARTINSBURG | WV | 25401-1537 |
| W R DORSEY & DIANE M DORSEY JT TEN | 1006 ROPP DR | | | | MARTINSBURG | WV | 25401-1537 |
| W RAY HERTEL & LINDA L HERTEL JT TEN | 80 WALNUT ST | | | | LEETONIA | OH | 44431-1153 |
| W RAYMOND BRENTLINGER | 126 BLACK OAK DRIVE | | | | ELKTON | MD | 21921-2022 |
| W RICHARD SMITH | 15060 MC KENDREE AVE | | | | PACIFIC PLSDS | CA | 90272-2636 |
| W ROBERT ABBOT | | | | | FAYETTEVILLE | WV | 25840 |
| W ROBERT STOVER CUST SUSAN JOAN STOVER UGMA CA | 18269 35TH AVE NE | | | | SEATTLE | WA | 98155-4109 |
| W ROBERT TOLLEY & PATRICIA S TOLLEY JT TEN | 5955 INDIAN QUARTER RD | | | | CAMBRIDGE | MD | 21613-3224 |
| W ROGER FOSSEEN CUST SABRINA FOSSEEN UGMA WA | 17741 BLUE HERON DR | | | | LAKE OSWEGO | OR | 97034 |
| W ROGER WENDT | 950 OLD CUTLER RD | | | | LAKE WALES | FL | 33898-8478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| W ROGERS HARRIS | 6514 MURPHY ST | | | | GRIFTON | NC | 28530-8734 |
| W ROSS LITTLE JR | 100 HARWELL ST | | | | LAFAYETTE | LA | 70503-4746 |
| W ROSS LITTLE JR | 100 HARWELL ST | | | | LAFAYETTE | LA | 70503-4746 |
| W ROY CARPENTER | 4921 ELMWOOD PKWY | | | | METAIRIE | LA | 70003-2628 |
| W RUTH LEWIS | 272 S NEWARK CR | | | | AURORA | CO | 80012-1235 |
| W S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117-2435 |
| W S PAJAK | 4306 CLINTON ST | | | | BUFFALO | NY | 14224-1647 |
| W S SCHWARTZ | 14955 HELEN ST | | | | SOUTHGATE | MI | 48195-1972 |
| W S WASNIEWSKI | 4892 BURNLEY DR | | | | BLOOMFIELD HILLS | MI | 48304-3621 |
| W SCOTT CURRY | 15521 ASPEN HILLS LN | APT 1113 | | | CHARLOTTE | NC | 28277-3015 |
| W SCOTT HAMILTON | 986 HARMONY LN | | | | SOUTH CHARLESTOWN | WV | 25303-2702 |
| W SCOTT HORNER | 603 PLANTERS RST | | | | MT PLEASANT | SC | 29464-8121 |
| W SCOTT RANKART CUST CARA ISHINO RANKART UGMA MI | 1720 IVEY WALK COURT | | | | CUMMING | GA | 30041-7654 |
| W SHAWN NIBLACK | 940 LANDS END CIRCLE | | | | ST CHARLES | MO | 63304-5018 |
| W SHELDON PAYNE | 2203 EUCALYPTUS AVE | | | | ESCONDIDO | CA | 92029-5549 |
| W STEPHEN TODD | 7068 STINGER PLACE | | | | SAINT LOUIS | MO | 63129-5648 |
| W STEVE WITT & DOROTHY R WITT TR WITT LIVING TRUST UA 09/10/96 | 1510 E UNION BOWER RD | | | | IRVING | TX | 75061-5436 |
| W STUART RAMSEY | 25 RAINTREE LANE | | | | ORMOND BEACH | FL | 32174-4237 |
| W T ENGLE & JANIE LEE ENGLE TR UA ENGLE FAMILY LIVING TRUST 05/23/91 | 4995 N RAISEN CNTR | | | | TECUMSEH | MI | 49286-9551 |
| W T HUGHES & MISS MARGARET A HUGHES JT TEN | 4456 THORNAPPLE CIR | | | | FLINT | MI | 48509-1237 |
| W T INGRAM JR | PO BOX 975 | | | | GADSDEN | AL | 35902-0975 |
| W T NEWBERRY | PO BOX 235 | | | | CITRONELLE | AL | 36522-0235 |
| W T ONEAL | 465 44TH STREET | | | | COPIAGUE | NY | 11726-1009 |
| W T ROSS | 1491 LIDDESDALE | | | | DETROIT | MI | 48217-1215 |
| W T ROSS JR | 1907 MT VERNON ST | | | | WAYNESBORO | VA | 22980-2240 |
| W T SHERROD | 9349 LESSING | | | | DETROIT | MI | 48214-2077 |
| W T STEVENS | 934 E RUTH | | | | FLINT | MI | 48505-2288 |
| W TERRENCE BATES CUST CHRISTOPHER W BATES UGMA CA | 3459 CASCADE CREEK AVE | | | | MERCED | CA | 95340-0728 |
| W TERRY MAYS CUST WILLIAM T MAYS JR UGMA TN | C/O GLANKLER BROWN PLLC | 1700 1 COMMERE SQ | | | MEMPHIS | TN | 38103 |
| W THEODORE GIMENEZ & MRS BERNADINE M GIMENEZ JT TEN | 143 PEBBLE ACRES CT | | | | ST LOUIS | MO | 63141-8030 |
| W THOMAS MOORE & PHYLLIS J MOORE JT TEN | 2311 HAWTHORNE PLACE | | | | NOBLESVILLE | IN | 46060-8514 |
| W THOMAS MORRIS & EDITH DIXON MORRIS TEN ENT | 140 CHESTNUT ST BOX 127 | | | | TROY | PA | 16947-1304 |
| W THOMAS TIMMONS | 10424 EASTLAWN | | | | DALLAS | TX | 75229-5308 |
| W THOMPSON | 1629 E 3RD ST | APT 301 | | | WINSTON SALEM | NC | 27101-4543 |
| W TOM ROSS | 620 GAINESVILLE HWY APT A1 | | | | WINDER | GA | 30680-8564 |
| W TOM WALKER CUST LESLE LEIGH WALKER UNDER THE INDIANA U-G-M-A | ATTN WALKER AND CO | PO BOX 1088 | | | SEASIDE | OR | 97138-1088 |
| W VANCE ROEDER & MRS MARION E ROEDER JT TEN | 7699 MONARCH CT | | | | DELRAY BEACH | FL | 33446-3638 |
| W VIRGINIA MCKENZIE | 1429 ST PAUL ST | | | | BELLINGHAM | WA | 98226-5306 |
| W W BRANOM & K L BRANOM JT TEN | 923 N GRANT | | | | TACOMA | WA | 98403-1032 |
| W W BRENT DEWAR | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| W W DICKEY | 1506 N W 39TH | | | | OKLAHOMA CITY | OK | 73118-2604 |
| W WAYNE WOODS | 13700 NE 136TH PL | | | | KIRKLAND | WA | 98034-5535 |
| W WESLEY ADAMS | 4130 CHADDS WALK | | | | MARIETTA | GA | 30062-6010 |
| W WISE JR III | 5705 PAMPLIN PL | | | | ST LOUIS | MO | 63136-4917 |
| W WRIGHT WILLIAMS | 2830 HILANDALE CIRCLE | | | | MACON | GA | 31204-1956 |
| W Z F WALKER & CO | 3665 EVERETT DR | | | | WHEAT RIDGE | CO | 80033-5939 |
| WACHOVIA CUST STEVEN FERRO IRA | 2722 MERCURY COURT | | | | LAKE ORION | MI | 48360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WACHOVIA SECURITIES CUST FBO DAVID MALESKI IRA | 102 32ND ST SE | | | | GRAND RAPIDS | MI | 49548 |
| WACLAW STEPNOWSKI | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809-2128 |
| WADDELL & REED CUST DAVID FOSTER IRA | 1404 FORRESTER SE | | | | GRAND RAPIDS | MI | 49508 |
| WADDY MC FALL ANDERSON III | ONE CHANTICLEER DRIVE | | | | GREENVILLE | SC | 29605-3105 |
| WADE A CLEFFMAN | 2351 MORRIS RD | | | | LAPEER | MI | 48446-9472 |
| WADE A COUSINS & ROSALIE K COUSINS JT TEN | STAR ROUTE BOX 37 | | | | ENCAMPMENT | WY | 82325-0037 |
| WADE B ASH | 6603 E M 71 | APT 71 | | | DURAND | MI | 48429-9767 |
| WADE B BLONDEAU | 419 MYRTLE HILL DR | | | | BATON ROUGE | LA | 70809 |
| WADE B HAMILTON | 4539 AUDUBON LN | | | | TRAVERSE CITY | MI | 49686-3893 |
| WADE B SAVAGE | 7170 FAWN LAKE DR | | | | ALPHARETTA | GA | 30005-3648 |
| WADE BEYER | 1520 CAREY CT | | | | CHAPEL HILL | TN | 37034 |
| WADE BLOCKER & MIA H BLOCKER TR BLOCKER LIVING TRUST UA 10/19/94 | 10501 LAGRIMA DEORO RD NE #4207 | | | | ALBUQUERQUE | NM | 87111-8924 |
| WADE BRANDENBERGER & AMY P BRANDENBERGER TR BRANDENBERGER FAMILY 2004 | TRUST UA 03/05/04 | 11802 NEWBURY ROAD | | | ROSSMOOR | CA | 90720 |
| WADE C BADDELEY | 11400 WALNUT N E | | | | ALLIANCE | OH | 44601-1391 |
| WADE COFFEE HARRISON II CUST ROBERT SCHILLING HARRISON UGMA IN | 411 E NEW ST | | | | ATTICA | IN | 47918-1515 |
| WADE COFFEE HARRISON II CUST WADE COFFEE HARRISON III UGMA IN | 3285 N XAVIER RD | | | | ATTICA | IN | 47918-8058 |
| WADE D HATFIELD CUST BROCK H HATFIELD UTMA IN | 11689 DARSLEY DR | | | | FISHERS | IN | 46037-8215 |
| WADE D VANDENBURG | 440 SW 148TH TERR | | | | BEAVERTOWN | OR | 97006 |
| WADE DAVID BRIM & JANY HEBRARD BRIM TR BRIM FAMILY REVOCABLE LIVING | TRUST UA 07/29/04 | 1471 PAUL ST | | | SIMI VALLEY | CA | 93065-3245 |
| WADE E BEAN | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| WADE E PAELTZ | 6141 STATE ROUTE 125 | | | | GEORGETOWN | OH | 45121-8275 |
| WADE F BREWER | C/O WADE F BREWER JR | 4513 E RAVENWOOD DRIVE | | | CHATTANOOGA | TN | 37415-2311 |
| WADE F CONNICK TR UA 03/08/05 WADE F CONNICK REVOCABLE TRUST | 3912 ELFIN RD | | | | LOUISVILLE | KY | 40207 |
| WADE G FIELDS | 50790 GARFIELD RD | | | | OBERLIN | OH | 44074-9685 |
| WADE GAINER | 42057 3RD STREET EAST | | | | LANCASTER | CA | 93535-5318 |
| WADE H GODFREY | 1606 MMOREHEAD AVE | | | | FAYETTEVILLE | NC | 28303-3734 |
| WADE I THRALL CUST WESLEY H THRALL UTMA IL | 18341 CARPENTER ST | | | | HOMEWOOD | IL | 60430 |
| WADE J DEARSTYNE | 3724 PURCELL PL | | | | HOPKINS | MN | 55305-4126 |
| WADE K HINTON | 808 OLD CONYERS RD | | | | STOCKBRIDGE | GA | 30281-2613 |
| WADE KING SIMS JR CUST WADE KING SIMS III UTMA TN | 105 WENTWORTH AVENUE | | | | NASHVILLE | TN | 37215-2229 |
| WADE L BARTENBAKER | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| WADE L GILCHRIST | PO BOX 1054 | | | | BELLEVILLE | MI | 48111 |
| WADE L HARDY III & SHARON C HARDY JT TEN | 8625 ELLARD DRIVE | | | | ALPHARETTA | GA | 30022-1829 |
| WADE L JONES | SCHOOL HOUSE LANE | | | | BATESBURG | SC | 29006 |
| WADE LOGAN | 6239 TITAN | | | | MOUNT MORRIS | MI | 48458-2613 |
| WADE M LEWIS | 49 THOMPSON RD | | | | COCHRANVILLE | PA | 19330 |
| WADE NEELY | 3256 SECOND ST | | | | LASALLE | MI | 48145-9632 |
| WADE P WALTRIP | 6076 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9535 |
| WADE PARKER & WAYNE PARKER JT TEN | 17848 US HGWAY 61 | | | | SIKESTON | MO | 63801 |
| WADE ROBERT TURLINGTON | 313 WOODLAND DR | | | | JACKSONVILLE | NC | 28540-5461 |
| WADE S CLOANINGER III | P O 290593 | | | | PORT ORANGE | FL | 32129-0593 |
| WADE S GEORGE | 116 DAVIS | | | | MOUND CITY | MO | 64470-1402 |
| WADE S STANBOROUGH | 18049 134TH WAY NORTH | | | | JUPITER | FL | 33478-3607 |
| WADE S ZAHARES | 314 ALEWIVE RD | | | | LYNMAN | ME | 04002-6070 |
| WADE V COURTRIGHT | 4909 HOLIDAY DRIVE | | | | FAIRFIELD | OH | 45014-2828 |
| WADE V GEARY | 126 ASHLEIGH DR | | | | BRUNSWICK | OH | 44212-1411 |
| WADE W GREEN JR | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| WADE W RICE | 34801 VALLEY HILL LN | | | | EUSTIS | FL | 32736-5207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WADE W WILSON | 2376 CHARLOTTE HWY | | | | MOORESVILLE | NC | 28117-9470 |
| WADE WESLEY GREEN | 3060 GARVIN RD | | | | DAYTON | OH | 45405-2006 |
| WADE WEST | 1098 MANSFIELD CT | | | | NORCROSS | GA | 30093-4634 |
| WADE WOODS JR | 11 FARRAND PARK APT 405 | | | | HIGHLAND PARK | MI | 48203-3370 |
| WADEAN W REED | 2933 MANNDALE DR | | | | MEMPHIS | TN | 38127-7817 |
| WADELL BASS | 1009 CAMDEN AVE | | | | COLUMBUS | OH | 43201-3019 |
| WADELL P PARKER SR | 19539 ALCOY | | | | DETROIT | MI | 48205-1750 |
| WADIH Y ZAMEL | 2813 E WESTCHESTER RD | | | | LANSING | MI | 48911-1038 |
| WADIM KOTOW | PO BOX 151 | KURANDA | QUEENSLAND 4872 AUSTRALIA | | | | |
| WADIM MISHALOW | 2701 N MANGO ST | | | | CHICAGO | IL | 60639-1212 |
| WADINE B LOADHOLT | 159 BOWEN DR | | | | MODOC | SC | 29838-9713 |
| WAFA R HAYMOUR | PO BOX 193 | | | | QUINCY | MI | 49082-0193 |
| WAH H WONG & MRS CHAU N WONG JT TEN | APT 5 | 1860 N MARIPOSA AVE | | | LOS ANGELES | CA | 90027-3948 |
| WAH WAI SZE | 1814A WAIOLA ST | | | | HONOLULU | HI | 96826-2643 |
| WAH WONG CUST ELEANOR WONG U/THE MASSACHUSETTS UNIFORM GIFTS TO | MINORS ACT | 10 GRIGGS RD | | | BROOKLINE | MA | 02446-4732 |
| WAH WONG CUST SUSAN WONG U/THE MASSACHUSETTS UNIFORM GIFTS TO MINORS | ACT | 10 GRIGGS RD | | | BROOKLINE | MA | 02446-4732 |
| WAHEED MOHAMMED SAEED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 |
| WAHEED S MOHAMMED | 121 E ROOSEVELT RD | | | | LOMBARD | IL | 60148-4506 |
| WAHNITA WILLIAMSON | 291 DALE AVE | | | | MANSFIELD | OH | 44902-7716 |
| WAI CHUN CHIN CUST STEVEN D CHIN UGMA NY | 153-05 58TH AVE | | | | FLUSHING | NY | 11355-5522 |
| WAI FONG NG WOO & YIU LAM QUAN JT TEN | 718 ALICE ST | | | | OAKLAND | CA | 94607-4415 |
| WAI JAN LEONG | 3532 ROSELAWN AVE | | | | GLENDALE | CA | 91208-1256 |
| WAI K YUNG | 245 JONES BRIDGE PLACE CIR | | | | ALPHARETTA | GA | 30022-7382 |
| WAI T LEUNG & CHING YEE C LEUNG JT TEN | 2117 HEAVNER ROAD | | | | LINCOLNTON | NC | 28092 |
| WAINO J EKO | 8307 HAZELTON | | | | DEARBORN | MI | 48127-1548 |
| WAINO V MACKEY & KARMA K MACKEY JT TEN | PO BOX 911346 | | | | ST GEORGE | UT | 84791-1346 |
| WAITE L PATTON & MRS HELEN M PATTON JT TEN | 355 RHODEN ISLAND DR | | | | DANIEL ISLAND | SC | 29492-8465 |
| WAJIH A FARAH | 9360 SCARLETTE OAK AVE | | | | FORT MYERS | FL | 33912-5147 |
| WAJIH ARAMAN | 96 ARABIAN CT | | | | ST AUGUSTINE | FL | 32095-8474 |
| WAKEMAN CONGREGATIONAL CHURCH | ABBOTT STREET | PO BOX 92 | | | WAKEMAN | OH | 44889-0092 |
| WALBERT W HOCHSTEIN | 3335 NASHVILLE AVE | | | | NEW ORLEANS | LA | 70125-4725 |
| WALBERTO S BOBBIO | 4127 EAGLE ROCK BLVD | APT 7 | | | LOS ANGELES | CA | 90065-4424 |
| WALBURGA OTTINGER & ADOLF OTTINGER JT TEN | 142 FOREST STREET | | | | UTICA | NY | 13502-1004 |
| WALBURN B CLAYTON | C/O A PALMETIER | PO BOX 152 | | | GREENLAND | AR | 72737-0152 |
| WALDA TICHY | 22345 SOCIA ST | | | | ST CLR SHORES | MI | 48082-3101 |
| WALDEMAR J LUGAUER | 76 MASSACHUSETTS AVE | | | | CONGERS | NY | 10920-2504 |
| WALDEMAR J LUGAUER & SHEILA A LUGAUER JT TEN | 76 MASSACHUSETTS AVD | | | | CONGERS | NY | 10920 |
| WALDEMAR J PAWLOWSKI | 1229 COMO PARK BLVD | | | | DEPEW | NY | 14043-4248 |
| WALDEMAR J PFLEPSEN & SUE M PFLEPSEN TR FAM TR 05/08/92 U-A WALDEMAR | PFLEPSEN & | 303 BEAUJEAN AVE | | | MELBOURNE BEACH | FL | 32951-2019 |
| WALDEMAR KJERGAARD | 7708 HOADLEY RD | | | | BENZONIA | MI | 49616-9703 |
| WALDEMAR KOWAL | 45967 JOSEPH | | | | UTICA | MI | 48317-4649 |
| WALDEMAR KUJAT | 9181 HELEN RD | | | | VASSAR | MI | 48768-9645 |
| WALDEMAR L BLOCK JR | 6 BERKELEY PL | | | | NEWINGTON | CT | 06111-3602 |
| WALDEMAR LOZINSKI | 29162 WESTFIELD | | | | LIVONIA | MI | 48150-3152 |
| WALDEMAR P HIRSEKORN | 3180 SOUTH DYE ROAD | | | | FLINT | MI | 48507-1004 |
| WALDEMAR P STERNER | 8266 S COUNTRY CLUB CIR | | | | FRANKLIN | WI | 53132-8532 |
| WALDEMAR P STERNER & BARBARA A STERNER JT TEN | 8266 COUNTRY CLUB CIRCLE | | | | FRANKLIN | WI | 53132 |
| WALDEMAR R ZIOLKOWSKI | 21303 WOODED COVE DR | | | | ELWOOD | IL | 60421-9613 |
| WALDEMAR SGIERS | PO BOX 874 | | | | HOULTON | ME | 04730-0874 |
| WALDEN B ROUSH | PO BOX 202 | | | | POINT PLEASANT | WV | 25550-0202 |
| WALDER N JOHNSON | 1804 WARNER ROAD | | | | VIENNA | OH | 44473-9718 |
| WALDO C FAHLING & BETTY LOU FAHLING TR BETTY LOU FAHLING TRUST UA | 02/19/02 | 4216 BROOKSIDE DR | | | KOKOMO | IN | 46902-4705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALDO C FAHLING & BETTY LOU FAHLING TR WALDO C FAHLING TRUST UA | 02/19/02 | 4216 BROOKSIDE DR | | | KOKOMO | IN | 46902-4705 |
| WALDO C RICHMOND | 3 MINUTEMAN CT | | | | NEW FREEDOM | PA | 17349-9418 |
| WALDO G MC MILLAN | 5803 MERTON CT | APT 381 | | | ALEXANDRIA | VA | 22311-5870 |
| WALDO G ROTHENBERG | PO BOX 15222 | | | | TALLAHASSEE | FL | 32317-5222 |
| WALDO J PLACO & MRS KATHERINE L PLACO JT TEN | LAUREL WAY | | | | WINSTED | CT | 06098 |
| WALDO L NEWBERG CUST RICHARD DWIGHT NEWBERG A MINOR U/THE CALIFORNIA | GIFTS OF SECURITIES TO MINORS ACT | AMEMB USAID UNIT 3760 | | | APO | AA | 34031 |
| WALDO R PORTER | 2719 LYNN DR | | | | SANDUSKY | OH | 44870-5603 |
| WALDO W CALLAWAY TR UA 11/04/1988 AMENDED 05/15/1998 WALDO W CALLAWAY | REVOCABLE TRUST | 314 NORTH EAST 19TH STREET | | | CAPE CORAL | FL | 33909 |
| WALDO W CALLAWAY TR UA 11/17/2008 WALDO W CALLAWAY REVOCABLE TRUST | 314 NE 19TH STREET | | | | CAPE CORAL | FL | 33909 |
| WALDON E ISHAM & MARY A ISHAM JT TEN | 324 E JOSEPH | | | | SPOKANE | WA | 99207-1217 |
| WALDRON B ROGERS | 138 WOODLAND TERRACE | | | | BREVARD | NC | 28712-4240 |
| WALDY GRZELEWSKI CUST ADAM GRZELEWSKI UTMA OR 21 | 12527 DOWNS RD NE | | | | MOUNT ANGEL | OR | 97362-9579 |
| WALEED Y SAAD | 31390 PICKFORD AVE | | | | LIVONIA | MI | 48152-4608 |
| WALENTYNA MORDAK | 2971 CHESTERFIELD DRIVE | | | | TROY | MI | 48083-2678 |
| WALFRED W RAJALA & BERNICE D RAJALA TR THE RAJALA FAMILY REVOCABLE | LIVING | 715 BUSSE HWY APT A4 | | | PARK RIDGE | IL | 60058-2450 |
| WALFRIDO TORRES | 15 STRUM ST | | | | BRENTWOOD | NY | 11717-7706 |
| WALICZEK, MADELINE M | 8930 BARBERRY LN | | | | HICKORY HILLS | IL | 60457-1210 |
| WALKER ALAN STARLING A MINOR U/GDNSHP OF ALAN C STARLING | PO BOX 700667 | | | | SAINT CLOUD | FL | 34770-0667 |
| WALKER B RHODES & ROSEANNE RHODES TR WALKER & ROSEANNE RHODES JOINT | TRUST 8/25/99 | 2526 ORCHARD LN | | | FLINT | MI | 48504-4537 |
| WALKER BARNES | 4748 HEATHER LANE | | | | BROOKLYN | OH | 44144-3163 |
| WALKER CHAN | 117 LINDEN LN | | | | PRINCETON | NJ | 08540-3829 |
| WALKER CROUCH | 17523 ANGLIN | | | | DETROIT | MI | 48212-1000 |
| WALKER CUNNINGHAM | 603 EARL CAUTHEN RD | | | | HEATH SPRINGS | SC | 29058-8683 |
| WALKER D HAYWOOD | 3111 N SHARON CHURCH RD | | | | LOGANVILLE | GA | 30052-5261 |
| WALKER E CAPSTICK | 3953 SNELL ROAD | | | | MEDINA | NY | 14103-9646 |
| WALKER E SMITH | 6862 CEDAR CREEK RD | | | | CEDARVILLE | WV | 26611-7009 |
| WALKER HARRIS | 9378 WILLIS RD | | | | WILLIS | MI | 48191-9701 |
| WALKER J MOYER | 1328 READ STREET | | | | WILMINGTON | DE | 19805-3904 |
| WALKER J YOUNG CUST BRIDGET M YOUNG UGMA WI | 2023 EAST LAKE BLUFF BLVD | | | | SHOREWOOD | WI | 53211-1638 |
| WALKER L BAUMGARDNER & NANCY G BAUMGARDNER JT TEN | 4244 TWIN RIVERS DR | | | | GAINESVILLE | GA | 30504-5327 |
| WALKER L JONES & ALICE G JONES TR UA 01/22/91 WALKER L JONES & ALICE | G JONES REV TR | 250 PANTOPS MTN RD | CHARLOTTEVILLE | | CHARLOTTESVLE | VA | 22911 |
| WALKER MAYS | 3745 MORGAN ROAD | | | | ORION | MI | 48359-2052 |
| WALKER PERRY | 1321 LEE AVE | | | | BASTROP | LA | 71220-4959 |
| WALKER R COPE | 6517 SR 350 | | | | MARTINSVILLE | OH | 45146-9541 |
| WALKER, KENNETH W | 144 GROVE ST | | | | LEXINGTON | MA | 02420-1306 |
| WALLACE A BERGLUND & BETTY A BERGLUND TR WALLACE A & BETTY A BERGLUND | LIVING TRUST UA 06/12/96 | 1309 FOREST PARK LN | | | BURNSVILLE | MN | 55337-4779 |
| WALLACE A CHRISTIANSON & ELIZABETH R CHRISTIANSON TR WALLACE A & | ELIZABETH R CHRISTIANSON REV TR UA | 4700 SW HOLLYHOCK CIR | APT 109 | | CORVALLIS | OR | 97333-1392 |
| WALLACE A ERICKSON & BETTY M ERICKSON TR UA F-B-O ERICKSON FAMILY | TRUST 01/28/87 | 19801 DEEP VIEW LANE | | | COVINA | CA | 91724-3424 |
| WALLACE A GUY | 1218 MAITLAND LANE | | | | NEW CASTLE | PA | 16101-2738 |
| WALLACE A RONCHIETTO | 955-A CIENEGUITAS ROAD | | | | SANTA BARBARA | CA | 93110 |
| WALLACE B FRIEDE | 1083 E SUNSCAPE WAY | | | | CASA GRANDE | AZ | 85222-8317 |
| WALLACE B HEINECKE & JEAN M HEINECKE JT TEN | 10501 EMILIE LANE | | | | ORLAND PARK | IL | 60467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE B NEWMAN CUST JAMES W C NEWMAN U/THE N C UNIFORM GIFTS TO | MINORS ACT | 7035 MARCHING DUCK DR | APT E108 | | CHARLOTTE | NC | 28210-2209 |
| WALLACE B NEWMAN CUST WALLACE B NEWMAN JR U/THE N C UNIFORM GIFTS TO | MINORS ACT | 7035 MARCHING DUCK DR | APT E108 | | CHARLOTTE | NC | 28210-2209 |
| WALLACE BIERMANN | 3764 MACK RD | | | | SAGINAW | MI | 48601-7151 |
| WALLACE BRUGH SR CUST WALLACE BRUGH JR A MINOR PURS TO SECS 1339 /26 | INCL OF THE REVISED CODE OF OHIO | 6544 AKRON AVE N W | | | CANAL FULTON | OH | 44614-8714 |
| WALLACE BULLARD | 2069 MILL RD | | | | FLINT | MI | 48532-2535 |
| WALLACE C BLOUNT JR | 207 FORREST CT | | | | GULFPORT | MS | 39507-1850 |
| WALLACE C BRIXNER JR | 38 PARK ST | | | | WEST CALDWELL | NJ | 07006-7408 |
| WALLACE C BROWN JR | PO BOX 121 | 8678 CHURCH ST | | | BARKER | NY | 14012-0121 |
| WALLACE C DONOGHUE & MRS MARLENE S DONOGHUE JT TEN | 5130 CURTIS RD | | | | PLYMOUTH | MI | 48170-5012 |
| WALLACE C FIENE | 1 SHERYL CT | | | | PLEASANT HILL | CA | 94523-4550 |
| WALLACE C KVILVANG & JOYCE A KVILVANG TR UA 05/25/83 WALLACE C | KVILVANG & JOYCE A KVILVANG | 1211 VIA LA JOLLA | | | SAN CLEMENTE | CA | 92672-2344 |
| WALLACE C MARINE & MRS WANDA W MARINE JT TEN | 3748 CRESTWAY PLACE | | | | LOS ANGELES | CA | 90043-1705 |
| WALLACE C PRINGLE JR & ELEANOR PRINGLE JT TEN | 122 KILLINGWORTH ROAD | | | | HIGGANUM | CT | 06441-4302 |
| WALLACE C WORTHEY JR | 761 RICE RD | APT 1013 | | | RIDGELAND | MS | 39157-1081 |
| WALLACE CHERRY JR | ATTN BETTY JO CHERRY | 6 CHIPPEWA CT | | | SAGINAW | MI | 48602-2808 |
| WALLACE CLARK | 9636 W OBERLIN WA | | | | PEORIA | AZ | 85383-8750 |
| WALLACE CROY | 888 MARINE DR | | | | BELLINGHAM | WA | 98225-8420 |
| WALLACE D ANDERSON & PATRICIA A ANDERSON TR UA 05/01/01 ANDERSON | FAMILY LIVING TRUST | 9702 COTTONWOOD DR | | | SUN CITY | AZ | 85373 |
| WALLACE D CACHO JR | 1801 MILLRIDGE COURT | | | | ANNAPOLIS | MD | 21401-5827 |
| WALLACE D JEAN | 611 SO WILLIAMS ST | | | | BAY CITY | MI | 48706-4687 |
| WALLACE D KENNELLY | 7 BUCKWHEAT DR | | | | FAIRPORT | NY | 14450-1104 |
| WALLACE D MITCHELL JR & HELEN MITCHELL JT TEN | 2117 WEST 74TH AVE | | | | PHILADELPHIA | PA | 19138-2229 |
| WALLACE D PETERS | 5490 WILCOX RD R4 | | | | EATON RAPIDS | MI | 48827-8018 |
| WALLACE DECKARD | 505 LAUGHLIN ST | | | | TONGANOXIE | KS | 66086-9597 |
| WALLACE DELAPAZ | 4900 BALLARD RD | | | | LANSING | MI | 48911-2941 |
| WALLACE E BASS | 2806 SHADY OAK | | | | FT WAYNE | IN | 46806-5338 |
| WALLACE E BETTS | 17700 AVALON BLVD | SPACE 116 | | | CARSON | CA | 90746-0278 |
| WALLACE E BROWN | 231 HUNTING RIDGE RD | | | | ROANOKE RAPIDS | NC | 27870 |
| WALLACE E BROWN & JUTTA M BROWN JT TEN | BOX 1595 | | | | LITCHFIELD PARK | AZ | 85340-1595 |
| WALLACE E BRUMBELOW | PO BOX 189 | | | | SILVER CREEK | GA | 30173-0189 |
| WALLACE E CLINGAN | 2431 W 1350 N | | | | PERRYSVILLE | IN | 47974-9801 |
| WALLACE E EMMONS | 1927 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| WALLACE E HAMIEL | 2430 S RUDY ROAD | | | | TROY | OH | 45373-9674 |
| WALLACE E HOUK | 446 BRANDING IRON LN | | | | HOLLY LK RNCH | TX | 75765-7516 |
| WALLACE E KENGER | 20442 NORBORNE | | | | REDFORD | MI | 48240-1109 |
| WALLACE E KNOWLES | 6011 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8462 |
| WALLACE E LORD | 15731 19 MILE RD | APT 112 | | | CLINTON TWP | MI | 48038-6316 |
| WALLACE E MORSE JR | 825 E FOSS | | | | FLINT | MI | 48505-2232 |
| WALLACE E STAMPER | 29239 GLENWOOD ST | | | | BROOKSVILLE | FL | 34602-7427 |
| WALLACE F POWERS | 66 NEW SHORE RD | | | | WATERFORD | CT | 06385-3609 |
| WALLACE F RIES | 3707 BOSS RD | | | | HURON | OH | 44839-2045 |
| WALLACE F SPICER | 2000 PINEHURST VIEW DR | | | | GRAYSON | GA | 30017-7903 |
| WALLACE FRAGER JR | 8809 STOEPEL | | | | DETROIT | MI | 48204-2855 |
| WALLACE FRANK GILLESPIE | 3411 NEEDLES DR | | | | ORLANDO | FL | 32810-2322 |
| WALLACE G RUDIN | 62 LARCH RD | | | | EGGERTSVILLE | NY | 14226-2319 |
| WALLACE G WATKINS | 8449 MADELINE | | | | ST LOUIS | MO | 63114-4134 |
| WALLACE G WILMOTH | 14109 HAPPY HILL RD | | | | CHESTER | VA | 23831-7008 |
| WALLACE H BEAL | 1268 SHADY BEACH ROAD | | | | ELKTON | MD | 21921-7418 |
| WALLACE H CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE H DAVIS | 1021 EAST LINCOLN STEET APT 3 | EAST HOLLIS | | | EAST TAWAS | MI | 48730 |
| WALLACE H PLYLER | 111 LANCELOT RD | | | | SALISBURY | NC | 28147-8995 |
| WALLACE H TUCKER | 2113 ABBOTT DRIVE | | | | BUFORD | GA | 30519-5414 |
| WALLACE H TYSON | 2198 CLAYROAD | | | | AUSTELL | GA | 30106-2049 |
| WALLACE HENSLEY | 8930 SCHLOTTMAN RD | | | | MAINESVILLE | OH | 45039-8627 |
| WALLACE HILL JR | 64 ESSLA DR | | | | ROCHESTER | NY | 14612-2208 |
| WALLACE HOLDER | PO BOX 150 | | | | FLINT | MI | 48501-0150 |
| WALLACE I GRAHAM | 7233 N SR 109 | | | | WILKINSON | IN | 46186-9609 |
| WALLACE I THOMAS | 2923 W WALNUT ST | | | | CHICAGO | IL | 60612-1929 |
| WALLACE J BABL | 9153 SW 72ND AVE | APT T7 | | | MIAMI | FL | 33156-1639 |
| WALLACE J BENZIE TR WALLACE J BENZIE REVOCABLE LIVING TRUST UA | 01/14/97 | 3325 S VASSAR RD | | | DAVISON | MI | 48423-2425 |
| WALLACE J HENNESSY & MRS MARIAN E HENNESSY JT TEN | 18933 CENTER ST | | | | CASTRO VALLEY | CA | 94546-2503 |
| WALLACE J HILL | 3645 BARNARD | | | | SAGINAW | MI | 48603-2510 |
| WALLACE J JAKUBIAK & CORINNE L JAKUBIAK JT TEN | 11356 LUCERNE | | | | DETROIT | MI | 48239-2270 |
| WALLACE J KARAZIM | GENERAL DELIVERY | | | | HERKIMER | NY | 13350-9999 |
| WALLACE J PILSON | 44 SPRINGLEIGH DR | | | | STAUNTON | VA | 24401-5741 |
| WALLACE J ROMANIK | 5841 M-13 | | | | PINCONNING | MI | 48650-6417 |
| WALLACE J STOCKDALE | 652 ARUBA COURT | OSHAWA ON L1J 6B8 CANADA | | | | | |
| WALLACE J ZACHARIAS | 5454 CASS CITY RD | | | | CASS CITY | MI | 48726-9410 |
| WALLACE JAMES KING & CAROL ANN KING TR WALLACE JAMES KING & CAROL ANN | KING TRUST UA 12/07/95 | 4875 BROOK | | | SAGINAW | MI | 48603-5651 |
| WALLACE JAROSZEWSKI | 1515 GOWANS RD | | | | ANGOLA | NY | 14006 |
| WALLACE JOHN BARTLO | 2601 E BRILL ST | | | | PHOENIX | AZ | 85008-4604 |
| WALLACE JOSEPH WILLIAMS | 1133 HIGHGATE DR | | | | FLINT | MI | 48507-3741 |
| WALLACE K LEOPOLD CUST KELLEY ANNE LEOPOLD U/THE MISSOURI UNIFORM | GIFTS TO MINORS ACT | 7546 BUCKINGHAM DRIVE | | | CLAYTON | MO | 63105-2802 |
| WALLACE KAGAWA & YORI KAGAWA JT TEN | 647 WAKEROBIN LN | | | | SAN RAFAEL | CA | 94903-2420 |
| WALLACE KANABY | 2559 SULLIVAN RD | | | | BADAXE | MI | 48413-9142 |
| WALLACE L AADLAND | 8022 E PRESIDIO RD | | | | TUCSON | AZ | 85750-2843 |
| WALLACE L AHO JR & SYLVIA E AHO JT TEN | 1831 LYSTER LN | | | | TROY | MI | 48085-1415 |
| WALLACE L CHATTON | 3536 E 146TH ST | | | | CLEVELAND | OH | 44120-4870 |
| WALLACE L GULLIVER | 580 SWANSON RD | | | | SAGINAW | MI | 48609-6943 |
| WALLACE L JOHNSON | 510 HEXTON HILL RD | | | | SILVER SPRING | MD | 20904-3345 |
| WALLACE L JOHNSON | 6611 STONEHURST DR | | | | DAYTON | OH | 45424-2255 |
| WALLACE L KREMER | 38 STURBRIDGE DR | | | | WILMINGTON | DE | 19810-1124 |
| WALLACE L LINDHOLM & IRMA G LINDHOLM MARITAL PROPERTY | PO BOX 174 | | | | GLENWOOD CITY | WI | 54013-0174 |
| WALLACE L RIPPIE | 2030 COUNTRY CLUB BLVD | | | | AMES | IA | 50014-7013 |
| WALLACE L RIPPIE & ELOISE RIPPIE JT TEN | 2030 COUNTRY CLUB BLVD | | | | AMES | IA | 50014-7013 |
| WALLACE L VILES JR | 200 WAKEFIELD ROAD | | | | KNOXVILLE | TN | 37922-2036 |
| WALLACE LEE & YAU SIN LEE JT TEN | 313 W GARCELON AVE | | | | MONTEREY PARK | CA | 91754-1652 |
| WALLACE M DE MAAGD & LOIS A DE MAAGD JT TEN | 3263 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49525-2637 |
| WALLACE M DELAWARE | 604 SW 23RD ST | | | | MOORE | OK | 73160-5513 |
| WALLACE M ROESKE & MRS LAURA R ROESKE JT TEN | 208 S 5TH | | | | ROGERS CITY | MI | 49779-2004 |
| WALLACE N JACKSON | 2611 BEATRICE | | | | DETROIT | MI | 48217-1548 |
| WALLACE NEHLS | 1419 FAITH DR | | | | WINDER | GA | 30680-3234 |
| WALLACE P LINO | 5796 ANTONE RD | | | | FREMONT | CA | 94538-3904 |
| WALLACE P SWIDERSKI | 18 HIGHLAND TRAIL | | | | HOPE VALLEY | RI | 02832-3300 |
| WALLACE R BROWN | 7921 ST MONICA DRIVE | | | | BALTIMORE | MD | 21222-3536 |
| WALLACE R CONWAY | 301 CAMBRIDGE CT | | | | PALMYRA | PA | 17078-9361 |
| WALLACE R EASTERWOOD | 1980 CROCKER AVE | | | | FLINT | MI | 48503-4008 |
| WALLACE R ECCLESTON | 124 E SHORE RD | | | | DENVILLE | NJ | 07834-2042 |
| WALLACE R HINDES | 2522 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1382 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALLACE R HOUSTON | 2631 WHITNEY RD S E | | | | MONROE | GA | 30655-7541 |
| WALLACE R LANDIS JR | 420 S PALM DR | APT 201 | | | NOVATO | CA | 94949-5032 |
| WALLACE R MC DONALD | C/O WINONA LEE MCDONALD | 4613 FAIRWOOD LN | | | CHATTANOOGA | TN | 37416-3712 |
| WALLACE R POPKEN | C/O CONSTANCE A POPKEN | 3425 DEARBORN BLVD | | | SIOUX CITY | IA | 51104-2609 |
| WALLACE R WILMOT & CLAIRE I WILMOT TR WILMOT LIVING TRUST UA 02/26/04 | 3212 GLENVIEW CT | | | | ROYAL OAK | MI | 48073-2350 |
| WALLACE RICHARD MUELDER JR & MRS BEVERLY CELANDER MUELDER JT TEN | PO BOX 1154 | | | | IDYLLWILD | CA | 92549-1154 |
| WALLACE S PEACOCK | 3892 ALIDA | | | | ROCHESTER HILLS | MI | 48309-4245 |
| WALLACE S PEACOCK & SYLVIA A PEACOCK JT TEN | 3892 ALIDA | | | | ROCHESTER HILLS | MI | 48309-4245 |
| WALLACE S ROGERS JR | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 |
| WALLACE SCOTT BUSKIRK JR | 72 SHIRLEY AVE | | | | PENNSVILLE | NJ | 08070-1834 |
| WALLACE SPRINGER | 1111 BLACKSTONE DR | | | | INKSTER | MI | 48141-1934 |
| WALLACE SWADER | PO BOX 1412 | | | | LOCKPORT | NY | 14095-1412 |
| WALLACE T HALL | 12162 JEFFERS LANE | | | | FENTON | MI | 48430-2456 |
| WALLACE T JOHNSON JR | 7815 W 133RD ST | | | | APPLE VALLEY | MN | 55124-7389 |
| WALLACE V CANFIELD | 16834 RAVENNA RD | | | | BURTON | OH | 44021-9733 |
| WALLACE V DOUGHTY | 1006 CEDARLAKE DRIVE | | | | HORSESHOE BEND | AR | 72512-3634 |
| WALLACE W CHINN | 4041 83RD AVE SE | | | | MERCER ISLAND | WA | 98040-4011 |
| WALLACE W EATON | 6600 SUNFIELD DR SW | | | | BYRON CENTER | MI | 49315-9451 |
| WALLACE W EDWARDS TR UA 11/21/75 WALLACE W EDWARDS | 5089 CRYSTAL DR | | | | BEULAH | MI | 49617-9617 |
| WALLACE W K YOUNG TR UA 06/07/89 WALLACE W K YOUNG REVOCABLE LIVING | TRUST | 45-920 KEAAHALA PLACE | | | KANEOHOE | HI | 96744-3346 |
| WALLACE W LIDE | 11565 MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35803-2182 |
| WALLACE W LOVE | 33555 RYAN ROAD | | | | STERLING HEIGHTS | MI | 48310-6469 |
| WALLACE W MADSEN | 6167 OLD ORCHARD LANE | | | | SALT LAKE CITY | UT | 84121-1575 |
| WALLACE W MOODY JR | 125 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072-8172 |
| WALLACE W RING | 165 CAROLINA WAY | | | | FOUNTAIN INN | SC | 29644-8309 |
| WALLACE W STEELE & THERESA STEELE TR STEELE FAMILYREVOCABLE TRUST UA | 04/18/00 | BOX 531 | | | BENICIA | CA | 94510-0531 |
| WALLACE W THAYER | 411 N MIDDLETOWN ROAD A126 | | | | MEDIA | PA | 19063-4435 |
| WALLACE WESTHOFF | BOX 129 | | | | LA GRANGE | MO | 63448-0129 |
| WALLACE WYATT | 1510 VENICE DRIVE | | | | COLUMBUS | OH | 43207-3352 |
| WALLER YOUNG HULETTE | 493 S R 2091 | | | | MORGANFIELD | KY | 42437-6644 |
| WALLEY F DUREN JR | PO BOX 1051 | | | | ROCKMARK | GA | 30153-1051 |
| WALLICE BRIEN | 5667 RT 3 | | | | SARANAC | NY | 12981-2622 |
| WALLICE F JACKSON | 260 KIRKLAND ROAD | | | | EASTON | PA | 18040-8456 |
| WALLIE D WILLIAMS & GLENNA M WILLIAMS JT TEN | 5136 PRINCESS | | | | DEARBORN HTS | MI | 48125-1200 |
| WALLIS E REAGIN & JOAN O REAGIN JT TEN | 2740 BRIARLAKEWOODS WAY NE | | | | ATLANTA | GA | 30345 |
| WALLIS F CALAWAY SR | 9341 W RIDGEWOOD DRIVE | | | | PARMA HEIGHTS | OH | 44130-4126 |
| WALLIS N MATTHEWS | 2155 OAKWOOD DR | | | | MILFORD | OH | 45150-2342 |
| WALLIS R BELL | 2463 OUIDIA CR SW | | | | ATLANTA | GA | 30311-3231 |
| WALLOON LAKE COMMUNITY CHURCH | P O BOX 35 | | | | WALLOON LAKE | MI | 49796 |
| WALLY COURIE | BOX 339 | | | | ATLANTIC BEACH | NC | 28512-0339 |
| WALLY SKORA | 15505 HORTON RD | | | | KENOSHA | WI | 53142-7935 |
| WALNUT COVE INVESTMENT CLUB | 111 RIDGE RD | | | | WALNUT COVE | NC | 27052-9322 |
| WALT GROHS | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 |
| WALT LEWIS & CHERYL LEWIS JT TEN | 5013 BRADSHAW ST | | | | SHAWNEE | KS | 66216-1475 |
| WALT SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401-7725 |
| WALTER A ASHING | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| WALTER A ASHING | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9569 |
| WALTER A BAILOR | 4415 CHABLIS DR | | | | STERLING HTS | MI | 48314 |
| WALTER A BAK | 4836 KONKEL | | | | DETROIT | MI | 48210-3208 |
| WALTER A BEASLEY | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER A BENNETT | PO BOX 1390 | | | | KINGSLAND | GA | 31548-1389 |
| WALTER A BEZEK | 16D CEDAR ST | | | | TOMS RIVER | NJ | 08757-2245 |
| WALTER A BRIDGES | 101 GUS WHITING RD | | | | LAVONIA | GA | 30553-2706 |
| WALTER A BROWN & FLORENCE E BROWN TR WALTER A & FLORENCE E BROWN FAM | TRUST UA 09/29/97 | 2501 ROSEWORTHY DR | | | LAS VEGAS | NV | 89134-7331 |
| WALTER A BROWNING JR | 604 N PARKWAY DR | | | | ANDERSON | IN | 46013-3243 |
| WALTER A BUNING | 3491 DURAND RD | | | | CORUNNA | MI | 48817-9759 |
| WALTER A BURKART JR | 370 MARBLE ST | | | | TROY | MO | 63379-1670 |
| WALTER A BUTKUS & BARBARA C BUTKUS JT TEN | 813 SUPERIOR DR | | | | HURON | OH | 44839-1452 |
| WALTER A CALLAHAN | 50 WETHERSFIELD DRIVE | | | | NEW FREEDOM | PA | 17349-8992 |
| WALTER A CONLAN III | PO BOX 1118 | | | | WINTER PARK | FL | 32790-1118 |
| WALTER A CUNNINGHAM | 2222 SLOAN | | | | FLINT | MI | 48504-3496 |
| WALTER A CZARNIK | 1506 KING GEORGE LAYNE | | | | TOMS RIVER | NJ | 08753-3364 |
| WALTER A DIXON & LIA DIXON JT TEN | 8318 EAST OLD MILL COURT | | | | WITCHITA | KS | 67226-4215 |
| WALTER A DOBEK & RICHARD F DOBEK JT TEN | 11691 MITCHELL | | | | HAMTRAMCK | MI | 48212-3008 |
| WALTER A DOMBROSKI | 30 ADAMS ST | | | | CLARK | NJ | 07066-3202 |
| WALTER A DUNCAN AND | AGNES M DUNCAN JTWROS | TOD: MULTIPLE BENEFICIARIES | SUBJECT TO STA TOD RULES | 10000 W 20TH | LITTLE ROCK | AR | 72205-7002 |
| WALTER A EMRICH & DOLORES M EMRICH JT TEN | 295 SPRING ROAD | | | | INGLESIDE | IL | 60041-8842 |
| WALTER A GORCZYNSKI | 2300 KENDRICKS CT | | | | RALEIGH | NC | 27613-3678 |
| WALTER A GORNEY | 5918 PALO VERDE COURT | | | | FORT WAYNE | IN | 46825-2679 |
| WALTER A HAHNEMANN | PO BOX 700 | | | | PORT ORFORD | OR | 97465-0700 |
| WALTER A HARTLEY | 1208 NOBLE SW | | | | DECATUR | AL | 35601-3642 |
| WALTER A HARTLEY & KATHLEEN M HARTLEY JT TEN | 1208 NOBLE SW | | | | DECATUR | AL | 35601-3642 |
| WALTER A HASAN | 6 GRANGEWAY CRT | ST CATHARINES ON L2T 4A9 CANADA | | | | | |
| WALTER A HECHT | 418 PINEWOLD DR | | | | HOUSTON | TX | 77056-1414 |
| WALTER A HEMKER | 219 31TH ST NW | | | | BARBERTON | OH | 44203-6744 |
| WALTER A HERCZYK | RD 3 BOX 377A | | | | LATROBE | PA | 15650-9336 |
| WALTER A JACYSZYN | 5699 CIDARMILL XING | | | | AUSTINTOWN | OH | 44515-4275 |
| WALTER A JEDRYK | 21249 M STREET | | | | REHOBOTH BCH | DE | 19971 |
| WALTER A JOHNSON | 62 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416-2233 |
| WALTER A JOHNSON & MRS ELIZABETH L JOHNSON TEN ENT | 1014 SUMMER RIDGE DR | | | | MURRYSVILLE | PA | 15668-8510 |
| WALTER A JUNG | N2351 COUNTY RD E | | | | WATERTOWN | WI | 53098-3926 |
| WALTER A KUCK JR | 2332 VILLAGE GREEN BLVD | | | | PLANT CITY | FL | 33567-5720 |
| WALTER A LEE | 1619 SALZBURG | | | | BAY CITY | MI | 48706-9787 |
| WALTER A LUKASZEK | 604 NORTH AVE | | | | DONNA | TX | 78537-2637 |
| WALTER A MACK | PO BOX 0074 | | | | ELIZABETH | NJ | 07207-0074 |
| WALTER A MAGIERA | 54 MIDLAND AVENUE | | | | FREEHOLD | NJ | 07728-1455 |
| WALTER A MCKNIGHT | 2163 W OAK ST | | | | STANDISH | MI | 48658-9771 |
| WALTER A NARKIEWICZ | 28 GRAND AVE | | | | SOUTH RIVER | NJ | 08882-2522 |
| WALTER A NAWARA CUST KARA LYNN NAWARA UNDER THE FLORIDA GIFTS TO | MINORS ACT | 13948 63RD LN N | | | WEST PALM BEACH | FL | 33412 |
| WALTER A OBARA JR | 71 CHESAPEAKE MOBILE CT | | | | HANOVER | MD | 21076-1557 |
| WALTER A OBERTI TR DTD UA 10/08/91 LIVING TR FOR W A OBERTI | 7208 W AVOCADO ST | | | | CRYSTAL RIVER | FL | 34429-5510 |
| WALTER A PAULSON | 1116 KEMPTON OVAL | | | | MEDINA | OH | 44256-2838 |
| WALTER A PERRY | 6633 VIRGINIA BEACH BLVD | | | | NORFOLK | VA | 23502-3013 |
| WALTER A PRICE & VERA MAE PRICE HENKLE TR UA 05/08/72 VERA MAE PRICE | 601 STREY LANE | | | | HOUSTON | TX | 77024-5059 |
| WALTER A PROCHNOW | 3410 ANDORA DR | | | | YPSILANTI | MI | 48198-9659 |
| WALTER A PROKOPCHAK & HELEN JEAN PROKOPCHAK JT TEN | RFD 3 BOX 215D | | | | DALLAS | PA | 18612-9419 |
| WALTER A RAMEY | 1223 E CAVANAUGH | | | | LANSING | MI | 48910-5627 |
| WALTER A REED JR | 149A WEST AVE | | | | SHILOH | NJ | 08353-8800 |
| WALTER A ROTHERFORTH | 6 BESTOR LN | APT 22 | | | BLOOMFIELD | CT | 06002-2431 |
| WALTER A ROZICKI | 549 NORTH AVE | | | | N TONAWANDA | NY | 14120-1748 |
| WALTER A RUTH | 1114 JANICE DR | | | | NEWARK | DE | 19713-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER A SEAGRAVE JR | 9 GEER ST | | | | CROMWELL | CT | 06416-1308 |
| WALTER A SEYMOUR | 53074 BRIAR | | | | SHELBY TWP | MI | 48316-2213 |
| WALTER A SILVA | 17 HOUR ST | | | | SLEEPY HOLLOW | NY | 10591 |
| WALTER A SMITH | 472 NW HAMPSHIRE CT | | | | BLUE SPRINGS | MO | 64014-1644 |
| WALTER A SPIESS | 105 UNCLE LEO DR | UNIT A | | | BRADLEY | IL | 60915-1565 |
| WALTER A SUSKI | 8347 S KOLIN | | | | CHICAGO | IL | 60652-3129 |
| WALTER A THOMASON | 11532 NEWGATE LN | | | | CINCINNATI | OH | 45240-4433 |
| WALTER A TIMMS | 659 NORTH 825 WEST | | | | CLEARFIELD | UT | 84015-3833 |
| WALTER A TRAYERS | 2151 MICKANIN RD | | | | NO HUNTINGDON | PA | 15642-8711 |
| WALTER A VAHL & PEGGY S VAHL TR UA 04/25/96 WALTER A VAHL | 512 MEADOWFIELD RD | | | | YORKTOWN | VA | 23692-4637 |
| WALTER A WAKULICZ | 488 PONDEROSA DR | LAKE ECHO NS B3E 1E3 CANADA | | | | | |
| WALTER A WALKER | 18037 ST AUBIN | | | | DETROIT | MI | 48234-1216 |
| WALTER A WASKE | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| WALTER A WASKE & ANN WASKE JT TEN | 4357 HILL RD | | | | SWARTZ CREEK | MI | 48473 |
| WALTER A WEGLARZ | 47991 BEN FRANKLIN | | | | SHELBY | MI | 48315-4123 |
| WALTER A WEGLARZ & RUTH ANN WEGLARZ JT TEN | 47991 BEN FRANKLIN | | | | SHELBY | MI | 48315-4123 |
| WALTER A WEGNER & ELAINE L WEGNER JT TEN | 13969 S 15 RD | | | | RAPID RIVER | MI | 49878-9764 |
| WALTER A WHITEHEAD | 511 EAST EWERS ROAD | | | | LESLIE | MI | 49251-9526 |
| WALTER A ZAK | 2225 SHERMAN AVENUE | | | | WILMINGTON | DE | 19804-3623 |
| WALTER A ZAK & JEAN A ZAK JT TEN | 2225 SHERMAN AVE | | | | WILMINGTON | DE | 19804-3623 |
| WALTER ADAMS | 11357 CHATHAM | | | | DETROIT | MI | 48239-1350 |
| WALTER ALAN KEITH | PO BOX 2335 | | | | PARKER | CO | 80134-1415 |
| WALTER ALLEN MYERS | 3820 SCADLOCK LANE | | | | SHERMAN OAKS | CA | 91403-4323 |
| WALTER ALLEN NEWMAN | 47526 COLDSPRING PL | | | | STERLING | VA | 20165-7411 |
| WALTER ALLEN WAGNER | 12078 WILSON RD | | | | MONTROSE | MI | 48457-9402 |
| WALTER ANDREW ASHING JR | 111 ROTHWELL RD | | | | WILMINGTON | DE | 19805-1052 |
| WALTER ANTHONY BIELSKI | 1145 SCOTT ST | | | | KULPMONT | PA | 17834-1621 |
| WALTER ARTHUR FORDYCE JR TR UA 05/23/91 WALTER ARTHUR FORDYCE JR | 12401 N 22ND ST APT 6104 | | | | TAMPA | FL | 33612 |
| WALTER ATKENSON | 35 OAKWOOD DR | | | | PALOS PARK | IL | 60464-1572 |
| WALTER AYLETT | 2616 GRANADA BLVD | | | | CORAL GABLES | FL | 33134-5550 |
| WALTER B ADAMS | 9789 SPINNAKER ST | | | | PORTAGE | MI | 49002-7289 |
| WALTER B ARTHUR | 144 EAST MAIN STREET | | | | KENT | OH | 44240-2525 |
| WALTER B CANNON | 6263 BRASSIE DRIVE | | | | GRIFTON | NC | 28530-7016 |
| WALTER B CASSIDY | 110 E SUNNY SLOPES DR | | | | BLOOMINGTON | IN | 47401-7320 |
| WALTER B COMEAUX 3RD | 100 BAUDOIN ST | | | | LAFAYETTE | LA | 70503-4428 |
| WALTER B DAUBER | 413 N 2ND ST | | | | YAKIMA | WA | 98901-2336 |
| WALTER B DICKSON & BESS S DICKSON JT TEN | 97 N LAKE ELLEN LANE | | | | CRAWFORDVILLE | FL | 32327-4029 |
| WALTER B ENGLAND | 1242 NW PALM LAKE DR | | | | STUART | FL | 34994-9638 |
| WALTER B FULLER | 36 KENSINGTON PARK | | | | ROXBURY | MA | 02119-2278 |
| WALTER B LETT 2ND | 2320 WAVERLEY MANSION DR | | | | MARRIOTTSVILLE | MD | 21104-1627 |
| WALTER B MASSEY | 121 ERVIN AVE | | | | LINWOOD | PA | 19061-4315 |
| WALTER B MC KEOWN | ATTN WILLIE GEORGE MCKEOWN | 14877 MONICA | | | DETROIT | MI | 48238-1902 |
| WALTER B MCLAUGHLIN | 24481 EMMONS RD | | | | COLUMBIA STA | OH | 44028-9663 |
| WALTER B MEADE | 205 MANDERLEY LN | | | | SPRINGTOWN | TX | 76082-3167 |
| WALTER B MOORE & ROBIN E MOORE JT TEN | 17 MARIA ST | | | | ORMOND BEACH | FL | 32176-3534 |
| WALTER B MURPHY III & CINDY D MURPHY JT TEN | 108 MODENA ISLAND DR | | | | SAVANNAH | GA | 31411-1008 |
| WALTER B NALL | 149 W THIRD ST | | | | PERRYSVILLE | OH | 44864-9500 |
| WALTER B QUALLS | 639 HERTIAGE DR | | | | MADISON | TN | 37115-2630 |
| WALTER B SANDERS JR | 32 KELLWOOD DRIVE | | | | ROCHESTER | NY | 14617-1414 |
| WALTER B SHIPP & MRS KATHERINE L SHIPP JT TEN | 1532 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505-5424 |
| WALTER B SPRINKLE | 3514 KONNOAK DR | | | | WINSTON SALEM | NC | 27127-5028 |
| WALTER B SPROUL | 12189 BURT RD | | | | BIRCH RUN | MI | 48415-9318 |
| WALTER B TAYLOR | 3437 RUSSELL MT GILEAD RD | | | | MERIDIAN | MS | 39301-8381 |
| WALTER B TOPPILA | 3719 RED HAWK CT | | | | SIMI VALLEY | CA | 93063-0214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER B WEAVER | 2176 JASMINE DR | | | | LEXINGTON | KY | 40504-3224 |
| WALTER B WEST | 205 N CLARK | | | | BURLESON | TX | 76028-4207 |
| WALTER BACHENHEIMER & GRETE BACHENHEIMER JT TEN | 601 KAPPOCK ST | | | | BRONX | NY | 10463-7717 |
| WALTER BARTNIK | 86 DAYTON STREET | | | | OXFORD | MI | 48371-4625 |
| WALTER BASMAJIAN TR UW EMILIE B BUSHNELL TRUST | 182 MAIN ST | | | | MASSENA | NY | 13662-1905 |
| WALTER BASS CUST CARYN R BASS U/THE CALIFORNIA UNIFORM GIFTS TO | MINORS ACT | 10781 SUNSET BLVD | | | LOS ANGELES | CA | 90077-3615 |
| WALTER BAUMANN | 373 SHORE ACRES DR | | | | COLCHESTER | VT | 05446-9696 |
| WALTER BEAM | 530 TENTH STREET | | | | ERWIN | TN | 37650-1827 |
| WALTER BEDELL | 104 MOSSY BROOK RD | | | | HIGH FALLS | NY | 12440-5000 |
| WALTER BEINECKE JR CUST WALTER BEINECKE III UGMA MA | PO BOX 1217 | | | | WALDOBOROE | ME | 04572-1217 |
| WALTER BERG | 410-196 SCOTT ST | SAINT CATHARINES ON L2N 5T2 CANADA | | | | | |
| WALTER BIELSKI & MRS JESSIE A BIELSKI JT TEN | 37 LOWTHER ROAD | | | | FRAMINGHAM | MA | 01701-4130 |
| WALTER BILICKI | #16 | 4695 53RD ST | DELTA BC V4K 2Y9 CANADA | | | | |
| WALTER BILICKI | 16-4695-53RD ST | DELTA BC V4K 2Y9 CANADA | | | | | |
| WALTER BJORKLUND | 42 E RALEIGH AVE | | | | STATEN ISLAND | NY | 10310-2812 |
| WALTER BLOGOSLAWSKI CUST ALICE BLOGOSLAWSKI UGMA CT | BOX 167 | | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI CUST EMILY BLOGOSLAWSKI UGMA CT | BOX 167 | | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI CUST WALTER BLOGOSLAWSKI III UGMA CT | BOX 167 | | | | MILFORD | CT | 06460-0167 |
| WALTER BLOGOSLAWSKI CUST WALTER BLOGOSLAWSKI III UGMA CT | BOX 167 | | | | MILFORD | CT | 06460-0167 |
| WALTER BLUM CUST ALLISON BLUM UGMA NY | 870 FAIRFIELD AVE | | | | WESTBURY | NY | 11590-6006 |
| WALTER BLUM CUST DOUGLAS BLUM UGMA NY | 870 FAIRFIELD AVE | | | | WESTBURY | NY | 11590-6006 |
| WALTER BOBIK | 7005 MEADOW | | | | WARREN | MI | 48091-3019 |
| WALTER BOHAY TOD CAROL L EVANS & LINDA M CIMO | 3550 DELLBANK DR | | | | ROCKY RIVER | OH | 44116-4245 |
| WALTER BOVAIR | RR 4 BOX 295 | BOLTON ON L0P 1A0 CANADA | | | | | |
| WALTER BREITENMOSER | BUCHENWEG 15 | CH-2552 ORPUND SWITZERLAND | | | | | |
| WALTER BRENT VINCENT | 8460 HARRIS RD | | | | DENHAM SPRINGS | LA | 70726-6729 |
| WALTER BRIGHAM JR & ELIZABETH A BRIGHAM JT TEN | 152 SUNSET PINES DR | | | | HOWELL | MI | 48843-7345 |
| WALTER BROCK & BETTIE J BROCK JT TEN | 1101 GOLD MINE ROAD | | | | BROOKEVILLE | MD | 20833-2221 |
| WALTER BROWN | 2912 OXFORD PL | | | | CHARLESTON | SC | 29414-7354 |
| WALTER BRUECKNER-JR | PO BOX 115A | | | | RAHWAY | NJ | 07065-0115 |
| WALTER BUJAK | 220 OLD BLAKE SCHOOL ROAD | | | | PARIS | TN | 38242-6872 |
| WALTER BUMGARNER | 8743 E RT 29 | | | | MECHANICSBURG | OH | 43044-9708 |
| WALTER BURA CUST LAUREN ELIZABETH BURA UGMA NJ | 15 QUARRY DRIVE | | | | WEST PATERSON | NJ | 07424-4200 |
| WALTER BURGER | 14488 WEST WESTERN RESERVE | | | | SALEM | OH | 44460-7620 |
| WALTER BURKE CUST UNDER THE LAWS OF OREGON FOR WALTER P BURKE | 4803 SE 84TH AV | | | | PORTLAND | OR | 97266-3104 |
| WALTER BURRESS | 715 GUY AVE | | | | GEORGETOWN | IL | 61846-1542 |
| WALTER BYRD | 4718 BLOOMFIELD DRIVE | | | | DAYTON | OH | 45426-1808 |
| WALTER C ALLEN | 295 NORHT OLD NEW YORK ROAD | | | | PORT REPUBLIC | NJ | 08241 |
| WALTER C ALPAUGH & MARGARET JOAN ALPAUGH JT TEN | 220 MONACAN PARK RD | | | | MADISON HEIGHTS | VA | 24572-6063 |
| WALTER C ANTERLINE & HAZEL G ANTERLINE JT TEN | 4850 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER C BABEL | 29 PARK AVE | | | | MIDDLEPORT | NY | 14105-1333 |
| WALTER C BALICKI | 8816 LUMPKIN ST #2 | | | | HAMTRAMCK | MI | 48212-3643 |
| WALTER C BARNARD & GLADIE J BARNARD JT TEN | 4632 FOREST VALLEY DR | | | | ST LOUIS | MO | 63128-3431 |
| WALTER C BEDFORD JR | 105 COLLEGE AVENUE/PO BOX 136 | | | | NORTH GREECE | NY | 14515-0136 |
| WALTER C BERG | 6615 TOWNLINE | | | | BIRCH RUN | MI | 48415-9071 |
| WALTER C BOSCHEN & RBS CITIZENS NA TR UA 08/23/1984 WALTER C BOSCHEN | 1984 TRUST | 4 CARILLON SHORES | | | MIRROR LAKE | NH | 03853 |
| WALTER C BRENNER JR & MRS DONNA K BRENNER JT TEN | 893 CYPRESSPOINT CT | | | | CINCINNATI | OH | 45245-3352 |
| WALTER C BUCKNER | 2455 MCGARITY RD | | | | MCDONOUGH | GA | 30252-2881 |
| WALTER C BYRD III | 77 DAVIS ROAD | | | | CENTERVILLE | OH | 45459-4713 |
| WALTER C CAIN & MARY L CAIN JT TEN | 27107 RUSSELL RD | | | | BAY VILLAGE | OH | 44140-2234 |
| WALTER C CISZEWSKI & JANE F CISZEWSKI JT TEN | 7345 COUNTRYSIDE DR | | | | FRANKLIN | WI | 53132-8762 |
| WALTER C CORNWELL & FON F CORNWELL TR WALTER & FON CORNWELL LIV TRUST | UA 07/17/97 | 6278 REITZEL DR | | | HICKORY | NC | 28601-7030 |
| WALTER C DAVIDSON | C/O MARIE T KOWALKE | 8900 PEPPIN DRIVE | | | ROMEO | MI | 48065-5320 |
| WALTER C DOWELL | 8560 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9334 |
| WALTER C DRAUSE CUST VALERIE DRAUSE U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 22866 WOODCREEK DR | | | TAYLOR | MI | 48180-9320 |
| WALTER C ERICSON | 2656 VICTORIA DRIVE | | | | SANTA ROSA | CA | 95407-7832 |
| WALTER C FELTER & MRS CARYL O FELTER JT TEN | 254 SUMMIT AVE | | | | FORDS | NJ | 08863-1833 |
| WALTER C FIELDS | 2204 CRESCENT LAKE RD | | | | DRAYTON PLAIN | MI | 48020 |
| WALTER C GRABOWSKI JR | 18974 GARY LN | | | | LIVONIA | MI | 48152-2989 |
| WALTER C HAYES | 3518 SAMANTHA DRIVE | | | | BUFORD | GA | 30519-7300 |
| WALTER C HEALD JR | 25322 LUKE ST | | | | CHRISTMAS | FL | 32709-9673 |
| WALTER C HERDMAN | 851 CARDWELL LANE RM 175 | | | | FRANKFORT | KY | 40601 |
| WALTER C HIESTAND | 1901 BASSWOOD DR | | | | KENT | OH | 44240-4283 |
| WALTER C HOLLINS | 17605 STONE VALLEY DR | | | | HAGERSTOWN | MD | 21740-7750 |
| WALTER C HUDSON | 1504 ROYAL LAKE DR | | | | INDIANAPOLIS | IN | 46228 |
| WALTER C HUMMEL | 2308 SAN JUAN AVE | | | | AVON PARK | FL | 33825 |
| WALTER C JONES | 3830 HUMPHREY | | | | DETROIT | MI | 48206-1440 |
| WALTER C KAWECKI | 13395 KATHLEEN DR | | | | BROOKPARK | OH | 44142-4023 |
| WALTER C KETTLE | 1414 EAST ROAD #9 | | | | EDGERTON | WI | 53534-9024 |
| WALTER C KETTLE & MRS PHYLLIS I KETTLE JT TEN | 1414 EAST ROAD #9 | | | | EDGERTON | WI | 53534-9024 |
| WALTER C KOSKE | 5285 LIN HILL DRIVE | | | | SWARTZ CREEK | MI | 48473-8886 |
| WALTER C LA PORTE | 1760 NEWARK DR | | | | LAPEER | MI | 48446 |
| WALTER C MAU & MRS JANET L MAU JT TEN | BOX 916 | | | | SHINGLE SPRINGS | CA | 95682-0916 |
| WALTER C MC SHANE | PO BOX 222 | | | | CONWAY | MO | 65632-0222 |
| WALTER C MC SHERRY | 108 IDLEWYLDE CT | | | | SPARTANBURG | SC | 29301-2821 |
| WALTER C MEHLENBACHER | 5 PLEASANTSIDE DR | | | | WAYLAND | NY | 14572-1217 |
| WALTER C MERRILL | 25924 CROCKER RD | | | | COLUMBIA STATION | OH | 44028-9715 |
| WALTER C METTLER TR UA 09/11/92 METTLER FAMILY TRUST | 7201 EAST HWY 80 #1180 | | | | YUMA | AZ | 85365 |
| WALTER C MICKEVICH | 37 SARAH ST | | | | RANDOLPH | MA | 02368-1907 |
| WALTER C MILES | 2051 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| WALTER C NASON JR | 10 FAYETTE ST | | | | ARLINGTON | MA | 02476-7613 |
| WALTER C PARLANGE JR TR LUCY BRANDON PARLANGE U-W HENRY W BRANDON | 8211 FALSE RIVER RD | | | | NEW ROADS | LA | 70760-4001 |
| WALTER C RATHWEG | 9173 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9018 |
| WALTER C SADLER & MARION F SADLER JT TEN | 8631 PIN OAK DR | | | | SPRINGFIELD | VA | 22153-3554 |
| WALTER C SHAW CUST MARY BETH SHAW UGMA FL | 761 VIRGINIA CIRCLE NE | | | | ATLANTA | GA | 30306 |
| WALTER C SIMERSON | 385 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1551 |
| WALTER C THOMAS | 1813 WEYER AVE | | | | NORWOOD | OH | 45212-2919 |
| WALTER C THOMPSON | 5040 WAVERLY | | | | KANSAS CITY | KS | 66104-3154 |
| WALTER C THOMPSON & HARRIET W THOMPSON JT TEN | 36 W 15TH ST | | | | OCEAN CITY | NJ | 08226-2950 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER C UPCHURCH | 1999 LEPPO RD | | | | MANSFIELD | OH | 44903-9076 |
| WALTER C WELBORN & WALTER C WELBORN II JT TEN | 1415 MOHICAN TRL | | | | SAINT CHARLES | MO | 63304-7323 |
| WALTER C WIGGINS | 1448 JEFFERSON AVE | | | | KALAMAZOO | MI | 49006-3132 |
| WALTER C WILSON | 4835 W LAWTHER DR | APT 804 | | | DALLAS | TX | 75214-1843 |
| WALTER CARROLL POWELL | 3801 FRANKFORD AVE | | | | BALTIMORE | MD | 21206-3526 |
| WALTER CECCHINI & JOAN E CECCHINI JT TEN | 9179 SW 99TH COURT RD | | | | OCALA | FL | 34481 |
| WALTER CHAREWYCH & HELEN CHAREWYCH JT TEN | 5315 WINCHESTER DRIVE | | | | TROY | MI | 48085-3281 |
| WALTER CHARLES LOGAN | 511 BAYSHORE DR PH 4 | | | | FORT LAUDERDALE | FL | 33304-3927 |
| WALTER CHASE | 622 E MAIN ST | | | | OWOSSO | MI | 48867-3222 |
| WALTER CHILDRESS | 301 W STEWART | | | | FLINT | MI | 48505-3215 |
| WALTER CHMIELA | 288 PINE ST | APT A1 | | | BRISTOL | CT | 06010-6936 |
| WALTER CHRZANOWSKI | 1516 RUSTIC DR APT 4 | | | | OCEAN | NJ | 07712-7407 |
| WALTER CMIELEWSKI & MARYANN CMIELEWSKI JT TEN | 41 W 24TH ST | | | | BAYONNE | NJ | 07002-3702 |
| WALTER COHEN CUST DAVID ZACHERY COHEN UGMA MI | 1524 TATOR CT | | | | BLOOMFIELD HILLS | MI | 48302-2365 |
| WALTER COLEMAN | 2235 SOUTH TAYLOR RD | | | | UNIVER Y HTS | OH | 44118-3006 |
| WALTER COMB | 214 TERRE MAR DR | | | | NORTH KINGSTOWN | RI | 02852-7134 |
| WALTER CONRAD BRETHAUER JR | 1110 BARBEAU DRIVE | | | | SAGINAW | MI | 48603-5401 |
| WALTER CONSTANT JR | 7706 AMBERWOOD TRL | | | | BOARDMAN | OH | 44512-4768 |
| WALTER COPE | 720 MALIN RD | | | | NEWTON SQ | PA | 19073-2617 |
| WALTER COX | 27903 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| WALTER CRAIG | ATTN WALTER CRAIG | 1525 WILMINGTON PIKE | | | WEST CHESTER | PA | 19382-8318 |
| WALTER CRAIG WEHNER | PO BOX 1131 | | | | TELLICO PLNS | TN | 37385 |
| WALTER CUMMINGS | 2929 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49508-1429 |
| WALTER CZERNIEJEWSKI | 114 ELVIRA DRIVE | | | | SMITHTON | IL | 62285-1474 |
| WALTER D ALLMAN | 13830 CARTWRIGHT E QUARTER LINE | BLACKSTOCK ON L0B 1B0 CANADA | | | | | |
| WALTER D BAIER | 4457 SPINNAKER LANE | | | | PLEASANT LAKE | MI | 49272-9782 |
| WALTER D BROOKS & DORIS E BROOKS TR UA 11/14/85 WALTER D BROOKS & | DORIS E BROOKS | 15894 19 MILE RD | APT 225 | | CLINTON TWP | MI | 48038-6349 |
| WALTER D CARTER | 223 TOWN MOUNTAIN RD | | | | HAYESVILLE | NC | 28904-4596 |
| WALTER D CRONEY JR | 4091 LINNEL RD | | | | DEMING | WA | 98244 |
| WALTER D DOUGLAS | 3780 E FROST RD | | | | WEBBERVILLE | MI | 48892-9244 |
| WALTER D DUNN | 10493 ALLEGHANY RD | | | | DARIEN | NY | 14040-9702 |
| WALTER D EDGAR | 10178 BEAR VALLEY CT | | | | ELK GROVE | CA | 95624-2750 |
| WALTER D ERBER | 3985 SNOWBERRY | | | | BRIDGEPORT | MI | 48722-9539 |
| WALTER D FIRTH & MRS RAMONA FIRTH JT TEN | 1128 E 104TH ST | | | | TACOMA | WA | 98445-3802 |
| WALTER D FLOCK | 1363 N EIGHT MILE RD | | | | SANFORD | MI | 48657-9726 |
| WALTER D HARFF | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| WALTER D HARFF & NORA A HARFF JT TEN | PO BOX 1253 | | | | DOLAN SPRINGS | AZ | 86441-1253 |
| WALTER D HART | 4818 RENAS RD | | | | GLADWIN | MI | 48624-8942 |
| WALTER D HART | 5227 REDBIRD LN | | | | HAMILTON | OH | 45011-2020 |
| WALTER D HINSON | 38879 ARCHER DRIVE | | | | HARRISON | MI | 48045-2802 |
| WALTER D KOSLOWSKY | 12861 NATHALINE | | | | REDFORD | MI | 48239-4615 |
| WALTER D LESKE | 1607 31ST ST | | | | BAY CITY | MI | 48708-8722 |
| WALTER D MCAULIFFE JR & JO ANNE MCAULIFFE JT TEN | 11717 PUEBLO FUERTE CT | | | | EL PASO | TX | 79936-4458 |
| WALTER D MERRIFIELD | 692 ALBATROSS TERRACE | | | | SEBASTIAN | FL | 32958-5935 |
| WALTER D MILES | 445 61ST ST | | | | OAKLAND | CA | 94609-1304 |
| WALTER D PIDGEON | 965 HARDING HIGHWAY | | | | CARNEY'S POINT | NJ | 08069-3611 |
| WALTER D RICKERT | 3265 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| WALTER D RITTENBERRY | 8540 W 144TH ST | | | | ORLAND PARK | IL | 60462-2831 |
| WALTER D RYBAK | 6670 CATHEDRAL DR | | | | BLOOMFIELD | MI | 48301-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER D SHEEHAN CUST JULIA ANNE SHEEHAN U/THE MINORS ACT MASS UNIFORM GIFTS TO | 7 SANDY BROOK ROAD | | | | BURLINGTON | MA | 01803-3920 |
| WALTER D WAGNER JR | 19 FOXTAIL CT | | | | NEWARK | DE | 19711-4379 |
| WALTER DALE | 188 N RIDGE ST | | | | PORT SANILAC | MI | 48469-9737 |
| WALTER DAUGHTREY JR | 20 LAFAYETTE ST | | | | WHITE PLAINS | NY | 10606-2413 |
| WALTER DAVID CARROLL | 284 HARKNESS RD | | | | AMHERST | MA | 01002-9782 |
| WALTER DAVID KLATCH | PO BOX 2536 | MIVASERET ZION 90805 ISRAEL | | | | | |
| WALTER DAWAIN BABCOCK | 1088 W PINE | | | | MT MORRIS | MI | 48458-1031 |
| WALTER DEMOORJIAN | 35 BROOK ST | | | | MARLBOROUGH | MA | 01752-2818 |
| WALTER DEMOROW | 1003 STAGGER BUSH PLACE | | | | NEW SMYRNA BEACH | FL | 32168-7932 |
| WALTER DENNIS LEHMAN | 2432 HAWKHAVEN | | | | COLUMBIA | IL | 62236-4304 |
| WALTER DENNIS SIMPKINS SR | 2466 SOUTH | | | | ALGER | MI | 48610 |
| WALTER DOMBROWSKI | 223 INGLEWOOD CT | | | | LINDEN | MI | 48451-8952 |
| WALTER DORAL | 3334 JOHN R | | | | ROCHESTER HILLS | MI | 48307-5437 |
| WALTER DOUGLAS BARRY 3RD | 15 STILLMAN LN | | | | PLEASANTVILLE | NY | 10570-3901 |
| WALTER DRABIK & GERTRUDE K DRABIK JT TEN | 1700 ROBIN LN APT 553 | | | | LISLE | IL | 60532-4180 |
| WALTER DRAKEFORD | 201 FAIRCREST WAY | | | | COLUMBIA | SC | 29229-9244 |
| WALTER DUDLEY CUST WALTER VINCENT DUDLEY U/THE W VA GIFTS TO MINORS | ACT | 1525 RAMBLER ROAD | | | CHARLESTON | WV | 25314-1830 |
| WALTER DUNN & CATHERINE DUNN TR UA 05/18/92 THE DUNN TRUST | 76 LIBERTY WAY | | | | PALM HARBOR | FL | 34684-1443 |
| WALTER DUTZ | 27244 JEAN | | | | WARREN | MI | 48093-4436 |
| WALTER E ARRASMITH | 1241 SHAWNEE RD | | | | LINDSBORG | KS | 67456-5101 |
| WALTER E BADENHAUSEN JR | 490 LIGHTFOOT RD | | | | LOUISVILLE | KY | 40207-1854 |
| WALTER E BASS & MARGARET B BASS JT TEN | 1382 JAMAICA RD | | | | MARCO ISLAND | FL | 34145-3919 |
| WALTER E BINKLEY & PAUL H BINKLEY JT TEN | 23006 NE 172ND ST | | | | KEARNEY | MO | 64060-9332 |
| WALTER E BIRKHAUSER | 134 VIN ROSE CIRCLE SE | | | | PALM BAY | FL | 32909-8542 |
| WALTER E BISHOP | PO BOX 202 | | | | MOUNTAIN LKS | NJ | 07046-0202 |
| WALTER E BLATT | 5007 UNIVERSAL DR | APT 115 | | | MIDLAND | MI | 48640-2049 |
| WALTER E BOWMAN III | PO BOX 181 | | | | FAIRHAVEN | MA | 02719-0181 |
| WALTER E BRABBS | 504 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1108 |
| WALTER E BROWN | 7750 HAVERHILL CRT | | | | NAPLES | FL | 34104-9483 |
| WALTER E BRUTZER & DIANE C BRUTZER TR WALTER E BRUTZER & DIANE C | BRUTZER TR UA 8/30/78 | 541 MICHIGAN AVE UNIT 15 | | | FRANKFORD | MI | 49635-8705 |
| WALTER E BUECHLER | 3666 SCHUMANN RD | | | | BAY CITY | MI | 48706-2120 |
| WALTER E BULLARD | 9071 KINTYRE PL | | | | GERMANTOWN | TN | 38139-5442 |
| WALTER E BURKE | C/O PEGGY RAWIE | 6818 W 156TH TERR | | | STANLEY | KS | 66223-3113 |
| WALTER E BURR & MRS JEAN B BURR JT TEN | 53 BLACK BALL HILL | | | | DENNIS | MA | 02638-2240 |
| WALTER E CARLSON | 100 BLUFF VIEW DR | APT 205B | | | BELLEAIR BLF | FL | 33770-1373 |
| WALTER E COOK III CUST WALTER E COOK IV UGMA NY | 455 COTTONWOOD DRIVE | | | | WILLIAMSVILLE | NY | 14221-1510 |
| WALTER E CRAIG | 213 DIJON COURT | | | | RIVERDALE | GA | 30296-1005 |
| WALTER E DAGES & LOUISE M DAGES JT TEN | 44 TALLY HO RD | | | | RIDGEFIELD | CT | 06877-2818 |
| WALTER E DARBY | 2303 PENTLAND DR | APT 612 | | | PARKVILLE | MD | 21234-7250 |
| WALTER E DELOE | 3755 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8751 |
| WALTER E DOLATA | 5315 KENWOOD AVE | | | | OVERLEA | MD | 21206-1417 |
| WALTER E DUMMER REV | TRUST UAD 09/28/95 | WALTER E DUMMER TTEE | PO BOX 5103 | | N MUSKEGON | MI | 49445-5103 |
| WALTER E FISHER | 205 S CROSNO AVE | | | | BONNIE | IL | 62816-1005 |
| WALTER E FRIED TR UA 08/08/78 WALTER E FRIED | 285 MADISON AVE S | #306 | | | BAINBRIDGE ISLAND | WA | 98110-2843 |
| WALTER E GRABOWSKI | 5111 SANTA ROSA CT | APT 2D | | | CAPE CORAL | FL | 33904-5682 |
| WALTER E GROHS JR | PO BOX 751 | | | | LUDLOW | MA | 01056-0751 |
| WALTER E GRYCZKOWSKI | 95 STEINFELDT RD | | | | LANCASTER | NY | 14086-2333 |
| WALTER E HAMILTON | 6 EUBAR CIRCLE | | | | BILLERICA | MA | 01821-1036 |
| WALTER E HAYNIE | PO BOX 185 | | | | VIENNA | OH | 44473-0185 |
| WALTER E HEATH | 10945 CHRISTINE WAY | | | | TUJUNGA | CA | 91042-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER E HILDEBRECHT & RUTH A HILDEBRECHT JT TEN | 3961 HAINES RD | | | | WAYNESVILLE | OH | 45068-9610 |
| WALTER E HORTON & BRADLEY E HORTON & GERALD HORTON TR UA 07/16/2007 | 705 NAFUS ST | | | | OWOSSO | MI | 48867-3378 |
| WALTER E HUGHES & MRS KATHARINE S HUGHES TEN ENT | 67 VINEYARD LN | | | | MEDIA | PA | 19063-4426 |
| WALTER E HUMPHREY SR | 511 N QUEEN ST APT 8-A | | | | KINSTON | NC | 28501-4367 |
| WALTER E HUNT & MARIE HUNT JT TEN | 64-08 GATES AVE | | | | RIDGEWOOD | NY | 11385-3321 |
| WALTER E HUSS & ELEANOR F HUSS TR UA 08/29/2007 HUSS REVOCABLE TRUST | 5377 CASSANDRA WAY | | | | SANTA ROSA | CA | 95403 |
| WALTER E JOHNSON | 1016 WYLIN COURT | | | | ST LOUIS | MO | 63135-3243 |
| WALTER E JOHNSON | 1122 LINCOLN AVE | | | | FLINT | MI | 48507-1521 |
| WALTER E JUSTICE | HC 70 BOX 646 | | | | SANDY HOOK | KY | 41171-9516 |
| WALTER E KLOSTERMAN TR WALTER E KLOSTERMAN TRUST UA 04/15/03 | 715 BANBURY ROAD | | | | CENTERVILLE | OH | 45459-1649 |
| WALTER E KOWALCZYK | 940 GRACE | | | | ROCHESTER HILLS | MI | 48307-4919 |
| WALTER E KULESA | 1818 HILLCREST AVE | | | | ANDERSON | IN | 46011-1008 |
| WALTER E LAUGAVITZ | 9249 SUPERIOR | | | | ST HELEN | MI | 48656-9712 |
| WALTER E LAWRENCE | 1223 S CEDAR | | | | OWOSSO | MI | 48867-4225 |
| WALTER E LAWRENCE & MARGARET T LAWRENCE JT TEN | 1223 S CEDAR ST | | | | OWOSSO | MI | 48867-4225 |
| WALTER E LEHMANN & MARGARET L LEHMANN TR LEHMANN FAM TRUST UA 04/01/91 | 2501 MESQUITE | | | | GEORGETOWN | TX | 78628-3127 |
| WALTER E LEWIS | 903 N LINDEN CT | | | | WICHITA | KS | 67206-4006 |
| WALTER E LOWRY | 6600 PRESTON RD 422 | | | | PLANO | TX | 75024 |
| WALTER E MARTIN | 6458 HAVILAND DR | | | | BROOKPARK | OH | 44142-3402 |
| WALTER E MIGA & DORIS W MIGA TR WALTER E MIGA & DORIS MIGA FAM TRUST | 208 WINCHESTER DR | | | | NEW HARTFORD | NY | 13413-1028 |
| WALTER E MILLER | 8077 WOODLAND AVE | | | | HONOR | MI | 49640-9443 |
| WALTER E NIXON TR UA 03/27/92 THE WALTER E NIXON TR | 57 CENTER ST | | | | METUCHEN | NJ | 08840-1879 |
| WALTER E OAK | 618 GRANITE ST | # 126 | | | BRAINTREE | MA | 02184-5430 |
| WALTER E OGORZALEK & DAVID P OGORZALEK JT TEN | 101 BUSH STREET | | | | BUFFALO | NY | 14207-2849 |
| WALTER E OLSZEWSKI | 1384 S CUMMINGS RD | | | | DAVISON | MI | 48423-9100 |
| WALTER E PENNY | 313 MYRTLE ST | | | | FLUSHING | MI | 48433-1635 |
| WALTER E PINGREE TR UA 05/12/86 M-B WALTER E PINGREE | 838 WESTERN DR | | | | SANTA CRUZ | CA | 95060-6823 |
| WALTER E REDMOND | 1310 BLUE JAY LANE | | | | RICHMOND | VA | 23229-5508 |
| WALTER E RETTMAN | 6855 COUNTRY VIEW | | | | KALAMAZOO | MI | 49009-8897 |
| WALTER E RICHMOND | 11253 WILD BERRY LN | | | | MOKENA | IL | 60448-1370 |
| WALTER E RIGGAN | PO BOX 188 | | | | LIBERTY HILL | SC | 29074-0188 |
| WALTER E RIGSBY | 7522 REYNOLDS RD | | | | CAMBY | IN | 46113-9207 |
| WALTER E ROBERSON JR | BOX 146 | | | | ROBERSONVILLE | NC | 27871-0146 |
| WALTER E ROTHENBERGER | 38748 LITTLEFIELD DR | | | | STERLING HGTS | MI | 48312-1339 |
| WALTER E SCHMOLINSKY JR | 10048 BALLINSHIRE CT | | | | MIAMISBURG | OH | 45342-7224 |
| WALTER E SCHOTT 3RD | 3085 TROY PIKE | | | | VERSAILLES | KY | 40383-8903 |
| WALTER E SMART | 2441 MOCKINGBIRD ST | | | | PORT CHARLOTTE | FL | 33948-4920 |
| WALTER E SMIGEL | 13726 SPRUCE RD | | | | SOUTHGATE | MI | 48192 |
| WALTER E SMITH | 6015 NORTH BUCKLAND DRIVE | | | | CITRUS SPRINGS | FL | 34434-8263 |
| WALTER E SMITH & MARTHA Y SMITH JT TEN | 2940 M BROWN POINT | | | | HERNANDO | FL | 34442-4378 |
| WALTER E SNYDER II | 209 OPAL AVE | | | | NEWPORT BEACH | CA | 92662-1032 |
| WALTER E STEARLE | 19937 KLINGER | | | | DETROIT | MI | 48234-1741 |
| WALTER E STEELE | 54 SUNSET DR | | | | SHELBY | OH | 44875-9415 |
| WALTER E STEINWAY | 4099 RIVERSIDE DRIVE | | | | DAYTON | OH | 45405-2364 |
| WALTER E STEUART TR THE SEPERATE PROPERTY OF THE WALTER E STEUART FAM | LIVING TRUST UA 10/09/93 | 6019 COVEWOOD CT | | | CITRUS HGTS | CA | 95621-0953 |
| WALTER E TATROE | 12100 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER E TEAMER | 19491 ROBSON | | | | DETROIT | MI | 48235-1954 |
| WALTER E TRUMPORE | 11712 EDEN RD | | | | LAWTONS | NY | 14091-9738 |
| WALTER E WARDEN & KAREN M WARDEN JT TEN | 255 W MANOR DRIVE | | | | CHESTERFIELD | MO | 63017-2970 |
| WALTER E WARREN | 1527 N OKEMOS RD | | | | MASON | MI | 48854-9406 |
| WALTER E WARREN & THEDA V WARREN JT TEN | 1527 N OKEMOS RD | | | | MASON | MI | 48854-9406 |
| WALTER E WHITE | 4182 LOMA ST | | | | IRVINE | CA | 92604-2206 |
| WALTER E WOJACK | 5303 IVAN DR | APT 307 | | | LANSING | MI | 48917-3343 |
| WALTER E YOUNG | 5418 WESTMINSTER BLVD | | | | MUNICE | IN | 47304-9813 |
| WALTER E ZWOLAK | 5047 KINGS WOOD DR | | | | ROSWELL | GA | 30075-4012 |
| WALTER EDWARD CLAYWELL | 2340 ROSS RD | | | | TIPP CITY | OH | 45371-9151 |
| WALTER EDWIN MARRABLE | 200 W MOLLY CHERRY LN | | | | DENISON | TX | 75020-6839 |
| WALTER ELAM | 44 CHAPMAN | | | | PONTIAC | MI | 48341-2112 |
| WALTER ELDO BURR | VERACRUZ 426 NORTH | CD OBREGON SONORA 85000 MEXICO | | | | | |
| WALTER ENOCH CRAIG | 9581 W 975 N | | | | MIDDLETOWN | IN | 47356 |
| WALTER ERCOLINI | 124 MAYBERRY RD | | | | GRAY | ME | 04039-7718 |
| WALTER ERWIN GISH | 106 SURREY LANE | | | | SAN RAFAEL | CA | 94903-3227 |
| WALTER EWING BEASLEY 3RD | 944 TIMBERLAKE DR | | | | VIRGINIA BEACH | VA | 23464-3237 |
| WALTER F BAKER & MARILYN J BAKER JT TEN | 964 BELLEWOOD DR SE | | | | KENTWOOD | MI | 49508-6028 |
| WALTER F BARAJAZ | 13201 MEADOWHILL LN | | | | LEMONT | IL | 60439-6771 |
| WALTER F BLASS | 10135 WOODS RD | | | | GLADWIN | MI | 48624-8773 |
| WALTER F BOWER | 343 VOCKEY RD | | | | MITCHELL | IN | 47446-6911 |
| WALTER F BROWN | PO BOX 475274 | | | | GARLAND | TX | 75057 |
| WALTER F BRUNN & MRS RUTH D BRUNN JT TEN | 306 LAKEVIEW TERR | | | | NEW BRAUNFELS | TX | 78130-6035 |
| WALTER F CABALA JR | 1437 RIDGE RD | | | | BAY CITY | MI | 48708-9179 |
| WALTER F CASPER SR & CARMEL A CASPER JT TEN | 350 HICKORY RIDGE RD | | | | GREENFILD TWP | PA | 18407-3609 |
| WALTER F CUTLIP JR | 1103 CAMBRIDGE CT | | | | LONGWOOD | FL | 32779-5706 |
| WALTER F DEBERRY & MARTHA V DEBERRY JT TEN | 13450 GARRETT HWY | | | | OAKLAND | MD | 21550-4009 |
| WALTER F ETZEL | 511 WALNUT COURT | | | | CENTERVILLE | IN | 47330-1331 |
| WALTER F FIKE JR | 6168 HICKORY LAWN CT | | | | GROVE CITY | OH | 43123-9175 |
| WALTER F FLETCHER & HEIDI L FLETCHER JT TEN | PO BOX 486 | | | | MARTIN | TN | 38237 |
| WALTER F GWOREK | 1291 INDIAN CHURCH RD APT 8 | | | | BUFFALO | NY | 14224-2003 |
| WALTER F HALL | 214 FOREST RIDGE LN | | | | ZAVALLA | TX | 75980-3816 |
| WALTER F HAUBER JR | 3023 DALE ANN DR | | | | LOUISVILLE | KY | 40220-2512 |
| WALTER F KELLEY | 1606 KEYSTONE RD | | | | CLEVELAND | OH | 44134-3009 |
| WALTER F KENEL | 3494 W BEAR LAKE RD | | | | KALKASKA | MI | 49646-9042 |
| WALTER F KUSLUSKI | 4032 LOCH DRIVE | | | | HIGHLAND | MI | 48357-2234 |
| WALTER F LOEB | 194 RIVERSIDE DRIVE APT 6 E | | | | NEW YORK | NY | 10025-7278 |
| WALTER F MALLEN | 365 W ROSE AVE | | | | GARDEN CITY | MI | 48135-2661 |
| WALTER F MATYSTIK | 314 MARIETTA AVE | | | | HAWTHORNE | NY | 10532-1927 |
| WALTER F MUZYNSKI | PINE ACRES DRIVE | | | | CANTON | CT | 06022 |
| WALTER F OKEEFE | 576 ANDERSON ST | | | | BALDWIN | NY | 11510-3813 |
| WALTER F PARKER & MARGARET A PARKER JT TEN | 268 WILDER AVE | | | | STATEN ISLAND | NY | 10306-1723 |
| WALTER F RUSNAK & LAUREN L RUSNAK JT TEN | 9 TURNING LEAF DRIVE | | | | PITTSFORD | NY | 14534 |
| WALTER F SCHMIDT JR | 9728 E TS AVE | | | | VICKSBURG | MI | 49097-9526 |
| WALTER F SIMON & MARY M SIMON TR WALTER F SIMON & MARY M SIMON LIVING | TRUST UA 04/29/95 | 22975 SE BLACK NUGGET RD | APT 323 | | ISSAQUAH | WA | 98029-7311 |
| WALTER F SIMPSON JR | 293 ROCKSPRINGS ROAD | | | | HARTSELLE | AL | 35640-6636 |
| WALTER F SKELLETT | 11336 PETERSON DRIVE | | | | CLIO | MI | 48420-9419 |
| WALTER F SMOLEN III | 2774 NIAGARA RD | | | | NIAGARA FALLS | NY | 14304-2031 |
| WALTER F SUAREZ JR | 16 PARK AVE | | | | NEWPORT NEWS | VA | 23607-6048 |
| WALTER F SZPARA | 2616 SPRUCE ST | | | | UNION | NJ | 07083-5652 |
| WALTER F TEN COM & DOLORES R JT | 4601 VINEWOOD CR N | | | | FT MYERS | FL | 33903-4657 |
| WALTER F THIEDE & MARIAN T THIEDE JT TEN | 1870 PINE RIDGE LN | | | | BLOOMFIELD | MI | 48302-1752 |
| WALTER F WIDMAIER & CECILIA A WIDMAIER JT TEN | 1106 10TH AVENUE | | | | DOROTHY | NJ | 08317 |
| WALTER F WINKOWSKI | 1331 LONDOYLN TERRACE | | | | TRAVERSE CITY | MI | 49686-8551 |
| WALTER F ZIEGLER | 32 WOODLAND DRIVE | | | | GLEN MILLS | PA | 19342-8117 |
| WALTER F ZIMMER | 27 NORTHGATE RD | | | | ROCHESTER | NY | 14616-3045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER F ZIOMEK | 300 SURREY LN | | | | ROCHESTER | MI | 48306-2751 |
| WALTER F ZUKE | 525 ECKFORD | | | | TROY | MI | 48098-4836 |
| WALTER FASOLD JR | 64354 REINHEIM | BERT BRECHT STRASSE 7 GERMANY | | | | | |
| WALTER FECICA & MARIA FECICA JT TEN | 71 POCONO AVE | | | | YONKERS | NY | 10701-5433 |
| WALTER FERGUSON | 2630 HILOLA ST | | | | MIAMI | FL | 33133-2506 |
| WALTER FISCHEL BENOIST | 6 PICARDY LANE | | | | ST LOUIS | MO | 63124-1600 |
| WALTER FLORA | 115 S ELM ST | | | | HILLSBORO | OH | 45133-1347 |
| WALTER FRANK USIAK | 125 SHARON DR | | | | TONAWANDA | NY | 14150 |
| WALTER FRANK WALTERS | 1406 RAY RD | | | | FENTON | MI | 48430-9716 |
| WALTER FRANKLIN MAUCK WALTER FRANKLIN MAUCK REV TRUST UA 03/13/97 | 508 S NEPONSIT DR | | | | VENICE | FL | 34293-1118 |
| WALTER FREDERICK GERMER JR | C/O CHARLES R LOEFFLER | PO BOX 820 | | | MASON | TX | 76856-0820 |
| WALTER FREES | 465 MARK RD | | | | ALLENDALE | NJ | 07401-1828 |
| WALTER FUNK & MRS PAULINE FUNK JT TEN | 1529 N CRATER AVE | APT 27G | | | DOVER | OH | 44622-9522 |
| WALTER G ADAMS | 17608 DEFOREST | | | | CLEVELAND | OH | 44128-2606 |
| WALTER G APEL | 13 CRIMSON LN | | | | LITITZ | PA | 17543-7979 |
| WALTER G BILOT | 25724 REECK RD | | | | TRENTON | MI | 48183-4557 |
| WALTER G BULEMORE TR WALTER G BULEMORE TRUST UA 09/13/05 | ROOM A1 5080 BALDWIN RD | | | | HOLLY | MI | 48442 |
| WALTER G CARLSON & MRS EVELYN ANNE CARLSON JT TEN | 1202 RYSON CT | | | | WHEATON | IL | 60187-8832 |
| WALTER G ECKERT SR | 711 FARRAR ST | | | | FREDERICKTOWN | MO | 63645-1651 |
| WALTER G FALKOWSKI | 2501 BALA DR | | | | BAY CITY | MI | 48708-4803 |
| WALTER G FREEMAN | 726 WILDCAT DR | | | | LAWRENCEVILLE | GA | 30043-3744 |
| WALTER G GRANTHAM & MILDRED R GRANTHAM JT TEN | 162 RAINBOW DRIVE | #6211 | | | LIVINGSTON | TX | 77399-0001 |
| WALTER G GREEN | 377 BUCKEYE ROAD | | | | FAYETTEVILLE | GA | 30214-3152 |
| WALTER G GREEN III | PO BOX 799 | | | | GLEN ALLEN | VA | 23060-0799 |
| WALTER G GRUGETT | 3217 COLES | | | | OVERLAND | MO | 63114-2916 |
| WALTER G HILL | 2804 AUCHENTOROLY TERR | | | | BALTIMORE | MD | 21217-1901 |
| WALTER G ISENHOUR II | 120 STAGECREST DR | | | | RALEIGH | NC | 27603-5502 |
| WALTER G JOZWIAK | 114 E CENTER | | | | ESSEXVILLE | MI | 48732-8709 |
| WALTER G KAPKE | 5530 FRASER RD | | | | BAY CITY | MI | 48706-9786 |
| WALTER G KRUEGER | 17350 S PARKER RD | | | | HOMER GLEN | IL | 60491-9738 |
| WALTER G LAUER & HARRIET E LAUER JT TEN | 4 FAIR HAVEN DR | | | | NEW CITY | NY | 10956-5506 |
| WALTER G LAUGHLIN & HELEN A LAUGHLIN TR WALTER G & HELEN A LAUGHLIN | TRUST UA 10/16/02 | 1611 SE 38TH TERRACE | | | TOPEKA | KS | 66609-1504 |
| WALTER G LEITNER | 19358 MARX | | | | DETROIT | MI | 48203-1338 |
| WALTER G LEWIS CUST CHARITY N LEWIS UGMA LA | 2202 GEMINI DR | | | | BASTROP | LA | 71220-3428 |
| WALTER G MELLISH | 13 WHITE OAK DR | | | | LIVINGSTON | NJ | 07039-1220 |
| WALTER G NEELY | PO BOX 81 | | | | NAUBINWAY | MI | 49762 |
| WALTER G OTTO JR | 403 ALMAR CT | | | | NORTHVALE | NJ | 07647-1201 |
| WALTER G PAGACZ | 15660 WEST AUTUMN SAGE DR | | | | SURPRIZE | AZ | 85374-6108 |
| WALTER G PALMER TR WALTER G PALMER TRUST UA 12/15/94 | 1438 S 133 EAST AVE | | | | TULSA | OK | 74108-4108 |
| WALTER G PARKER | 3626 DEERFIELD PL | | | | ANN ARBOR | MI | 48103-1711 |
| WALTER G PERRY | 63 THORNBERRY RD | | | | WINCHESTER | MA | 01890-3252 |
| WALTER G PRUTZMAN & FRANCES C PRUTZMAN JT TEN | 16 W BROWNING RD | | | | COLLINGSWOOD | NJ | 08108-1112 |
| WALTER G REID | 1258 KILMAURS COURT | OSHAWA ON L1K 2A4 CANADA | | | | | |
| WALTER G SAXTON JR | 26 SOUTH BANCROFT PARKWAY | | | | WILMINGTON | DE | 19805-3702 |
| WALTER G SCHULFER | 1410 LONGLEAF ST | | | | AVON | IN | 46123-7279 |
| WALTER G SUCHARSKI | 595 LAGUNA DR | | | | WALLED LAKE | MI | 48390-2009 |
| WALTER G TAYLOR & SUE A TAYLOR JT TEN | 10524 GOTHAM RD | | | | RICHMOND | VA | 23235-2626 |
| WALTER G VON SCHMIDT | 9649 EAST BEXHILL DRIVE | | | | KENSINGTON | MD | 20895-3114 |
| WALTER G WHITMER | 7699 W WHITE BIRCH RD | | | | LAKE CITY | MI | 49651-8502 |
| WALTER G WILBERT JR | 314 CEDAR RIDGE CT | | | | PERRYSBURG | OH | 43551-2839 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER G WILSON | 3295 BROOKGATE DR | | | | FLINT | MI | 48507-3208 |
| WALTER GARY | 98 CRESTON AVE | | | | AKRON | OH | 44310-1037 |
| WALTER GAYLOR & MARGARET GAYLOR JT TEN | 111 WYNDWOOD DR | | | | SEABROOK | TX | 77586-4623 |
| WALTER GILMORE JR | CARAVEL FARMS | 257 BENJAMIN BLVD | | | BEAR | DE | 19701-1693 |
| WALTER GLASS | 282 STRATFORD DR | | | | CHURCHVILLE | PA | 18966-1373 |
| WALTER GRABOWSKI | 28141 TERRENCE ST | | | | LIVONIA | MI | 48154-3438 |
| WALTER GRAF & AGNES C GRAF JT TEN | 427 W UNION ST | | | | WHITEHALL | PA | 18052-5319 |
| WALTER GREGORY MORDEN | 110 WATERSIDE AVE | | | | SATSUMA | FL | 32189-2147 |
| WALTER GREKULAK | 133 CR 3362 | | | | DEBERRY | TX | 75639-9524 |
| WALTER GRIWICKI & HELEN GRIWICKI TR GRIWICKI FAM TRUST UA 4/20/00 | 43838 LEEANN LANE | | | | CANTON | MI | 48187-2822 |
| WALTER GRONWALD | 13 ORCHARD LANE | | | | BURLINGTON TWP | NJ | 08016-4213 |
| WALTER GROSSER CUST JENNIFER MARIE GROSSER UGMA NY | 207 GREENE AVE | | | | SAYVILLE | NY | 11782-3002 |
| WALTER GURSKY & FRANK E GURSKY & LINDA GURSKY ROLON JT TEN | 28-2 TURNER ROAD | | | | FREEHOLD | NJ | 07728-5146 |
| WALTER H ADKINS | 7155 COLEMAN RD | | | | EAST LANSING | MI | 48823-9450 |
| WALTER H BAGGETT | 280 KINTYRE | | | | OXFORD | MI | 48371-6024 |
| WALTER H BOEHM | 4545 YATES LN | | | | CINCINNATI | OH | 45244-2124 |
| WALTER H BRETTHAUER & BEVERLY B BRETTHAUER TEN ENT | 841 BEECHWOOD ROAD | | | | ORANGE | CT | 06477-1402 |
| WALTER H BRITT | BOX 528 | | | | SUFFOLK | VA | 23439-0528 |
| WALTER H BURCHFIELD JR | 920 ROSE LN | | | | NAPERVILLE | IL | 60540-7327 |
| WALTER H CARPENTER & MARGARET L CARPENTER JT TEN | PO BOX 207 | | | | SOUTHAVEN | MS | 38671-0003 |
| WALTER H CHRISTOPHER | 989 ERIN DR | | | | KENT | OH | 44240-2027 |
| WALTER H COLLINS TR UA 03/13/2008 WALTER H COLLINS LIVING TRUST | 1642 MCCOY RD | | | | WOLVERINE LK | MI | 48390 |
| WALTER H CRUTTS | 2666 HOSMER RD | | | | GASPORT | NY | 14067-9433 |
| WALTER H ENGH | 110 CRESCENT HILL DR | | | | ORTONVILLE | MI | 48462-9797 |
| WALTER H GANT | 10844 DREXEL | | | | CLEVELAND | OH | 44108-3609 |
| WALTER H GLOEDE | 11868 VIENNA APPLE RD | | | | KELLER | TX | 76248-7522 |
| WALTER H HAGEN | 4650 ELM DRIVE | | | | BAY CITY | MI | 48706-9414 |
| WALTER H HELM | 451 PLANTATION DRIVE | | | | TITUSVILLE | FL | 32780-2572 |
| WALTER H HELM & ALINE LAVENDER HELM JT TEN | 451 PLANTATION DRIVE | | | | TITUSVILLE | FL | 32780-2572 |
| WALTER H HERKAL | 14000 HUSTON ST | | | | SHERMAN OAKS | CA | 91423-1905 |
| WALTER H HORNE | 8401 ANNWOOD | | | | LARGO | FL | 33777-2027 |
| WALTER H HURDLEY | 5335 PINECREST | | | | YOUNGSTOWN | OH | 44515-4047 |
| WALTER H KEMPER | 9051 N SHADOW ROCK DR | | | | TUCSON | AZ | 85743-1113 |
| WALTER H KENNEDY JR | 19 SCAR HILL RD | | | | BOYLSTON | MA | 01505-1305 |
| WALTER H KILGORE | 3615 LIBERTY ROAD | | | | WILLARD | OH | 44890-9244 |
| WALTER H KREINHEDER | GARDEN VILLAS APT | 13590 SO OUTER FORTY RD | | | TOWN & COUNTRY | MO | 63017-5823 |
| WALTER H LANEY | 6809 DESPOT RD | | | | SHREVEPORT | LA | 71108-4641 |
| WALTER H LOGAN | 54 OAKHILL | | | | PONTIAC | MI | 48342-2328 |
| WALTER H MAKUPSON | 23475 COVENTRY WOODS | | | | SOUTHFIELD | MI | 48034-5168 |
| WALTER H MCBRIDE & VIOLA M MCBRIDE TR UNDER WALTER H & VIOLA M | MCBRIDE TR | 505 N STONE BLVD | | | RAYMORE | MO | 64083-9111 |
| WALTER H MILLER | 5845 S 500 W 57 #57 | | | | COLUMBIA CITY | IN | 46725-9472 |
| WALTER H NOBLE & DELORES M NOBLE TR WALTER H NOBLE & DELORES M NOBLE | REV TRUST UA 09/19/02 | 3755 CHILTON DR | | | SAGINAW | MI | 48603-3176 |
| WALTER H ROHR | 85 WASHINGTON STREET | | | | KEENE | NH | 03431-3103 |
| WALTER H SCHMITT TR WALTER H SCHMITT REVOCABLE TRUSTUA 5/5/99 | 30012 CHAMPINE ST | | | | CLAIR SHORES | MI | 48082-1654 |
| WALTER H SCHNEIDER & COLLEEN SCHNEIDER TR 05/20/92 WALTER H SCHNEIDER | & COLLEEN | 418 COLDENHAM RD | | | WALDEN | NY | 12586-2919 |
| WALTER H SCHULTZ JR | 6801 GREY FOX DR | | | | SPRINGFIELD | VA | 22152-2617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER H SINKOLA | 7567 SW 108TH PL | | | | OCALA | FL | 34476-9195 |
| WALTER H STEWART JR & LA VONNE B STEWART JR JT TEN | 15904 WHITE ROCK RD | | | | GAITHERSBURG | MD | 20878 |
| WALTER H STRATTON & BETTY M STRATTON JT TEN | 37 DAUNTON DRIVE | | | | ROCHESTER | NY | 14624-4231 |
| WALTER H SUTER | 10200 MAPLE ST APT C117 | | | | WICHITA | KS | 67209-3125 |
| WALTER H TRELENBERG & MARILYN E TRELENBERG JT TEN | BOX 1101 | | | | MINDEN | NV | 89423-1101 |
| WALTER H VANMETER JR | 12601 E 59TH TERR | | | | KANSAS CITY | MO | 64133-4512 |
| WALTER H WALLACE | 34 WILLARD ST | | | | WARWICK | RI | 02889-1021 |
| WALTER H WEEKS | 2349 KINGSGATE CT | | | | ATLANTA | GA | 30338-5931 |
| WALTER H WEINER CUST JON M WEINER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 876 PARK AVE | | | NEW YORK | NY | 10021-1832 |
| WALTER H WILSON & MARJORIE L WILSON JT TEN | 276 GLENWOOD LANE | | | | NAPLES | FL | 34112 |
| WALTER H WING JR | 527 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1318 |
| WALTER H WOLFF & JAMIE L WOLFF TR WOLFF FAMILY REVOCABLE TRUST UA | 02/04/02 | 2312 SW 50TH STREET | | | CAPE CORAL | FL | 33914-6752 |
| WALTER HALL REICHARD | 1119 KARNES RD | | | | BEDFORD | VA | 24523-3775 |
| WALTER HAMILTON | C/O MARY HAMILTON | 136 LONSDALE RD | | | BUFFALO | NY | 14208-1530 |
| WALTER HANS | KONRADSHOEHE 2 | | | WUPPERTAL GERMANY 42289 | | | |
| WALTER HARGENHAN CUST MICHAEL HARGENHAN UGMA NY | 9 MARY ANN CT | | | | HUNTINGTON | NY | 11743-7912 |
| WALTER HARGROVE | 1394 E JULIAH AVE | | | | FLINT | MI | 48505-1734 |
| WALTER HARLAN ELLIOTT | RT 5 BX 355 | | | | WARSAW | MO | 65355-9768 |
| WALTER HARRIS | 18871 REVERE | | | | DETROIT | MI | 48234-1731 |
| WALTER HARVEY CUST LAYLIN HARVEY UTMA MD | 8271 BROCK BRIDGE RD | | | | LAUREL | MD | 20724 |
| WALTER HASLER | 1443 RAVINEVIEW | | | | BLOOMFIELD HILLS | MI | 48304-1260 |
| WALTER HAYS & MRS SYLVIA HAYS JT TEN | 10211 TAMARACK DR | | | | VIENNA | VA | 22182-1845 |
| WALTER HEIDENREICH & ANN A HEIDENREICH JT TEN | 312 LELAND | | | | FLUSHING | MI | 48433-1748 |
| WALTER HEMPSTONE YOUNG JR | 17804 TERI DR | | | | DERWOOD | MD | 20855-1343 |
| WALTER HERBERT HOSLER | 1543 N 700 W | | | | KOKOMO | IN | 46901-9767 |
| WALTER HILL | 722 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1355 |
| WALTER HODERATH | 3 LIBBY AVE | | | | HICKSVILLE | NY | 11801-1713 |
| WALTER HODGSON | 26 LIBBY AVE | | | | POMPTON PLAINS | NJ | 07444-1663 |
| WALTER HOJNACKI | 30 SIMON ST | | | | BUFFALO | NY | 14207-1832 |
| WALTER HOLOWKA | 50 WELLER DR | | | | ROCHESTER | NY | 14617-1431 |
| WALTER HOROWITZ | 30 ABALONE ROAD | | | | SAUNDERSTOWN | RI | 02874-2734 |
| WALTER HUBER | 5 ROYALE ROAD | ST CATHARINES ON L2N 3X8 CANADA | | | | | |
| WALTER HUTSON | 31000 MILES RD | | | | CLEVELAND | OH | 44139-1246 |
| WALTER HYDER & MRS LILLIAN HYDER JT TEN | 35320 MONZA CT | | | | STERLING HEIGHTS | MI | 48312-4060 |
| WALTER I BUCHERT JR | 12 KEPER AVE | | | | LANCASTER | PA | 17603-9753 |
| WALTER I BUSH | 88 KELLY RD | GIBSON BC V0N 1V3 CANADA | | | | | |
| WALTER I BUSH | RR 10 | 88 KELLY RD | GIBSON BC V0N 1V3 CANADA | | | | |
| WALTER I SCOTT & CECILE M SCOTT TR WALTER I & CECILE M SCOTT LIVING | TRUST UA 7/10/99 | 39060 QUINN DR | | | STERLING HGTS | MI | 48310-2439 |
| WALTER I SELIGSOHN | 1241 ADAMS ST | APT 613 | | | DORCHESTR CTR | MA | 02124-5775 |
| WALTER I TAYLOR JR | 7195 E COLDWATER RD | | | | DAVISON | MI | 48423-8935 |
| WALTER IRODENKO | 23665 OTTER RD | | | | NEW BOSTON | MI | 48164-9663 |
| WALTER IWANICKI | 33731 CHATSWORTH DR | | | | STERLING HTS | MI | 48312 |
| WALTER J ANDERSON | 183 CEDAR AVE | | | | BRODHEAD | WI | 53520-1042 |
| WALTER J ARNST | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9247 |
| WALTER J AUSTIN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| WALTER J AUSTIN & VIVIAN AUSTIN JT TEN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| WALTER J BAGENT | 11634 ZIRCON LANE | | | | PORT RICHEY | FL | 34668 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J BALLINGER | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 |
| WALTER J BANOSKI | PO BOX 306 | | | | NEWPORT | MI | 48166-0306 |
| WALTER J BARKER | 41 ALBIN RD | | | | CARMEL | NY | 10512 |
| WALTER J BLACHA SR | 8788 SOLITUDE DRIVE | | | | BRIGHTON | MI | 48116-6219 |
| WALTER J BLAINE | 9200 MAPLEWOOD DR | | | | CLIO | MI | 48420-9765 |
| WALTER J BOBULA JR & MRS LYNNE BOBULA JT TEN | 2140 REMSEN RD | | | | MEDINA | OH | 44256-7224 |
| WALTER J BOWE CUST KEVIN P BOWE UGMA NY | 7 BRIARWOOD LN | | | | FLETCHER | NC | 28732-8417 |
| WALTER J BOYD | 1992 HULIT ROAD | | | | MANSFIELD | OH | 44903-9782 |
| WALTER J BRAUN | 7884 S ARGONNE CT | | | | AURORA | CO | 80016-1803 |
| WALTER J BREY JR & DONNA M BREY JT TEN | 1325 EDGEWOOD DR | | | | LAKE GENEVA | WI | 53147-1079 |
| WALTER J CARLTON | 5523 KATEY LANE | | | | ARLINGTON | TX | 76017-6235 |
| WALTER J CHICO JR TR WALTER J CHICO JR FAMILY TRUST UA 11/29/93 | PO BOX 272 | | | | PATTERSONVILLE | NY | 12137-0272 |
| WALTER J CHRZAN | 554 MEADOWBRIAR RD | | | | ROCHESTER | NY | 14616-1118 |
| WALTER J CIUPEK | 14466 TRENTON ROAD | | | | SOUTHGATE | MI | 48195-1939 |
| WALTER J COLLINS | 2261 NEWGATE AVE | | | | DAYTON | OH | 45420-3357 |
| WALTER J CWIKLA & MRS KATHLEEN M CWIKLA JT TEN | 41 MURRAY LN | | | | LAVALLETTE | NJ | 08735-1513 |
| WALTER J DAVIS | 7109 W TIMBER DRIVE | | | | NEW PALESTINE | IN | 46163-9137 |
| WALTER J DEMSHUK TR UA 02/05/07 WALTER J DEMSHUK TRUST | 9244 MARION CRESCENT | | | | REDFORD | MI | 48239 |
| WALTER J DEMSHUK TR UA 02/05/2007 WALTER J DEMSHUK REV LIVING TRUST | 9244 MARION CRESCENT | | | | REDFORD | MI | 48239 |
| WALTER J DESTRAMPE | 7500 CARROUSEL BLVD | | | | WESTLAND | MI | 48185-2406 |
| WALTER J DOYLE JR | 6533 S CO RD 275 E | | | | CLAYTON | IN | 46118-9686 |
| WALTER J DZIEWICKI | 6223 EAST E AVE | | | | RICHLAND | MI | 49083-9729 |
| WALTER J ELENZ | (DUBAI) P O BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WALTER J ERICKSON TOD CHRISTOPHER C ERICKSON | 459 ALDER LAKE ROAD | | | | MANITOWSH WTR | WI | 54545-9070 |
| WALTER J ERICKSON TOD JAMES R ERICKSON | 459 ALDER LAKE ROAD | | | | MANITOWSH WTR | WI | 54545-9070 |
| WALTER J ERICKSON TOD LESLIE E ERICKSON | 480A ALDER LAKE RD | | | | MANTOWISH WATERS | WI | 54545-9070 |
| WALTER J EVANS | 2 WALKER DR | | | | NEW CASTLE | DE | 19720-4682 |
| WALTER J FINNIE | 140 MOUNT ZION RD SE | APT 40 | | | ATLANTA | GA | 30354-2165 |
| WALTER J FLETCHER | 4486 W COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| WALTER J GARDNER & ANIECE J GARDNER JT TEN | 202 PARK FOREST BLVD | | | | ENGLEWOOD | FL | 34223-7150 |
| WALTER J GAYLOR | 111 WYNWOOD DR | | | | SEABROOK | TX | 77586-4623 |
| WALTER J GILEWSKI | 11644 HERBERT AVE | | | | WARREN | MI | 48089-1239 |
| WALTER J GIZA & HELEN GIZA JT TEN | 14996 RIVER VIEW CT | | | | STERLING HEIGHTS | MI | 48313-5772 |
| WALTER J GLUVNA | 44408 NEWBURYPORT DRIVE | | | | CANTON | MI | 48187-2509 |
| WALTER J GUTAJ | 9054 APPLETON | | | | REDFORD | MI | 48239-1236 |
| WALTER J HANNER | 1533 HIGHLAND ST | | | | BAIRD | TX | 79504 |
| WALTER J HANSEN JR | 821 E BRIGHTON AVE | APT 109 | | | SYRACUSE | NY | 13205 |
| WALTER J HARRISON | 4692 CERRILLOS DRIVE | | | | WOODLAND HLS | CA | 91364-5011 |
| WALTER J HARTWELL JR | 5291 WALKER RD | | | | MARLETTE | MI | 48453-9704 |
| WALTER J HEFFERNAN | PO BOX 808 | | | | SOUTHBURY | CT | 06488 |
| WALTER J HERBERT | 1215 TERI AVE | | | | TORRANCE | CA | 90503-6055 |
| WALTER J HESS | 932 JOHNSON DR | | | | GETTYSBURG | PA | 17325-8903 |
| WALTER J HORTON | 9016 FENTON ROAD | | | | FENTON | MI | 48430-9487 |
| WALTER J HUEBNER | 1432 CAVALCADE DR | | | | YOUNGSTOWN | OH | 44515-3845 |
| WALTER J HUFFORD | 114 BELVEDERE AVE | | | | CHARLEVOIX | MI | 49720-1411 |
| WALTER J HUNT | 1015 CAMBREY ST | | | | SAGINAW | MI | 48601-3333 |
| WALTER J INGLHOFER & ERIKA INGLHOFER TR UA 04/20/90 THE INMAR TRUST | 3524 BENDER TRAIL | | | | PLANO | TX | 75075-3343 |
| WALTER J INGRAM | 3489 PALACE CT | | | | TUCKER | GA | 30084-2312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER J ISAAC | 3918 CATHERINE | | | | NORWOOD | OH | 45212-4028 |
| WALTER J JANUSZ & GRACE L JANUSZ JT TEN | 206 GLEN BERNE DR | | | | WILMINGTON | DE | 19804-3410 |
| WALTER J JAROSZ JR CUST JASON P JAROSZ UTMA NJ | 548 RHODEISLAND | | | | BRICK | NJ | 08724-1428 |
| WALTER J JAROSZ JR CUST JESSICA LA JAROSZ UTMA NJ | 548 RHODEISLAND | | | | BRICK | NJ | 08724-1428 |
| WALTER J JAROSZ JR CUST JUSTIN T JAROSZ UTMA NJ | 548 RHODEISLAND | | | | BRICK | NJ | 08724-1428 |
| WALTER J JEZEWSKI | PO BOX 75ERE | | | | SAINT CLAIR SHORES | MI | 48080-0075 |
| WALTER J JOHNSON JR & MARIE LOUISE JOHNSON TR WALTER J JOHNSON JR & | MARIE L JOHNSON | 1485 GERHARDT AVENUE | | | SAN JOSE | CA | 95125-4840 |
| WALTER J KARIOTT & HELEN E KARIOTT TR KARIOTT FAMILY REVOCABLE TRUST | UA 11/10/99 | 2845 WISCONSIN AVE | | | BERWYN | IL | 60402-2955 |
| WALTER J KENNA JR | 563 BEAUFORT AVE | | | | PITTSBURGH | PA | 15226-1437 |
| WALTER J KENT & JOHN TAURIELLO JT TEN | 124 CONANT DR | | | | BUFFALO | NY | 14223 |
| WALTER J KIJEK | 8148 ABBEY RD | | | | N ROYALTON | OH | 44133-1106 |
| WALTER J KIRCHEN | 1025 POXSON | | | | LANSING | MI | 48910-2736 |
| WALTER J KOSARICK & MRS IRENE J KOSARICK JT TEN | 6 WINDSWEPT DR | | | | SANDWICH | MA | 02563-2103 |
| WALTER J KOTLARCZYK SR | 279 WHITE | | | | ECORSE | MI | 48229-1069 |
| WALTER J KOTYLO | 137 LAKE POINTE CIR SW | | | | HUNTSVILLE | AL | 35824-1301 |
| WALTER J KRESKE JR | C/O WALTER KRESKE | PO BOX 717 | | | BRANFORD | CT | 06405-0717 |
| WALTER J KUENG | 7635 N CASEY RD | | | | EDGERTON | WI | 53534-8819 |
| WALTER J KULESZA | 31948 PINEHILL | | | | WARREN | MI | 48093-1142 |
| WALTER J LELO | 5795 ROEDEL RD | | | | BRIDGEPORT | MI | 48722-9777 |
| WALTER J LIPA | 24716 WEST POINT | | | | BROWNSTOWN | MI | 48183-3089 |
| WALTER J LUCAS | 4155 WHEELER RD | | | | FOWLERVILLE | MI | 48836-9295 |
| WALTER J LUDWIG & AUDREY M LUDWIG JT TEN | 2950 BERRY ST | | | | KALAMAZOO | MI | 49001-1120 |
| WALTER J LYNADY & UNA L LYNADY JT TEN | 895 ROOSEVELT HWY | | | | WAYMART | PA | 18472-6108 |
| WALTER J MACHNIAK | 625 JOHN HIX | | | | WESTLAND | MI | 48186-3771 |
| WALTER J MARKERT & VERA M MARKERT JT TEN | 10687 CYPRESS BEND DR | | | | BOCA RATON | FL | 33498-6339 |
| WALTER J MATTHES & MRS CAROLYN J MATTHES JT TEN | PO BOX 473 | | | | BLOOMFIELD HILLS | MI | 48303-0473 |
| WALTER J MATYE | 4329 GARDEN PARK COURT | | | | ST LOUIS | MO | 63123-6804 |
| WALTER J MCCOY | PO BOX 83 | | | | TALLMANSVILLE | WV | 26237-0083 |
| WALTER J MEADORS JR | 311 E 4TH ST | | | | WEST POINT | GA | 31833-2340 |
| WALTER J MIKLAS | 23 ABERDEEN ROAD | | | | SCOTCH PLAINS | NJ | 07076-2225 |
| WALTER J MISTAK & MICHAELINE MISTAK JT TEN | 26931 DOXTATOR | | | | DEARBORN HEIGHTS | MI | 48127-3399 |
| WALTER J MORGENTHALER | 12 DAGMAR PL | | | | STAMFORD | CT | 06905-2501 |
| WALTER J MOTOVIDLAK | 26 S WALNUT | | | | WILKES-BARRE | PA | 18702-7511 |
| WALTER J NEELD & CELINE NEELD JT TEN | 639 COLONIAL CIRCLE | | | | FULLERTON | CA | 92835-2774 |
| WALTER J NIERNBERG | 2061 SALZBURG | | | | BAY CITY | MI | 48706-9733 |
| WALTER J NOWAK & LORRAINE A NOWAK JT TEN | 5 ROSEMEADE LANE | | | | CHEEKTOWAGA | NY | 14227-1328 |
| WALTER J NOWAK JR | 1150 DENICE | | | | WESTLAND | MI | 48186-4814 |
| WALTER J OSTROWSKI | 300 ESSER STREET APT 1 | | | | BUFFALO | NY | 14207-1229 |
| WALTER J PATRICK & PATRICIA C PATRICK TR U-T-D 09/02/82 WALTER J | PATRICK & PATRICIA C | 4826 SULLIVAN WAY | | | SANTA ROSA | CA | 95409-4226 |
| WALTER J PENAZEK | 185 SHARON DRIVE | | | | ROCHESTER | NY | 14626-2032 |
| WALTER J PETERSEN CUST JONATHAN WILLIAM PETERSEN UGMA MI | 1227 BIRCH ROAD | | | | WEST BRANCH | MI | 48661-9352 |
| WALTER J PIERCE JR | 647 MARY'S POND RD | | | | ROCHESTER | MA | 02770-2200 |
| WALTER J PLEWINSKI | 688 RANSOM RD | | | | LANCASTER | NY | 14086-9714 |
| WALTER J RAKOW JR | 156 KONNER AVE | | | | PINE BROOK | NJ | 07058-9437 |
| WALTER J RANAGAN & MARY V RANAGAN JT TEN | 11 RICHARD DR | | | | DUMONT | NJ | 07628-1503 |
| WALTER J RIFE & CAROLYN M RIFE JT TEN | 147 OAKLEAF DR | | | | PINE KNOLL SHORES | NC | 28512-6604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER J ROA | 10735 SW PATHFINDER WA | | | | PORTLAND | OR | 97223-3926 |
| WALTER J ROBERTS | 352 E VIENNA RD | | | | CLIO | MI | 48420-1425 |
| WALTER J ROKICKI | 8331 HILLTOP DRIVE | | | | POLAND | OH | 44514-2986 |
| WALTER J ROWE | 10288 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| WALTER J SCHROEDER & ESTHER SCHROEDER & ARLENE V BIRKHAHN JT TEN | 828 N CATHERINE | | | | LAGRANGE PARK | IL | 60526-1511 |
| WALTER J SCHROEDER TR UA 02/19/91 WALTER J SCHROEDER TRUST | 828 N CATHERINE | | | | LAGRANGE PARK | IL | 60526-1511 |
| WALTER J SCOTT | 1018 ANGIER DRIVE | | | | DAYTON | OH | 45408-2407 |
| WALTER J SIEFERT | 4645 TIEDEMAN | | | | BROOKLYN | OH | 44144-2333 |
| WALTER J SMITH | 450 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609-5716 |
| WALTER J SMITH & SHARON K SMITH JT TEN | 450 TARRINGTON ROAD | | | | ROCHESTER | NY | 14609-5716 |
| WALTER J SOBCZAK | 25169 LORRAINE | | | | CENTERLINE | MI | 48015-1514 |
| WALTER J STAZINSKI TR WALTER J STAZINSKI 1998 REVOCABLE TRUST UA | 03/06/98 | 12 FAIRVIEW ST | | | SAUGUS | MA | 01906-2230 |
| WALTER J STUBBS | 4520 WARRENSVILLE CENTER RD | APT 215 | | | CLEVELAND | OH | 44128-4143 |
| WALTER J SZMANSKY & VERRETTA L SZMANSKY JT TEN | 245 LAKEVIEW DR | | | | FAIRFIELD GLADE | TN | 38558-7049 |
| WALTER J SZYSZLO | 60 OLD RIDGE RD | | | | NEW MILFORD | CT | 06776-3961 |
| WALTER J TAPPE | PO BOX 181 | | | | PORT TABACCO | MD | 20677-0181 |
| WALTER J THOMPSON JR | 353 E JACKSON ST | | | | FLINT | MI | 48505-4963 |
| WALTER J TIMMONS & BETTY J TIMMONS & JANET E TURNBAUGH & MARILYN G | BENNETT JT TEN | 2603 S TAYLOR | | | PITTSBURGH | KS | 66762-6548 |
| WALTER J TIPTON | 1402 BANBURY PLACE | | | | FLINT | MI | 48505-1927 |
| WALTER J TOMKOSKI | 1079 RIDGE RD | | | | PINE HALL | NC | 27042-8132 |
| WALTER J TUREK | 20ROBIN HILL RD | | | | MERIDEN | CT | 06450-2477 |
| WALTER J WALKER & MARION J WALKER TRU/A 10/02/00 WALTER & MARION | WALKER REVOCABLE FAMILY TRUST | 23743 LAKEWOOD BLVD | | | ST CLAIR SHORES | MI | 48082-2545 |
| WALTER J WALL | 438 WALL STREET | | | | ALBEMARLE | NC | 28001 |
| WALTER J WASIELEWSKI & JOANNE WASIELEWSKI TR WALTER J & JOANNE | WASIELEWSKI REV LIV TR UA | PO BOX 11891 | | | ASPEN | CO | 81612-9420 |
| WALTER J WASIUK JR | 11 COUNTRYSIDE ROAD | | | | N GRAFTON | MA | 01536-1605 |
| WALTER J WEATHERLY | BOX 680564 | | | | FORT PAYNE | AL | 35968-1606 |
| WALTER J WIERZBOWSKI | 53634 MEADOW CREEK DR | | | | NEW BALTIMORE | MI | 48047 |
| WALTER J WIERZBOWSKI & REGINA E WIERZBOWSKI JT TEN | 53634 MEADOW CREEK DR | | | | NEW BALTIMORE | MI | 48047-6389 |
| WALTER J WLOSINSKI & DELPHINE T WLOSINSKI JT TEN | 36094 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| WALTER J WOJCIK | 6 BAILEY ST | | | | SAYREVILLE | NJ | 08872 |
| WALTER J WOLSTONE | 12874 TWYLA-LANE | | | | HARTLAND | MI | 48353-2224 |
| WALTER J WYSZYNSKI | 18 GLOVER CIRCLE | | | | WILMINGTON | DE | 19804-3202 |
| WALTER J ZBIKOWSKI & ROSEMARY E MAITLAND & WALTER JOHN ZBIKOWSKI R L | S JT TEN | 25645 ROSS | | | DEARBORN HEIGHTS | MI | 48125-1142 |
| WALTER JACKSON | 87 ALDINE STREET | | | | NEWARK | NJ | 07112-1551 |
| WALTER JACOB FREIERT | SUNCITY RETIREMENT RESIDENT | 3855 UPPERCREEK RD | P O BOX#5655 | SUN CITY | SUN CITY CTR | FL | 33571-5655 |
| WALTER JACOBY JR | 6604 110TH PLACE | APT 1 | | | SEBASTIAN | FL | 32958-4762 |
| WALTER JAMES DE WIND | 4029 SAINT PAUL BLVD | | | | ROCHESTER | NY | 14617-2337 |
| WALTER JAMES HENDERSON III & CAROLYN J HENDERSON JT TEN | PO BOX 1567 | | | | SAN JUAN PUEBLO | NM | 87566-1567 |
| WALTER JAY HIRSCH CUST STEPHEN L HIRSCH U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 175 MAIN STREET SUITE 708 | | | WHITE PLAINS | NY | 10601-3123 |
| WALTER JOE & MAMIE L JOE TR UA 08/27/90 WALTER JOE & MAMIE LJOE TRUST | 9564 SABRINA LN | APT 247 | | | ELK GROVE | CA | 95758-5510 |
| WALTER JOHN BUCKLEY & MRS NORMA BUCKLEY JT TEN | 93 BRIAR LN | | | | NORWICH | CT | 06360-7427 |
| WALTER JOHN DRUZBIK | 261 RIDGEWOOD CIRCLE | | | | BUFFALO | NY | 14218-2112 |
| WALTER JOHN RANTANEN II | 125 EAST MCKINLEY ST | | | | APPLETON | WI | 54915 |
| WALTER JOHNSON | PO BOX 05302 | | | | DETROIT | MI | 48205-0241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER JOSEPH BLACK | 775 MAIN ST | | | | PLYMOUTH | CT | 06782 |
| WALTER JOSEPH COADY | 838 FOREST DR | | | | MANSFIELD | OH | 44905-2069 |
| WALTER JOSEPH HERCHOWSKI TR WALTER J HERCHOWSKI REVOCABLE TRUST UA | 05/10/96 | 12000 TRALEE RD 502 | | | TIMONIUM | MD | 21093-3841 |
| WALTER JOSEPH JAREMSKI & LOTTIE PAULINE JAREMSKI JT TEN | 7739 DONNA ST | | | | WESTLAND | MI | 48185-2476 |
| WALTER JOSEPH MAXWELL | 16321 HOEFT RD | | | | BELLEVILLE | MI | 48111-4279 |
| WALTER JUNIOR WALKER | 12400 N SAGINAW RD LOT 28 | | | | CLIO | MI | 48420-1074 |
| WALTER K BERRY | 1823 VINE ST | | | | WEST DES MOINES | IA | 50265-4836 |
| WALTER K BRYANT | 105 KATHIE CT | | | | GERMANTOWN | OH | 45327-8325 |
| WALTER K DUMLER | 10315 CLARK ROAD | | | | DAVISON | MI | 48423-8507 |
| WALTER K GENZ | 835 WEST STATE RD 351 | | | | JANESVILLE | WI | 53546-9086 |
| WALTER K GUNNELS | 895 POSS RD | | | | COMER | GA | 30629-2325 |
| WALTER K HARTLAUER | 85907 BAILEY HILL RD | | | | EUGENE | OR | 97405 |
| WALTER K HOOPER | 1201 WEST CEDAR AVE | APT D9 | | | GLADWIN | MI | 48624 |
| WALTER K KLEPPE | 6210 TOWN ROAD 144 | | | | LITTLEFORK | MN | 56653-9157 |
| WALTER K KNODERER | 3709 LIMA CT | | | | INDAINAPOLIS | IN | 46227-8178 |
| WALTER K LIPPARD 3RD | 444 W OSBORN RD 305 | | | | PHOENIX | AZ | 85013-3898 |
| WALTER K MARKO | DE LA BAHIA C8 | 2600 S KANNER HWY | | | STUART | FL | 34994-4640 |
| WALTER K MAXWELL & JANICE MAXWELL JT TEN | PO BOX 66 | | | | GRETNA | FL | 32332-0066 |
| WALTER K MILLER | 1603 WALL AVE | | | | MUNCIE | IN | 47302-3849 |
| WALTER K ROGERS | 9261 S STATE RD | | | | GOODRICH | MI | 48438-9468 |
| WALTER K SY | 6328 WOLCOTTSVLLE RD | | | | AKRON | NY | 14001-9001 |
| WALTER K TAYLOR | BOX 525 | | | | MONTICELLO | NY | 12701-0525 |
| WALTER K THORNE JR | 351 E CHESTNUT ST | | | | COATESVILLE | PA | 19320-3202 |
| WALTER K WINKLE JR | 2600 ELLSWOOD RD | | | | COLUMBUS | MI | 48063-4310 |
| WALTER KARL LINK | 7201 ISLAMERTA PLACE | | | | WILMINGTON | NC | 28405-4778 |
| WALTER KASTAN CUST KENNETH ALAN KASTAN U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 2542 ALLANTE AVE | | | LAS VEGAS | NV | 89120-3740 |
| WALTER KELLY | 3 SANDALWOOD DR | | | | DAVENPORT | FL | 33837-9737 |
| WALTER KERN | 512 S TRANSIT ST | | | | LOCKPORT | NY | 14094-5917 |
| WALTER KLYMKOWSKY & HILDEGARDE KLYMKOWSKY TEN ENT | 469 BYRON RD | | | | WARMINSTER | PA | 18974-2903 |
| WALTER KMIECIK & EUGENE W KMIECIK & DAVID G KMIECIK JT TEN | 23950 CUNNINGHAM | | | | WARREN | MI | 48091-3187 |
| WALTER KOHUT | 17624 FAIRFAX LN | | | | STRONGSVILLE | OH | 44136-7206 |
| WALTER KOZACHEK | 74 LAHIERE AVE | | | | EDISON | NJ | 08817-3201 |
| WALTER KUBOTEIT | 4186 WESTBOURNE CIRCLE | | | | SARRASOTA | FL | 34238-3248 |
| WALTER KUKURUDZA | 39 VALOIS ST | | | | ROCHESTER | NY | 14621-2629 |
| WALTER L ADAMS | 3299 FAIRVIEW AVE | | | | MCKEESPORT | PA | 15131-1011 |
| WALTER L BARBEE | 2021 WHITTLESEY | | | | FLINT | MI | 48503-4348 |
| WALTER L BEAN | 600 PANAMA ST | | | | ELDORADO | IL | 62930-1932 |
| WALTER L BEARDSLEY | 13901 FRUIT RIDGE RD | | | | DEFIANCE JUNCTION | OH | 43512-6985 |
| WALTER L BELL & RUTHIE M BELL JT TEN | 7905 N W 20TH | | | | MARGATE | FL | 33063-6805 |
| WALTER L BELL & RUTHIE M BELL JT TEN | 7905 N W 20TH ST | | | | MARGATE | FL | 33063-6805 |
| WALTER L BICE | 17525 PAVER & BARNES RD | | | | MARYSVILLE | OH | 43040-8609 |
| WALTER L BLAKELY | 45 EDISON | | | | PONTIAC | MI | 48342-2015 |
| WALTER L BLATZ | 306 AVANT AVE | | | | SAN ANTONIO | TX | 78210-4108 |
| WALTER L BOYAKI & MRS MARCIA D BOYAKI JT TEN | 1725 TOMMY AARON | | | | EL PASO | TX | 79936-4616 |
| WALTER L BREWER | 1303 WILDWOOD | | | | ARLINGTON | TX | 76011-5059 |
| WALTER L BUTLER JR | P O BOX 399 | | | | HYDE | PA | 16843 |
| WALTER L CAMPBELL | 5454 E RD 300S | | | | HARTFORD CITY | IN | 47348 |
| WALTER L CASTEEL | 168 S MAIN ST | | | | LEXINGTON | TN | 38351-2110 |
| WALTER L CAUDILL | 222 NEW CIRCLE DR | | | | WHITESBURG | KY | 41858-9123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER L CHANCE & DOROTHY SAKINAH ABDULLAH TEN COM | 397 CENTRAL | | | | PONTIAC | MI | 48341-3207 |
| WALTER L DOUGLAS | 296 KEY LANE | | | | PIONEER | TN | 37847-4258 |
| WALTER L DZIELINSKI | 4140 FARVER | | | | GAGETOWN | MI | 48735-9515 |
| WALTER L EBNIT | 2197 W PRICE RD | | | | ST JOHNS | MI | 48879-9271 |
| WALTER L ELMORE | 1614 BARNEY AVE | | | | KETTERING | OH | 45420-3215 |
| WALTER L FAIRBEE | ATTN THEA F FAIRBEE | 6046 FRY ROAD | | | BROOK PARK | OH | 44142-2725 |
| WALTER L FRAZIER | 81 INCHES ST | | | | MOUNT CLEMENS | MI | 48043-2451 |
| WALTER L GAER | 5145 NOB HILL CT | | | | BLOOMFIELD HILLS | MI | 48302-2650 |
| WALTER L GALLAWAY | 611 S 12TH STREET | | | | HEBER SPRINGS | AR | 72543-4214 |
| WALTER L GARDNER | 20237 OMIRA | | | | DETROIT | MI | 48203-1179 |
| WALTER L GLANCY | 610 SPRING MILL RD | | | | ANDERSON | IN | 46013-3748 |
| WALTER L GRESSEM | 147 ARROW DRIVE | | | | ELIZABETH | PA | 15037-2601 |
| WALTER L HARDY | 101 WESTON AVENUE | | | | BUFFALO | NY | 14215-3536 |
| WALTER L HOLLAND | 1320 E HARVARD AVE | | | | FLINT | MI | 48505-1759 |
| WALTER L HUNTER | 1134 SUNVIEW AVE | | | | JEANNETTE | PA | 15644-3066 |
| WALTER L JANKOWSKI | 1641 CABOT AVENUE | | | | WHITING | NJ | 08759-3303 |
| WALTER L JOHNSON | 1917 11TH PL NW | | | | BIRMINGHAM | AL | 35215-4113 |
| WALTER L JOHNSON JR | 4720 OSAGE HILLS DR | | | | NEWALLA | OK | 74857-8411 |
| WALTER L JORDEN | 11422 SQUIRE WAY LANE | | | | JACKSONVILLE | FL | 32223-7914 |
| WALTER L KRATZ | 130 ASAF DR #1 | | | | NAPLES | FL | 34104-9420 |
| WALTER L LANCUSKI | 4413 HEDGETHORN CIRCLE | | | | BURTON | MI | 48509-1248 |
| WALTER L LANIER | 3232 DELINGER ROAD | | | | DAYTON | OH | 45406-1113 |
| WALTER L LOUCKS | 87 PARK AVE W #206 | | | | MANSFIELD | OH | 44902-1612 |
| WALTER L LUBEY | R R 2 BOX 314 | | | | HAWLEY | PA | 18428-9633 |
| WALTER L LUBEY & VIRGINIA J LUBEY JT TEN | R R 2 BOX 314 | | | | HAWLEY | PA | 18428-9633 |
| WALTER L MELTON | 774 LYNDON | | | | FLINT | MI | 48505-2954 |
| WALTER L MENDELSON | APT 7G | 425 NEPTUNE AVE | | | BROOKLYN | NY | 11224-4545 |
| WALTER L MICHALSKI | 907 ROBINS LN | | | | MUKWONAGO | WI | 53149-1134 |
| WALTER L MILLER | 3948 PELICAN PORT | | | | LAKE LAND | FL | 33813-4143 |
| WALTER L MOORE | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| WALTER L MOORE & BESSIE RUTH MOORE JT TEN | 1408 AUTUMN DR NW | | | | WARREN | OH | 44485-2032 |
| WALTER L MORRIS JR | PO BOX 3217 | | | | WEST HELENA | AR | 72390-1217 |
| WALTER L MOSLEY | 9662 S TOW RD R 1 | | | | FENWICK | MI | 48834-9702 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4213 |
| WALTER L MURRELL | 3301 FAIRMOUNT BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-4213 |
| WALTER L NEW JR | 7514 GIRARD AVE #1 433 | | | | LAJOLLA | CA | 92037-5149 |
| WALTER L PAMAME | 2449 OAK RD | | | | PINCONNING | MI | 48650-9747 |
| WALTER L PEAK | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| WALTER L PEARSON CUST ANDREA PEARSON UGMA WI | W6628 PATCHIN RD | | | | PARDEVILLE | WI | 53954-9530 |
| WALTER L PERRY | 6900 FAIRMOUNT | | | | DOWNERS GROVE | IL | 60516-3630 |
| WALTER L REIN & DORIS A REIN TR WALTER L REIN & DORIS A REIN LIVING | 9318 N MAIN | | | | BAYTOWN | TX | 77521-8753 |
| WALTER L REUTER | PO BOX 43 | | | | HECKER | IL | 62248-0043 |
| WALTER L RITENBURG | 16996 W FERDEN RD | | | | OAKLEY | MI | 48649-9740 |
| WALTER L ROUSH | 12208 HILL RD | | | | GOODRICH | MI | 48438-9783 |
| WALTER L RUDDS | 6251 ROHNS | | | | DETROIT | MI | 48213-2654 |
| WALTER L RUZOWSKI | 225 PLEASANT STREET | | | | LAKE MILLS | WI | 53551-1122 |
| WALTER L SADDLER TR UA 11/06/1995 WALTER & LUELLA H SADDLER REVOCABLE | LIVING TRUST | 1406 ALHI | | | WATERFORD | MI | 48328 |
| WALTER L SALMON | 512 CLARK ST | | | | COMSTOCK PARK | MI | 49321-9121 |
| WALTER L SCHICK | 4206 SE HWY 69 | | | | LATHROP | MO | 64465-8577 |
| WALTER L SCHIEVE | 1609 W CADDINGTON DR | | | | RANCHO PAL VER | CA | 90275-1809 |
| WALTER L SCHMUHL & SALLY E SCHMUHL JT TEN | 327 RIDGEWAY | | | | SAINT JOSEPH | MI | 49085-1048 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER L SKIDMORE & MARILYN SKIDMORE JT TEN | 515 SUNNYSLOPE | | | | FLUSHING | MI | 48433-2176 |
| WALTER L SLIFE | 40 E PLACITA VISTA ALEGRE | | | | SAHUARITA | AZ | 85629-8574 |
| WALTER L SMALE | 2193 SIEBOLDT QUARRY RD | | | | BEDFORD | IN | 47421-7446 |
| WALTER L SMITH | 10 LUM AVE | | | | CHATHAM | NJ | 07928-2321 |
| WALTER L SMITH | 4344 PAULA LANE E DRIVE | | | | INDIANAPOLIS | IN | 46228-3272 |
| WALTER L SNIDER | 1418 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| WALTER L SNOW | 10051 MILLIMAN RD | | | | MILLINGTON | MI | 48746-9713 |
| WALTER L STOUDAMIRE | 3801 CHURCHILL | | | | LANSING | MI | 48911-2210 |
| WALTER L STURGHILL | 2517 N CHEVROLET AVE | | | | FLINT | MI | 48504-2843 |
| WALTER L SZATKOWSKI | 39411 HELENA AVENUE | | | | STERLING HGTS | MI | 48313-5521 |
| WALTER L TALBOTT | 1617 SAVANNA DR | | | | PONTIAC | MI | 48340-1087 |
| WALTER L TUCKER TR REVOCABLE TRUST 10/16/78 U-A WALTER L TUCKER | PO BOX 550 | | | | WINDERMERE | FL | 34786-0550 |
| WALTER L VAN GOETHEM JR CUST NANCY ANN VAN GOETHEM U/THE MICH UNIFORM | GIFTS TO MINORS ACT | 355 S END AVE APT 33N | | | NEW YORK | NY | 10280-1060 |
| WALTER L VANCE & RUTH M VANCE JT TEN | 9745 WORMER | | | | DETROIT | MI | 48239-1698 |
| WALTER L WARREN & GERALDINE L WARREN JT TEN | 600 CAROLINA VILLAGE RD 31 | | | | HENDERSONVLLE | NC | 28792 |
| WALTER L WATKINS JR | 802 HICKORY RIDGE DR | | | | BEL AIR | MD | 21015-4884 |
| WALTER L WHITE | 2790 WEST LIBERTY ST | | | | GIRARD | OH | 44420-3116 |
| WALTER L WITTENBERG TR WALTER L WITTENBERG LIVING TRUSTUA 09/20/95 | WALTER L WITTENBERG | 6434 CECIL AVE | | | CLAYTON | MO | 63105-2225 |
| WALTER L WOO | 20421 SUNNYDALE | | | | SAINT CLAIR SHORES | MI | 48081-3452 |
| WALTER L WREN & JOAN Y WREN JT TEN | 2148 E 660 N CIR | | | | ST GEORGE | UT | 84790-8121 |
| WALTER LARSON | | | | | WAUKON | IA | 52172 |
| WALTER LATOZAS | 3564 SHELBY | | | | WATERFORD | MI | 48328-1374 |
| WALTER LEE | 1458 MEEKER AVE | | | | LA PUENTE | CA | 91746-1106 |
| WALTER LEE HAYNES | 2415 HAMMEL | | | | SAGINAW | MI | 48601-2444 |
| WALTER LEE SCOTT | 2930 FLETCHERST | | | | ANDERSON | IN | 46016-5343 |
| WALTER LEE WILLIAMS | 182 VICTORIA AVE | | | | BUFFALO | NY | 14214-2221 |
| WALTER LESKIW | 6005 MOUNTAINGATE DR | NIAGARA FALLS ON L2J 4H9 CANADA | | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON L2J 4H9 CANADA | | | | | |
| WALTER LESKIW | 6005 MOUNTAINGATE DRIVE | NIAGARA FALLS ON L2J 4H9 CANADA | | | | | |
| WALTER LESNEFSKY | 98 SWALLOW ST | | | | OLYPHANT | PA | 18447-1736 |
| WALTER LEWIS | 8438 S WOLCOTT | | | | CHICAGO | IL | 60620-4751 |
| WALTER LIBER | 305 PADDOCK AVE | | | | MERIDEN | CT | 06450-6943 |
| WALTER LIEBERMAN | 37735 RADDE | | | | CLINTON TOWNSHIP | MI | 48036-2940 |
| WALTER LINDSEY | 23430 EVERGREEN ROAD | | | | SOUTHFIELD | MI | 48075-5527 |
| WALTER LOCKE | 817 ESSEX AVE | | | | LINDEN | NJ | 07036-2304 |
| WALTER LONG | 6651 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |
| WALTER LOUCKS & FRANCES LOUCKS TR WALTER LOUCKS & FRANCES LOUCKS | REVOCABLE LIVING TRUST UA 03/20/01 | 2330 E TURNEY | | | PHOENIX | AZ | 85016-6221 |
| WALTER LUSZCZYK | R R 4 | NIAGARA ON THE LAKE ONTARIO L0S 1J0 CANADA | | | | | |
| WALTER LYSAKOWSKY | 1946 WABASH ST | | | | SAGINAW | MI | 48601-4956 |
| WALTER M BABIAK & MRS HAZEL F BABIAK JT TEN | 5820 NE 22 MDWAY | APT 607 | | | FT LAUDERDALE | FL | 33308-2662 |
| WALTER M BIDOCZKA | 11716 WHITEHALL DR | | | | STERLING HTS | MI | 48313-5077 |
| WALTER M BOYLER | 113 ANITA DR | | | | MANHAAWKIN | NJ | 08050-3604 |
| WALTER M BURTON TR UA 04/26/94 WALTER M BURTON TRUST | 3562 BURTON RD | | | | WOODSTOCK | OH | 43084-9733 |
| WALTER M BUSH | 54094 CARNATION DRIVE | | | | MACOMB | MI | 48042-2239 |
| WALTER M CARNALL CUST WAYNE T CARNALL U/THE N Y UNIFORM GIFTS TO | MINORS ACT | 451 N KENNETH PL | | | CHANDLER | AZ | 85226-2919 |
| WALTER M CLARK | 11 CHIPPEWA CT | | | | ARCANUM | OH | 45304-1369 |
| WALTER M COLOMBO | 4 SCHOOL ST | | | | CALIFON | NJ | 07830-4340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER M COONEY | 2456 ATKINSON | | | | DETROIT | MI | 48206-2058 |
| WALTER M DAWSON | 5756 STODDARD HAYES | | | | FARMDALE | OH | 44417-9708 |
| WALTER M DICKIE JR CUST ANDREW JOHNSON DICKIE U/THE CALIF UNIFORM | GIFTS TO MINORS ACT | 227 CROCKER AVENUE | | | PIEDMONT | CA | 94610-1259 |
| WALTER M FIGURSKI | 7255 HURON | | | | TAYLOR | MI | 48180-2670 |
| WALTER M GIRYER | 2501 WADSWORTH AVE | | | | SAGINAW | MI | 48601-1440 |
| WALTER M GORACK | 154SO EAGLE ST | | | | TERRYVILLE | CT | 06786-1720 |
| WALTER M HAIBLE JR | 122 CLARK PL | | | | MAYBROOK | NY | 12543-1204 |
| WALTER M HOLIFIELD & JEAN H HOLIFIELD JT TEN | 1104 CRESCENT HILL | | | | LAUREL | MS | 39440-1915 |
| WALTER M JOHNSON | 85 WOODY BROWN RD | | | | RISING SUN | MD | 21911-1037 |
| WALTER M KEPPLER CUST NATHAN WALTER KEPPLER UTMA MI | 9485 TRINKLE ROAD | | | | DEXTER | MI | 48130-9440 |
| WALTER M KEPPLER CUST SCOTT PATRICK KEPPLER UGMA MI | 9485 TRINKLE ROAD | | | | DEXTER | MI | 48130-9440 |
| WALTER M KULIS | 81 WANDLE AVE | | | | BEDFORD | OH | 44146-2609 |
| WALTER M LAMB | 12060 WATERMAN RD | | | | BROOKLYN | MI | 49230-9508 |
| WALTER M LAMB EX EST MILDRED E PATTERSON | 2961 ROYAL GORGE LANE | | | | SAINT LOUIS | MO | 63129 |
| WALTER M LANGMESSER & KATHY A LANGMESSER JT TEN | 37635 MILLSTONE TRL | | | | NEW HAVEN | MI | 48048-3135 |
| WALTER M LEEDOM | 19185 S W ANDERSON | | | | ALOHA | OR | 97007-2330 |
| WALTER M LEMIEUX | 1565 S BUNDY #107 | | | | LOS ANGELES | CA | 90025-2664 |
| WALTER M LEVI CUST DONALD J LEVI U/THE NEW YORK U-G-M-A | 172 BERRIAN RD | | | | STAMFORD | CT | 06905-2414 |
| WALTER M MCLAVY | 7171 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9342 |
| WALTER M MECK | 3 MILL WHEEL LANE | | | | NEWARK | DE | 19711-8002 |
| WALTER M NAVROTSKI & HELEN N NAVROTSKI TEN ENT | 635 HIGHLAND AVE | | | | CANONSBURG | PA | 15317-2008 |
| WALTER M NORTHCUTT CUST ABIGAIL GRACE NORTHCUTT UTMA AL | PO BOX 889 | | | | AUBURN | AL | 36831-0889 |
| WALTER M NORTHCUTT CUST SPENCER CHRISTIAN NORTHCUTT UNIF TRANS MIN/AL | PO BOX 889 | | | | AUBURN | AL | 36831-0889 |
| WALTER M NORTHCUTT CUST WALTER DAVIS NORTHCUTT UTMA AL | PO BOX 889 | | | | AUBURN | AL | 36831-0889 |
| WALTER M PELTZ JR | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS | MI | 48127-3956 |
| WALTER M PELTZ JR & MARIANNE PELTZ JT TEN | 6336 CAMBOURNE ST | | | | DEARBORN HEIGHTS | MI | 48127-3956 |
| WALTER M REHBERG & BARBARA REHBERG JT TEN | 4409 70TH PL | | | | DES MOINES | IA | 50322-1833 |
| WALTER M ROBERTS | 3105 MAYBELLE DRIVE | | | | ST LOUIS | MO | 63121-4242 |
| WALTER M ROWLAND | 39505 WILLOW RD | | | | NEW BOSTON | MI | 48164-9680 |
| WALTER M SAFFRON | 127 MERIDETH LN | | | | LONGMONT | CO | 80501-2835 |
| WALTER M TAYLOR | 158 MANNY DR SABRE PAR | | | | NIAGARA FALLS | NY | 14304 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER M TRETHEWEY | 13550 FOOTHILL BLVD UNIT 3 | | | | SYLMAR | CA | 91342-4462 |
| WALTER M TUBBS | 106 S CORBIN ST | | | | HOLLY | MI | 48442-1737 |
| WALTER M WALES | PO BOX 34 | | | | CHAMBERLAIN | ME | 04541-0034 |
| WALTER M WALSH JR | 18 BROWNING DR | | | | LIVINGSTON | NJ | 07039-4606 |
| WALTER M WATKINS | 398 MILES AVE | | | | TIPP CITY | OH | 45371-1340 |
| WALTER M WILLIAMS | 1406 W 1ST | | | | ALEXANDRIA | IN | 46001-2108 |
| WALTER M WOLANSKY JR | PO BOX 1332 | | | | BELLMAWR | NJ | 08099-5332 |
| WALTER M WOZNIAK | 28334 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2219 |
| WALTER M ZIERMAN & SUZANNE H ZIERMAN TR ZIERMAN LIVING TRUST UA | 05/17/96 | 1058 CAMINO MANANA | | | SANTA FE | NM | 87501-1043 |
| WALTER MAC NEILL HOYT | 149 JAMIE DR | | | | SANBORNVILLE | NH | 03872-4042 |
| WALTER MACKIE JR TR UA 02/17/93 THE WALTER MACKIE JR LIVING TRUST | 309 LEGRAND | | | | WHITE LAKE | MI | 48383-2641 |
| WALTER MAGDICH & DIANE CHRISTOE JT TEN | 10 JUNIPER ST | | | | METUCHEN | NJ | 08840 |
| WALTER MAHL | BOX 471 | | | | GARDNERVILLE | NV | 89410-0471 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER MAHLER | 49 SOUTHPORT GRN | | | | SOUTHPORT | CT | 06890-1392 |
| WALTER MAJCHER & MARLENE MAJCHER JT TEN | 93 GALLUP RD | | | | BROCKPORT | NY | 14420-9428 |
| WALTER MARMER INGRAM | 144 GREY STREET | | | | BUFFALO | NY | 14211-3114 |
| WALTER MARTIN CUST WATSON MARTIN UTMA GA | 632 LARCHMONT CIR | | | | LAWRENCEVILLE | GA | 30042 |
| WALTER MARUNCZAK JR | 5361 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8526 |
| WALTER MC CANN | 920 DAMASCUS CHURCH ROAD | | | | CHAPEL HILL | NC | 27516-8318 |
| WALTER MCDOWELL | 3796 RUNNING DEER | | | | SEBRING | FL | 33872 |
| WALTER MCKISSICK | 4656 WALLINGTON CT APT 4 | | | | SAINT LOUIS | MO | 63121-2244 |
| WALTER MEES & MADELON E VAN RUYVEN JT TEN | 59 WAALS DORPERWEG | 2597 HP THE HAGUE NETHERLANDS | | | | | |
| WALTER MEISSNER & ELIZABETH J MEISSNER TR WALTER & ELIZABETH MEISSNER | REVOCABLE TRUST UA 10/09/02 | 1508 PENISTOWE ST | | | BIRMINGHAM | MI | 48009-7210 |
| WALTER MELEN | 2851 GEORGE DR | | | | WARREN | MI | 48092-4830 |
| WALTER MENDOZA & CAROLYN MENDOZA JT TEN | PO BOX 2367 | | | | SANTA MARIA | CA | 93457-2367 |
| WALTER MERGENTHALER & KATHLEEN G MERGENTHALER JT TEN | 3816 CAPITAL TRAIL | | | | WILMINGTON | DE | 19808 |
| WALTER MICHAEL GIRARD | 8446 WOOLFIT AVE | | | | MOUNT MORRIS | MI | 48458-1322 |
| WALTER MICHAEL KOCHANSKI | 51 SIERRA DR | | | | BUFFALO | NY | 14225-2514 |
| WALTER MICHAEL LEFLER | 121 BELFRY DR | | | | LEXINGTON | SC | 29072-8148 |
| WALTER MITCHELL | 2029 BROADROCK BLVD | | | | RICHMOND | VA | 23224-4805 |
| WALTER MONTAGNOLI | 11 BEAVER HILL RD | | | | ELMSFORD | NY | 10523-2101 |
| WALTER MONTIE & CAROLE MONTIE JT TEN | 55 LINCOLN STREET | | | | COPIAGUE | NY | 11726-3826 |
| WALTER MOORE | 2211 FAIRVIEW | | | | ANDERSON | IN | 46016-4148 |
| WALTER MULICA & KATHY MULICA JT TEN | 4808 WESTRIDGE DR | | | | PORT COLLINS | CO | 80526-6507 |
| WALTER MYERS | 58 LEETONIA AVE | | | | TROY | MI | 48098-4729 |
| WALTER N BIELAK | 23871 MASCH | | | | WARREN | MI | 48091-4733 |
| WALTER N COFFEE | 26205 DARTMOUTH AVE | | | | INKSTER | MI | 48141-3253 |
| WALTER N FITZPATRICK | 1305 GOETH CIRCLE | | | | AUSTIN | TX | 78746-6718 |
| WALTER N FOX | 1912 GRASSLAND DR | | | | NORMAN | OK | 73072-2915 |
| WALTER N LARKIN TOD MARIANN K LARKIN | PO BOX 22 | | | | CARY | IL | 60013-0022 |
| WALTER N LARKIN TOD PATRICK K LARKIN | PO BOX 22 | | | | CARY | IL | 60013-0022 |
| WALTER N MCFARLAND | 7320 BEATY ST | | | | FT WORTH | TX | 76112-5836 |
| WALTER N OSHIRO | 5646 HALEKAMANI STREET | | | | HONOLULU | HI | 96821 |
| WALTER N RUDIN | 2397 22ND ST | | | | WYANDOTTE | MI | 48192-4147 |
| WALTER NAGORSKI | 8 DORIANNA AVE | | | | SHREWSBURY | MA | 01545-4307 |
| WALTER NODELMAN | 68 GRISSOM DR | | | | WEST HARTFORD | CT | 06110-2012 |
| WALTER NORDMEYER JR & VIRGINIA C NORDMEYER JT TEN | 367 CAMERON RD | | | | ST LOUIS | MO | 63137-3902 |
| WALTER O ARNOLD & SHIRLEY MAY ARNOLD TR WALTER O & SHIRLEY MAY ARNOLD | JOINT LIVING TRUST UA 02/12/04 | 10339 N HACKETT | | | FREELAND | MI | 48623-9738 |
| WALTER O DETERT | 164 KISER DRIVE | | | | TIPP CITY | OH | 45371-1309 |
| WALTER O DETERT & ALICE FAE DETERT JT TEN | 164 KISER DRIVE | | | | TIPP CITY | OH | 45371-1309 |
| WALTER O HONEYCUTT | 5867 CHARLESGATE ROAD | | | | HUBER HEIGHTS | OH | 45424-1118 |
| WALTER O LOWER & PATRICIA L LOWER JT TEN | BOX 444 | | | | MOOSE LAKE | MN | 55767-0444 |
| WALTER O ROGERS III | 1633 COLMAN STREET ALBAN PK | | | | WILMINGTON | DE | 19805-4637 |
| WALTER O SUSON | 575 SO HITT | | | | BOYD | TX | 76023 |
| WALTER O TEAMER & RUBY TEAMER JT TEN | 19481 ROBSON | | | | DETROIT | MI | 48235-1954 |
| WALTER O WELLS | 7 MONTADALE DR | | | | DILLSBURG | PA | 17019-9102 |
| WALTER OGORMAN | 294 RIDGEWAY PLAZA | | | | PHILADELPHIA | PA | 19116-3513 |
| WALTER OREHOWSKY | 1580 BUSTLETON PIKE | | | | SOUTHAMPTON | PA | 18966-4619 |
| WALTER OTHERO | AV GOIAS 1805 PO BOX 197 | SAO CAETANO DO SUP | SAO PAULO BRAZIL BRAZIL | | | | |
| WALTER OTHERO | ROOM 3 220 | G M BRASIL | | | DETROIT | MI | 48202 |
| WALTER OTHERO | RUA BARTIRA 1198 APT 51 | PERDIZES 05009-000 | SAO PAULO SP BRAZIL BRAZIL | | | | |
| WALTER P BIEGACKI | 773 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1855 |
| WALTER P BRZYCKI CUST KYLE BRZYCKI UTMA NJ | 7 STOLL DR | | | | SOMERVILLE | NJ | 08876-7516 |
| WALTER P BRZYCKI CUST RYAN BRZYCKI UTMA NJ | 7 STOLL DR | | | | SOMERVILLE | NJ | 08876-7516 |
| WALTER P BUKOWSKI | 7 KEARNEY STREET | | | | TERRYVILLE | CT | 06786-6619 |
| WALTER P CAHILL JR | 104 ROCKY HILL RD | | | | CAPE ELIZABETH | ME | 04107-1710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER P CHMIEL | BX 293 55 PACKARD | | | | COMSTOCK | MI | 49041-0293 |
| WALTER P CLARK | 3714 CHANNEL VIEW CT | | | | MT PLEASANT | SC | 29466-8320 |
| WALTER P CLARKE JR | 84 THOMPSON | | | | NEW HAVEN | CT | 06511-1831 |
| WALTER P CROFT | 1381 MOULTRIE DRIVE | | | | AIKEN | SC | 29803-5821 |
| WALTER P FORNAL JR | 185 APPLEGATE DR | | | | HAMILTON SQ | NJ | 08690-1301 |
| WALTER P GENSKE | 3460 WILSHIRE RD | | | | BROOKFIELD | WI | 53045-2538 |
| WALTER P HURLEY TR WALTER P HURLEY LIVING TRUST UA 09/09/97 | 1346 CORDOVA AVE | | | | GLENDALE | CA | 91207-1530 |
| WALTER P KEHOE JR CUST JILL MEREDITH KEHOE UGMA NJ | 968 LONGHILL RD | | | | MILLINGTON | NJ | 07946-1802 |
| WALTER P KONEN | 603 14TH ST S E | | | | BRAINERD | MN | 56401-4282 |
| WALTER P KOZLOWSKI JR | 415 ST IVES CT | | | | SMITHVILLE | NJ | 08205-6815 |
| WALTER P KRAWCZYK | 32921 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| WALTER P MOSS | 1350 SURREY RD | | | | VANDALIA | OH | 45377-1660 |
| WALTER P PANIK | 35928 WINSLOW | | | | WAYNE | MI | 48184-2038 |
| WALTER P PETRUCCI | 211 OAK DRIVE AIRMONT | | | | MIDDLETOWN | DE | 19709-9513 |
| WALTER P SARTIN | 333 OLD PORTER RD | | | | BEAR | DE | 19701-1824 |
| WALTER P SIEGMUND CUST LISA KERSTEN SIEGMUND U/THE CONN UNIFORM GIFTS | TO MINORS ACT | BOX 246 | | | POMFRET CENTER | CT | 06259-0246 |
| WALTER P SIEGMUND CUST W PAUL MARTIN SIEGMUND U/THE CONN UNIFORM | GIFTS TO MINORS ACT | BOX 246 | | | POMFRET CENTER | CT | 06259-0246 |
| WALTER P TABBERT | 11144 MONTCALM RD | | | | SPRINGHILL | FL | 34608-3231 |
| WALTER P TUMMONS | PO BOX 5553 | | | | ESSEX JCT | VT | 05453-5553 |
| WALTER P WILLIAMS | 4117 AMBERWOOD CT | | | | LEXINGTON | KY | 40513 |
| WALTER PABIS & VALERIA PABIS JT TEN | 520 S JAY ST | | | | ROME | NY | 13440-1626 |
| WALTER PACHULEC | 26937 MERIDETH | | | | WARREN | MI | 48091-4062 |
| WALTER PACHULEC CUST VIOLET E PACHULEC UGMA MI | 26937 MERIDETH | | | | WARREN | MI | 48091-4062 |
| WALTER PADLO JR | 8095 GREENBRIAR LNE | | | | WOODBURY | MN | 55125-8472 |
| WALTER PANGRETITSCH | 97-26 81ST ST | | | | OZONE PARK | NY | 11416-1920 |
| WALTER PANICH TR WALTER PANICH REVOCABLE TRUST UA 08/20/98 | 10176 SUGAR CREEK DR | | | | PENSACOLA | FL | 32514-1686 |
| WALTER PARKER & KATHY A PARKER JT TEN | 8300 BATTLE PARK DR | | | | SPOTSYLVANIA | VA | 22553-2235 |
| WALTER PARKINS BAILEY JR | 109 NOTTINGHAM CT | | | | FRONT ROYAL | VA | 22630-4592 |
| WALTER PELESHENKO | 21 HIGH TRAIL | | | | ST PETERS | MO | 63376-1725 |
| WALTER PENTEK CUST STEVEN ARMSTRONG UTMA IL | 5166 W CHABLIS DR | | | | LAPORTE | IN | 46350-8562 |
| WALTER PETERSON | 10185 COTTAGE ROAD | | | | DOWLING | MI | 49050-9600 |
| WALTER PFEIFFER | 48561 SUGARBUSH | | | | NEW BALTIMORE | MI | 48047-3378 |
| WALTER PHILLIPS | 30240 DUPONT BL | | | | MILLSBORO | DE | 19966-3730 |
| WALTER PIERCE | 34199 MARINO | | | | MT CLEMENS | MI | 48035-3633 |
| WALTER PIOTROWICZ | RD #2 | | | | PHOENIXVILLE | PA | 19460-9802 |
| WALTER PITTMAN | 1110 E MAIN ST | APT 511 | | | LEBANON | OH | 45036-6447 |
| WALTER PRESLEY MEGOWN | 1230 S DELAWARE | | | | OKMULGEE | OK | 74447-7819 |
| WALTER PRICE JR | C/O JOANN PRICE | 118 CAROMAR DR | | | MARS | PA | 16046-2606 |
| WALTER PRICE-JR | 1160 WASHINGTON AVE | | | | SCOTCHS PLAINS | NJ | 07076-2326 |
| WALTER PROCKO | 3654 FIVE TOWER RD | | | | FELTON | DE | 19943-9710 |
| WALTER R ADAMS | 5200 HARRISBURG-GEORGESVILLE | RD | | | GROVE CITY | OH | 43123-8931 |
| WALTER R ALLEN | 210 BAHAMA CT | | | | GRANBURY | TX | 76048-2589 |
| WALTER R ANDERSON | 1483 NORTH HILL AVENUE | | | | WILLOW GROVE | PA | 19090-4212 |
| WALTER R AUGUST | 15210 AMBERLY DR | APT 2112 | | | TAMPA | FL | 33647-2195 |
| WALTER R BAILEY | 8555 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| WALTER R BARKER JR | 110 RAYMOND ST | | | | JAMESTOWN | NY | 14701-7844 |
| WALTER R BARNEBEE | 149 N GOLF HARBOR PATH | | | | INVERNESS | FL | 33450-1952 |
| WALTER R BEELS | 32665 BIRCHILL CT | | | | NEW BALTIMORE | MI | 48047-4021 |
| WALTER R BEELS & THERESA R BEELS JT TEN | 32665 BIRCHILL CT | | | | CHESTERFIELD | MI | 48047 |
| WALTER R BELL | 6500 CHAPPELLE LN | | | | MONTGOMERY | AL | 36117-4729 |
| WALTER R BLAKE & MRS LINDA BLAKE JT TEN | 11281 NW 25TH ST | | | | CORAL SPRINGS | FL | 33065-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER R BROOKS | 831 CANAVERAL CRES SW | CALGARY AB T2W 1N3 CANADA | | | | | |
| WALTER R BURCH & KATHRYN V BURCH JT TEN | 160 OAKLYN TERRACE | | | | LAWRENCEVILLE | NJ | 08648-3615 |
| WALTER R CAMPBELL | 5000 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 |
| WALTER R CARNES CUST MARSHA ANN CARNES U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 4330 SNOOPY LN | | | TALLAHASSEE | FL | 32303-6921 |
| WALTER R CHARLESTON | 491 PENNINGTON AVE | | | | TRENTON | NJ | 08618-3120 |
| WALTER R CONNER | 2280 PEA RIDGE ROAD | | | | CLARKSVILLE | TN | 37040-6508 |
| WALTER R DAVIS | 1915 DURHAM | | | | IRVING | TX | 75062-3520 |
| WALTER R DOW | 17965 GLENIS | | | | ROMULUS | MI | 48174-9507 |
| WALTER R DRIGGS | 26 DYER AVE | | | | COLLINSVILLE | CT | 06022-1003 |
| WALTER R DUNAWAY | 180 FAIRWAY DR | | | | WILLISTON | SC | 29853-6422 |
| WALTER R ELLINGSEN | E I DU PONT DE NEMOURS & C0 | 130 LONDON TRACT RD | | | LANDENBERG | PA | 19350-1024 |
| WALTER R GARRETT | 6076 WALDEN CT | | | | MENTOR | OH | 44060-2220 |
| WALTER R GREGORY | 368 FOX CHASE DR | | | | COLLINSVILLE | VA | 24078-3078 |
| WALTER R GRIESING JR & BETTY J GRIESING JT TEN | 8637 ARBELA ROAD | | | | MILLINGTON | MI | 48746-9527 |
| WALTER R HALLEY | 1525 LAKEWOOD DR | | | | FORT WAYNE | IN | 46819-1331 |
| WALTER R HARVEY & SARA JANE HARVEY TEN ENT | 508 KANDYCE DR | | | | CRANBERRY TWP | PA | 16066-7418 |
| WALTER R HENDRICKS SR | 3858 DREXEL AVE | | | | GURNEE | IL | 60031-2857 |
| WALTER R HOEH | 11295 CAVES RD | | | | CHESTERLAND | OH | 44026-1315 |
| WALTER R IDLER | 7473 US 62 | | | | RUSSELLVILLE | OH | 45168-8949 |
| WALTER R JOHNSON | 5375 PRENTIS | | | | WATERFORD | MI | 48327-2859 |
| WALTER R JOHNSON & MRS ETHEL S JOHNSON JT TEN | 21695 CHANNING CT | | | | ASHBURN | VA | 20147 |
| WALTER R KADE III | 9451 SOUTHWIND DR | | | | ZEELAND | MI | 49464-8952 |
| WALTER R KAPLANIAK | 1312 S ERIE ST | | | | BAY CITY | MI | 48706-5124 |
| WALTER R KENAS | 1409 RANGER HWY | | | | WEATHERFORD | TX | 76086-9213 |
| WALTER R KING | 1610 LORELEI DR | | | | FAYETTEVILLE | OH | 45118-9272 |
| WALTER R KINSEY | 18500 W RICH ROAD BOX 52A | | | | BRANT | MI | 48614-9717 |
| WALTER R KLIMEK CUST ZOE E KLIMEK UTMA MS | 7285 WIND PARK W | | | | OLIVE BRANCH | MS | 38654 |
| WALTER R KOSCINSKI | 186 SYLVANIA RD | | | | SLIPPERY ROCK | PA | 16057-6920 |
| WALTER R KRIDLER & JENNY KRIDLER JT TEN | 48 QUARRY ST | | | | NEWTON FALLS | OH | 44444 |
| WALTER R KRUEGER | 3247 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2235 |
| WALTER R KUCHMY | 197 NOE AVE | | | | CHATHAM | NJ | 07928-1507 |
| WALTER R LAMBERT | 4469 SPRINGBROOK DR | | | | BURLINGTON | NC | 27215-7021 |
| WALTER R LAURIA & KATHLEEN M LAURIA TEN ENT | 969 SE BOUTELL RD | | | | ESSEXVILLE | MI | 48732-2121 |
| WALTER R LEBEK | 4 SLATE CRK DRIVE APT 10 | | | | CHEEKTOWAGA | NY | 14227-2963 |
| WALTER R LEMM | 4190 N 19 1/2 RD | | | | MESICK | MI | 49668-8706 |
| WALTER R MADISON JR | 3013 CHEROKEE AVE | | | | FLINT | MI | 48507-1940 |
| WALTER R MAHAN | 1709 GARFIELD | | | | LINCOLN PARK | MI | 48146-2222 |
| WALTER R MCADOW & CONNIE S MCADOW JT TEN | 4162 CYPRESS | | | | TROY | MI | 48098-4868 |
| WALTER R MEDVED | 530 MAIN ST | | | | IMPERIAL | PA | 15126-1112 |
| WALTER R MICHALEC & MRS DOROTHY A MICHALEC JT TEN | 6515 WOODTHRUSH DRIVE | | | | FORT WAYNE | IN | 46835-1326 |
| WALTER R MOORE | ATTN NORMA GLASS | 11209 HWY 70 | | | BENTON | AR | 72015-8438 |
| WALTER R NAEBERS & MICHELLE M NAEBERS TR UA 02/06/2009 WALTER R & | MICHELLE M NAEBERS | 22830 BROOKDALE | | | ST CLR SHORES | MI | 48082 |
| WALTER R NICHOLS | C/O A J PAUL FREDERICKS II | 8125 JEFFERSON HGWY | | | BATON ROUGE | LA | 70809-1606 |
| WALTER R PALIN | 935 SHERIDAN AVENUE | | | | ROSELLE | NJ | 07203-2241 |
| WALTER R PASCOE | 7301 W COUNTRY CLUB DRIVE #211 | | | | SARASOTA | FL | 34243-4504 |
| WALTER R PELSTRING & DONNA B PELSTRING JT TEN | 6357 BRAVA WAY | | | | BACA RATON | FL | 33433-8236 |
| WALTER R PFEIFFER | 77 MADISON AVE EXT | | | | MERIDEN | CT | 06451-5446 |
| WALTER R PIETRZYK & BRENT R PIETRZYK JT TEN | 84 ISENHAVER RD | | | | GRAYLING | MI | 49738-8628 |
| WALTER R REASCH & ELENORA REASCH TR REASCH LIVING TRUST UA 06/29/95 | 1546 CONGRESS HILL LN | | | | FAIRFIELD | OH | 45014-4604 |
| WALTER R RICHTERS | 619 BROWN RD | | | | FAWN GROVE | PA | 17321-9463 |
| WALTER R ROGNER | 10905 LANGE | | | | BIRCH RUN | MI | 48415-9230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER R ROWE JR | 1426 COOPER AV | | | | NEW CARLISLE | OH | 45344-2542 |
| WALTER R RUDOLPH TR WALTER R RUDOLPH LVG TRUST UA 8/31/98 | 515 COUNTY RD. 3821 | | | | SAN ANTONIO | TX | 78253 |
| WALTER R RZONCA & SUSAN L RZONCA TR RZONCA FAM TRUST UA 10/28/94 | 2208 DOUGLAS CRESCENT | | | | UTICA | NY | 13501-5907 |
| WALTER R SCHAENER | PO BOX 1931 | | | | WINCHESTER | VA | 22604 |
| WALTER R SCHLEEHAUF | C/O HEDY SCHLEEHAUF | 8879 PEARL ST | | | BOSTON | NY | 14025-9670 |
| WALTER R SCHUDA | 8500 NEPHI WAY | | | | FAIR OAKS | CA | 95628-6224 |
| WALTER R SCHUDA & FRANCES M SCHUDA TR WALTER R & FRANCES M SCHUDA | 2005 REV TRUST UA 01/19/05 | 8500 NEPHI WAY | | | FAIR OAKS | CA | 95628-6224 |
| WALTER R SEDLAK & JEFFREY LYONS JT TEN | 2051 E LAKE RD | | | | MCDONOUGH | GA | 30252-4929 |
| WALTER R SHERWIN | 1756 REGIONAL RD #3 | RR #1 HAMPTON ON L0B 1J0 CANADA | | | | | |
| WALTER R SPARKS | 4799 MEADOWS RD | | | | POWDER SPRINGS | GA | 30127-3382 |
| WALTER R STANLEY | ATTN ST JOHN'S SCHOOL | BOX 869 | 1270 N MARINE DR STE 101 | | TIMUNING | GU | 96911-4307 |
| WALTER R STOCKEBRAND & ESTHER A STOCKEBRAND TR UA 02/28/91 WALTER R | STOCKEBRAND& | 220 SUMMIT BLVD | UNIT 333 | | BROOMFIELD | CO | 80021-8271 |
| WALTER R SUMMERS | 1475 LEHIGH STATION ROAD | | | | HENRIETTA | NY | 14467-9230 |
| WALTER R TAPLIN | 221 E ROOSEVELT AVE | PENN ACRES | | | NEW CASTLE | DE | 19720-3344 |
| WALTER R TAULBEE | 6018 NORWELL DR | | | | WEST CARROLLTON | OH | 45449-3112 |
| WALTER R TIDWELL | 94 CO RD 35 | | | | ROGERSVILLE | AL | 35652-2000 |
| WALTER R TINSLEY | 14822 METTETAL | | | | DETROIT | MI | 48227-1880 |
| WALTER R TISHMA | 2062 GATES AVE | | | | STREETSBORO | OH | 44241-5814 |
| WALTER R TODD | 3369 WINDLAND DR | | | | FLINT | MI | 48504-1764 |
| WALTER R TOMASKO | 12223 BETHANY AVENUE | | | | CLEVELAND | OH | 44111-4677 |
| WALTER R TURNER JR | 128 RAMSEY RD | | | | STONEWALL | LA | 71078-9615 |
| WALTER R TUTAK | 13352 CANTERBURY | | | | STERLING HEIG | MI | 48312-3304 |
| WALTER R WHITLEY | 4510 STANDISH DR | | | | FORT WAYNE | IN | 46806-4955 |
| WALTER R WIDMER | 451 LEE AVE | | | | WEBSTER GROVES | MO | 63119-1532 |
| WALTER R WUCHICH | 715 STARLIGHT TERRACE | | | | LEXINGTON | OH | 44904-1622 |
| WALTER R ZOJAC | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 |
| WALTER R ZOJAC & KATE ZOJAC JT TEN | 6244 RAMSHEAD CT | | | | BLOOMFIELD HILLS | MI | 48301-1701 |
| WALTER RAKICKI & DENNIS WALTER RAKICKI JT TEN | 5350 GOLFVIEW RD | | | | BELLAIRE | MI | 49615 |
| WALTER RAND FERNOW | 4903 PAULSON ST | MC HENRY | | | MCHENRY | IL | 60051 |
| WALTER RAY SWAZER | 13053 E ELGIN PL | | | | DENVER | CO | 80239-4422 |
| WALTER RAY WEBSTER | 1355 TAYLOR OAKS DRIVE | | | | ROSWELL | GA | 30076-1168 |
| WALTER RENWICK STERRETT JR | 12732 MUIR DR | | | | HUNTLEY | IL | 60142-7799 |
| WALTER REYNOLDS | 1617 W 85TH ST | | | | CHICAGO | IL | 60620-4702 |
| WALTER RICHARD ANDERSON JR | BOX 1955 | | | | PARK CITY | UT | 84060-1955 |
| WALTER RICHARD HAMPTON | PO BOX 759 | | | | CANTON | CT | 06019-0759 |
| WALTER RICHARD KELLY III | 4149 TYNG WAY | | | | CHARLOTTE | NC | 28211-1935 |
| WALTER ROBINSON CUST GRAHAM ROBINSON UTMA MO | 1205 GOLDENRAIN TREE CIRCLE | | | | LIBERTY | MO | 64068-4351 |
| WALTER ROBINSON CUST JACOB ROBINSON UTMA MO | 1205 GOLDENRAIN TREE CIRCLE | | | | LIBERTY | MO | 64068-4351 |
| WALTER RODNEY | 92 GRANGER ST | | | | CANANDAIGUA | NY | 14424-1111 |
| WALTER ROZEGNAL & JOAN WIZINSKI JT TEN | 1275 WALKER AVE NW | APT 2112 | | | GRAND RAPIDS | MI | 49504-4009 |
| WALTER S BARON | 4141 BICKEL ST | | | | MILFORD | MI | 48381-4133 |
| WALTER S BOHINSKI | 105 PARKSIDE DR | | | | DUBLIN | PA | 18917-2427 |
| WALTER S BURKHALTER | 112 MAPLE AVENUE | | | | WOODSFIELD | OH | 43793-1142 |
| WALTER S CARELL JR & ALEXANDRA D CARELL JT TEN | 47 OLD MILL RD | | | | MILLINGTON | NJ | 07946-1420 |
| WALTER S CHARLIP CUST LAUREN N CHARLIP UGMA TX | 15511 HEIMER ROAD | | | | SAN ANTONIO | TX | 78232-4542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WALTER S CYBERT | 9716 PARDEE | | | | TAYLOR | MI | 48180-3535 |
| WALTER S EBERHARD TR WALTER S EBERHARD UA 05/06/86 | 2421 EMERALD LAKE DR | APT 203 | | | SUN CITY CENTER | FL | 33573-3807 |
| WALTER S GALONSKI JR CUST ADAM WALTER GALONSKI UTMA OH | 163 MAPLE | | | | CORTLAND | OH | 44410-1231 |
| WALTER S GARRETT | 3340 LIVINGSTON DR | | | | SAGINAW | MI | 48601-4536 |
| WALTER S KELTON | 9 WESTFIELD RD | | | | CAPE ELIZABETH | ME | 04107-2604 |
| WALTER S KENNEDY | 2400 MCNAMARA RD | | | | GLADWIN | MI | 48624-9484 |
| WALTER S KENNER | 6941 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4014 |
| WALTER S KRYCIA & DOLORES B KRYCIA JT TEN | 45731 HEATHERWOODE LN | | | | MACOMB | MI | 48044-4166 |
| WALTER S KUJAWA | 16 SO EMBASSY | | | | FAIRVIEW HGHT | IL | 62208-2205 |
| WALTER S KULA & ELAINE T KULA JT TEN | 333 HOLMES | | | | ALLENTON | MI | 48002-4109 |
| WALTER S LITTLE JR | 232 RYE DR | | | | HEDGESVILLE | WV | 25427-6931 |
| WALTER S MAC KERER | C/O KATHLEEN BAMBRICK | 44 ROCKLAND ST | | | QUINCY | MA | 02169-3438 |
| WALTER S MATISIAK | 602 FRONT ST | | | | LISLE | IL | 60532-2206 |
| WALTER S MC LEAN | 1613 BLOOMINGDALE | | | | CINCINNATI | OH | 45230-1709 |
| WALTER S MITCHELL & FLORENCE G MITCHELL TEN ENT | 73 NORWOOD HOUSE RD | | | | DOWNINGTOWN | PA | 19335-2363 |
| WALTER S MLOSTEK | 43520 NOWLAND DR | | | | CANTON | MI | 48188-1787 |
| WALTER S NELSON & FRANCES M NELSON TR UA 01/31/94 NELSON REVOCABLE | TRUST | 5145 16TH AVE S | | | MINNEAPOLIS | MN | 55417-1207 |
| WALTER S PODLES & ANITA K PODLES TEN ENT | 626 RIVERSIDE DR | | | | BALTIMORE | MD | 21221-6836 |
| WALTER S RAPSKE | 37826 MALLAST | | | | MT CLEMENS | MI | 48045-2715 |
| WALTER S REICHERT & CAROLYN REICHERT JT TEN | 5908 SANTA ROSE DR | | | | LOUISVILLE | KY | 40219-5227 |
| WALTER S ROPP | #1503N | 440 S GULFVIEW BLVD | | | CLEARWATER | FL | 33767-2518 |
| WALTER S ROPP | 10 INKBERRY COURT | | | | NEWARK | DE | 19702 |
| WALTER S SHERWOOD | 306 BANBERRY S | | | | LANSING | MI | 48906-1531 |
| WALTER S SIVLEY | 1855 WOODMERE LOOP | | | | WALLA WALLA | WA | 99362-3651 |
| WALTER S SIVLEY CUST CHRISTOPHER J SIVLEY UGMA WA | 9816 41ST AVENUE N E | | | | SEATTLE | WA | 98115-2518 |
| WALTER S TOLDNESS | 6015 WESTERN AV | | | | WILLOWBROOK | IL | 60527-1866 |
| WALTER S WUDECKI | 28 WINGRA AVE | | | | RUTHERFORD | NJ | 07070 |
| WALTER SACKS | 129 E GRAND STREET | | | | MOUNT VERNON | NY | 10552-2215 |
| WALTER SANABRIA | 8141 GOLDEN SANDS DR | | | | ORLANDO | FL | 32819-6914 |
| WALTER SANGSTER | 264 HOMESTEAD LANE | | | | SAGINAW | MI | 48601-9414 |
| WALTER SAWICKI | 3592 BARBARA DRIVE | | | | STERLING HEIGHTS | MI | 48310-6102 |
| WALTER SCHNEIDER TOD BRUCE T SCHNEIDER SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | | | DENVER | CO | 80230 |
| WALTER SCHNEIDER TOD MICHAEL H SCHNEIDER SUBJECT TO STA TOD RULES | 150 QUEBEC ST APT 212E | | | | DENVER | CO | 80230 |
| WALTER SCHULTZ | 1308 RIDGE RD | | | | LEWISTON | NY | 14092-9749 |
| WALTER SCHWARTZ & MRS ELSIE F SCHWARTZ JT TEN | 1658 MILROY PL | | | | SAN JOSE | CA | 95124-4722 |
| WALTER SCHWARZ | 1623 SURREY RIDGE | | | | ARLINGTON HEIGHTS | IL | 60005-3706 |
| WALTER SCOTT | 1450 IDLEWILD DR | UNIT 524 | | | RENO | NV | 89509-1077 |
| WALTER SCOTT | 402 E 37TH STREET | | | | INDIANAPOLIS | IN | 46205-3530 |
| WALTER SERNA | 2824 WINDRIDGE OAKS DRIVE | | | | PALM HARBOR | FL | 34684-1665 |
| WALTER SEVENSKI | 6720 CUTLER RD | | | | DEWITT | MI | 48820-9126 |
| WALTER SHAKOOR | 16151 ST MARY | | | | DETROIT | MI | 48235-3649 |
| WALTER SIDORENKO | 1485 OLD HWY 99 | | | | COLUMBIA | TN | 38401 |
| WALTER SIGMUND HELLY | 91 CENTRAL PARK W | | | | NEW YORK | NY | 10023-4600 |
| WALTER SKOWRON & MRS HELEN L SKOWRON JT TEN | 440 22ND ST | | | | SANTA MONICA | CA | 90402-3118 |
| WALTER SMITH | 2920 RANGIFER RD | | | | FAIRBANKS | AK | 99709-5708 |
| WALTER SMITH | ATTN CORA LEE SMITH | 436 E FORTNEY BRANCH RD | | | FLAT LICK | KY | 40935-6161 |
| WALTER SNYDER | 2100 ROOSEVELT AVE | | | | HILLSBOROUGH | NJ | 08844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER SPROLL | 1236 THRONTON | | | | HOUSTON | TX | 77018-3127 |
| WALTER SPYRKA | 2 ELLEN DR | | | | BUFFALO | NY | 14225-1272 |
| WALTER STEC | 58 SUNSET AVE | | | | EAST QUOGUE | NY | 11942 |
| WALTER STEINMETZ & MRS JANICE M STEINMETZ TEN COM | 291 EMERALD STREET | KINGSTON ON K7P 3E1 CANADA | | | | | |
| WALTER STRAUSS | 1 HARRISON CT | | | | SUMMIT | NJ | 07901-1713 |
| WALTER STRAUSS | 10448 E SKINNER DR | | | | SCOTTSDALE | AZ | 85262-4512 |
| WALTER STUMP | 2208 KIRBY RD | TRLR 162 | | | MILTON | WV | 25541-1091 |
| WALTER SUMMERVILLE | 51 INVERNESS LANE | | | | MIDDLETOWN | CT | 06457-1625 |
| WALTER SUROWY | 353 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2360 |
| WALTER SZELICH | 139 COLEMAN RD | | | | TRENTON | NJ | 08690-3903 |
| WALTER SZPARA TR UA 12/03/86 WALTER SZPARA AS GRANTOR | 218 VANCOUVER CT | | | | LANSING | MI | 48917-3094 |
| WALTER SZWABOWSKI & SUSAN K SZWABOWSKI JT TEN | 35515 SHELL DRIVE | | | | STERLING HEIGHTS | MI | 48310-4927 |
| WALTER T BALSZ | RR 2 BOX 261BA | | | | EDWARDS | MO | 65326-9588 |
| WALTER T BAMBERSKI | 3923 HAROLD | | | | DETROIT | MI | 48212-3186 |
| WALTER T BETHEA | 612 ARLENE DR | | | | BROWNS MILLS | NJ | 08015 |
| WALTER T BOLLECH | 153 SWAIM AVE | | | | FREDERICA | DE | 19946-1776 |
| WALTER T CHATMAN JR | 4021 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 |
| WALTER T DAVIDSON | 509 TECH ST | | | | PARAGOULD | AR | 72450-3451 |
| WALTER T DAVIES | 3530 EVANS-TO-LOCKS ROAD | | | | MARTINEZ | GA | 30907-3366 |
| WALTER T GORKEY | 30 SUNDIAL CIRCLE | | | | BERLIN | MD | 21811-1545 |
| WALTER T GORNEY | BOX 282 | | | | HEMLOCK | MI | 48626-0282 |
| WALTER T HAMMOND | 23 CASTLE HILL DRIVE | | | | NEW CASTLE | DE | 19720-3540 |
| WALTER T KLINE & GRACE E KLINE TR KLINE FAMILY REVOCABLE TRUST UA | 04/12/00 | 19820 N 15TH AVENUE | | | PHOENIX | AZ | 85027-4301 |
| WALTER T LERCHE | 2352 MEADOWBROOK LN | | | | CLIO | MI | 48420-1950 |
| WALTER T MAUCK | 4482 WEST 300 NORTH | | | | ANDERSON | IN | 46011-8722 |
| WALTER T MORRISETTE JR | 1530 WYOMING | | | | FLINT | MI | 48506-2784 |
| WALTER T ODONNELL | 85 COUNTRY ESTATES RD | | | | GREENVILLE | NY | 12083-3415 |
| WALTER T PARENT | C/O DAVID T PARENT | 47 CRANBERRY MEADOW RD | | | CHARLTON | MA | 01507-3046 |
| WALTER T RADULSKI & MRS ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NO ANDOVER | MA | 01845-4047 |
| WALTER T RADULSKI & ROSEMARY RADULSKI JT TEN | 100 PHILLIPS COMMON | | | | NORTH ANDOVER | MA | 01845-4047 |
| WALTER T RITLAW | 3462 LEVEE | | | | WATERFORD | MI | 48329-2252 |
| WALTER T SEAMAN TOD LESLIE A ZEMA SUBJECT TO STA TOD RULES | 1212 FOULK RD | APT# 2203 | | | WILMINGTON | DE | 19803 |
| WALTER T STANTON & JOAN E STANTON JT TEN | PO BOX 189 | | | | APALACHICOLA | FL | 32329-0189 |
| WALTER T STROTMAN | 1300 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3718 |
| WALTER T WILLIAMS | 929 CYPRESS DRIVE | | | | ALAMO | TX | 78516-9577 |
| WALTER TAYLOR HUBBARD | 2007 TAMARACK DRIVE | | | | ANDERSON | IN | 46012 |
| WALTER THOMAS MALLORY | 1622 GREENSBORO DR | | | | WEBSTER | NY | 14580-9739 |
| WALTER TOLBERT | 6066 SNOWHILL DRIVE | | | | HAMILTON | OH | 45011-5216 |
| WALTER TOWNES JR | 5916 NORTHWOOD DR | | | | BALTO | MD | 21212-3243 |
| WALTER TRESER | UFERSTR 33 | HAMELIN | - GERMANY | | | | |
| WALTER TRESER | UFERSTRASSE 33 | D-31787 HAMELN GERMANY | | | | | |
| WALTER TURNER SR | 2115 STEWART DRIVE NW | | | | WARREN | OH | 44485-2344 |
| WALTER UNIEJEWSKI & MRS RUTH UNIEJEWSKI JT TEN | 2301 S HARVEY AVE | | | | BERWYN | IL | 60402-2404 |
| WALTER V FELCYN & MICHAELINE R FELCYN TR FELCYN FAMILY TRUST 10/12/82 | 9622 FEATHERHILL DR | | | | VILLA PARK | CA | 92861-2616 |
| WALTER V GEORGE | 157 2ND AVE SE | | | | TAYLORSVILLE | NC | 28581-2703 |
| WALTER V JACKSON | 5522 WILLOW BEND TRL | | | | KISSIMMEE | FL | 34758-5000 |
| WALTER V KELK | 8800 DUBOIS RD | | | | CHARLOTTE HALL | MD | 20622-3655 |
| WALTER V PIEKARSKI & LUCILLE L PIEKARSKI JT TEN | 14540 KEPPEN | | | | ALLEN PARK | MI | 48101-2908 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER V PRUSKY JR | 47 BANE ST | | | | NEWTON FALLS | OH | 44444-1602 |
| WALTER V SKUPNY JR & CRAIG P SKUPNY JT TEN | 28605 GRATIOT | | | | ROSEVILLE | MI | 48066-4212 |
| WALTER VERNON KELLY | 618 WALBERTA RD | | | | SYRACUSE | NY | 13219-2240 |
| WALTER VERNON KING | 316 W KING ST | | | | MARTINSBURG | WV | 25401-3202 |
| WALTER VOLKLE | 14442 DIABLO DR | | | | BROOKSVILLE | FL | 34613-4909 |
| WALTER W ANDERSON JR CUST DAVID LEIGH ANDERSON UGMA NJ | 8 BAYBERRY RD | | | | PRINCETON | NJ | 08540-7417 |
| WALTER W BARLOW | 5158 BYRON RD | | | | DURAND | MI | 48429-1474 |
| WALTER W BARRETT & RUTH DIANE BARRETT JT TEN | 2961 DALTON DR | | | | MORGANTON | NC | 28655-6556 |
| WALTER W BREILING | 7860 BELLE BRAY | | | | FAIR HAVEN | MI | 48023-2700 |
| WALTER W BUTLER | PO BOX 962 | | | | ROBBINS | IL | 60472-0962 |
| WALTER W CALLAWAY & KAREN W CALLAWAY COMMUNITY PROPERTY | 724 LAKEVIEW LN | | | | COVINGTON | LA | 70435 |
| WALTER W CHAPUT | 1060 LAKE DR | | | | FREMONT | IN | 46737 |
| WALTER W CURRIER & BARBARA CURRIER TR WALTER & BARBARA CURRIER LIVING | TRUST UA 03/03/95 | 103 BON BRAE CT | | | ST CLAIR SHORES | MI | 48081-1957 |
| WALTER W DEMNICKI | 111 CHERRY TREE FARM RD | | | | MIDDLETOWN | NJ | 07748-1739 |
| WALTER W DOWNING | 3304 PERRYSVILLE AVE | | | | PITTSBURGH | PA | 15214-2209 |
| WALTER W ECKEL JR | 211 PHILLIPS AVE | | | | S HACKENSACK | NJ | 07606-1624 |
| WALTER W FOSTER & MARIAN M FOSTER TR THE MARIAN M FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | | | SALEM | OR | 97304-4126 |
| WALTER W FOSTER & MARIAN M FOSTER TR THE WALTER W FOSTER REV LIVING | TRUST UA 05/03/96 | 3323 BELVEDERE N W | | | SALEM | OR | 97304-4126 |
| WALTER W GODFREY | 625 NORTHVIEW DR APT 33 | | | | LAUREL | MS | 39440-1658 |
| WALTER W HELLER | 62-64 HUNTER ST | | | | KINGSTON | NY | 12401 |
| WALTER W HENNE | 16845 STRICKER | | | | EAST DETROIT | MI | 48021-4506 |
| WALTER W HEUTGER | KASTANIENWEG 2 | 23769 FEHMARN OT BURG GERMANY | | | | | |
| WALTER W HULTSCH JR | 5078 N 9000 E ROAD | | | | GRANT PARK | IL | 60940-5374 |
| WALTER W HUMES | 14057 ASHLAKE LN | | | | FISHERS | IN | 46038-8563 |
| WALTER W JODREY & THEDORE COLEMAN JT TEN | 100 WARREN ST APT 301 | | | | JERSEY CITY | NJ | 07302-6408 |
| WALTER W JOHNSON | 20111 PRAIRIE | | | | DETROIT | MI | 48221-1218 |
| WALTER W JOHNSON & CARLEEN Y JOHNSON TR UA 09/14/2006 WALTER W | JOHNSON & | 12368 PARKIN LN | | | FENTON | MI | 48430 |
| WALTER W KASTENMAYER JR | 162 OLD 5TH CIRCLE | CHARLOTTSVILLE | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KASTENMEYER | 162 OLD FIFTH CIRCLE | | | | CHARLOTTESVLE | VA | 22903 |
| WALTER W KEGEL | 1860 CHRISTY CT | | | | ROCHESTER HILLS | MI | 48309-3325 |
| WALTER W MAUBOULES | 124 GANEGA TRL | | | | VONORE | TN | 37885-2653 |
| WALTER W MILLS | 9029 STONES BLUFF PL | | | | CAMBY | IN | 46113-9463 |
| WALTER W MONE | 15790 NE 2ND PL | | | | WILLISTON | FL | 32696-8547 |
| WALTER W MOORE & PATRICIA J MOORE JT TEN | 1412 CRESTBROOK LANE | | | | FLINT | MI | 48507-2322 |
| WALTER W MOTHES | 152 FOREST HILL DR | | | | CROSSVILLE | TN | 38558-2804 |
| WALTER W NORMAN | 99 SOUTH 2ND STREET | | | | MARTINSVILLE | IN | 46151-1702 |
| WALTER W NOWAK & JUDITH A KOONE & THOMAS W NOWAK JT TEN | 175 SANDRIDGE DR | | | | HEMLOCK | MI | 48626-8627 |
| WALTER W NUBY | 2819 TIFFIN AV | | | | SANDUSKY | OH | 44870-5350 |
| WALTER W OHRYN | 2721 MC ALPINE DRIVE | | | | WARREN | MI | 48092-4840 |
| WALTER W OLSON JR | 95 REUSSNER RD | | | | SOUTHINGTON | CT | 06489-3311 |
| WALTER W PAUL | RTE 72 | 11304 W ILLINOIS | | | FORRESTON | IL | 61030 |
| WALTER W PEASLEY JR | 122 JEWETT | | | | HOWELL | MI | 48843-2116 |
| WALTER W PERRY | 230 N ARSENAL AVE | | | | INDIANAPOLIS | IN | 46201-3871 |
| WALTER W RAYBURN | 5526 CORUNNA ROAD | | | | FLINT | MI | 48532-5301 |
| WALTER W RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WALTER W ROBSON 3RD | 132 N SUGAN RD | | | | NEW HOPE | PA | 18938-1036 |
| WALTER W RYAN | 5903 RIDGEMORE DR | | | | ALLEN | TX | 75002-5449 |
| WALTER W SCHERER | PO BOX 268 | | | | LOOMIS | CA | 95650-0268 |
| WALTER W SLONAKER | 10641 E 400 S | | | | GREENTOWN | IN | 46936-8956 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTER W SLONAKER & LUCILLE SLONAKER TR WALTER W & LUCILLE SLONAKER | LIVING TRUST UA 04/23/98 | 10641 E 400 S | | | GREENTOWN | IN | 46936-8956 |
| WALTER W STIRNICHUK | 10725 YORKHOUSE RD | | | | WAUDEGAN | IL | 60087-2308 |
| WALTER W STORM JR | 5743 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2929 |
| WALTER W VOGEL | 27 N PARK | | | | CHEEKTOWAGA | NY | 14225-1711 |
| WALTER W WEAVER & MARY E WEAVER TR WALTER W & MARY E WEAVER TRUST UA | 7/7/97 | 513 A CONSTELLATION SQ | | | LEESBURG | VA | 20175-3111 |
| WALTER W WEIBLER TR WALTER W WEIBLER TRUST UA 06/08/95 | 7652 WEBSTER WAY | | | | ARVADA | CO | 80003-2240 |
| WALTER W WELEHODSKY | 7272 JOHNSON ROAD | | | | FLUSHING | MI | 48433-9049 |
| WALTER W WHITTARD | 2004 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282-5907 |
| WALTER W WHITTARD & CAROLE H WHITTARD JT TEN | 2004 E HERMOSA DRIVE | | | | TEMPE | AZ | 85282-5907 |
| WALTER W WILCOX | 3632 HOWELL WOOD TRAIL | | | | DULUTH | GA | 30096-4803 |
| WALTER W WILLMS | 12870 HAYES RD | | | | MYERSVILLE | MD | 21773-9602 |
| WALTER WADYSZ | 34032 BLACKFOOT | | | | WESTLAND | MI | 48185-7015 |
| WALTER WALZ & JUDITH D WALZ JT TEN | 55500 W 8 MILE | | | | NORTHVILLE | MI | 48167-9339 |
| WALTER WARREN | PO BOX 7660 | | | | NORTH BRUNSWICK | NJ | 08902-7660 |
| WALTER WAYNE HOGAN | 2462 CROWN | | | | FILION | MI | 48432-9738 |
| WALTER WEIDEMANN JR | 7 KIRKCALDY DR | | | | WEST CHESTER | PA | 19382-7285 |
| WALTER WEIDEMANN JR & NANCY W VOLK & WALTER WEIDEMANN III TR U-W-O | SUZANNE W WEIDEMANN | 7 KIRKCALDY DRIVE | | | WEST CHESTER | PA | 19382-7285 |
| WALTER WEIHE | 210 W CREST DR | | | | CINCINNATI | OH | 45215-3703 |
| WALTER WELEHODSKY | 7165 ADELLE | | | | FLUSHING | MI | 48433-8818 |
| WALTER WHEELER JR | 4463 NANTUCKET DR | | | | YOUNGSTOWN | OH | 44515-4442 |
| WALTER WHITE | 3332 43RD NE | | | | SEATTLE | WA | 98105-5309 |
| WALTER WHITE | 8200 E JEFFERSON AVE | APT 504 | | | DETROIT | MI | 48214-2697 |
| WALTER WILEY MITTEN | 4096 N 200 W | | | | GREENFILD | IN | 46140-8686 |
| WALTER WILLIAMS | 410 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3360 |
| WALTER WILLIAMS | PO BOX 4102 | | | | SAGINAW | MI | 48606-4102 |
| WALTER WILLIS | 116 WHIDDON ROAD | | | | CANTON | MS | 39046-8977 |
| WALTER WILSON | 1314 E ALMA | | | | FLINT | MI | 48505-2339 |
| WALTER WOJNAR | 5913 BROOKSIDE | | | | CLEVELAND | OH | 44144-1673 |
| WALTER WOLF | C/O CAROL WOLF | 160 RIVER RD | | | MILLINGTON | NJ | 07946-1305 |
| WALTER WOYTOWICH | RR #1 | CHALK RIVER ON K0J 1J0 CANADA | | | | | |
| WALTER Y K GOO | 1915 23RD ST NW | | | | WASHINGTON | DC | 20008-1632 |
| WALTER YAKIMA | 10147 REECK | | | | ALLEN PARK | MI | 48101-1173 |
| WALTER YANKOWSKI | 1024 HOLLY LANE/BOX 7421 | | | | ENDICOTT | NY | 13760-1522 |
| WALTER Z JOHNS | 915 TAYWOOD ROAD | | | | ENGLEWOOD | OH | 45322-2402 |
| WALTER ZIMMERER JR | 75 CONOVER RD | | | | COLTS NECK | NJ | 07722-1245 |
| WALTER ZIMMERMAN | 67 SANDYBROOK DR | | | | HAMLIN | NY | 14464-9105 |
| WALTERS BANK & TRUST CO TR LESLIE ANN COWAN IRREVOCABLE TRUST UA | 12/26/03 | PO BOX 96 | | | WALTERS | OK | 73572-0096 |
| WALTON J MINKLER | 7240 WASHBURN ROAD | | | | GOODRICH | MI | 48438-9736 |
| WALTON K HURST | 635 FARNSWORTH | | | | WHITE LAKE | MI | 48386-3130 |
| WALTON L HUFF | 114 BLANCROFT COURT | | | | SUGARLAND | TX | 77478-3944 |
| WALTON LEE HINSON | 2411 N WAVERLY | | | | BOSSIER CITY | LA | 71111-2436 |
| WALTON M BAGLEY & MRS LINDA BAGLEY JT TEN | 130 JEFFERSON | | | | BILLINGS | MT | 59101-5233 |
| WALTON T CONN | 7050 SUNRISE CIR | | | | FRANKLIN | TN | 37067-8300 |
| WALTON V DAVIS | 301 RIDGE AVE | | | | GETTYSBURG | PA | 17325 |
| WALTRAUD M MILLER | 19 KINGSBURY AVE | | | | TOWANDA | PA | 18848-2102 |
| WALTRAUD VOGEL-JAEGER | IN DER ALTEN ZIEGELEI 9 | D-99198 MONCHENHOLZHAUSEN GERMANY | | | | | |
| WALTRAUT CECIL | 4016 S TROY AVE | | | | MARION | IN | 46953-9391 |
| WALTRAUT R PAUL | 5808 VIRGINIA | | | | KANSAS CITY | MO | 64110-3262 |
| WAN C MC COY | 5511 RUSHMORE PASS | | | | GRAND BLANC | MI | 48439-9149 |
| WANAMASSA FIRST AID SQUAD | 1401 WICKAPECKO DR | | | | WANAMASSA | NJ | 07712-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA A FOX | 1540 NORTON AVE | | | | DAYTON | OH | 45420-3242 |
| WANDA A SKARRITT & LINDA ANN SCHRAMSKI JT TEN | 27 MILLER RD | | | | CLARKSTON | MI | 48346-1454 |
| WANDA A SMITH | 1533 BRADSHAW DR | | | | COLUMBIA | TN | 38401-8647 |
| WANDA A WASHINGTON | ATTN WANDA A HUMPHREY | 15 FLETCHER RD | | | PITTSFORD | NY | 14534-2909 |
| WANDA A WHITE | 2025 E LINCOLN ST | | | | BLOOMINGTON | IL | 61701-5995 |
| WANDA A WHITE & CAROL R TREDO JT TEN | 6 HILLCREST DR | | | | PRINCETON | WV | 24740-2028 |
| WANDA A WIRTZ TR UA 03/07/89 WANDA A WIRTZ TRUST | PO BOX 610037 | | | | PORT HURDON | MI | 48061-0037 |
| WANDA B MEREDITH | 2423 S STATE ROUTE 53 | | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & DEBRA K MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & JOHN G MEREDITH JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883-9761 |
| WANDA B MEREDITH & REBECCA L TRAXLER JT TEN | 2423 SOUTH ST RT 53 | | | | TIFFIN | OH | 44883-9761 |
| WANDA B OTLOSKI | 10708 RAYMOND AVE | | | | GARFIELD HTS | OH | 44125-2640 |
| WANDA B SMITH | 4605 CHIPPEWA ST | APT 7E | | | CINCINNATI | OH | 45227-2270 |
| WANDA B SPRADLING | 5037 COBBLESTONE RD | | | | WINSTON-SALEM | NC | 27106-9618 |
| WANDA B VALLI | 1909 ADRIAN CIRCLE | | | | SANDUSKY | OH | 44870-5027 |
| WANDA B WILLIAMS | 699 LINK ROAD | | | | BENTONIA | MS | 39040-9107 |
| WANDA BAKER TOPP | 14310 HYATT RD | | | | FREDERICKTOWN | OH | 43019-9796 |
| WANDA BESSIE HOLT | 407PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| WANDA BLIKSONS | 402 HURLEY AVE APT 204 | | | | ROCKVILLE | MD | 20850-2065 |
| WANDA BURKE | 44 SWANSON DR | | | | HOLLIS CENTER | ME | 04042 |
| WANDA C ABELE | 172 N DIAMOND MILL RD | | | | NEW LEBANON | OH | 45345-9629 |
| WANDA C DOSS | 7427 LAWKINS LANE | | | | CHARLOTTE | NC | 28270-2894 |
| WANDA C GREEN | PO BOX 235 | | | | MECHANICSVILLE | VA | 23111-0235 |
| WANDA C HANSHEW | 8470 N MECHANICSBURG ROAD | | | | MIDDLETOWN | IN | 47356-9394 |
| WANDA C MEDLIN | 374 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 |
| WANDA C PITTMAN | 69 S SHIRLEY | | | | PONTIAC | MI | 48342-2850 |
| WANDA C RODGERS | 5017 VENETIAN WAY | | | | VERSAILLES | KY | 40383-9181 |
| WANDA C SANDY | 2563 SHANNON LANE | | | | KOKOMO | IN | 46901 |
| WANDA C THURMAN | 2024 S 18TH ST | | | | NEW CASTLE | IN | 47362 |
| WANDA CAMPBELL | 2590 NYACK LN | | | | DAYTON | OH | 45439-2935 |
| WANDA CHINA | 28 CROSSLANDS DR | | | | KENNETT SQ | PA | 19348-2430 |
| WANDA CLARK | 4163 WEST HARBOR RD | | | | PORT CLINTON | OH | 43452-9030 |
| WANDA COOK | 9681W 1300N | | | | ELWOOD | IN | 46036-8708 |
| WANDA D BURKHALTER & MARIA LANE B SIAU JT TEN | BOX 187 | | | | IDA | LA | 71044-0187 |
| WANDA D FRANCIS | 7399 JUDD ROAD | | | | YPSILANTI | MI | 48197-8913 |
| WANDA D GREEN HAYES | ATTN WANDA D BARNWELL | 31 JACQUETTE DR | | | NEW CASTLE | DE | 19820 |
| WANDA D GURSKI | 903 N CLINTON AVE | | | | ST JOHNS | MI | 48879-1039 |
| WANDA DZIEWIK | PO BOX 241 | | | | CLERMONT | IA | 52135-0241 |
| WANDA E EVANS | 2300 COVERT ROAD | | | | BURTON | MI | 48509-1062 |
| WANDA E HENSON | 1629 CHANCER LN | | | | SLIDELL | LA | 70461 |
| WANDA E JEFFERSON | 8023 S RHODES AVENUE APT 1 | | | | CHICAGO | IL | 60619-3811 |
| WANDA E RUTT CUST DOUGLAS M RUTT U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 3277 LONGRIDGE TER | | | SHERMAN OAKS | CA | 91423-4929 |
| WANDA E SHULTS | 15 FRANKLIN DR | | | | LAWRENCEBURG | TN | 38464-4520 |
| WANDA EDITH WOODS | 5608 TREATY LN | | | | KOKOMO | IN | 46902-7001 |
| WANDA ELIAS | 4321 MCCLELLAN LN | | | | WEST LAFAYETTE | IN | 47906-5447 |
| WANDA ESTERLINE | 1033 W ROWLAND ST | | | | FLINT | MI | 48507-4046 |
| WANDA F ANDERSON | 2418 35TH STREET | | | | BEDFORD | IN | 47421-5521 |
| WANDA F CHENAULT | 687 LORAL PINES CT | | | | LAWRENCEVILLE | GA | 30044-3599 |
| WANDA F GABBERT | 17674 HARMON | | | | MELVINDALE | MI | 48122-1013 |
| WANDA F GRANT | 2005 IZARD ST | | | | LITTLE ROCK | AR | 72206-1162 |
| WANDA F HENDRIX & DEAN HENDRIX JT TEN | 190 PCR 734 | | | | PERRYVILLE | MO | 63775-8591 |
| WANDA F LESLIE | 374 SKIP LANE | | | | SODDY DAISY | TN | 37379-7730 |
| WANDA F MINKS | 1511 DEL WEBB BLVD WEST | | | | SUN CITY CTR | FL | 33573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA F NICHOLS | 44457 MARC TRAIL | | | | PLYMOUTH | MI | 48170-3948 |
| WANDA F NICHOLS & THOMAS C NICHOLS JT TEN | 44457 MARC TRAIL | | | | PLYMOUTH | MI | 48170-3948 |
| WANDA F RAY | 3396 E G AVE | | | | KALAMAZOO | MI | 49004-2124 |
| WANDA FLOWERS | 413 N WALNUT | | | | HAYTI | MO | 63851-1364 |
| WANDA G BROWN | 11132 RICH MEADOW DRIVE | | | | GREAT FALLS | VA | 22066-1417 |
| WANDA G BUSH | 609 OAK HOLLOW CT | | | | COLUMBUS | OH | 43228-2720 |
| WANDA G DONNELLY | 405 BEECH ST | | | | ROME | NY | 13440 |
| WANDA G HARTNUSS & WERNER F SCHWARZ JT TEN | 7 CASTLE ROCK COVE | | | | LITTLE ROCK | AR | 72212 |
| WANDA G JOHNSON | 36860 W CAPEL RD | | | | GRAFTON | OH | 44044-9471 |
| WANDA G MARCUM | 1065 E MAIN ST | APT 7 | | | LEBANON | OH | 45036-9797 |
| WANDA G MELEBECK | 3427 RADFORD DRIVE | | | | LANSING | MI | 48911-4400 |
| WANDA G REA | 2806 ALPHA WAY | | | | FLINT | MI | 48506-1873 |
| WANDA G SIPCO | 5080 LOCUST ST NE APT 323 | | | | ST PETERSBURG | FL | 33703-4039 |
| WANDA G SLIWOSKI | 4904 TALLOW WOOD DR | | | | MONTCLAIR | VA | 22026-3024 |
| WANDA G TREBONI | 2202 BLACKOAK AVE | | | | COLUMBUS | OH | 43229-5348 |
| WANDA GAIL WASHINGTON | 1818 WEST B STREET | | | | BUTNER | NC | 27509-1737 |
| WANDA H BLEDSOE | C/O WANDA H DUNLAP | 2313 PARKLAND WAY | | | NORMAN | OK | 73069-6536 |
| WANDA H ELLENDER | 680 BEACHLER DR | | | | FRANKLIN | OH | 45005-3406 |
| WANDA HESSELBERTH | ATTN WANDA HESSELBERTH BECK | 8880 RHEA PARK RD | | | LOAMI | IL | 62661-3196 |
| WANDA HILL SLATER | RR 2 | | | | ELWOOD | IN | 46036-9802 |
| WANDA HOEFLING | 120 EVELYN DR | | | | MANAHAWKIN | NJ | 08050-3621 |
| WANDA J CAPPS | 28944 HUBBARD #57 | | | | LEESBURG | FL | 34748-8375 |
| WANDA J CARDER | 9808 SAINT GERMAINE DR | | | | KNOXVILLE | TN | 37922-5883 |
| WANDA J CARPENTER | PO BOX 34 | | | | ONTARIO | OH | 44862-0034 |
| WANDA J CARROLL | 401 WILSON STREET | | | | TIPTON | IN | 46072-1259 |
| WANDA J COLLINS | 3451 ELLENBORO | | | | TROY | MI | 48083-5006 |
| WANDA J DE LONG | 6534 RIDGE RD | | | | ZIONSVILLE | PA | 18092-2338 |
| WANDA J DUNHAM | 3320 CRANVIEW CT | | | | PRESCOTT | MI | 48756-9520 |
| WANDA J DUNN | 2529 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| WANDA J ECKENROD | ATTN WANDA J CALKINS | 26385 PEPPER RD | | | ATHENS | AL | 35613-6813 |
| WANDA J FRANCISCO CUST CORINNE M FRANCISCO | 47656 MEADOWBROOK | | | | MACOMB | MI | 48044-2754 |
| WANDA J FRANKS | 1275 TVA RD | | | | CLIFTON | TN | 38425-9157 |
| WANDA J GANDY | 420 THOMAS LN | | | | GRAND BLANC | MI | 48439-1526 |
| WANDA J JACKSON | PO BOX 14916 | | | | OKLAHOMA CITY | OK | 73113-0916 |
| WANDA J JOHNSON | 1841 N RILEY AVE | | | | INDIANAPOLIS | IN | 46218 |
| WANDA J JOHNSON | 314 LONGVIEW ST | | | | ATHENS | AL | 35611-4024 |
| WANDA J JOHNSON | 90 VIRGINIA PARK ST | | | | DETROIT | MI | 48202-2037 |
| WANDA J JONES | 1880 HARRIS LN | | | | XENIA | OH | 45385-1130 |
| WANDA J KARR | 2824 SAN SABA | | | | FT WORTH | TX | 76114-1714 |
| WANDA J KNAPP | 3470 KNOLLCREST AVE | | | | LOS ANGELES | CA | 90043-1825 |
| WANDA J KOBER | PO BOX 102 | | | | BUCYRUS | OH | 44820-0102 |
| WANDA J LYSKAWA TR UA 07/15/2004 RICHARD LYSKAWA & WANDA J LYSKAWA | LIVING TRUST | 11729 TECUMSEH | | | REDFORD | MI | 48239 |
| WANDA J MORAN & ROBIN R CAIN JT TEN | 1001 LINCOLN DR | | | | CONNEAUT | OH | 44030-2139 |
| WANDA J ROCHETTE | 49 TIMBER HILL ROAD | | | | CROMWELL | CT | 06416-2234 |
| WANDA J ROSS | 809 JAMES DR | | | | JACKSONVILLE | AR | 72076 |
| WANDA J SAWDON | 1900 MEADOWLARK LN | | | | KIMBALL | MI | 48074-2514 |
| WANDA J SCHNEIDER | 6223 LINWOOD | | | | ODESSA | TX | 79762-5041 |
| WANDA J SCHNEIDER & JOSEPH J SCHNEIDER JT TEN | 6223 LINWOOD | | | | ODESSA | TX | 79762-5041 |
| WANDA J STURGEON | 4330 W CO RD 50 S | | | | KOKOMO | IN | 46901 |
| WANDA J WHITE | 2735 EATON PL | | | | FLINT | MI | 48506-1315 |
| WANDA J WIDMANN | 810 CORNISH OAK CT | | | | ARLINGTON | TX | 76012-4425 |
| WANDA J WIRANIS | 201 WEST TROPICAL WAY | | | | PLANTATION | FL | 33317-3326 |
| WANDA JEAN HEMBREE | 5207 WIND ROCK CT | | | | ARLINGTON | TX | 76017-1259 |
| WANDA K GOSNEY | 420 MORSE AVE | | | | DAYTON | OH | 45420-2318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA K KANE | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011 |
| WANDA K KANE & JAMES T KANE JT TEN | 5728 W 8TH STREET RD | | | | ANDERSON | IN | 46011 |
| WANDA K KELLEY | 12323 E GREENFIELD | | | | LANSING | MI | 48917-8615 |
| WANDA K REAM | 1281 CODLING RD | | | | ADRIAN | MI | 49221-9658 |
| WANDA K SCHAD TR WANDA K SCHAD REVOCABLE TRUST UA 08/12/98 | 3506 PELICAN LANE | | | | ORLANDO | FL | 32803-2919 |
| WANDA K SCHRIMSHER | PO BOX 48 | | | | ATHENS | AL | 35612-0048 |
| WANDA KOCH | 7 ASHBY LANE | | | | DEARBORN | MI | 48120-1009 |
| WANDA KOCH & THOMAS PAUL KOCH JT TEN | 7 ASHBY LANE | | | | DEARBORN | MI | 48120-1009 |
| WANDA L ANTOSZ | BOX 57 | | | | NEWPORT | MI | 48166-0057 |
| WANDA L ATKINS | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063-4428 |
| WANDA L BEAL | 1446 W 215TH ST | | | | TORRANCE | CA | 90501-3024 |
| WANDA L BIERNACKI | 22000 LOGUE | | | | WARREN | MI | 48091-2569 |
| WANDA L BLEDSOE | 1218 BRIGHTON CT | | | | MOUNTAIN HOME | AR | 72653-7197 |
| WANDA L BOSCO TR WANDA L BOSCO TRUST UA 01/31/94 | 175 S E ST LUCIE BLVD B-61 | | | | STUART | FL | 34996-4776 |
| WANDA L BRANDT | 5595 APPLE COURT | | | | GREENDALE | WI | 53129-1708 |
| WANDA L CHANDLER | PO BOX 1369 | | | | FLINT | MI | 48501-1369 |
| WANDA L CLINE | 111 CALIFORNIA AVE | | | | MUSKEGON | MI | 49445-2749 |
| WANDA L COGGINS | 77 DONBIE DR | | | | DALLAS | GA | 30157-5967 |
| WANDA L COTTRILL | 2004 WICKHAM | | | | ROYAL OAK | MI | 48073-1164 |
| WANDA L CRAWFORD | 13100 MEYERS | | | | DETROIT | MI | 48227-3826 |
| WANDA L DODGE | PO BOX 90206 | | | | BURTON | MI | 48509-0206 |
| WANDA L ENGLAND | GULF SHORE RENTALS | PO BOX 496 | | | GULF SHORES | AL | 36547-0496 |
| WANDA L FORD | 3411 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3212 |
| WANDA L FORMSMA | 4227 REDBUSH DR | | | | GRANDVILLE | MI | 49418-3025 |
| WANDA L FREEMAN | 720 DRIFTWOOD CI | | | | DANVILLE | IN | 46122-9021 |
| WANDA L GENTRY & CYNTHIA L BURNS & WAYNE A GENTRY JT TEN | 335 W 16TH ST | | | | HERMANN | MO | 65041-1510 |
| WANDA L GOENS | 2848 VINELAND TRAIL | | | | DAYTON | OH | 45430-1823 |
| WANDA L GRANGER | 1605 BRAMOOR DR | | | | KOKOMO | IN | 46902-9585 |
| WANDA L GREGORY | 6311 W HEATON DR | | | | KNIGHTSTOWN | IN | 46148 |
| WANDA L HACKETT | 1440 RAINE ROAD | | | | BROOKHAVEN | PA | 19015-2013 |
| WANDA L HOLDREN | 4156 N HUNTINGTON RD | | | | MARION | IN | 46952-9058 |
| WANDA L KOHAN TOD KAREN L KOHAN-WARNER SUBJECT TO STA TOD RULES | 12105 HEGEL RD | | | | GOODRICH | MI | 48438 |
| WANDA L MACE | 4118 JACKIE LA | | | | RICHMOND | VA | 23234-6214 |
| WANDA L MACKIE | 211 THOMAS AVE | | | | NORTH EAST | MD | 21901-4037 |
| WANDA L MCCORMACK | 9408 LONE BEACH DR | | | | MUNCIE | IN | 47304 |
| WANDA L MELTON & GARY W MELTON JT TEN | 26149 HANOVE | | | | DEARBORN HEIGHTS | MI | 48125-1423 |
| WANDA L MONTGOMERY | 130 WILLOW TREE TERR | | | | COVINGTON | GA | 30016-2989 |
| WANDA L MUNSHOWER | 427 CALVERTON PL | | | | BRUNSWICK | OH | 44212-1819 |
| WANDA L NAUDASHER | 4240 FLOWERDALE AVE | | | | KETTERING | OH | 45429-5104 |
| WANDA L NEBLETT | 11618 SPORTSMAN CT | | | | DADE CITY | FL | 33525-8459 |
| WANDA L OUTLAND | 160 PEACH BLOSSOM LN | | | | BOWLING GREEN | KY | 42103 |
| WANDA L PRINTKE | 14 LEGG COURT | | | | COLDWATER | MI | 49036-1034 |
| WANDA L PROTYNIAK | 429 N SYBALD ST | | | | WESTLAND | MI | 48185-8638 |
| WANDA L RENDER | 4140 ELIZABETH ST | | | | INDIANAPOLIS | IN | 46226-5023 |
| WANDA L RUDDER | 13610 SPRUCE ST | | | | GRANDVIEW | MO | 64030-2868 |
| WANDA L SAYLOR | 402 S SPRING ST | | | | NEW PARIS | OH | 45347-1235 |
| WANDA L STAHLBAUM | 09909 CR 653 | | | | GOBLES | MI | 49055-9283 |
| WANDA L WILLIS | 423 SAINT PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA L WILLIS & ETHEL M WILLIS JT TEN | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA L WRIGHT | C/O SUZANNE COATES | 29546 W FM 1188 | | | STEPHENVILLE | TX | 76401 |
| WANDA L YENKEL | 4515 MARCELLO DR | | | | COMMERCE TWP | MI | 48382-1623 |
| WANDA LEE MORRIS | 11812 120TH ST E | | | | PUYALLUP | WA | 98374-4029 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WANDA LEE TOWNSEND & JO ANN WELCH & DEBORAH LEE GARRIGAN JT TEN | 2059 N POINTE ALEXIS DR | | | | TARPON SPRINGS | FL | 34689-2049 |
| WANDA LYNN RIDENHOUR | 714 COLLEGE DR APT G | | | | ANDERSON | IN | 46012-3400 |
| WANDA M ALFONSO | 34 HOWARD AVE | | | | LOCKPORT | NY | 14094-2514 |
| WANDA M BINGHAM | 2958 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2254 |
| WANDA M CLEMMONS | RT4 BOX 115A | | | | TECUMSEH | OK | 74873-9107 |
| WANDA M COLEMAN | 2131 OAK | | | | MANHATTAN | KS | 66502-3820 |
| WANDA M DOZEK & BERNARD V DOZEK JR JT TEN | 6335 ORANGE COVE DR | | | | ORLANDO | FL | 32819 |
| WANDA M F MC COURT | 4202 E OAK ST | | | | PHOENIX | AZ | 85008-2328 |
| WANDA M HARDING | 113 TELSTAR | | | | PITTSBURGH | PA | 15236-4507 |
| WANDA M MCKINNEY | 358 CONTINENTAL DR | APT A | | | SALEM | OH | 44460-2593 |
| WANDA M ODOM | 9712 N 400 E | | | | ALEXANDRIA | IN | 46001-8278 |
| WANDA M PARRY & DAVID L PARRY & VICKI J PARRY & LINDA K PUFFER JT TEN | 361 LEE STREET | | | | SANTA CRUZ | CA | 95060-1914 |
| WANDA M SLESSOR | 774 NORTH EVERGREEN | | | | PLYMOUTH | MI | 48170-1174 |
| WANDA M SPARKS | 36607 MELTON | | | | WESTLAND | MI | 48186-4045 |
| WANDA M SPROUL | 7545 PALM RD | | | | W PALM BEACH | FL | 33406-8731 |
| WANDA M STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872-1649 |
| WANDA M STEWART | 4218 SHADOW OAK WOODS | | | | SAN ANTONIO | TX | 78249-2038 |
| WANDA M SUMNERS | 214 MORELAND AVE | | | | TRENTON | NJ | 08618-2812 |
| WANDA M THOMAS | 129 STADIA DRIVE | | | | FRANKLIN | OH | 45005-1501 |
| WANDA M TURNER | PO BOX 1074 | | | | HOWELL | MI | 48844-1074 |
| WANDA MAMAJEK & JUDY A AYERS JT TEN | 23624 E LE BOST | | | | NOVI | MI | 48375-3526 |
| WANDA MARIE HELDEROP | 3595-19 MILE RD | | | | BARRYTON | MI | 49305 |
| WANDA MARR | 19204 YARBROUGH RD | | | | ATHENS | AL | 35613-5104 |
| WANDA MERCHANT | 122 BARRY ST | | | | UNION CITY | MI | 49094-1007 |
| WANDA N SAID | 2876 S 600W | | | | MARION | IN | 46953-9769 |
| WANDA N SCOTT | 2600 CUPID ST | | | | NEW ORLEANS | LA | 70131-5108 |
| WANDA N TURNER | 1446 N ACADEMY RD BOX 82 | | | | NEEDHAM | IN | 46162-9605 |
| WANDA NIEDZIAL & JULIA GALPEREN JT TEN | 4772 MANZANITA | | | | MONTCLAIR | CA | 91763-4400 |
| WANDA O BOLES | 1274 NORTHPARK DR | | | | BROOKFIELD | OH | 44403-9515 |
| WANDA OLESKY | 219 BROAD STREET | | | | BROWNSVILLE | PA | 15417-2103 |
| WANDA P NELSON | 3503 S 10TH ST | | | | NEW CASTLE | IN | 47362-1535 |
| WANDA P SIDERS & BRUCE G SIDERS JT TEN | 4778 MOBLEY'S BRIDGE ROAD | | | | GRIMESLAND | NC | 27837-9086 |
| WANDA P SLUPSKI | 3400 ALDEN DR | | | | PARMA | OH | 44134-4412 |
| WANDA P WYLUDA | 27 VIRGINIA ST | | | | SOUTH RIVER | NJ | 08882-1446 |
| WANDA PRICE | 3204 AVENUE C | | | | NEDERLAND | TX | 77627-7331 |
| WANDA R BALDWIN & ROBERT W BALDWIN JT TEN | 3228 WHITE ST | | | | LAMBERTVILLE | MI | 48144-9417 |
| WANDA R BARNETT | 110 WASHINGTON ST | | | | HUDSON | MI | 49247-1256 |
| WANDA R CHANDLER | C/O POA | LINDA K JONES | 200 OVERLOOK ST | | ENGLEWOOD | OH | 45322-1415 |
| WANDA R SOLARU | 2589 NORFOLK RD | | | | CLEVELAND | OH | 44106-3356 |
| WANDA RASMUSSEN TOD DAVID RASMUSSEN SUBJECT TO STA TOD RULES | 1131 N LEXINGTON DR | | | | JANESVILLE | WI | 53545 |
| WANDA S ADDISON | 2712 ARTHURS WAY | | | | ANDERSON | IN | 46011-9049 |
| WANDA S BROWN | 69 SENECA ST | | | | PONTIAC | MI | 48342 |
| WANDA S GROOMS | 316 SHEETS ST | | | | UNION | OH | 45322-3120 |
| WANDA S HANSELMAN CUST ANDREW W HANSELMAN UNDER THE MO TRANSFERS TO | MINORS LAW | 303 COUNTRY CLUB VW | | | EDWARDSVILLE | IL | 62025 |
| WANDA S KIDDEY | 255 E ALLEN ST | | | | ALEXANDRIA | IN | 46001-9225 |
| WANDA S LARSON | 2184 E STATE ROUTE 9 | | | | PAXTON | IL | 60957-4101 |
| WANDA S LEFEBVRE TR WANDA S LEFEBVRE LIVING TRUST UA 05/07/85 | 10835 TROPICANA CIR | | | | SUN CITY | AZ | 85351-2131 |
| WANDA S ROEDELL | 8816 DONNIE CT | | | | INDIANAPOLIS | IN | 46234-9501 |
| WANDA S SHORT | 13401 N LEWIS RD | | | | CLIO | MI | 48420-9172 |
| WANDA S SPICER | 8314 DEERWOOD RD | | | | CLARKSTON | MI | 48348 |
| WANDA S STOUT | 6901 WEST COUNTY RD 500 N | | | | MUNCIE | IN | 47304-9193 |
| WANDA SHREWSBURY | PO BOX 124 | 24 SHAW DRIVE | | | ALEXANDRIA | KY | 41001-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WANDA SINGLETON ROSS | 8911 W STATE ROAD 236 | | | | MIDDLETOWN | IN | 47356-9326 |
| WANDA SLOWIACZEK CUST JOSEPH SLOWIACZEK UTMA CA | 25501 CROWN VALLEY PKWY #106 | | | | LADERA RANCH | CA | 92694 |
| WANDA SMITH | 1798 TULLS CREEK RD | | | | MOYOCK | NC | 27958 |
| WANDA SMITH HYDE | 136 GROVE AVE | | | | CLARKSBURG | WV | 26301-3510 |
| WANDA STIRNEMANN | 1020 E BUELL | | | | ROCHESTER | MI | 48306-1200 |
| WANDA SUE DILL | 533 KOERNER AVENUE | | | | ENGLEWOOD | OH | 45322-2007 |
| WANDA SUE SPAULDING TR UA 05/28/2003 SPAULDING FAMILY TRUST | 8424 GLENANN DRIVE | | | | N RICHLND HLS | TX | 76180 |
| WANDA T DODSON | 8956 PETERS PIKE | | | | VANDALIA | OH | 45377-9710 |
| WANDA T HESS TOD JULIA GIBSON SUBJECT TO STA TOD RULES | 206 DEERFIELD | | | | NEW CARLISLE | OH | 45344-1503 |
| WANDA T KING & JUDITH A MCCORD JT TEN | 3519 FOREST TERRACE | | | | ANDERSON | IN | 46013-5259 |
| WANDA T SCHARMEN | 1021 ALDERWOOD WAY | | | | NICEVILLE | FL | 32578 |
| WANDA TIMON & THOMAS NORMAN TIMON JT TEN | PO BOX 215 | | | | LEXINGTON | MI | 48450-0215 |
| WANDA V COLE | 6819 GLENOAK LANE | | | | AMARILLO | TX | 79109-6822 |
| WANDA V HOPPER | 221 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1186 |
| WANDA V KIRKPATRICK | PO BOX 385 | | | | MONROE CITY | IN | 47557-0385 |
| WANDA V RAPACZ | 3136 NORTH KOSTNER AVE | | | | CHICAGO | IL | 60641-5310 |
| WANDA VENTERS & LEROY PARKS JT TEN | 10520 LAKE 15 RD | | | | ATLANTA | MI | 49709-9159 |
| WANDA W LOWE | 1900 BEAVER TRAIL | | | | MINERAL RIDGE | OH | 44440-9556 |
| WANDA W LUKEN TR WANDA W LUKEN TRUST UA 4/26/00 | 3466 ROBB AVENUE | | | | CHEVIOT | OH | 45211-5333 |
| WANDA W MARINE | 3748 CRESTWAY PL | | | | LOS ANGELES | CA | 90043-1705 |
| WANDA W MARINE EX UW CONSTANCE ARONSON | 3748 CRESTWAY PLACE | | | | LOS ANGELES | CA | 90043-1705 |
| WANDA W SMITH | 1511 FRIENDSHIP LN NW | | | | BROOKHAVEN | MS | 39601-9106 |
| WANDA W TONG | 4942 GLENMEADOW | | | | HOUSTON | TX | 77096-4210 |
| WANDA W YORK | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA W YORK & DALE E YORK JT TEN | 423 ST PAUL | | | | INDIANAPOLIS | IN | 46201-4047 |
| WANDA WAITMAN HUFF | 2621 E 9TH ST | | | | ANDERSON | IN | 46012-4407 |
| WANDA WILDEN | 80 MARGARET ST | | | | BATTLE CREEK | MI | 49014-6277 |
| WANDA WRIGHT | 5401 S ORIOLE AVENUE | | | | TUCSON | AZ | 85746-2238 |
| WANDA WULF | 14 BUXTON LANE | | | | BOYNTON BEACH | FL | 33426-7604 |
| WANDA YOUNG CUST TIYANAH YOUNG UGMA MI | 1439 GREGORY APT 2 | | | | YPSILANTI | MI | 48197 |
| WANDALEE A SCHUT | 4908 BARNSLEY DR | | | | HUDSONVILLE | MI | 49426 |
| WANDERER PRINTING CO | 201 OHIO ST | | | | ST PAUL | MN | 55107-2003 |
| WANECKE FAMILY LIMITED PARTNERSHIP | 16167 MARLOWE WAY | | | | GRANGER | IN | 46530 |
| WANETA J BOOKENBERGER | 201 HICKORY ST | | | | SWANTON | OH | 43558-1124 |
| WANETA R SCHUMMER | 2441 CRYSTAL DRIVE | | | | ANN ARBOR | MI | 48108-1111 |
| WANETTA L LATUNSKI | 1941 VICTOR AVE | | | | LANSING | MI | 48910-8749 |
| WANETTA PERRINE & MARGARET SUE FORT JT TEN | 1749 N GRAHAM AVE | | | | INDPLS | IN | 46218-5037 |
| WANITA M WAGONER | 1227 E 700 S | | | | CUTLER | IN | 46920-9305 |
| WANLEA R CRANK & JOHNIE L BOOK JT TEN | 9004 NOBLET RD | | | | DAVISON | MI | 48423 |
| WANNA D LEPERE | 61 LEPERE CRT | | | | DUPO | IL | 62239 |
| WANNA LEE BYRD | 3109 MARTINEAU PL | | | | NORTH LITTLE ROCK | AR | 72116-8583 |
| WANNETTA G WILLIAMS | 38701 TEMPE DR | | | | ROMULUS | MI | 48174-5068 |
| WANNETTA L BROWN | 10720 AMOR AVE | | | | CLEVELAND | OH | 44108-3006 |
| WANSELY B WILLIAMS | 2624 LOGHAVEN DR N W | | | | ATLANTA | GA | 30318-7428 |
| WARD A BRITTON JR | 118 LAURA LANE | | | | BROCKPORT | NY | 14420-9405 |
| WARD A DEAN JR & CATHERINE S DEAN JT TEN | 3205 DOWNING DR | | | | LYNCHBURG | VA | 24503-3105 |
| WARD A GOODNIGHT | 472 VALENCIA | | | | PONTIAC | MI | 48342-1769 |
| WARD A MITCHELL & MARY MITCHELL JT TEN | 2073 MORRISH RD | | | | SWARTZ CREEK | MI | 48473-9753 |
| WARD A SIMPSON | 6007 E CAROLYN DRIVE | | | | MUNCIE | IN | 47303-4446 |
| WARD B SWARTZ | 4251 MURPHY LAKE RD | | | | MILLINGTON | MI | 48746-9628 |
| WARD BUCK BOWMAN | 1831 E 64TH ST | | | | INDIANAPOLIS | IN | 46220-2101 |
| WARD C GOESSLING JR | 7111 RUNNING ROPE | | | | AUSTIN | TX | 78731-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARD C WALRATH | 518 MORLEY AVE | | | | FLINT | MI | 48503-3804 |
| WARD D BATES | 3418 JANE ANNE TER | | | | LANSING | MI | 48917-4314 |
| WARD D RYCKMAN | 3801 BURCHFIELD DR | | | | LANSING | MI | 48910-4491 |
| WARD E KVAM | 1550 NW 80TH AVE | APT 403 | | | MARGATE | FL | 33063-2936 |
| WARD E SLY | 3573 SNOVER RD | | | | SILVERWOOD | MI | 48760-9707 |
| WARD G DEXEL & JENNIFER ANN DEXEL JT TEN | BOX 818 | | | | MACKINAW CITY | MI | 49701-0818 |
| WARD G DEXEL & JENNIFER N DEXEL JT TEN | PO BOX 818 | | | | MACKMAW CITY | MI | 49701-0818 |
| WARD G LADD | 1560 LUDEAN DR | | | | HIGHLAND | MI | 48356-1749 |
| WARD GLASSER | 4785 MACKINAW RD | | | | SAGINAW | MI | 48603-2166 |
| WARD J DIETRICH CUST ALEXANDER J DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | | NOVI | MI | 48374-2145 |
| WARD J DIETRICH CUST KELSEY A DIETRICH UTMA MI | 49829 LEYLAND CIRCLE | | | | NOVI | MI | 48374-2145 |
| WARD J OLIVER | 600 W 115 ST | APT 32 | | | NEW YORK | NY | 10025-7713 |
| WARD J RATHBUN | 10393 MONTROSE | | | | MANCELONA | MI | 49659-8919 |
| WARD JONES | 510 BURBANK AVE | | | | WOODSTOCK | IL | 60098-4004 |
| WARD NIXON | 16 RIO VISTA DRIVE | ST LOUIS | | | SAINT LOUIS | MO | 63124 |
| WARD R BRUMFIELD | 118 E 3RD ST | | | | PERRYSVILLE | OH | 44864-9554 |
| WARD S FLESHMAN JR & VERA F FLESHMAN TR WARD & VERA FLESHMAN LIVING | TRUST UA 10/19/98 | 5398 NIGHTHAWK DR | | | CINCINNATI | OH | 45247-7507 |
| WARD T ECOFF | 1915 COLT RD | | | | INDIANAPOLIS | IN | 46227-6241 |
| WARD W HINGST | 3890 RESEDA RD | | | | WATERFORD | MI | 48329-2555 |
| WARD W HINGST & MARY R HINGST JT TEN | 3890 RESEDA ROAD | | | | WATERFORD | MI | 48329-2555 |
| WARD W WILLITS | PMB #596 | 3403 STEAMBOAT ISLAND RD NW | | | OLYMPIA | WA | 98502-4876 |
| WARD WALLACE & EILEEN WALLACE JT TEN | 14 POPLAR PL | | | | TOMS RIVER | NJ | 08753-5236 |
| WARDELL E MANUEL | 14312 DETROIT AV 449 | | | | LAKEWOOD | OH | 44107-4456 |
| WARDELL H MOORE & ESTHER M MOORE JT TEN | 7920 DARTMOUTH RD | | | | INDIANAPOLIS | IN | 46260-2819 |
| WARDELL J CRAWFORD | 8362 HARTWELL | | | | DETROIT | MI | 48228-2792 |
| WARDELL T MCCRORY | 1402 WEST GENESEE ST | | | | FLINT | MI | 48504-2512 |
| WARDELL Z MCCOY | 1537 MEREDITH DR | | | | CINCINNATI | OH | 45231 |
| WARDEN O UNDERWOOD | 2753 BENT OAK | | | | ADRIAN | MI | 49221-1502 |
| WARING TRIBLE CUST ANNE BROOKE TRIBLE U/THE VIRGINIA U-G-M-A | ATTN BROOKE TRIBLE WEINMANN | 3905 CLUB DRIVE NE | | | ATLANTA | GA | 30319-1111 |
| WARING TRIBLE CUST WARING TRIBLE JR U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 20 AIKEN RD | | | FREDERICKSBURG | VA | 22405-3340 |
| WARNER B LONG | 5207 CHAPS COURT | | | | COLUMBUS | OH | 43221 |
| WARNER D CRINER | 3491 E WILSON RD | | | | CLIO | MI | 48420-9776 |
| WARNER D REEVES | 1879 BLUEHILL RD | | | | CINCINNATI | OH | 45240-3307 |
| WARNER E NALLEY | 2360 HICKORY LEVEL RD | | | | VILLA RICA | GA | 30180-4824 |
| WARNER L TYREE | 5302 N BROAD STREET | | | | PHILADELPHIA | PA | 19141-1629 |
| WARNER P ATHEY | 2161 VISTA CIR W | | | | VIRGINIA BEACH | VA | 23451-1023 |
| WARNER P ISEPPI & BARBARA L ISEPPI JT TEN | 301 JOHN M AVENUE | | | | CLAWSON | MI | 48017 |
| WARNER T FISHBACK | 9094 PORTER PIKE | | | | OAKLAND | KY | 42159-9725 |
| WARNER THOMAS BALL 3RD | 3104 MEADE ST | | | | DENVER | CO | 80211-3638 |
| WARNER U THOMAS JR | BOX 27124 | | | | GREENVILLE | SC | 29616-2124 |
| WARNER W BUELL | 1672 DUGGIN SWITCH RD | | | | VINE GROVE | KY | 40175-9626 |
| WARNER W ZORNOW | 539 LEHIGH STA RD | | | | WEST HENRIETTA | NY | 14586-9712 |
| WARNESTERRE CALHOUN | 14559 MONICA | | | | DETROIT | MI | 48238-1953 |
| WARNESTERRE J CALHOUN & ALFRED H CALHOUN JT TEN | 14559 MONICA | | | | DETROIT | MI | 48238-1953 |
| WARNEY HOLDING CORP | 34 BRIDAL PATH | | | | SANDS POINT | NY | 11050 |
| WARREN A CARTER | 1065 GRAY FOX DR | | | | BROOKFIELD | WI | 53045-4604 |
| WARREN A EVANS | 2829 WEYMOUTH CT | | | | NORMAN | OK | 73071-7277 |
| WARREN A FEISZLI TR FEISZLI FAMILY TRUST UA 2/18/98 | 608 GARTLAND AV | | | | SANDUSKY | OH | 44870-1836 |
| WARREN A GRAICHEN TR WARREN A GRAICHEN TRUST UA 12/12/96 | PO BOX 21443 | | | | SARASOTA | FL | 34276-4443 |
| WARREN A HAMMOND | 10114 EDDYSTONE | | | | HOUSTON | TX | 77043-3300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN A LUCK | 6717 BRANCH RD | | | | FLINT | MI | 48506-1367 |
| WARREN A LUEDKE | 2469 CITATION COURT | | | | WEXFORD | PA | 15090-7960 |
| WARREN A PILLSBURY CUST JENNIFER L PILLSBURY UGMA PA | PO BOX 356 | | | | EAST DERRY | NH | 03041-0356 |
| WARREN A PILLSBURY CUST PAMELA J PILLSBURY UGMA PA | PO BOX 356 | | | | EAST DERRY | NH | 03041-0356 |
| WARREN A PILLSBURY CUST ROBERT W PILLSBURY UGMA PA | PO BOX 356 | | | | EAST DERRY | NH | 03041-0356 |
| WARREN A ROSSOLL | 115 SOUTH BLVD | APT 1B | | | BOYNTON BEACH | FL | 33435-6840 |
| WARREN A SAETRE & MARGARET SAETRE JT TEN | BOX 524 | | | | THIEF RVR FLS | MN | 56701-0524 |
| WARREN A SEYMOUR | 4511 ADMIRE RD | | | | THOMASVILLE | PA | 17364-9686 |
| WARREN A STOCKHAUS & JOAN L AYRTON JT TEN | BOX 71 | | | | OXFORD | MA | 01540-0071 |
| WARREN A TRAVIS & CONNIE L TRAVIS JT TEN | 4237 NAVAJO TRAIL | | | | JAMESTOWN | OH | 45335-1331 |
| WARREN A WOOD | 626 N W AVENUE | | | | ARDMORE | OK | 73401-1914 |
| WARREN ALVIN SHINN | 1411 WHITE OWL ROAD | | | | ROSLYN | PA | 19001-2223 |
| WARREN ALVIN SNYDER | 27 FISCHER LN | | | | TIJERAS | NM | 87059-8203 |
| WARREN ANDERSON JR | 11429 MANOR DR | | | | DETROIT | MI | 48204-4709 |
| WARREN ANTHONY MONTET | 2828 RICHLAND ST APT A | | | | KENNER | LA | 70062-4969 |
| WARREN B BERND | 3 KARIN CT | | | | EAST NORTHPORT | NY | 11731-5237 |
| WARREN B DEXTER | 19031 SUPERIOR STREET | | | | NORTHRIDGE | CA | 91324-1846 |
| WARREN B HAWLEY | 9160 PUFFER ROAD | | | | SOUTH BOARDMAN | MI | 49680-9709 |
| WARREN B LACY | 3322 KAVANAUGH | | | | HUNTSVILLE | AL | 35810-1944 |
| WARREN B LANDIS JR | 668 LOWER RD | | | | SOUDERTON | PA | 18964-2309 |
| WARREN B LUTTRELL CUST KAREN LYNN LUTTRELL UGMA VA | 851 CARY DR | | | | AUBURN | AL | 36830-2533 |
| WARREN B MACKAY | 9100 PASEO DE VALENCIA ST | | | | FORT MYERS | FL | 33908-9665 |
| WARREN B NEVILLE JR CUST KELLY ANN NEVILLE UGMA DE | 3602 VINYARD WAY | | | | LAWRENCEVILLE | GA | 30044-5561 |
| WARREN B PIERSON | 17634 ALEXANDRIA CT | | | | RENO | NV | 89506-5063 |
| WARREN B ROBERTSON | 590 TURNER ASHBY ROAD | | | | MARTINSVILLE | VA | 24112-0641 |
| WARREN B SHINN | 618 TOPSFIELD RD | | | | HATBORO | PA | 19040-4513 |
| WARREN BENES & FRANCES BENES JT TEN | 2851 CARAMBOLA CIRCLE SOUTH | | | | COCONUT CREEK | FL | 33066-2557 |
| WARREN C BAKER | 5636 NW 118TH DR | | | | POMPANO BEACH | FL | 33076 |
| WARREN C BOLES | 5009 FLETCHER | | | | ANDERSON | IN | 46013-4816 |
| WARREN C BURNS | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 |
| WARREN C CHUPP | 4 CHRIS CT | | | | ST PETERS | MO | 63376-1827 |
| WARREN C CUNNINGHAM | 1810 WILLIAMSBURG PK | | | | RICHMOND | IN | 47374-1445 |
| WARREN C DAVIS | 4133 WAYLAND CT | | | | INKSTER | MI | 48141-2818 |
| WARREN C GOCKENBACH & ALICE M GOCKENBACH TR WARREN C GOCKENBACH TRUST | UA 11/06/95 | 9425 LECLAIRE AVE | | | SKOKIS | IL | 60077-1217 |
| WARREN C GUNBY & ALICE MARIE GUNBY JT TEN | 9602 AMBERLEIGH LN | APT P | | | PERRY HALL | MD | 21128-0045 |
| WARREN C HILL | 2541 MELROSE AVE | | | | NORWOOD | OH | 45212-4111 |
| WARREN C HILL & BEULAH R HILL TR UA 12/15/88 WARREN C HILL & BEULAH R | HILL | 5731 SUNSET FALLS DR | | | APOLLO BEACH | FL | 33572-3114 |
| WARREN C JEFFRIES JR | 940 LIVERMORE LN | | | | ELYRIA | OH | 44035-3014 |
| WARREN C MASTERS | 2590 MAPLE ST RR #3 | FENWICK ON L0S 1C0 CANADA | | | | | |
| WARREN C OBERG | 12817 S E 73RD | | | | OKLAHOMA CITY | OK | 73150-7404 |
| WARREN C PENN | 3345 MCLAUGHLIN ST | | | | INDIANAPOLIS | IN | 46227-7883 |
| WARREN C ROSSELL | 79 NORTH COMPO ROAD | | | | WESTPORT | CT | 06880 |
| WARREN C TALLEY | RR 3 BOX 135 | | | | ADRIAN | MO | 64720-8901 |
| WARREN C TRANSOU | 631 PHILLIPS | | | | PONTIAC | MI | 48342-2548 |
| WARREN C VAN BUREN & MRS GLORIA E VAN BUREN JT TEN | 23 ROOSEVELT AVE | | | | DUMONT | NJ | 07628-2914 |
| WARREN C WORDEN | 1321 GARFIELD AVE | | | | BAY CITY | MI | 48708-7833 |
| WARREN CARPENTER & PATRICIA CARPENTER JT TEN | 3875 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| WARREN CHEW | 1 BRIARFIELD DR | | | | LAKE SUCCESS | NY | 11020-1409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN CHOSET CUST PERRY CHOSET UGMA NY | 60 GEORGIAN COURT | | | | EAST HILLS | NY | 11576-2710 |
| WARREN CLARK JR | 2929 MACOMB ST NW | | | | WASHINGTON | DC | 20008-3316 |
| WARREN CLEM | 827 ROSE HARBOUR CT | | | | TERRE HAUTE | IN | 47803-2859 |
| WARREN CRAPO | 187 LIBERTY AVE | | | | STATEN ISLAND | NY | 10305-1215 |
| WARREN CURRY | 6714 E WATSON ROAD | | | | MOORESVILLE | IN | 46158-6145 |
| WARREN D BIRKENHAUER | 3020 BOLTON ROAD | | | | LAPEER | MI | 48446-7762 |
| WARREN D BRELSFORD | 195 SIMONS DR | | | | MORRISVILLE | PA | 19067-5913 |
| WARREN D BROEMEL | 5804 FREDERICKSBURG DR | | | | NASHVILLE | TN | 37215-4807 |
| WARREN D FLAGG | 441 SHRAON DR | | | | CHESHIRE | CT | 06410-4241 |
| WARREN D HECKMANN | 13207 POINEER ROAD | | | | NEWTON | WI | 53098 |
| WARREN D KUHL | 545 S DEHMEL ST | | | | FRANKENMUTH | MI | 48734 |
| WARREN D LAYMAN | 2600 SHIMMONS RD | | | | AUBURN HILLS | MI | 48326-2061 |
| WARREN D MOORE | 31 OSCEOLA DR | | | | PONTIAC | MI | 48341-1151 |
| WARREN D NEFF | 1119 ALICE DR | | | | LAPEER | MI | 48446-3002 |
| WARREN D SPIGLER & C LOUISE SPIGLER JT TEN | 6381 BONETA RD | | | | MEDINA | OH | 44256-8764 |
| WARREN D TIDWELL & MARY M TIDWELL JT TEN | 9225 BELL RIDGE DRIVE | | | | PENSACOLA | FL | 32526-7819 |
| WARREN D WOLCOTT JR & MARILYN L WOLCOTT JT TEN | 1315 GREBE RD | | | | HIGHLAND | MI | 48357-3923 |
| WARREN D WOOD | 450 N ADDISON STREET | | | | ALPENA | MI | 49707-3224 |
| WARREN D WOODS | 441 RTE 130 | | | | SANDWICH | MA | 02563-2340 |
| WARREN DINGOTT | 2684 BEDFORD AVE | | | | BROOKLYN | NY | 11210-1236 |
| WARREN E BLUMENSCHEIN | 6603 SCENIC POINT DR SE | | | | WINTER HAVEN | FL | 33884-2743 |
| WARREN E CHESTER & VIRGINIA L CHESTER TR CHESTER TR 12/17/86 WARREN E | & VIRGINIA L CHESTER | 11186 ASBEE ST | | | PEYTON | CO | 80831 |
| WARREN E CUDDY | 58 TILLEY DR | WEST HILL ON M1C 2G4 CANADA | | | | | |
| WARREN E DANEKIND & DORIS M DANEKIND JT TEN | 541 BRYNHAVE DR | | | | OREGON | OH | 43616-2809 |
| WARREN E GANT | 330 RIMMER POND RD | | | | BLYTHEWOOD | SC | 29016-9667 |
| WARREN E GRAVES | 5255 SPRUCE | | | | KANSAS CITY | MO | 64130-3049 |
| WARREN E HAVENS JR | 82-B BALL RD | | | | SYRACUSE | NY | 13215-1602 |
| WARREN E HILL | 1210 S 22ND STREET | | | | NEW CASTLE | IN | 47362 |
| WARREN E HOFFMANN | 11071 FARGO DRIVE | | | | SUN CITY | AZ | 85351-1569 |
| WARREN E HOOD | 1515 BUTTERNUT LN | | | | MACUNGIE | PA | 18062-9417 |
| WARREN E HULET JR | 2807 CABOT DR | | | | LANSING | MI | 48911-2304 |
| WARREN E KAIL | 2348 RAND AVE | | | | DAYTON | OH | 45439-2842 |
| WARREN E LAWRENCE | 1224 S JAY ST | | | | KOKOMO | IN | 46902-1751 |
| WARREN E LINDEKE CUST JULIA E LINDEKE UTMA MN | 713 BRADFORD AVE | | | | CHAMPLIN | MN | 55316 |
| WARREN E RAGAN | 502 POPLAR THICKET ROAD | | | | ALEXANDRIA | KY | 41001-7114 |
| WARREN E RODDIS & MRS JANE E RODDIS JT TEN | 24473 ROANOKE | | | | OAK PARK | MI | 48237-1838 |
| WARREN E SIMKO | 132 FORT SUMTER WAY | | | | ST CHARLES | MO | 63303-6172 |
| WARREN E WINSLOW CUST DAVID SCOTT WINSLOW UGMA ME | PO BOX 112 | | | | AUGUSTA | ME | 04332-0112 |
| WARREN E WOODARD | 1338 HAWTHORNE AV | | | | YPSILANTI | MI | 48198-5944 |
| WARREN EDELMAN | 63 ALEXANDRIA DRIVE | | | | MANALAPAN | NJ | 07726-4509 |
| WARREN EDWARD ROBINSON | 31 VALERIE DR | ST CATHARINES ON L2T 3G3 CANADA | | | | | |
| WARREN ENTERS | BLIND BUCK RD | | | | SALEM | NY | 12865 |
| WARREN EVERETT DUNN | 135 SYLVAN LN | | | | CARMEL | IN | 46032-1800 |
| WARREN EWART EVERSON | 39 OSSINGTON AVE | OTTAWA ON K1S 3B3 CANADA | | | | | |
| WARREN F BRECHT | 23 TALLMAN AVENUE | | | | NYACK | NY | 10960-1605 |
| WARREN F BROOKS & CARMELA M BROOKS JT TEN | PO BOX 6040 | | | | OCEAN VIEW | HI | 96737-6040 |
| WARREN F CHAMBLESS | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6608 |
| WARREN F DAY | 43772 DONLEY DR | | | | STERLING HTS | MI | 48314-2627 |
| WARREN F FORD | 3432 BEATRICE DR | | | | FORT WAYNE | IN | 46806-3504 |
| WARREN F PUPKA | 12319 HIAWATHA DR | | | | SHELBY TOWNSHIP | MI | 48315-1252 |
| WARREN F SCHUCH TR UA 1/11/72 | PO BOX 524 | | | | COLTS NECK | NJ | 07722-0524 |
| WARREN F TRAVELL | 3637 KINGSTON RD | SCARBOROUGH ON M1M 1S2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN F TRAVELL | 3637 KINGTON ROAD | SCARBOROUGH ON M1M 1S2 CANADA | | | | | |
| WARREN F WARD | 424 LAKE CT | | | | WILSON | NY | 14172-9798 |
| WARREN G BLECKLEY | 1980 BAHAMA AVE | | | | FT MYERS | FL | 33905-2039 |
| WARREN G CRAIG | 3740 BASS DR | | | | MARION | IN | 46952-8750 |
| WARREN G DURHAM | 12119 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4653 |
| WARREN G HARDING | C O PUBLIC ADMINISTRATOR | COUNTY OF SAN BERNARDINO | 175 S LENA RD | | SN BERNRDNO | CA | 92415 |
| WARREN G HOLZHAUSER | 13216 RT 61 | | | | COLLINS | OH | 44826-9801 |
| WARREN G HOLZHAUSER & MRS FRANCES D HOLZHAUSER JT TEN | 13216 ROUTE 61 | | | | COLLINS | OH | 44826-9601 |
| WARREN G JOHNSON | 122 OLYMPIA DR | | | | DOTHAN | AL | 36301-7861 |
| WARREN G JOHNSON | 5812 HORRELL RD | | | | TROTWOOD | OH | 45426-2143 |
| WARREN G LEATHERWOOD | 949 LINCOLN RD | | | | MULLICA HILL | NJ | 08062-4505 |
| WARREN G MASON | 2757 N 109 | | | | KANSAS CITY | KS | 66109 |
| WARREN G MCCLINTOCK | 4137 KINGSVILLE RD | | | | CORTLAND | OH | 44410 |
| WARREN G MILLER | 19711 ST MARY'S ST | | | | DETROIT | MI | 48235-2328 |
| WARREN G MUSIC | 1437 HOUSTON ST | | | | SWARTZ CREEK | MI | 48473-9712 |
| WARREN G NELSON & MARY L NELSON JT TEN | 2013 N HALSTED ST | | | | CHICAGO | IL | 60614-4368 |
| WARREN G REINER INC | 384 MORRIS AVE BOX 388 | | | | SPRINGFIELD | NJ | 07081-1106 |
| WARREN G RICHARDSON | 6668 COUNTY ROAD 25 | | | | KILLEN | AL | 35645-4102 |
| WARREN G SCHOONOVER | 668 E LIMERICK LN | | | | BELOIT | WI | 53511-6519 |
| WARREN G SLOCUM | 105 PATTON COURT | | | | ASHLAND CITY | TN | 37015-3963 |
| WARREN G SMITH | 1000 MISTY PINES CIR | APT 103 | | | NAPLES | FL | 34105-2580 |
| WARREN G STONEROCK | 1111 INDIANPIPE RD | | | | LAKE ORION | MI | 48360-2617 |
| WARREN G WOOD | 6859 BALMORAL TERR | | | | CLARKSTON | MI | 48346-2713 |
| WARREN GRANT ABBEY | 3312 NORTHSIDE DRIVE UNIT NO 306 | | | | KEY WEST | FL | 33040-5315 |
| WARREN H BERRY | 5369 E BRISTOL RD | | | | BURTON | MI | 48519-1507 |
| WARREN H CORBET | 204 W 18TH STREET | | | | GRAND ISLAND | NE | 68801 |
| WARREN H CORDT | 6506 N GREENVIEW | | | | CHICAGO | IL | 60626-5056 |
| WARREN H FATA SR | 76 ROBINS NEST DR | | | | LAKE DALLAS | TX | 75065-3129 |
| WARREN H FINE & MRS MARCIA FINE JT TEN | 355 SHETLAND VALLEY CT | | | | CHESTERFIELD | MO | 63005-4840 |
| WARREN H FORD JR | 825 DUNCAN AVE | | | | YEADON | PA | 19050 |
| WARREN H GARRETT | ROUTE 3 5570 CURVE RD | | | | FREELAND | MI | 48623-9238 |
| WARREN H GREENE JR | 6 COLLINWOOD CIR | | | | HAMPTON | VA | 23666-1804 |
| WARREN H GRIMES | 541 GARFIELD AVE | APT 1 | | | MILFORD | OH | 45150-5105 |
| WARREN H HACKETT III | 2946 WOODCLIFF RD NW | | | | CANTON | OH | 44718-3332 |
| WARREN H HICKS LIFE TENANT U/W CAROLYN T HICKS | 1601 BLACKHAWK DRIVE | | | | OPELIKA | AL | 36801-3515 |
| WARREN H HOPP & MARIE V HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST | NY | 11757-6041 |
| WARREN H KAWIN TR UA 12/30/93 WARREN H KAWIN REVOCABLE TRUST | 225 WENNEKER DR | | | | ST LOUIS | MO | 63124-2033 |
| WARREN H LAWRENCE SR | 994 PRINCETON DR | | | | CLERMONT | FL | 34711-6760 |
| WARREN H MANSFIELD | 949 NINTH AVE | | | | BRACKENRIDGE | PA | 15014-1105 |
| WARREN H MCLEMORE | 550 WILDWOOD WAY | | | | SOMERVILLE | AL | 35670-3855 |
| WARREN H O'CAUSE | 11 ARTHUR G PERNOKAS | | | | WOBURN | MA | 01801-3262 |
| WARREN H PRATER | 5480 OAK PARK | | | | CLARKSTON | MI | 48346-3948 |
| WARREN H REHBERG & JOYCE E REHBERG JT TEN | 48532 RANCH DR | | | | CHESTERFIELD | MI | 48051 |
| WARREN H RONEY & CYNTHIA J ROWDEN & CHRISTINA F FRANCUS JT TEN | 1955 W SKYVIEW DRIVE | | | | DAYTON | OH | 45432 |
| WARREN H THOMPSON & HELEN L THOMPSON JT TEN | 700 E FAIRPLAINS ST | APT 16 | | | GREENVILLE | MI | 48838-2813 |
| WARREN H TROY JR | 130 OAK FERN LN | | | | WILLOW SPRING | NC | 27592-6002 |
| WARREN H WESTERVELT & ELEANOR P WESTERVELT JT TEN | 13459 REDBERRY CIR | | | | PLAINFIELD | IL | 60544-9366 |
| WARREN H WILDEY | 1214 LEMPI DR | | | | DAVISON | MI | 48423-2884 |
| WARREN H YOHO | R R I | | | | GEORGETOWN | IL | 61846-9801 |
| WARREN HAHN | 3813 W SHANNON ST | | | | CHANDLER | AZ | 85226-2289 |
| WARREN HAMMER TR WARREN HAMMER REV DECLARATION TRUST UA 11/05/02 | 308 POINT PARK CIR | | | | HERMITAGE | TN | 37076-3682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN HAYWARD BUCKSON | 7013 GLEN SPRING RD | | | | BALTIMORE | MD | 21244-2630 |
| WARREN HECKROTTE | 1663 TRESTLE GLEN RD | | | | OAKLAND | CA | 94610-1843 |
| WARREN HOPP & MRS MARIE HOPP JT TEN | 65 OAK AVE | | | | LINDENHURST | NY | 11757-6041 |
| WARREN HUNTLEY PLIMPTON JR | 6150-BIRD ROAD | | | | BYRON | NY | 14422-9526 |
| WARREN I HEDGER | 541 HUNTER RD | | | | HEBRON | KY | 41048-9627 |
| WARREN J BRADY | 6610 BUCK RD | | | | ELSIE | MI | 48831-9471 |
| WARREN J CALLAWAY & ANNABEL M CALLAWAY JT TEN | 1010 S MARKET ST | | | | MECHANICSBURG | PA | 17055-4723 |
| WARREN J CHUPP | 11840 LANSDOWNE | | | | DETROIT | MI | 48224-4700 |
| WARREN J COTES | 429 LONGSPUR DR | | | | BRIGHTON | CO | 80601-8763 |
| WARREN J CUTRIGHT | 433 SOUTH HWY 19 | | | | NEW FLORENCE | MO | 63363-3401 |
| WARREN J DOUGLAS | 1245 MEECH RD | | | | WILLIAMSTON | MI | 48895-9692 |
| WARREN J GLASER | 2490 ARAGON AVE E | | | | DAYTON | OH | 45420-3761 |
| WARREN J HAYS | 7517 HIGHLAND S W | | | | LORDSTOWN | OH | 44481-9637 |
| WARREN J HOPSON | 8845 SETH COVE | | | | MEMPHIS | TN | 38133-3824 |
| WARREN J HOWARTH | 32425 GREENLAWN | | | | ST CLAIR SHORES | MI | 48082-1322 |
| WARREN J KOVARIK & LINDA KOVARIK JT TEN | 807 S RAVEN RD | | | | SHOREWOOD | IL | 60431-9148 |
| WARREN J LASSABE & ALESSANDRA LASSABE JT TEN | 240 BEAU RIVAGE DR | | | | MANDEVILLE | LA | 70471-2961 |
| WARREN J LEXOW | 132 S ADAMS | | | | HINSDALE | IL | 60521-3135 |
| WARREN J LINDERMAN JR | 842 RHODORA AVE | RIVERVIEW PARK | | | READING | PA | 19605-1324 |
| WARREN J LOCKMULLER & MILDRED I LOCKMULLER TR LOCKMULLER REVOCABLE | TRUST UA 11/11/03 | 3411 KING RICHARD COURT | | | SEFFNER | FL | 33584-6139 |
| WARREN J MC ELENEY | C/O MCELENEY MOTORS INC | PO BOX 848 | | | CLINTON | IA | 52733-0848 |
| WARREN J MCCALL | PO BOX 101 | | | | MINERAL RIDGE | OH | 44440-0101 |
| WARREN J MOLINO | 61-31 170 STREET | | | | FRESH MEADOWS | NY | 11365 |
| WARREN J MORVANT & MAUDE R MORVANT TR MORVANT FAMILY TRUST UA 12/16/03 | 4286 ADAM CIR | | | | WAYNE | MI | 48184-1807 |
| WARREN J POWELL | 490 S GRAHAM RD | | | | SAGINAW | MI | 48609-9659 |
| WARREN J SPARLING | 1410 RUBYANN DR | | | | SAGINAW | MI | 48601-9762 |
| WARREN J STREISAND PA | PROFIT SHARING PLAN | 7421 N UNIVERSITY DR | | | TAMARAC | FL | 33321-2977 |
| WARREN J TURNER | 52 PERRY AVE | | | | LATHAM | NY | 12110-2430 |
| WARREN J VON GRUENIGEN | 7616 WASASH AVE | | | | TERRE HAUTE | IN | 47803 |
| WARREN J WIGGINS | PO BOX 597 | | | | RANDALLSTOWN | MD | 21133-0597 |
| WARREN JENSEN | 4281 NW 41ST ST APT 319 | | | | LAUDERDALE LAKES | FL | 33319 |
| WARREN JOSEPH JR | PO BOX 474 | | | | MUNCIE | IN | 47308-0474 |
| WARREN K BOLING | BOX 371 226 N WALNUT ST | | | | LADOGA | IN | 47954-0371 |
| WARREN K BROWN | 1855 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 |
| WARREN K DEMPSEY & RAMONA L DEMPSEY JT TEN | 1122 SANDHURST DR | | | | SANDWICH | IL | 60548-1196 |
| WARREN K ESTES JR | 5809 W RIVER ROAD | | | | MUNCIE | IN | 47304-4647 |
| WARREN K HENDRIKS JR | 4628 SEDGWICK ST NW | | | | WASHINGTON | DC | 20016-5614 |
| WARREN K HUGHES | 389 BERNHARDT DRIVE | | | | SNYDER | NY | 14226-4727 |
| WARREN K JEFVERT | PO BOX 14496 | | | | SPOKANE | WA | 99214-0496 |
| WARREN K SALISBURY | 9771 COLBY LAKE RD | | | | PERRY | MI | 48872-9741 |
| WARREN KAPLAN | 1351 W ALTGELD ST | APT 3F | | | CHICAGO | IL | 60614-1984 |
| WARREN KENDRICK | 553 PHANTOM RIDER TRAIL | | | | SPRING BRANCH | TX | 78070 |
| WARREN KUNZ | 167 NICHOLS AVE | | | | STAMFORD | CT | 06905 |
| WARREN L BLAKEMORE | 719 HAMMOND LANE | | | | BALTIMORE | MD | 21225-3352 |
| WARREN L BOYD | PO BOX 242 | | | | HARBORCREEK | PA | 16421-0242 |
| WARREN L BRADWAY | 38 FREDERIC ROAD | | | | VERNON | CT | 06066 |
| WARREN L DUPUIS | 4127 SPLIT RAIL LANE | | | | FENTON | MI | 48430-9117 |
| WARREN L DUPUIS & JANE E DUPUIS JT TEN | 4127 SPLITRAIL LN | | | | FENTON | MI | 48430-9117 |
| WARREN L FARKAS & GRACIE A FARKAS JT TEN | 51961 KENILWORTH RD | | | | SOUTH BEND | IN | 46637-1751 |
| WARREN L FEARER | 844 WHITE AVE | | | | LINTHICUM HTS | MD | 21090-3028 |
| WARREN L FORSYTHE | BOX 1299 | | | | ELLENSBURG | WA | 98926-1299 |
| WARREN L GALVIN | 7062 HOWARD CITY ROAD | | | | VESTABURG | MI | 48891-9425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN L HARGER | 14147 FERDEN RD | | | | OAKLEY | MI | 48649-9774 |
| WARREN L LANGLEY TOD SHERRIE MCKELLAR SUBJECT TO STA TOD RULES | 50027 S. BENNY CT | | | | CHESTERFIELD | MI | 48047-4653 |
| WARREN L LEESEBERG | 4504 E DEAN RD | | | | HARRISVILLE | MI | 48740-9550 |
| WARREN L MELBOURNE | 104 SHAWNEE DR | | | | MARYVILLE | TN | 37804-4339 |
| WARREN L MENDENHALL | 2806 SOUTHWAY BLVD E | | | | KOKOMO | IN | 46902-4112 |
| WARREN L MILLER | 733 WOODVALLEY DRIVE | | | | CORUNNA | MI | 48817-2209 |
| WARREN L OLSON | BOX 65 | | | | KALONA | IA | 52247-0065 |
| WARREN L ROBERTS | 2505 13TH SE ST | | | | DECATUR | AL | 35601-5309 |
| WARREN L RUNYAN | 8666 BANKERS RD | | | | READING | MI | 49274-9651 |
| WARREN L SPENCER | 1512 NORTH AVE | | | | CRYSTAL LAKE | IL | 60014-4939 |
| WARREN L STONECIPHER | 6 CANDLETREE DR | APT 5 | | | SPRINGFIELD | IL | 62704-8037 |
| WARREN L WEIER | 13817 BROOKSIDE | | | | STERLING HTS | MI | 48313-2819 |
| WARREN L WESTBURY SR | 1848 MONTCLAIR DR #B | | | | MT PLEASANT | SC | 29464 |
| WARREN L WILLIAMS | 1116 TRUMPET VINE CT SE | | | | MAPLETON | GA | 30126-5658 |
| WARREN LEE DERBY | 52 CASTLETON PL | | | | TONAWANDA | NY | 14150-1402 |
| WARREN LEE JAGODNIK | 9104 PARLIAMENT DR | | | | BURKE | VA | 22015-2155 |
| WARREN LEE SICKINGER | 5659 KENDAL ST | | | | DEARBORN | MI | 48126-2140 |
| WARREN LEIGH BOHN | PO BOX 226 | | | | WAUKAU | WI | 54980-0226 |
| WARREN LIVINGSTON | 1029 E ALMA | | | | FLINT | MI | 48505-2227 |
| WARREN M ALLISON & MRS DOROTHY MAE ALLISON JT TEN | 116 ERIE AVENUE | | | | TELFORD | PA | 18969-2603 |
| WARREN M BROWN | 1726 WINDSOR PL | | | | FINDLAY | OH | 45840-7015 |
| WARREN M CAMPBELL | 796 WINTON RD S | | | | ROCHESTER | NY | 14618-1606 |
| WARREN M COOPER | 13297 BROOKVILLE PYRMONT RD | | | | BROOKVILLE | OH | 45309-9703 |
| WARREN M GREGORY OR IRIS A GREGORY TR WARREN M GREGORY LIVING TRUST | UA 10/15/97 | 15011 LESLIE | | | OAK PARK | MI | 48237-1990 |
| WARREN M MERWINE & SHEILA L MERWINE JT TEN | PO BOX 739 | | | | BRODHEADSVILLE | PA | 18322-0739 |
| WARREN M PRATER | 5299 WOODCREEK TR | | | | CLARKSTON | MI | 48346-3971 |
| WARREN M RODGERS | 3212 SEMINOLE TRL | | | | SHERWOOD | AR | 72120-5823 |
| WARREN M SPEAR | 17454 FAIRLIE RD | | | | SAN DIEGO | CA | 92128-3930 |
| WARREN MARLOW | 12180 JASON DR | | | | MEDWAY | OH | 45341-9646 |
| WARREN MARSH | 855 LANE WEST RD SW | | | | WARREN | OH | 44481-9753 |
| WARREN MEEKS | 6204 FARSTAR PLACE | | | | COLUMBIA | MD | 21045-4214 |
| WARREN MICHAEL MYERS | 6804 BALMORAL | | | | CLARKSTON | MI | 48346-4510 |
| WARREN N CONNON | 28917 CALMGARDEN RD | | | | ACTON | CA | 93510-2115 |
| WARREN N JACKSON | 402 W MCCLELLAN ST | | | | FLINT | MI | 48505-6619 |
| WARREN N PONVERT | 1355 N LAKE WAY | | | | PALM BEACH | FL | 33480-3109 |
| WARREN N REID A C | BOX 291 | | | | MOUNT ROYAL | NJ | 08061-0291 |
| WARREN NEWMARK | 174 SUMMIT TRACE ROAD | | | | LANGHORNE | PA | 19047-1055 |
| WARREN P BEHLAU | 6407 SAIL POINTE LN | | | | HIXSON | TN | 37343-3196 |
| WARREN P BLADEN JR | 26 TRUMPETER WAY | | | | NEW OXFORD | PA | 17350-8841 |
| WARREN P HYAMS | 697 STRAFFORD CIR | | | | WAYNE | PA | 19087-1932 |
| WARREN P LATURNEAU | 561 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3325 |
| WARREN P WALCHER | 3240 B 5 RD | | | | GRAND JUNCTION | CO | 81503 |
| WARREN P ZIDE | 2127 MARINE ST | | | | SANTA MONICA | CA | 90405-6039 |
| WARREN PAUL HAPPEL 2ND | 1253 TOTEROS DR | | | | WAXHAW | NC | 28173-6950 |
| WARREN R BOYLE & PATRICIA J BOYLE JT TEN | 3030 WALTON ROAD | | | | BUCHANAN | MI | 49107-9109 |
| WARREN R BROWN CUST LAURA F BROWN UGMA MI | 4017 NE WOODRIDGE DR | | | | LEES SUMMIT | MO | 64064-3119 |
| WARREN R COOKSON | 2102 S GRANT AVE | | | | JANESVILLE | WI | 53546-5915 |
| WARREN R FAUST | 3467 YELLOWSTONE | | | | ANN ARBOR | MI | 48105-1503 |
| WARREN R GOFF | 209 FERGUSON ST | | | | GRAND LEDGE | MI | 48837-1613 |
| WARREN R HENDERSON | 2605 SAWMILL ROAD | | | | RALEIGH | NC | 27613-1619 |
| WARREN R HILL | 2044 MCPHAIL ST | | | | FLINT | MI | 48503-4330 |
| WARREN R JASPER | 7511 FAIRWAY TWO AV APT T | | | | FAIR OAKS | CA | 95628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN R MCCLINTOCK CUST LYNN ANNE MCCLINTOCK UTMA NJ | 408 EDSAM AVE | | | | PITMAN | NJ | 08071-1827 |
| WARREN R STEWART | 5282 HOLIDAY DRIVE LH | | | | CRAWFORDSVILLE | IN | 47933-9507 |
| WARREN RUTLEDGE | 4220 SEMINOLE | | | | DETROIT | MI | 48214-5102 |
| WARREN S ALDRICH & LOUISE HEWITT ALDRICH JT TEN | 211 LONGLEAF WAY | | | | PINE MOUNTAIN | GA | 31822-2825 |
| WARREN S BAKER | 4241 S 164TH ST | | | | TUKWILA | WA | 98188-3212 |
| WARREN S BAUNDENDISTEL | 50 MYRTLE BANK RD | | | | HILTON HEAD ISLAND | SC | 29926-1866 |
| WARREN S BENSEL | 12502 JERUSALEM RD | | | | KINGVILLE | MD | 21087-1102 |
| WARREN S CHILDREY | 7018 BERKRIDGE DR | | | | HAZELWOOD | MO | 63042-3231 |
| WARREN S CLAPP | 416 SOUTH 7TH ST | | | | BANGOR | PA | 18013-2445 |
| WARREN S CURLEE | BOX 63 | | | | BARNWELL | SC | 29812-0063 |
| WARREN S GARDNER | W 66 OAKWOOD DRIVE | | | | DELAFIELD | WI | 53018 |
| WARREN S HURT JR | 6181 FOX GLEN DR 245 | | | | SAGINAW | MI | 48603-4388 |
| WARREN S JACKSON | PO BOX 491 | | | | LITHONIA | GA | 30058-0491 |
| WARREN S MATSUDA | 451 AINAOLA DR | | | | HILO | HI | 96720-3304 |
| WARREN S MICHAEL & FRANCES L MICHAEL TR WARREN S MICHAEL & FRANCES L | MICHAEL FAM TRUST UA 04/21/95 | 1184 MILLBRAE AVE | | | MILLBRAE | CA | 94030-2946 |
| WARREN S PRENTICE | 1 BROMLEY CT | | | | LUTHERVILLE | MD | 21093-2007 |
| WARREN S SCHNEIDER | PO BOX 31148 | | | | GREENWICH | CT | 06831-0848 |
| WARREN SALLES | PO BOX 1200 | | | | YOUNTVILLE | CA | 94599-1297 |
| WARREN SCHJOTT | 901 NAVARRE AVE | | | | NEW ORLEANS | LA | 70124 |
| WARREN SCHLICTMAN & MRS MATHILDE SCHLICTMAN JT TEN | 604 SARA | | | | CENTRALIA | IL | 62801-4439 |
| WARREN SMITH | 625 SIMMONS | | | | KIRKWOOD | MO | 63122-2739 |
| WARREN T BEAM | 3940-1 HUNTERS RIDGE | | | | LANSING | MI | 48911-1128 |
| WARREN T CULBERT & T KIRK MOULTON & P KENT CULBERT JT TEN | 915 VIVIAN TER | | | | DELTONA | FL | 32725-7626 |
| WARREN T DRAKE & MARY A DRAKE JT TEN | 71 KINGSTOWN RD | | | | WYOMING | RI | 02898-1101 |
| WARREN T KEPHART & HATTIE BETTY KEPHART JT TEN | 443 MORRVUE DR | | | | CINCINNATI | OH | 45238 |
| WARREN T KRUEGER | 4231 N VASSAR RD | | | | FLINT | MI | 48506-1732 |
| WARREN T LEHMAN | 8257 W SHERIDAN AVENUE | | | | MILWAUKEE | WI | 53218-3550 |
| WARREN TEKIAN JR | 61 FRUIT ST | | | | MILFORD | MA | 01757-3348 |
| WARREN THOMAS CHAPMAN | 2003 E EATON PALCE | | | | SEATTLE | WA | 98112-2928 |
| WARREN TWOMEY | 156 68TH ST | | | | NIAGARA FALLS | NY | 14304-3914 |
| WARREN W BREWER | 6469 E STATE ROAD 234 | | | | LADOGA | IN | 47954 |
| WARREN W BRIGGS | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506-2190 |
| WARREN W BRIGGS & BETTY M BRIGGS JT TEN | 3085 N GENESEE RD APT 113 | | | | FLINT | MI | 48506-2190 |
| WARREN W BRIGGS JR | 3085 N GENESEE RD | APT 113 | | | FLINT | MI | 48506-2190 |
| WARREN W CASKIE & MRS KATHRYN R CASKIE JT TEN | 9002 WOOD SORREL DRIVE | | | | HENRICO | VA | 23229 |
| WARREN W CHAN & ISABELLE L CHAN TR REV TR 03/10/88 U-A WARREN W CHAN | & ISABELLE L CHAN | 941 CAMINO DEL RIO | | | SANTA BARBARA | CA | 93110-1008 |
| WARREN W CREECH | 42325 BRENTWOOD | | | | PLYMOUTH | MI | 48170-2534 |
| WARREN W DRAKE | 8115 QUIET COVE RD | | | | GLEN BURNIE | MD | 21060 |
| WARREN W ECKLER | 88 CRYSTAL POINT ROAD | | | | CAIRO | NY | 12413-2131 |
| WARREN W JONES | 9050 COGSWELL STREET | | | | ROMULUS | MI | 48174-1815 |
| WARREN W JONES & JANET M JONES JT TEN | 301 E EDGEWOOD AVE | | | | INDIANAPOLIS | IN | 46227-2027 |
| WARREN W LITTLEFIELD CUST EMILY WHEELER LITTLEFIELD UNDER THE | CALIFORNIA U-G-M-A | 815 BROOKTREE RD | | | PACIFIC PALISADES | CA | 90272-3904 |
| WARREN W MARSHALL | 4501 WINIFRED | | | | WAYNE | MI | 48184-2207 |
| WARREN W MARTIN | 3861 CHILI AVE | | | | CHURCHVILLE | NY | 14428 |
| WARREN W MASON | 1071 RAISHER | | | | U CITY | MO | 63130-2742 |
| WARREN W ROSSELOT | 1006 BUCHANAN STREET | | | | PLAINFIELD | IN | 46168-1706 |
| WARREN W SCHNEIDER | 44 LEROY ST | | | | HILLSDALE | MI | 49242-1917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WARREN W STEVENS | 475 WINDROW CLUSTERS DR | | | | MOORESTOWN | NJ | 08057-4307 |
| WARREN W UMHOLTZ & JOAN E UMHOLTZ JT TEN | 8 CEDAR RIDGE RD | | | | LEBANNON | NJ | 08833-4380 |
| WARREN W WILEY JR | 616 HONEYSUCKLE DRIV | | | | OLATHE | KS | 66061-4229 |
| WARREN WALKER CUST CARLY WALKER UTMA CA | 142 S WETHERLY DR | APT 102 | | | LOS ANGELES | CA | 90048-2922 |
| WARREN WASHIENKO | 25 FENWICK ROAD | | | | HASTINGS | NY | 10706-3508 |
| WARREN WYTZKA & CATHERINE WYTZKA JT TEN | 1220 VILLAGE DRIVE 301C | | | | ARLINGTON HTS | IL | 60004 |
| WARREN, STEVEN C | 923 S LASSETTER CIR | | | | VILLA RICA | GA | 30180-1421 |
| WARRICK E HENRY | 4850 NORTH ASHFORD WAY | | | | YPSILANTI | MI | 48197-6104 |
| WARRIOR 4-H CLUB | 102 FACULTY CIR | | | | SENATOBIA | MS | 38668-2541 |
| WARWICK A GRUNDY | 18894 ORLEANS | | | | DETROIT | MI | 48203-2152 |
| WARWICK D TOMFOHR | 27637 188TH PLACE S E | | | | KENT | WA | 98042-5440 |
| WARWICK FAY NEVILLE CUST GEORGE RYAN NEVILLE U/THE N C UNIFORM GIFTS | TO MINORS ACT | PO BOX 1827 | | | PINEHURST | NC | 28370-1827 |
| WASH GOZA JR | 902 E COURT ST | APT 1202 | | | FLINT | MI | 48503-6226 |
| WASH L SACKRIDER | 2157 FAIR ROAD | | | | ABILENE | KS | 67410-6939 |
| WASHBURN W WEAR & MRS ELIZABETH A WEAR JT TEN | 10596 SE 146TH TERR RD | | | | OCKLAWAHA | FL | 32179-4158 |
| WASHINGTON C WINN JR | 139 SOUTHRIDGE DR | | | | SHELBURNE | VT | 05482-6324 |
| WASHINGTON HOME | 3720 UPTON STREET N W | | | | WASHINGTON | DC | 20016-2299 |
| WASHINGTON STATE DEPT OF REVENUE | UNCLAIMED PROPERTY SECTION | PO BOX 34053 | | | SEATTLE | WA | 98124-1053 |
| WASHJR HOBSON | 18516 PLAINVIEW AV | | | | DETROIT | MI | 48219-2898 |
| WASSERMAN INVESTORS CORP | PO BOX 1019 | | | | MANHASSET | NY | 11030-8019 |
| WASSYL J HVAZDA & MRS DORIS G HVAZDA JT TEN | 3800 TREYBURN DR APT D310 | | | | WILLIAMSBURG | VA | 23185-6422 |
| WASYL CHICHERSKY & ANNA CHICHERSKY TEN ENT | 2047 7TH ST | | | | BETHLEHEM | PA | 18020-5735 |
| WASYL GRUNYK & JOANN M GRUNYK JT TEN | 54361 CROWN PT | | | | SHELBY TOWNSHIP | MI | 48316-1514 |
| WASYL PALYWODA | 2924 MC PHERSON | | | | DETROIT | MI | 48212-2641 |
| WASYL PERUN | 216 S WILBUR AVE | | | | SYRACUSE | NY | 13204-2621 |
| WASYL RAWLINKO | 258 COLERIDGE AVENUE | | | | SYRACUSE | NY | 13204-2605 |
| WATHEN D MILLINER | 20757 BOWLING GREEN RD | | | | MAPLE HEIGHTS | OH | 44137-3103 |
| WATHENIA L BRUCE | 1366 N NORTHRIDGE PK | | | | OLATHE | KS | 66061-5872 |
| WATHENIA L PRATT | 1366 N NORTHRIDGE PKWY | | | | OLATHE | KS | 66061-5872 |
| WATSON D BLAIR | 214 S HOOKER AVE | | | | THREE RIVERS | MI | 49093-2115 |
| WATSON L MECK | PO BOX 646 | | | | GAINESBORO | TN | 38562-0646 |
| WATSON M ORE & LELA M ORE TR UA 08/14/91 WATSON M ORE & LELA M ORE | FAMILY TRUST | 1818 SW 1ST ST | | | LEES SUMMIT | MO | 64081-1789 |
| WATSON SEARS | 4656 N MICHELLE | | | | SAGINAW | MI | 48601-6629 |
| WATSON V JOYCE | 1710 7TH ST SW | LOT 101 | | | RUSKIN | FL | 33570-5523 |
| WATSON WILKINSON JR | PO BOX 497 | | | | RUSHLAND | PA | 18956-0497 |
| WATT CALHOUN | 6198 VERMONT ST | | | | DETROIT | MI | 48208-1358 |
| WAVA J SWAILS | 875 N HENNEY RD | | | | CHOCTAW | OK | 73020-7652 |
| WAVA M BEVAN | 3569 LAKEVIEW DR | | | | ORTONVILLE | MI | 48462 |
| WAVENEY GRAHAM | 1001 EASTON RD #M511 | | | | WILLOW GROVE | PA | 19090 |
| WAVERELL J STARR | 522 BUNN DRIVE | | | | DEFIANCE | OH | 43512-4306 |
| WAVERLY D BRYANT | PO BOX 2027 | | | | LINDEN | NJ | 07036-0010 |
| WAVERLY S CARTER JR CUST WAVERLY S CARTER III UTMA VA | PO BOX 235 | | | | MECHANICSVILLE | VA | 23111-0235 |
| WAVERLY S WHITE | 60 TRINITY TURN | | | | WILLINGBORO | NJ | 08046-3858 |
| WAVIE L EDWARDS & WAVIE M SPOLAR & MASON J COUVIER JT TEN | 5173 VERMILLON TRL | | | | GILBERT | MN | 55741-8378 |
| WAVIS COOPER ROBERTS | 7508 WEST MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9581 |
| WAVLEY H SMITH | 1205 VILLAGE OAKS LN | | | | LAWRENCEVILLE | GA | 30043-3784 |
| WAWA JUNE H THORSON TR WAWA JUNE H THORSON TRUST UA 11/4/96 | 3329 SHEPARD HILLS DR | | | | BLOOMINGTON | MN | 55431 |
| WAX D FLOWERS | 928 ASHTON DR | | | | DAVENPORT | FL | 33837-8453 |
| WAYBRIGHT R THOMAS | 1425 PHILADELPIA AVENUE | 210 | | | CHAMBERSBURG | PA | 17201 |
| WAYDE D ALLEN & MARGARET A ALLEN JT TEN | 161 QUINTON HANCOCKS BRIDGE RD | | | | SALEM | NJ | 08079-9348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYDE JOHNSON | 9486 LONGMEADOW | | | | FENTON | MI | 48381 |
| WAYLAND C SAVRE | 7823 GULFTON | | | | HOUSTON | TX | 77036-2813 |
| WAYLAND G HASKELL | 16199 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| WAYLAND HODGES | 307 CEDAR LN | | | | WASHINGON | NC | 27889-9029 |
| WAYLAND M MINOT III | 4301 MULFORD AVE | | | | SACRAMENTO | CA | 95821-3322 |
| WAYLAND R LEWEN | 95643 WILLIAM DRIVE | | | | BURR RIDGE | IL | 60527-7024 |
| WAYLAND R LEWEN & MARLENE A LEWEN JT TEN | 95643 WILLIAM DRIVE | | | | BURR RIDGE | IL | 60527-7024 |
| WAYLORD L BURCHETT | 227 WEST MAIN ST | | | | MEDWAY | OH | 45341-1111 |
| WAYMAN B LOWE | 2500 DAMUTH ST | | | | OAKLAND | CA | 94602-3012 |
| WAYMAN K HARRIS | 3508 WALDPORT LN | | | | BAKERSFIELD | CA | 93309-5453 |
| WAYMAN L WOLFE 23341 CHELSEA LP | 23341 CHELSEA LP | LAND O'LAKES | | | LAND O LAKES | FL | 34639-4249 |
| WAYMAN LEE EDWARDS | 1204 E JULIAH ST | | | | FLINT | MI | 48505-1631 |
| WAYMAN LEE EDWARDS & BEATRICE EDWARDS JT TEN | 1204 E JULIAH AVE | | | | FLINT | MI | 48505-1631 |
| WAYMER JOHNSON | 6646 LINCOLN DR | | | | PHILADELPHIA | PA | 19119-3158 |
| WAYMER L JOHNSON | 6646 LINCOLN DRIVE | | | | PHILADELPHIA | PA | 19119-3158 |
| WAYMON D TULLIS | 5120 BAY CREEK CHURCH RD | | | | LOGANVILLE | GA | 30052-3570 |
| WAYMON G CARPENTER | 5525 OLIVER | | | | KANSAS CITY | KS | 66106-3135 |
| WAYMON H ATCHISON | 200 JAMES CIRCLE | | | | RUSSELLVILLE | AR | 72801-5862 |
| WAYMON L GOUGE | 1208 PRIVATE RD 1399 | | | | DUBLIN | TX | 76446-5323 |
| WAYMON L KIMBALL | 1050 WADDELL ST | | | | BREMEN | GA | 30110-4307 |
| WAYMON M HOLLIS | 408 W 8TH TER | APT C | | | LAWSON | MO | 64062-9401 |
| WAYMON W TATUM | 5887 W GLENBROOK RD | | | | MILWAUKEE | WI | 53223-1341 |
| WAYMONA NORMAN | 5430 ADAIR DRIVE | | | | CRP CHRISTI | TX | 78413 |
| WAYNE A AUBEL | 1975 TIBBETTS WICK ROAD | | | | GIRARD | OH | 44420-1224 |
| WAYNE A BENNER | 2902 AUGUSTINE HERMAN HIGHWAY | | | | CHESAPEAKE CITY | MD | 21915-1406 |
| WAYNE A BOWER | 3017 FLORIDA BLVD | | | | DELRAY BEACH | FL | 33483-4620 |
| WAYNE A BRUNKAN & DOROTHY A BRUNKAN TR UDT BRUNKAN FAMILY TRUST 1990 | 09/19/90 | 1962 HILLCREST LANE | | | VENTURA | CA | 93001-2324 |
| WAYNE A BURDETT | 2 PINE TREE CIRCLE | | | | RUSH | NY | 14543-9721 |
| WAYNE A BURNS | 599 W CO RD 600N | | | | BRAZIL | IN | 47834-8234 |
| WAYNE A CAMPBELL | 5037 E VIENNA RD | | | | CLIO | MI | 48420-9726 |
| WAYNE A CASS | 2229 S ARCH ST | | | | JANESVILLE | WI | 53546-5955 |
| WAYNE A CATES | 15202 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3366 |
| WAYNE A CHAFFIN & FREDERICK A CHAFFIN & MARK A CHAFFIN & DARLENE L | ROBEL & | 529 JEFFERSON ST | | | PORT CLINTON | OH | 43452-1918 |
| WAYNE A CHRISTIANSON | PO BOX 1136 | | | | GLENEDEN BCH | OR | 97388-1136 |
| WAYNE A COLEMAN | 6027 ZACHARY TAYLOR | | | | CUPEPER | VA | 22701-9037 |
| WAYNE A CYPRESS | PO BOX 31124 | | | | SANTA BARBARA | CA | 93130-1124 |
| WAYNE A DAVIDSON | 298 WEST RIVER ST | BELLE RIVER ON N0R 1A0 CANADA | | | | | |
| WAYNE A DAVIS | 1425 S FIVE LKS RD | | | | LAPEER | MI | 48446-9400 |
| WAYNE A DODD | 348 BORLAND CT | NEWMARKET ON L3X 1E3 CANADA | | | | | |
| WAYNE A DONALDSON | 4085 NEUMAN RD | | | | SAINT CLAIR | MI | 48079-3561 |
| WAYNE A EMMERLING | 6215 SHERIDAN AVENUE | | | | DURAND | MI | 48429-9306 |
| WAYNE A FLANIGAN | 9030 LAKE SHORE BLVD | | | | MENTOR | OH | 44060 |
| WAYNE A FORSTER | 5202 S THREE MILE RD | | | | BAY CITY | MI | 48706-9029 |
| WAYNE A FORTNEY | 9758A EAST 8TH ST | | | | OSCODA | MI | 48750-1931 |
| WAYNE A GILLETT | 1631 E GARRISON ROAD | | | | OWOSSO | MI | 48867-9714 |
| WAYNE A GLOVER | 3610 GLENFIELD COURT | | | | LOUISVILLE | KY | 40241-2513 |
| WAYNE A GULIAN | 2309 THETFORD CT | | | | FALLSTON | MD | 21047-2938 |
| WAYNE A HARRIS | 5100 MESSENGER HWY | | | | OLIVET | MI | 49076-9670 |
| WAYNE A HILL & NERMA LEE HILL JT TEN | 154 E LONGDEN AVE | | | | ARCADIA | CA | 91006-5244 |
| WAYNE A HILLIER | 33 LOCHERN ROAD | LONDON ON N5Z 4L5 CANADA | | | | | |
| WAYNE A HINDS | 2120 S OSBORNE | | | | JANESVILLE | WI | 53546-5945 |
| WAYNE A HUNT | 259 STONECREST DRIVE | | | | BRISTOL | CT | 06010-5326 |
| WAYNE A IRWIN | 1754 PHILEMA RD S | | | | ALBANY | GA | 31701 |
| WAYNE A IVAN | 3020 CRABAPPLE LANE | | | | HOBART | IN | 46342-3816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE A JACKSON & GEORGIANN M JACKSON JT TEN | 5780 UHLMAN RD | | | | FAIRVIEW | PA | 16415-2105 |
| WAYNE A KELM & DONNA M KELM JT TEN | 748 VANDERBILT RD | | | | LEXINGTON | OH | 44904-8605 |
| WAYNE A KINTGEN | 1677 E KING STREET | | | | CORUNNA | MI | 48817-1538 |
| WAYNE A KREMER | 1176 CHAPARRAL CT | | | | MINDEN | NV | 89423-8862 |
| WAYNE A LAUBSCH | 1 MCINNES AVENUE | BROADVIEW | SA AUSTRALIA | | | | |
| WAYNE A LEIX | 4785 W CENTER RD | | | | MILLINGTON | MI | 48746 |
| WAYNE A LEWIS | 213 S MAIN STREET | | | | STILLWATER | OK | 74074-3521 |
| WAYNE A LOCKARD & JOANNE V LOCKARD JT TEN | PO BOX 206 | | | | NEW MELLE | MO | 63365-0206 |
| WAYNE A MARTIN & RUTH E MARTIN TR UA 04/08/92 THE MARTIN FAMILY | REVOCABLE TRUST | 3908 HIGHWAY 11 | | | INMAN | SC | 29349-8887 |
| WAYNE A MC CREADY | 12399 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| WAYNE A MC DONALD | 50 HARVEST LN | | | | HOCKESSIN | DE | 19707-2094 |
| WAYNE A MCGREGOR | PO BOX 282 | 527 SANBORN RD | | | BARTON CITY | MI | 48705-9752 |
| WAYNE A MILLER & BESSIE M MILLER JT TEN | 624 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| WAYNE A NANOMANTUBE & LOIS M NANOMANTUBE TR NANOMANTUBE LIVING TRUST | UA 11/17/98 | 312 DOUBLE HORSESHOE CT | | | SUNRISE BEACH | MO | 65079-9201 |
| WAYNE A NASH | 8525 30TH ST E | | | | PARRISH | FL | 34219-8341 |
| WAYNE A OLSON | 147 THORNTON RD | | | | NEEDHAM | MA | 02492-4329 |
| WAYNE A PARTRIDGE & MRS JULIA PARTRIDGE JT TEN | 1563 BRADLEY AVE | | | | FLINT | MI | 48503-3448 |
| WAYNE A PETERSEN | 2784 AVERY RD | | | | ST JOHNS | MI | 48879-9047 |
| WAYNE A POPELKA | 3210 HICKORY CREEK DR | | | | NEW LENOX | IL | 60451-9506 |
| WAYNE A REED | 1929 SHERIDAN | | | | SAGINAW | MI | 48601-3608 |
| WAYNE A REPELLA | 5955 ALAN DR | APT 57 | | | BRIGHTON | MI | 48116-8557 |
| WAYNE A ROGERS | 12836 PAPAGO DRIVE | | | | POWAY | CA | 92064-3713 |
| WAYNE A SCHROEDER | 4480 S FRASER RD | | | | BAY CITY | MI | 48706-9450 |
| WAYNE A SCOVILLE | 123 MEADOWLARK RD | | | | VERNON | CT | 06066 |
| WAYNE A SHANDS | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WAYNE A SHERER | ROUTE 5 BOX 9910 | HWY 1275 | | | MONTICELLO | KY | 42633-2920 |
| WAYNE A SIARNICKI | 14320 W GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-3016 |
| WAYNE A SMITH | 3516 GOLDEN HILL DRIVE | | | | MITCHELLVILLE | MD | 20721-2885 |
| WAYNE A SPAULDING | 703 CLEVENGER ROAD | | | | ONTARIO | NY | 14519-9582 |
| WAYNE A STAAB | 122 S MONTCLAIRE | | | | OLATHE | KS | 66061-3827 |
| WAYNE A STANDLEY | RFD #1 | 38 LUCY FISKE RD | | | SHELBURNE | MA | 01370-9735 |
| WAYNE A SZABO | 24 CALLE AKELIA | | | | SAN CLEMENTE | CA | 92673-7038 |
| WAYNE A THOMPSON | 1003 E MORGAN | | | | KOKOMO | IN | 46901-2561 |
| WAYNE A TOWSON | 511 W 38TH ST | | | | WILMINGTON | DE | 19802-2103 |
| WAYNE A VOGELS | 541 W SUNNY LANE | | | | JANESVILLE | WI | 53546-8932 |
| WAYNE A WALKER | 14212 ADRIAN AVE | | | | CLEVELAND | OH | 44111 |
| WAYNE A WEBB | 3552 WESTEY STREET | | | | CULVER CITY | CA | 90230 |
| WAYNE A WEST | 5750 SPRING VALLEY ROAD | | | | HOUSE SPRINGS | MO | 63051-1502 |
| WAYNE A WILCOX | 1711 NORTH NORFOLK AVE | | | | SPEEDWAY | IN | 46224-5526 |
| WAYNE A WILLIAMS | 8320 CASTLETON BLVD | | | | INDIANAPOLIS | IN | 46256-3523 |
| WAYNE A ZOLA | 53 HIDDEN BROOK DR | | | | STAMFORD | CT | 06907-1413 |
| WAYNE ADERTON & RUTH MARIE ADERTON JT TEN | 1211 S BOWIE | | | | AMARILLO | TX | 79102 |
| WAYNE ALABARDO | 198 PATRIOT RD | | | | MORRIS PLAINS | NJ | 07950 |
| WAYNE ALAN KEGLEY | 3791 N BARBEE RD | | | | WARSAW | IN | 46582-6699 |
| WAYNE ALLAN PIGNOLET | 16 HAWKINS RD | | | | SAGLE | ID | 83860-9282 |
| WAYNE ALLEN FERRARI | 17071 E BAKER | | | | LINDEN | CA | 95236-9708 |
| WAYNE ALLEN STOVEY | 17866 HARBOR LANE | | | | FLINT | TX | 75762 |
| WAYNE ALLEN VON HARDENBERG | 180 WELLS RD | | | | WETHERSFIELD | CT | 06109-2926 |
| WAYNE ALLEN WHOLAVER & ANNETTE JEAN WHOLAVER JT TEN | 4180 CONWAY CIR | | | | VALDOSTA | GA | 31605-4411 |
| WAYNE ALLEN WOTHERSPOON | 8936 N 56 AVE CIR | | | | OMAHA | NE | 68152-1781 |
| WAYNE AND DIANA PAGEL | 25901 COUNTY RD 80 | | | | PERRY | OK | 73077 |
| WAYNE ANTHONY MAHONEY | 8419 GULFTREE LANE | | | | HOUSTON | TX | 77075-4717 |
| WAYNE AYMAR | 2154 BROOKHURST DRIVE | | | | EL CAJON | CA | 92019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE B ASH | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |
| WAYNE B AUGUSTINE | 5 WOODYBROOK ROAD | | | | BRISTOL | CT | 06010-2715 |
| WAYNE B BEENING & CECILIA BEENING JT TEN | 104 SAMOSET LANE | | | | SCHAUMBURG | IL | 60193-1437 |
| WAYNE B CRAWLEY | 3210 FOX CHASE DR | | | | MIDLOTHIAN | VA | 23112-4412 |
| WAYNE B CUNNINGHAM | 2191 WINSLOWS MILLS RD | | | | WALDOBORO | ME | 04572-5664 |
| WAYNE B HOLLINS | 26973 ANDOVER | | | | INKSTER | MI | 48141-3187 |
| WAYNE B HUISMAN | 230 N MAIN ST | | | | HERSEY | MI | 49639-9505 |
| WAYNE B KILGORE | 6973 MOHICAN ST | | | | WESTLAND | MI | 48185-2810 |
| WAYNE B LOWER | 143 LEMMOND CR | | | | SOMMERVILLE | AL | 35670-3758 |
| WAYNE B MOODY | 2848 CARROUSEL LN | | | | JAMESVILLE | WI | 53545-0681 |
| WAYNE B SELNER CUST MICHAEL A SELNER UGMA PA | 15 TIMBER RD | | | | HORSHAM | PA | 19044-3810 |
| WAYNE B SHORT | 814 COTTONWOOD RD | | | | LOUISA | KY | 41230-8054 |
| WAYNE B SMITH | 8240 E 96CT | | | | CROWN POINT | IN | 46307-9181 |
| WAYNE B STODDARD & ALTA STODDARD JT TEN | 109 WEST SHERMAN | | | | HOLLY | MI | 48442-1519 |
| WAYNE B WILSON | PO BOX 35 | | | | HAZEL CREST | IL | 60429-0035 |
| WAYNE BAKER & LAVON BAKER JT TEN | 200 BALDWIN | | | | BELTON | MO | 64012-2309 |
| WAYNE BANKO | 5 WOODS EDGE RD | | | | ROCKAWAY | NJ | 07866-4058 |
| WAYNE BARKER & CINDY BARKER JT TEN | 106 RED RIVER DR | | | | SHERWOOD | AR | 72120-5850 |
| WAYNE BEAMER & THENA BEAMER JT TEN | 1901 EAST YOSEMITE AVE APT 137 | | | | MANTECA | CA | 95336-5049 |
| WAYNE BEANE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| WAYNE BERRYHILL & REGINA WOOD JT TEN | 6155 ALFRED BLVD | | | | PUNTA GORDA | FL | 33982-2144 |
| WAYNE BRIGHAM VALIASEK | CGM IRA BENEFICIARY CUSTODIAN | BEN OF JOHN W. VALIASEK | 2426 SE TAYLOR AVE. | | PORTLAND | OR | 97214-2858 |
| WAYNE BROCKMAN TR U-W-O DOROTHY W SHAW F-B-O ARNOLD F SHAW | 1961 WEST KING STREET | | | | QUINCY | FL | 32351-2058 |
| WAYNE C BENTLEY | 719 POPLAR ST | | | | INVERNESS | FL | 34452-6433 |
| WAYNE C BURCHFIELD | 2755 KENDALL RD | | | | HOLLEY | NY | 14470-9324 |
| WAYNE C COOPER | 6300 S VASSAR RD | | | | VASSAR | MI | 48768-9664 |
| WAYNE C DOKKEN & MRS PATRICIA A DOKKEN JT TEN | PO BOX 14458 | | | | CLEARWATER | FL | 33766-4458 |
| WAYNE C EDWARDS | W927 HARMONY LN | | | | EAST TROY | WI | 53120 |
| WAYNE C GEPPERT CUST STEVE C GEPPERT U/THE MINNESOTA UNIFORM GIFTS TO | MINORS ACT | 1275 BEECH STREET | | | SAINT PAUL | MN | 55106-4729 |
| WAYNE C KREISEL | 3104 ROLLING GREEN DR | | | | CHURCHVILLE | MD | 21028-1314 |
| WAYNE C KWONG | 2397 TEVIOT ST | | | | LOS ANGELES | CA | 90039-3643 |
| WAYNE C LIEDEL | 11368 MORGAN | | | | PLYMOUTH | MI | 48170-4437 |
| WAYNE C LITTLE | PO BOX 208 | | | | OAKBORO | NC | 28129-0208 |
| WAYNE C LOCKE | 2506 RAYMOND ST | | | | SEATTLE | WA | 98108-3153 |
| WAYNE C MARSHALL | 118 S 2ND W | | | | RIGBY | ID | 83442-1334 |
| WAYNE C MARSHALL | 1516 GREENWAY GLEN DR | APT#4526 | | | ARLINGTON | TX | 76012-2560 |
| WAYNE C MILLER CUST CRAIG A MILLER U/THE PA UNIFORM GIFTS TO MINORS | ACT | 350 NW SPRINGVIEW LOOP | | | PORT ST LUCIE | FL | 34986-2665 |
| WAYNE C MILLER CUST JEFFREY K MILLER U/THE PA UNIFORM GIFTS TO MINORS | ACT | 350 NW SPRINGVIEW LOOP | | | PORT ST LUCIE | FL | 34986-2665 |
| WAYNE C MOON TR MOON LIVING TRUST UA 6/23/87 | 116 CRESTVIEW DR | | | | ORINDA | CA | 94563-3922 |
| WAYNE C MOONEY | PO BOX 777 | 173 BROADWAY | | | VICTOR | MT | 59875-0777 |
| WAYNE C MUNSON & RENA G MUNSON JT TEN | 200 POST RD APT 420 | | | | WARWICK | RI | 02888 |
| WAYNE C NEVEAU | 4095 LEHMAN RD | | | | DEWITT | MI | 48820-8009 |
| WAYNE C NEWSTEAD | 3792 BYRON ROAD | | | | HOWELL | MI | 48843-9307 |
| WAYNE C NODAY | 3438 WHITE BEECH LANE | | | | YOUNGSTOWN | OH | 44511-2542 |
| WAYNE C PEOPLES | 2801 MELVIN AVENUE | | | | ROCHESTER HILLS | MI | 48307-4865 |
| WAYNE C PLEWNIAK | 1 CLIFF RD | | | | GREENWICH | CT | 06830-6706 |
| WAYNE C PRESSLEY | PO BOX 1964 | | | | CAPE ATRARDEAU | MO | 63702-1964 |
| WAYNE C SCHAFER | 2894 STERLING ROAD | | | | LORAIN | OH | 44052-2638 |
| WAYNE C SHAFFER | 200 WALNUT HILL AVE #87 | | | | HILLSBORO | TX | 76645-9528 |
| WAYNE C SHAFFER & GLORIETTA SHAFFER JT TEN | 200 WALNUT HILL AVE TRLR 87 | | | | HILLSBORO | TX | 76645-9528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE C STANLEY TOD GERTRUDE S STANLEY SUBJECT TO STA TOD RULES | 1345 FELDMAN AVE | | | | DAYTON | OH | 45432-3105 |
| WAYNE C STEPHANY | 683 SHARON DRIVE | | | | ROCHESTER | NY | 14626-1952 |
| WAYNE C WRIGHT | 2525 HOMEWOOD | | | | TROY | MI | 48098-2301 |
| WAYNE CARDELLINI & EUCLID CARDELLINI JT TEN | 214 RAYMUNDO DR | | | | WOODSIDE | CA | 94062-4127 |
| WAYNE CHAPPELL CUST AUSTIN TYLER CHAPPELL UTMA KY UNIF TRAN MIN ACT | 116 WILL SCARLET RD | | | | CANONSBURG | PA | 15317-2514 |
| WAYNE CHRISTIAN | 19788 FENMORE | | | | DETROIT | MI | 48235-2255 |
| WAYNE CLEVELAND | 4548 MCINTOSH CT NW | | | | GRAND RAPIDS | MI | 49534-3446 |
| WAYNE CLEVENGER & SUE CLEVENGER JT TEN | 12218 HOLMES LANE | | | | KANSAS CITY | MO | 64146-1126 |
| WAYNE COLE | 411 TENTH AVENUE | | | | FLINT | MI | 48503-1370 |
| WAYNE COLLETT | 720 W 600 SO | | | | ATLANTA | IN | 46031-9352 |
| WAYNE CONWELL | 39021 EDWARDS CT | | | | PERU | IN | 46970-8727 |
| WAYNE CORNELL | 430 SOUTH SELLERS #8 | | | | GLENDORA | CA | 91741-3849 |
| WAYNE CRAINE | 15570 DASHER | | | | ALLEN PARK | MI | 48101-2732 |
| WAYNE CUNLIFFE | 248 TAMMY'S COVE RD RR#4 | LION'S HEAD ON N0H 1W0 CANADA | | | | | |
| WAYNE CUNNINGHAM FARBER | G 1167 CARTER DR | | | | FLINT | MI | 48504 |
| WAYNE D ANDERSON | 8348 BEECHER RD | | | | FLUSHING | MI | 48433-9401 |
| WAYNE D BARTLETT | 11094 ANCHOR COVE DR | | | | SHELBYVILLE | MI | 49344-9413 |
| WAYNE D BERTHELSEN & JUNE B BERTHELSEN JT TEN | 20389 ALTA VISTA WAY | | | | ASHBURN | VA | 20147-3301 |
| WAYNE D BIGLIN | 5678 S R 181 | | | | GALION | OH | 44833-9552 |
| WAYNE D BLUNT | 7110 FORDSHIRE | | | | HAZELWOOD | MO | 63042-2016 |
| WAYNE D BUCKLER | 4495 CALKINS RD | APT 131 | | | FLINT | MI | 48532-3575 |
| WAYNE D BUSH II | 8225 FARRAND ROAD | | | | MONTROSE | MI | 48457-9725 |
| WAYNE D CASS | 5318 WEST 900 NORTH 90 | | | | MARKLE | IN | 46770 |
| WAYNE D CRENSHAW | 951 LANCE AVE | | | | BALTIMORE | MD | 21221-5222 |
| WAYNE D ENSIGN | 809 BEULAH CT | | | | GLADWIN | MI | 48624-8303 |
| WAYNE D FINCH | 3160 ROLAND DR | | | | NEWFANE | NY | 14108-9720 |
| WAYNE D FINK | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257-9517 |
| WAYNE D FINK & LYNNETT D FINK JT TEN | 437 KLICKITAT DR | | | | LA CONNER | WA | 98257-9517 |
| WAYNE D FLYNN | 102 PINAFORE DR | | | | CAMILLUS | NY | 13031-1520 |
| WAYNE D GETTYS | 30767 DIVISION | PO BOX 201 | | | NEW HAVEN | MI | 48048-2712 |
| WAYNE D GREEN | 9938 GROVER | | | | ST HELEN | MI | 48656-9673 |
| WAYNE D HEISLER | HCR1 BOX 596 | | | | TRINITY CENTER | CA | 96091-9801 |
| WAYNE D HICKS | 255 JULIE CT | | | | DANVILLE | CA | 94506-6183 |
| WAYNE D HULTS | HCR-77 BOX 116 | | | | ANNAPOLIS | MO | 63620-9705 |
| WAYNE D JACKSON | 6710 VAN GORDON | | | | ARVADA | CO | 80004-2345 |
| WAYNE D KITTEL | BOX 653 | | | | SALINE | MI | 48176-0653 |
| WAYNE D LEWIS | 1521 ARBUTUS ST | | | | JANESVILLE | WI | 53546-6141 |
| WAYNE D LUTHER | PO BOX 433 | | | | TRENTON | MI | 48183-0433 |
| WAYNE D MAC DONALD | 1504 W JUDD RD | | | | FLINT | MI | 48507-3659 |
| WAYNE D MCCOY | BOX 1062 | | | | DEFIANCE | OH | 43512-1062 |
| WAYNE D MICHAEL | 226 MILLS PLACE | | | | NEW LEBANON | OH | 45345-1518 |
| WAYNE D MOORE | 7362 GARMAN ROAD | | | | CRESTON | OH | 44217-9502 |
| WAYNE D MOUL | 9 SPICE MILL BLVD | | | | CLIFTON PARK | NY | 12065-2637 |
| WAYNE D NICHOLS | 4288 E ROBINSON RD | | | | BLOOMINGTON | IN | 47408-9540 |
| WAYNE D PERISO | 380 BUCKHORN | | | | LAKE ORION | MI | 48362-2820 |
| WAYNE D PUDELKO | 2850 GERMONIA RD | | | | SNOVER | MI | 48472-9719 |
| WAYNE D RIGHTER | 64 COACHLIGHT SQ | | | | MONTNOSO | NY | 10548-1245 |
| WAYNE D SANDY | 1061 ROMANUS DR | | | | VANDALIA | OH | 45377-1148 |
| WAYNE D SHIRLEY | 50 BAGDAD RD | | | | DURHAM | NH | 03824-2223 |
| WAYNE D STROUD | BOX 1465 | | | | STANTON | TX | 79782-1465 |
| WAYNE D THORNE | 4745 WARWICK SOUTH | | | | CANFIELD | OH | 44406-9241 |
| WAYNE D THUMA | 4515 ORSHAL RD | | | | WHITEHALL | MI | 49461-9765 |
| WAYNE D TOMPKINS | 661 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9750 |
| WAYNE D TOOMBS | 29 HARBOR DR | | | | BUFFALO | NY | 14225-3707 |
| WAYNE D TRABERT | 4987 LAKESIDE DR | | | | HONEOYE | NY | 14471-9563 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE D WHITE | 10105 E 71ST TERR | | | | RAYTOWN | MO | 64133-6622 |
| WAYNE D WRIGHT & LINDA L WRIGHT JT TEN | 3560 RUSCO RD | | | | KENT CITY | MI | 49330-9188 |
| WAYNE DAVID ROBINSON | 4409 ORLAN LANE | | | | BOWIE | MD | 20715-1136 |
| WAYNE DELOSS CURTIS | 1701 FLINT DR | | | | AUBURNDALE | FL | 33823-9678 |
| WAYNE DILLING | 2138 CARLYLE DRIVE NE | | | | MARIETTA | GA | 30062-5835 |
| WAYNE DRUMMOND | 11006 LANCASTER PARK DR | | | | CHARLOTTE | NC | 28277-2191 |
| WAYNE E BARGY | 4630 CRAMPTON | | | | HOLT | MI | 48842-1572 |
| WAYNE E BELKA | 445 133RD AVENUE | | | | WAYLAND | MI | 49348-9514 |
| WAYNE E BODIE | 5315 WATERBURY CT | | | | CRESTWOOD | IL | 60445-4136 |
| WAYNE E BRAUN | 900 RABBIT RUN | | | | CLARKDALE | AZ | 86324-3020 |
| WAYNE E BRAUN & JUDITH F BRAUN JT TEN | 928 AMESBURY ROAD | | | | VIRGINIA BCH | VA | 23464-3107 |
| WAYNE E BRAUN & MARY J BRAUN JT TEN | 928 AMESBURY ROAD | | | | VIRGINIA BEACH | VA | 23464-3107 |
| WAYNE E BROWN | 233 N ROSEMARY ST | | | | LANSING | MI | 48917-4914 |
| WAYNE E BROWN | 609 CARDINA RIDGE | | | | BURLESON | TX | 76028-6206 |
| WAYNE E BURR | 552 S RACCOON RD | APT H18 | | | YOUNGSTOWN | OH | 44515-3632 |
| WAYNE E CARPENTER | 6665 OAKRIDGE DR | | | | WATERFORD | MI | 48329-1246 |
| WAYNE E COMBS | 15320 WENDY | | | | TAYLOR | MI | 48180-4821 |
| WAYNE E CRANMER & DOVIE J CRANMER JT TEN | 1606 BRIGHTON AVE | | | | OKLAHOMA CITY | OK | 73120-1304 |
| WAYNE E DESORMEAUX | PO BOX 276 | | | | VANDERBILT | MI | 49795 |
| WAYNE E DIKE | 6 SPINNING ROD CT | | | | SACRAMENTO | CA | 95833-9621 |
| WAYNE E DIKE & JACQUELINE J DIKE JT TEN | 6 SPINNING ROD CT | | | | SACRAMENTO | CA | 95833-9621 |
| WAYNE E DOWNHAM | 1072 W MAIN | | | | PERU | IN | 46970-1738 |
| WAYNE E FLANAGAN | 311 KERR AVENUE | | | | DENTON | MD | 21629-1444 |
| WAYNE E FOORE | 5830 W DUNBAR RD #B1 | | | | MONROE | MI | 48161-5025 |
| WAYNE E HANNON | 4987 JACKSON PIKE | | | | GROVE CITY | OH | 43123-9197 |
| WAYNE E HELLAND | 3575 WHITE CREEK RD | | | | KINGSTON | MI | 48741-9735 |
| WAYNE E HIPSHER | 6110 W 1200 S 27 | | | | ELWOOD | IN | 46036-9302 |
| WAYNE E HUNKEAPILLAR | 1839 APPLE GROVE RD | | | | SOMERVILLE | AL | 35670-5619 |
| WAYNE E JORDAHL | 31458 BRETZ DR | | | | WARREN | MI | 48093-1639 |
| WAYNE E KRAGENBRINK | 924 EVERYMAN CT | | | | COLUMBIA | TN | 38401-5596 |
| WAYNE E KRAMER | 240 SILBERHORN DR | | | | FOLSOM | CA | 95630-6743 |
| WAYNE E KRUPP | 3339 E LAKE RD | | | | CLIO | MI | 48420-7931 |
| WAYNE E LIEBLER | 4133 S SANDUSKY RD | | | | PECK | MI | 48466-9703 |
| WAYNE E LONGSTREET | 10773 N HAMILTON RD | | | | IRONS | MI | 49644 |
| WAYNE E MCCOMB | 4000 GREEN ISLE WAY | | | | SAGINAW | MI | 48603-1404 |
| WAYNE E MCNABB | 3031 S WASHINGTON AVE | APT B6 | | | LANSING | MI | 48910-2970 |
| WAYNE E MCWEE | RT #5 BOX 750 | | | | FARMVILLE | VA | 23901-9206 |
| WAYNE E MERRIMAN JR | 8609 PARKLAND DR | | | | EL PASO | TX | 79925-2641 |
| WAYNE E NORMAN & G ELAINE NORMAN JT TEN | 33 KNOLL RIDGE CT | | | | MIDDLETOWN | CT | 06457 |
| WAYNE E PATTERSON | 159 SHILOH CT | | | | COPPELL | TX | 75019-4071 |
| WAYNE E PATTERSON & MARY MARGARET PATTERSON JT TEN | 692 OLD POST RD | | | | NO ATTLEBORO | MA | 02760-4220 |
| WAYNE E PATTERSON & SUSAN M PATTERSON JT TEN | 159 SHILOH CT | | | | COPPELL | TX | 75019-4071 |
| WAYNE E PLATT | BOX 235 | | | | DALEVILLE | IN | 47334-0235 |
| WAYNE E RHODES | 975 PORT SHELDON ST | | | | JENISON | MI | 49428-9337 |
| WAYNE E ROLF & PATRICIA L ROLF JT TEN | 5360 TABOR ST | | | | ARVADA | CO | 80002-1916 |
| WAYNE E SAVAGE | 8563 GERA RD | | | | BIRCH RUN | MI | 48415-9717 |
| WAYNE E SCHWARTZ | 970 E BRITTON ROAD | | | | MORRICE | MI | 48857-9720 |
| WAYNE E SEE | 405 CHIPPEWA TRI | | | | PRUDENVILLE | MI | 48651-9648 |
| WAYNE E SHERMAN & CONNIE K SHERMAN JT TEN | 2148 SR 98 | | | | BUCYRUS | OH | 44820-9596 |
| WAYNE E SOHLDEN | 5067 W FRANCES RD | | | | CLIO | MI | 48420-8578 |
| WAYNE E SPRINGER | 26800 S BLINKER LIGHT ROAD | | | | HARRISONVILLE | MO | 64701-3361 |
| WAYNE E SUMMERS | 2614 JUTLAND | | | | TOLEDO | OH | 43613-2004 |
| WAYNE E SWARY | 18822 BLOSSER RD | | | | NEY | OH | 43549-9726 |
| WAYNE E TAYLOR & SALLY M ROSS JT TEN | PO BOX 292 | | | | NENANA | AK | 99760-0292 |
| WAYNE E TUCKER | 2016 LAUREL AVE | | | | JANESVILLE | WI | 53545-3434 |
| WAYNE E URWIN | 11901 CEDAR VALLEY TER | | | | OKLAHOMA CITY | OK | 73170-5607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE E WARD | 333 DRAKE AVE | | | | BOLINGBROOK | IL | 60490-3103 |
| WAYNE E WARDLOW & CHIQUITA D WARDLOW JT TEN | 8039 WISCONSIN ST | | | | DETROIT | MI | 48204-3244 |
| WAYNE E WESTRA | 17329 HELEN | | | | ALLEN PARK | MI | 48101-3403 |
| WAYNE E WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731-0227 |
| WAYNE E WOERDICH | 449 TELEPHONE FLAT RD | | | | CHILOQUIN | OR | 97624-9746 |
| WAYNE EUGENE JOHNSON | 1758 E 500 S | | | | SHARPSVILLE | IN | 46068-9609 |
| WAYNE EUGENE LARRISON | PO BOX 501 | | | | NEW CASTLE | IN | 47362-0501 |
| WAYNE F ANDERSON | 2479 HENRY ROAD | | | | LAPEER | MI | 48446-9037 |
| WAYNE F BORGERS & SHERRY A BORGERS JT TEN | 904 CROOKED STICK | | | | COLLEGE STATION | TX | 77845-4513 |
| WAYNE F DE WEESE | 204 5TH ST BOX 329 | | | | JACKSON | SC | 29831-3530 |
| WAYNE F GRIFFIN JR | 2111 MIDHURST LANE | | | | JOLIET | IL | 60435-3326 |
| WAYNE F HASS | 27102 TIGER ST NW | | | | ZIMMERMAN | MN | 55398-4038 |
| WAYNE F JULIEN | 6516 HAMPTON | | | | PORTAGE | MI | 49024-2534 |
| WAYNE F KING | 17282 TAYLOR ROAD | | | | HOLLEY | NY | 14470-9759 |
| WAYNE F LAMBERT | 3 BLACK RD | | | | NEW CASTLE | DE | 19720-3323 |
| WAYNE F LEFFLER | PO BOX 76 | | | | WHIPPLEVILLE | NY | 12995-0076 |
| WAYNE F LONG | 329 FELTON AVE | | | | HIGHLAND PARK | NJ | 08904-2217 |
| WAYNE F PATE | PO BOX 372 | | | | RIGGINS | ID | 83549-0372 |
| WAYNE F PFLUGMACHER & MEREDITH A PFLUGMACHER TR WAYNE F & MEREDITH | PFLUGMACHER REVOCABLE | 2802 LOCUST COURT EAST | | | KOKOMO | IN | 46902-2952 |
| WAYNE F PFLUGMACHER & MEREDITH ANN PFLUGMACHER JT TEN | 2802 LOCUST CT E | | | | KOKOMO | IN | 46902-2952 |
| WAYNE F RODA | PO BOX 158 | | | | WALL | SD | 57790-0158 |
| WAYNE F SCOLLIN | 825 KENTIA AVE | | | | SANTA BARBARA | CA | 93101-3910 |
| WAYNE F SEITL CUST CELIA E SEITL UNDER FL UNIF TRANSFERS TO MINORS CT | 3893 BOCA POINTE DR | | | | SARASOTA | FL | 34238-5569 |
| WAYNE F SIMONEAU | 22 ALBEE LANE | | | | COLONIA | NJ | 07067-3802 |
| WAYNE F TOLLIVER | 820 25TH ST | | | | BEDFORD | IN | 47421-5110 |
| WAYNE F WEBSTER | 110 CREEKSIDE DRIVE | | | | COLUMBIA | TN | 38401-6525 |
| WAYNE F ZDROJKOWSKI | 2480 PARKWOOD AVE | | | | ANN ARBOR | MI | 48104-5348 |
| WAYNE FENTON | 5001 CAVIAR CT | | | | FAIR OAKS | CA | 95628-5370 |
| WAYNE FRANK BIELSKI | 12742 E 45TH DRIVE | | | | YUMA | AZ | 85367-4723 |
| WAYNE FRIDAY | 887 COUNTY RD 83 | | | | SELMA | AL | 36703 |
| WAYNE FRIEDOFF | 107 MIZEL LANE | | | | JOHNSTOWN | PA | 15902-1328 |
| WAYNE G BLAIR | 740 BALDWIN | | | | JENISON | MI | 49428-9706 |
| WAYNE G BRUNNER | N3355 WOODLAND DR | | | | MED FORD | WI | 54451-8654 |
| WAYNE G BUETTNER | 4555 RANCHWOOD RD | | | | AKRON | OH | 44333-1306 |
| WAYNE G FITZGERALD & MARY LOU STUART TEN COM | 13 CHERYL DR | | | | BEAR | DE | 19701-1879 |
| WAYNE G GERHAUSER | 1377 HOTCHKISS ROAD | | | | BAY CITY | MI | 48706-9779 |
| WAYNE G HOWARD | 12206 CARPENTER RD | | | | FLUSHING | MI | 48433-9756 |
| WAYNE G HOWES | 1935 JOHNSON CREEK ROAD | | | | BARKER | NY | 14012-9628 |
| WAYNE G HUDSON | 9624 GIFFORD RD | | | | AMHERST | OH | 44001-9676 |
| WAYNE G KEINATH & LORIE A KEINATH JT TEN | 12357 BAKER ROAD | | | | FRANKENMUTH | MI | 48734-9759 |
| WAYNE G KENDRICK | 5760 W DEL RIO ST | | | | CHANDLER | AZ | 85226-6825 |
| WAYNE G MONK | 26737 ALGER | | | | MADISON HEIGHTS | MI | 48071-3506 |
| WAYNE G MOORE | PO BOX 56 | | | | BARTON CITY | MI | 48705-0056 |
| WAYNE G PASSWATERS | RD #1 BOX 2163 | | | | LINCOLN | DE | 19960-9724 |
| WAYNE GREENE | 13980 HIBNER ROAD | | | | HARTLAND | MI | 48353-2415 |
| WAYNE H ADAMS | 1409 RUTLEDGE RD | | | | GREENVILLE | PA | 16125-8733 |
| WAYNE H BAKER & DONNA L BAKER TR WAYNE H & DONNA L BAKER TRUST UA | 10/03/89 | 1948 W 13TH PLACE | | | YUMA | AZ | 85364-4305 |
| WAYNE H BEHNFELDT | 17 862 RD Q 1 RT 4 | | | | NAPOLEON | OH | 43545 |
| WAYNE H CIANEK | 712 CASS AVE RD | | | | MUNGER | MI | 48747-9723 |
| WAYNE H DAVIDSON | 3611 WINDY HILL CIRCLE | | | | GAINESVILLE | GA | 30504-5796 |
| WAYNE H DAVIS | 2712 PARKDALE RD | | | | RICHMOND | VA | 23234-5006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE H ECHOLS | 1700 LANETTE | | | | ARLINGTON | TX | 76010-8419 |
| WAYNE H GRAHAM | 647 OLD HOLDER'S COVE RD | | | | WINCHESTER | TN | 37398-2902 |
| WAYNE H KORHORN | 250 LAKE BLUFF LANE | | | | SCOTTSVILLE | KY | 42164-8205 |
| WAYNE H KUBIT | 9245 BRIAN ST | | | | N RIDGEVILLE | OH | 44039-4489 |
| WAYNE H MARTIN | 60 TEAKWOOD LN | | | | TULLAHOMA | TN | 37388-6353 |
| WAYNE H MELLON | 201 AUGUSTA DR | | | | N SYRACUSE | NY | 13212-3231 |
| WAYNE H MOORE | 12628 SPATSWOOD FURNACE RD | | | | FREDERICKSBURG | VA | 22407-2200 |
| WAYNE H PRIESS | 276 SOUTH ELK | | | | SANDUSKY | MI | 48471-1324 |
| WAYNE H RUTTER | 2482 E GLASIER RD | | | | HAYDEN LAKE | ID | 83835 |
| WAYNE H SMALL | 1217 SUMMIT CHASE DR | | | | LAKELAND | FL | 33813-2356 |
| WAYNE H THIEL | 747 E GRATIOT CO LINE R2 | | | | WHEELER | MI | 48662 |
| WAYNE H THOMAS | 2938 GREENRIDGE RD | | | | NORTON | OH | 44203-6352 |
| WAYNE H THOMAS TOD WILLIAM T THOMAS SUBJECT TO STA TOD RULES | PO BOX 13656 | | | | DETROIT | MI | 48213-0656 |
| WAYNE H ULMAN | 10821 STOCKWELL RD | | | | MARION | MI | 49665-9649 |
| WAYNE H WARD | 2091 CHARLES ST | | | | BURT | NY | 14028-9779 |
| WAYNE HARRINGTON | 1823 AVALON DR | | | | HULL | MA | 02045-3432 |
| WAYNE HARRIS BRANDON | ATTN MRS ROBERT BRANDON JR | 110 E WATER ST | | | CLIFTON | TN | 38425-5534 |
| WAYNE HARRY KIEFFER | 2649 SW 351ST PLACE | | | | FEDERAL WAY | WA | 98023-3028 |
| WAYNE HERKNESS II DAMON CONPANY OF SALEM INC | PO BOX 995 | | | | SALEM | VA | 24153-0995 |
| WAYNE HINTON | 1115 HESS ST | | | | PLAINFIELD | IN | 46168-1732 |
| WAYNE HOSKINS | 14280 MIDDLEBURY CT | | | | SHELBY TWNSHP | MI | 48315-2812 |
| WAYNE HOWARD THAYER | 200 BARTLETT DR | STE 115 | | | EL PASO | TX | 79912-1628 |
| WAYNE HOWELL | 12914 W SIERRA VISTA DR | | | | GLENDALE | AZ | 85307-1915 |
| WAYNE HUFF | 1145 22ND CT | | | | VERO BEACH | FL | 32960-3939 |
| WAYNE J AHLSTROM | PO BOX 38 | | | | SEBASTOPOL | CA | 95473-0038 |
| WAYNE J BALLARD & MARY A BALLARD JT TEN | WAYNE J BALLARD & MARY A | BALLARD JT TEN | 10512 CASCADE | | DENTON | TX | 76207-8659 |
| WAYNE J BARBER & BARBARA J BARBER JT TEN | 536 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| WAYNE J CHESNEY | 44 CAMINO HERMOSA | | | | TOMS RIVER | NJ | 08755-0956 |
| WAYNE J COURIER | 3282 W FISHER | | | | BAY CITY | MI | 48706-3226 |
| WAYNE J GUSTAFSON | 2335 N IRISH RD | | | | DAVISON | MI | 48423-9563 |
| WAYNE J HARPER | 120 MORGAN AVE | | | | BARBERTON | OH | 44203-1813 |
| WAYNE J KESLAR | 5830 WOOLMAN CT | APT 49 | | | CLEVELAND | OH | 44130-1064 |
| WAYNE J KOCHERT & MRS CATHERINE A KOCHERT JT TEN | 1670 W GLACIER WAY | | | | CHANDLER | AZ | 85248 |
| WAYNE J LEHMANN | 13732 EIDELWEISS ST NW | | | | ANDOVER | MN | 55304-3755 |
| WAYNE J MARGETSON | 1245 SPRINGDALE RD | | | | THOMPSONVILLE | MI | 49683 |
| WAYNE J MCCORMICK | 6767 FRED MOORE HWY | | | | ST CLAIR | MI | 48079 |
| WAYNE J MCGAHA | 1562 CLAYTON ROAD | | | | WILMINGTON | DE | 19805-4514 |
| WAYNE J MILLER | 1620 HIDDEN ACRES DR | | | | BEDFORD | IN | 47421-9136 |
| WAYNE J MILLER | 4501 WILLOW DR | | | | KOKOMO | IN | 46901-6448 |
| WAYNE J MORRISON | 224 TALISMAN LN | | | | NATRONA HTS | PA | 15065-1844 |
| WAYNE J OSTROWSKI & RENEE F OSTROWSKI JT TEN | 70 JOELLEN DRIVE | | | | ROCHESTER | NY | 14626-1282 |
| WAYNE J PRUSSAK | 4392 GALAXY | | | | STOW | OH | 44224-2357 |
| WAYNE J RICKETTS | 50 EDENDERRY LINE | ENNISMORE ON K0L 1T0 CANADA | | | | | |
| WAYNE J RUCKER | 6040 BEECHWOOD | | | | DETROIT | MI | 48210-1202 |
| WAYNE J RUSTON | 439 BELLE ISLE VIEW | WINDSOR ON N8S 3G2 CANADA | | | | | |
| WAYNE J SINZ & ETHEL A SINZ JT TEN | 44 E 41ST PL | | | | SAN MATEO | CA | 94403-4636 |
| WAYNE J SPENCE | PO BOX 580084 | | | | KISSIMMEE | FL | 34758 |
| WAYNE J STEARNS | 6164 DELAND RD | | | | FLUSHING | MI | 48433-1135 |
| WAYNE J THRUSH | 4337 BIRCHALL STREET | | | | TOLEDO | OH | 43612-2133 |
| WAYNE J TRACEY | R R #5 | LINDSAY ON K9V 4R5 CANADA | | | | | |
| WAYNE J TRACEY | R R #5 | LINDSAY ON K9V 4R5 CANADA | | | | | |
| WAYNE J YOUNGLOVE | 30348 WEST RD | | | | NEW BOSTON | MI | 48164-9472 |
| WAYNE J ZEWALL | 6458 ROGER DRIVE | | | | WILLOWBROOK | IL | 60521-5421 |
| WAYNE JOHN HOPKINS | 10413 ROYAL RD | | | | SILVER SPRING | MD | 20903-1112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE JOINER | 146 BILL WHITEHEAD ROAD | | | | LOUISVILLE | MS | 39339 |
| WAYNE K BITNER | 2224 AUBURN | | | | HOLT | MI | 48842-1106 |
| WAYNE K CARTER | 1737 YOUNGSTOWN-LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174-9601 |
| WAYNE K CHERRY | 5362 WOODLANDS ESTS DR S | | | | BLOOMFIELD HILLS | MI | 48302-2875 |
| WAYNE K CRAWFORD | 1605 CLEVELAND ST | | | | BELOIT | WI | 53511-3326 |
| WAYNE K DONALDSON | 7100 LOCKWOOD BLVD #346 | | | | YOUNGSTOWN | OH | 44512-4017 |
| WAYNE K HAMMOND | PO BOX 20 | | | | HARRINGTON | ME | 04643-0020 |
| WAYNE K HARRIS | 4368 HURON ST | | | | NORTH BRANCH | MI | 48461-9351 |
| WAYNE K KREMER & WAYNE A KREMER JT TEN | 2575 E MARIE ST | | | | SIMI VALLEY | CA | 93065-2323 |
| WAYNE K LOWREY | 1714 MYRA LANE | | | | BLUFFTON | IN | 46714-1156 |
| WAYNE K MANS CUST CHRISTOPHER MANS UGMA NJ | 30 COREY ROAD | | | | FLANDERS | NJ | 07836 |
| WAYNE K SANKEY | 2229 SO WILLARD | | | | JANESVILLE | WI | 53546-5953 |
| WAYNE KELLY | 10252 STATE ROAD | | | | GOODRICH | MI | 48438-9472 |
| WAYNE KING | 13913 W 145TH PL | | | | LOCKPORT | IL | 60441 |
| WAYNE L ALLIS | 3524 VICTORIA STN | | | | DAVISON | MI | 48423-8521 |
| WAYNE L ANNONSON | 4073 EAST STUDIO LANE | | | | OAK CREEK | WI | 53154-6708 |
| WAYNE L BELBECK | 812 ELMWOOD ST | | | | DEWITT | MI | 48820-9562 |
| WAYNE L BELKNAP & ELIZABETH M BELKNAP TR 06/22/93 WAYNE L | BELKNAP&ELIZABETH M | BOX 382 | | | INMAN | KS | 67546 |
| WAYNE L BETTENCOURT | 1067 WILLIAMS RD | | | | PIKETON | OH | 45661-9796 |
| WAYNE L BICKES | BOX 1700 | | | | DECATUR | IL | 62525-1700 |
| WAYNE L BIVENS | 7409 WETHERBY ST | | | | DETROIT | MI | 48210 |
| WAYNE L BLACK | 17057 RD 156 | | | | PAULDING | OH | 45879-9034 |
| WAYNE L BLACKMER | 8102 WILLARD RD | | | | MILLINGTON | MI | 48746-9112 |
| WAYNE L BOLDUC | 4647 3 MILE ROAD | | | | BAY CITY | MI | 48706-9468 |
| WAYNE L BREECE | 40599 PASSMORE | | | | CLINTON TOWNSHIP | MI | 48038-3077 |
| WAYNE L BREWER | 1430 NW 154TH AVE | | | | PEMBROKE PNES | FL | 33028-1659 |
| WAYNE L BREWINGTON & MRS ELMA K BREWINGTON JT TEN | PO BOX 2969 | | | | FARMINGTON HILLS | MI | 48333-2969 |
| WAYNE L BUNYARD | 1990 RIBIER WAY | | | | CAMERON PARK | CA | 95682-7681 |
| WAYNE L BUSKIRK | 10499 GREGG ROAD R 3 | | | | FREDERICKTOWN | OH | 43019-9337 |
| WAYNE L COLEMAN | 203 JUDITH LANE | | | | CAHOKIA | IL | 62206-1312 |
| WAYNE L DAVIS | 10087 DANIELS RUN WAY | | | | FAIRFAX | VA | 22030-2449 |
| WAYNE L DAWSON | 142 DAVINCI CT | | | | HOCKESSIN | DE | 19707-2205 |
| WAYNE L DECKER | 12469 N SR 9 | | | | ALEXANDRIA | IN | 46001-9801 |
| WAYNE L DOWDY | PO BOX 1047 | | | | LITCHFIELD PK | AZ | 85340-1047 |
| WAYNE L EDGECOMBE | 102 POINTE VINTAGE DR | | | | ROCHESTER | NY | 14626-1759 |
| WAYNE L FENNELL | 108 WHISPERWOOD COURT | | | | ABINGDON | MD | 21009-1174 |
| WAYNE L GOODSON | 4101 WINDLESTRAW LN | | | | GREENSBORO | NC | 27410-9018 |
| WAYNE L GRAVES | RR 1 | | | | FAUCETT | MO | 64448-9801 |
| WAYNE L HANSFORD | 1654 TAWNY LN | | | | HAMILTON | OH | 45013-9150 |
| WAYNE L HARRIS | 509 MOORE AVE | | | | OWOSSO | MI | 48867-1854 |
| WAYNE L HARRIS & LINDA M HARRIS JT TEN | 509 MOORE AVENUE | | | | OWOSSO | MI | 48867-1854 |
| WAYNE L KIESELBACH | 4490 VOLKMER ROAD | | | | CHESANING | MI | 48616-9729 |
| WAYNE L KIESELBACH & DONNA M KIESELBACH JT TEN | 4490 VOLKMER DR | | | | CHESANING | MI | 48616-9729 |
| WAYNE L KLUG | 6347 QUEENS CT | | | | FLUSING | MI | 48433-3523 |
| WAYNE L MISHLEAU | 473 FERN AVE | | | | OXFORD | WI | 53952-8700 |
| WAYNE L MONTGOMERY | 831 STUTELY PL | | | | MIAMISBURG | OH | 45342-2025 |
| WAYNE L NAUKA & ELEANOR NAUKA JT TEN | 5731 WARNICK | | | | DETROIT | MI | 48228-3954 |
| WAYNE L PARKER | 11530 E 10TH | | | | INDEPENDENCE | MO | 64054-1717 |
| WAYNE L POE | 1555 EIGHT MILE RD | | | | WHITEMORE LK | MI | 48189-9450 |
| WAYNE L RICHARDSON | 335 WHISPER LN | | | | XENIA | OH | 45385-4872 |
| WAYNE L ROGERS | 9051 WALDRIP RD | | | | GAINESVILLE | GA | 30506-5709 |
| WAYNE L ROOSE | 16277 12B RD | | | | PLYMOUTH | IN | 46563-9093 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE L SCHWARTZ & JUNE E SCHARTZ JT TEN | 9 READING DR | APT 240 | | | WERNERSVILLE | PA | 19565-2024 |
| WAYNE L SCHWARTZ & JUNE E SCHWARTZ JT TEN | 1019 SCIENCE VIEW DR | | | | SCHWENKSVILLE | PA | 19473 |
| WAYNE L SCHWARTZ & JUNE E SCHWARTZ JT TEN | 9 READING DR | APT 240 | | | WERNERSVILLE | PA | 19565-2024 |
| WAYNE L TAILLIE | PO BOX 523 | | | | ONTARIO | NY | 14519-0523 |
| WAYNE L TETE | 38 EAST 5TH ST | | | | FLORENCE | NJ | 08518-2402 |
| WAYNE L TITZEL & FRANCES M TITZEL TR WAYNE L TITZEL & FRANCES M | TITZEL TRUST UA 06/09/93 | 110 COLUMBIA AVE | | | GREENVILLE | PA | 16125-1814 |
| WAYNE L TWICHELL | 26117 COUNTY ROAD 98 | | | | MC MILLAN | MI | 49853 |
| WAYNE L VANDERLIP | 6401 LANGE RD R 5 | | | | BIRCH RUN | MI | 48415-8791 |
| WAYNE L VANDONGEN | 2430 HOLLY | | | | PORTAGE | MI | 49024-6707 |
| WAYNE L VERBLE | BOX 222 | | | | HARTFORD | KY | 42347-0222 |
| WAYNE L WADE | 8152 BRISTOL ROAD | | | | DAVISON | MI | 48423-8716 |
| WAYNE L YOUNGBLOOD | 722 NEESE RD | | | | WOODSTOCK | GA | 30188-4284 |
| WAYNE LAKES | 777 SACKER RD | | | | MANCHESTER | KY | 40962-8107 |
| WAYNE LAMBERT | 5308 TARTAN CIR | | | | DENTON | TX | 76208 |
| WAYNE LAMONTE STRICKLER | 11220 WAXWING ST | | | | HOUSTON | TX | 77035-5923 |
| WAYNE LEROY STRICKLER | 5302 HIALEAH ST | | | | HOUSTON | TX | 77092-5636 |
| WAYNE LINDSEY & GAIL LINDSEY JT TEN | 3121 COUNTRY CLUB DR | | | | LYNN HAVEN | FL | 32444 |
| WAYNE LIVINGSTON CUST BETHANY RUTH LIVINGSTON UGMA TN | 428 BILL BENNETT RD | | | | JOHNSON CITY | TN | 37604-3346 |
| WAYNE LIVINGSTON CUST NATHAN WAYNE LIVINGSTON UGMA TN | 420 BILL BENNETT RD | | | | JOHNSON CITY | TN | 37604-3346 |
| WAYNE LONG & CAROLYN V LONG JT TEN | 54066 CARNATION DR | | | | MACOMB | MI | 48042-2239 |
| WAYNE LUBNER & TERESE LUBNER JT TEN | 3325 VISTA RD | | | | GREEN BAY | WI | 54301-2633 |
| WAYNE M BOVEE | 1227 S HOWE RD | | | | BURTON | MI | 48509-1702 |
| WAYNE M BOVEE & MRS MARGARET C BOVEE JT TEN | 1227 S HOWE RD | | | | BURTON | MI | 48509-1702 |
| WAYNE M BYERLY | 5 JENKINS RD | | | | CHESAPEAKE CITY | MD | 21915-1628 |
| WAYNE M CROSBY | 3646 BURBRIDGE RD | | | | CLEVELAND HTS | OH | 44121-1362 |
| WAYNE M CULBRETH | PO BOX 146 | | | | FARRELL | PA | 16121-0146 |
| WAYNE M ENSOR | 3485 MARSHALL RD | | | | MCDONALD | OH | 44437 |
| WAYNE M HODGKINS SR & MRS THERESA R HODGKINS JT TEN | 4 RUEL ST | | | | SOMERSWORTH | NH | 03878-1311 |
| WAYNE M JOHNSON | 2240 ROLLING SHORES CIRCLE | | | | SODDY DAISY | TN | 37379 |
| WAYNE M KALB & CLIFFORD A KALB JT TEN | 538 E PENN ST | | | | LONG BEACH | NY | 11561-3706 |
| WAYNE M LEACH & CAROLE V LEACH JT TEN | 5405 FAIR OAKS AVE | | | | BALTIMORE | MD | 21214-1904 |
| WAYNE M LOVETINSKY & MRS DOROTHY K LOVETINSKY JT TEN | 535 TEAKWOOD LANE N E | | | | CEDAR RAPIDS | IA | 52402-1323 |
| WAYNE M LUCAS | 211 DEPEW ST | | | | ROCHESTER | NY | 14611-2905 |
| WAYNE M MELLOTT & ELLEN I M MELLOTT TEN ENT | 3837 CROW ROCK RD | | | | MYERSVILLE | MD | 21773-8835 |
| WAYNE M NELSON TR NELSON FAMILY TRUST UA 6/25/99 | 2938 BONITA LANE | | | | LK HAVASU CTY | AZ | 86403-5422 |
| WAYNE M ORMES | 7588 S 250 E | | | | MARKLEVILLE | IN | 46056-9772 |
| WAYNE M ORMES & BRADLEY M ORMES TR WAYNE M ORMES REVOCABLE LIVING | TRUST UA 01/16/98 | 7588 S 250 E | | | MARKLEVILLE | IN | 46056-9772 |
| WAYNE M PALMER | 14501 ELM AVE | | | | CLEVELAND | OH | 44112-2605 |
| WAYNE M PARKS | 3385 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| WAYNE M PROSSER | 909 BELFAST DR | | | | ANGOLA | IN | 46703 |
| WAYNE M ROBERTSON | 1816 BRISTOL AVE | | | | WESTCHESTER | IL | 60154-4404 |
| WAYNE M ROBINSON | 6526 DALE RD | | | | NEWFANE | NY | 14108-9764 |
| WAYNE M SALTSMAN | 321 POLAND AVE | | | | STRUTHERS | OH | 44471-1655 |
| WAYNE M STROJNOWSKI | 1264 BOWEN CT | | | | N TONAWANDA | NY | 14120-2859 |
| WAYNE M TANNA | 1212 PUNAHOU STREET | | | | HONOLULU | HI | 96826-1031 |
| WAYNE M WALLACE | 9626 SOUTH NORMANDY | | | | OAK LAWN | IL | 60453-2131 |
| WAYNE M WEGNER | W5794 FISH CT | | | | MONTELLO | WI | 53949-7862 |
| WAYNE M WURFEL | 3021 W TUCKER DR | | | | BELOIT | WI | 53511-8652 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE MALHALL CUST JONATHAN RYAN MALHALL UTMA CA | 17336 MARIPOSA AVE | | | | RIVERSIDE | CA | 92504 |
| WAYNE MASONIC LODGE NO 112 | 37137 PALMER ROAD | | | | WESTLAND | MI | 48186-3964 |
| WAYNE MC GINNIS | 5 SAXONY CIR | | | | ARKADELPHIA | AR | 71923-3715 |
| WAYNE MCKELLAR INC | PO BOX 2109 | | | | MOULTRIE | GA | 31776-2109 |
| WAYNE MELVIN BARKER | 1756 CRABTREE LANE | | | | ELKHART | IN | 46514-4227 |
| WAYNE MICHAEL STANGE | 114 CARPENTER AVE | | | | BRISTOL | CT | 06010-4412 |
| WAYNE MICHAEL THURMAN | 13646 HERCULES | | | | UNIVERSAL CITY | TX | 78148-2651 |
| WAYNE MIRACLE | HC 89 BOX 708 | | | | BARBOURVILLE | KY | 40906-8107 |
| WAYNE MORRIS JR | 1405 EAST MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201-3015 |
| WAYNE MORRIS WETHERILL | 1331 C VIRGINIA AVE | | | | CAPE MAY | NJ | 08204-2724 |
| WAYNE MOWRY | 94 MOUNTAIN HTS AVE | | | | LINCOLN PARK | NJ | 07035-1644 |
| WAYNE MRAZ | 141 N YALE AVE | | | | FULLERTON | CA | 92831-4509 |
| WAYNE MUNDALL | 620 OAKWOOD DR | | | | WESTMONT | IL | 60559 |
| WAYNE MYERS | 4308 GARY LEE DR | | | | KOKOMO | IN | 46902-4713 |
| WAYNE N BANGEL & JULIA A BANGEL JT TEN | 5740 W RALSTON RD | | | | INDIANAPOLIS | IN | 46221-9677 |
| WAYNE N HANSON | 1925 GRAY RD | | | | LAPEER | MI | 48446-9090 |
| WAYNE N MITCHELL | 3014 N 13TH STREET | | | | KANSAS CITY | KS | 66104-5258 |
| WAYNE N ROCKOW | 1627 LAKE ROAD | PO BOX 261 | | | HAMLIN | NY | 14464-0261 |
| WAYNE N VERHAGEN CUST BENJAMIN J KAEDER UTMA WI | 2695 LOLA DR | | | | GREEN BAY | WI | 54301-1818 |
| WAYNE NARODOWSKI | 2805 WILLOWDALE RD | | | | PORTAGE | IN | 46368-3320 |
| WAYNE NEWMAN & MRS JANET NEWMAN JT TEN | 12455 N CLIO RD | | | | CLIO | MI | 48420-1039 |
| WAYNE NUSS | 1205 WILLIAMS RIDGE RD | | | | LOUISVILLE | KY | 40243-2965 |
| WAYNE O DEAN | 6801 N SPRUCE RD | | | | SPRUCE | MI | 48762-9711 |
| WAYNE O MOORE | 8303 THORNCREST LN | | | | MOORESVILLE | IN | 46158-7476 |
| WAYNE O SHEPHARD | 4305 GREGORY ROAD | | | | GOODRICH | MI | 48438-9604 |
| WAYNE O SHOULTZ | 2308 MOTT RD | | | | NORTH BRANCH | MI | 48461-9746 |
| WAYNE O SINGLETON CUST JASON W SINGLETON A MINOR UNDER THE LAWS OF | GEORGIA | 105 COLE CT | | | WARNER ROBINS | GA | 31088 |
| WAYNE O STEPHENS | 5100 VERDE VALLEY LN | APT 129 | | | DALLAS | TX | 75254-7482 |
| WAYNE O WALDEN | 2402 CITY RD 181 | | | | AUXVASSE | MO | 65231-9802 |
| WAYNE P BELLOR | 308 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9449 |
| WAYNE P DABBS | 307 DECATUR AVENUE | | | | PEEKSKILL | NY | 10566-2107 |
| WAYNE P DEHATE | 290 N GARFIELD RD | | | | LINWOOD | MI | 48634-9726 |
| WAYNE P JOHNSON JR | 15 RAMBLE RD | | | | CAPE ELIZABETH | ME | 04107-2319 |
| WAYNE P LANE | 6806 CORKWOOD KNOLL | | | | LIBERTY TWP | OH | 45011 |
| WAYNE P LEVISKA | 5129 AMERCIO LN | | | | ELKTON | FL | 32033-4027 |
| WAYNE P ROBINSON | 1753 OLD PLANK RD | | | | MILFORD | MI | 48381-3255 |
| WAYNE P SCOTT | PO BOX 72 | | | | HARRELL | AR | 71745-0072 |
| WAYNE P SEABURY | PO BOX 267 | | | | COUGAR | WA | 98616-0267 |
| WAYNE P WASCAVAGE & SHARON A WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5754 |
| WAYNE P WASCAVAGE & SHARON A WASCAVAGE JT TEN | 138 LIVINGSTONE LANE | | | | DECATUR | AL | 35603-5754 |
| WAYNE PENWARDEN & SANDRA E PENWARDEN JT TEN | 13532 COOPER RD | | | | SPRING HILL | FL | 34609-5836 |
| WAYNE PETRANEK | 5237 N HENKE RD | | | | MILTON | WI | 53563-9782 |
| WAYNE POWELL | 1955 RETREAT DR | | | | MECHANICSVILLE | VA | 23111 |
| WAYNE R BAMBERGER | 7944 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9703 |
| WAYNE R BAXTER | 1668 HAVENSHIRE RD | | | | AURORA | IL | 60505 |
| WAYNE R BOBBITT | 1155 SWALLOW | | | | FLORISSANT | MO | 63031-3324 |
| WAYNE R BOEGNER | 5106 E STANLEY RD | | | | FLINT | MI | 48506-1188 |
| WAYNE R BURLING | 41275 OLD MICHIGAN AVE | TRLR 1201 | | | CANTON | MI | 48188-2781 |
| WAYNE R CAVNER & CORNELIA M CAVNER JT TEN | 1451 S GREENVILLE AVE | #4203 | | | ALLEN | TX | 75002 |
| WAYNE R CLONTZ | 11146 N JENNINGS ROAD | | | | CLIO | MI | 48420-1540 |
| WAYNE R DETGEN | 8150 FULMER RD | | | | MILLINGTON | MI | 48746-9502 |
| WAYNE R ECK CUST MISS LAURA T ECK UGMA MI | 8924 TIMBERLINE DRIVE | | | | SHELBY TWP | MI | 48316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE R ECK II | 29924 ELDRED | | | | FARMINGTON HILS | MI | 48336-5532 |
| WAYNE R FETTERS & DIANE K FETTERS JT TEN | 797 PANORAMA | | | | MILFORD | MI | 48381-1548 |
| WAYNE R FUHR | 4860 HUNTERS OAKS LN | | | | ALPHARETTA | GA | 30004-1470 |
| WAYNE R GRIFFEY | RR 1 BOX 79 | | | | ARCADIA | MO | 63621-9711 |
| WAYNE R LANDRY | 3040 DONLEY | | | | ROCHESTER HLS | MI | 48309-4101 |
| WAYNE R LEVERING | 10585 SPRUCE | | | | GRANT | MI | 49327-9340 |
| WAYNE R LYDY | 1450 CULBERT DR | | | | HASTINGS | MI | 49058-8411 |
| WAYNE R MEYERS | 3575 ROCK CREEK LN | | | | BOISE | ID | 83703-6221 |
| WAYNE R MOORE | 7282 DUTCH RD | | | | GOODRICH | MI | 48438-9739 |
| WAYNE R MORRIS | 54601 SILVER STREET | | | | MENDON | MI | 49072-9503 |
| WAYNE R NEVSIMAL | 1211 RYEHILL DRIVE | | | | JOLIET | IL | 60431-8668 |
| WAYNE R OTTO | 9501 ALLEN RD | | | | NEW LOTHROP | MI | 48460-9769 |
| WAYNE R PEAKE | 11271 ONEIDA ROAD RTE 2 | | | | GRAND LEDGE | MI | 48837-9448 |
| WAYNE R PEAKE & HELEN M PEAKE JT TEN | 11271 ONEIDA ROAD R 2 | | | | GRAND LEDGE | MI | 48837-9448 |
| WAYNE R PENWRIGHT | 25 CROSBY AVE | | | | LOCKPORT | NY | 14094-4105 |
| WAYNE R PHILLIPS & DORIS I PHILLIPS JT TEN | 31800 VAN DYKE | UNIT 201 | | | WARREN | MI | 48093-7901 |
| WAYNE R PIETRYKA | 524 22ND ST | | | | GREELEY | CO | 80631 |
| WAYNE R POPE | 2290 SEMINOLE DR | | | | OKEMOS | MI | 48864-1020 |
| WAYNE R REEL | 18306 CLARK ST | | | | LOWELL | IN | 46356-9501 |
| WAYNE R RICE | 656 W KIPP RD | | | | MASON | MI | 48854-9703 |
| WAYNE R RUSSELL | 8515 173RD S | | | | SPANAWAY | WA | 98387 |
| WAYNE R SETTLES | 4510 CRESCENT LAKES CR | | | | SUGARLAND | TX | 77479-3082 |
| WAYNE R SHARPE | 133 PLEASANT TRAIL | | | | GRAND ISLAND | NY | 14072-3219 |
| WAYNE R SIEBERT | 3893 HIGHGATE CT | | | | FRANKLIN | OH | 45005-4909 |
| WAYNE R STAFFORD | 1819 CHELSEA CIRCLE | | | | FLINT | MI | 48503-4707 |
| WAYNE R STEWART | 6968 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5333 |
| WAYNE R SZARO | 81 SAINT PETERS PLACE | | | | KEYPORT | NJ | 07735-1487 |
| WAYNE R TEAGUE | 4533 HARPERS RD | | | | MC KENNEY | VA | 23872-3341 |
| WAYNE R WEILNAU | 1125 MUDBROOK RD | | | | HURON | OH | 44839-2612 |
| WAYNE R WHITAKER | 3220 TERRY DR | | | | TOLEDO | OH | 43613-3052 |
| WAYNE R ZEILINGER | 2222 FREELAND RD | | | | SAGINAW | MI | 48604-9602 |
| WAYNE RASH | 3228 S MAIN ST APT 40E | | | | SANTA ANA | CA | 92707-4431 |
| WAYNE RATLIFF & ETHEL RATLIFF JT TEN | 9 BEE FOUR RD | | | | PRESTONSBURG | KY | 41653-8704 |
| WAYNE REINKE | 10096 SONORA DR | | | | FENTON | MI | 48430-9361 |
| WAYNE RICHARD MORSE & JOAN NORA MORSE JT TEN | 7209 NICHOLS ROAD | | | | GAINES | MI | 48436-9714 |
| WAYNE RICHARDS & RODERICA RICHARDS JT TEN | 3021 NORCO DR | | | | AUSTIN | TX | 78738-5418 |
| WAYNE RICHEY | BROOKLYN MEDOWS | APT 10 | | | MOORESVILLE | IN | 46158 |
| WAYNE ROBERT FLEEGER & CAROLYN FLEEGER TEN ENT | 18157 DARNELL DR | | | | OLNEY | MD | 20832-1768 |
| WAYNE ROBINSON & VIRGINIA L ROBINSON JT TEN | 2026 PLYMOUTH E RD | | | | PLYMOUTH | OH | 44865-9677 |
| WAYNE RODGERS | 3005 N MAIN ST | | | | SUMTER | SC | 29153-8763 |
| WAYNE S GOUGE | 4701 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2504 |
| WAYNE S HARRIS | 6310 GLEN HOLLOW DR | | | | HAMILTON | OH | 45011 |
| WAYNE S HARRIS TOD CONNIE HARRIS SUBJECT TO STA TOD RULES | 6310 GLEN HOLLOW DR | | | | HAMILTON | OH | 45011 |
| WAYNE S JEUNG | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 |
| WAYNE S JOHNSON | 4585 DELORES DR | | | | UNION CITY | CA | 94587-4835 |
| WAYNE S JORDAN | 2675 BARAMORE RD | | | | MARIETTA | GA | 30062 |
| WAYNE S KING | 1415 HAMPTON LN | | | | SCHAUMBURG | IL | 60193-2530 |
| WAYNE S MOORE | 4548 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| WAYNE S NIMIGON | 1289 WECKER DR | OSHAWA ON L1J 3P6 CANADA | | | | | |
| WAYNE S PRIESS | 6126 KLAM | | | | OTTER LAKE | MI | 48464-9718 |
| WAYNE S SNOW | 308 E LAFAYETTE | | | | STURGIS | MI | 49091-1120 |
| WAYNE SCHMOTZER | 4832 EVERETT RD | | | | AKRON | OH | 44333-1016 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WAYNE SCHNELL | 212 HEMLOCK POINT ROAD | | | | COVENTRY | CT | 06238-2302 |
| WAYNE SCHULER | 24 42ND STREET | | | | ISLIP | NY | 11751-1304 |
| WAYNE SCOLA | CHAPEL HILL | 5 ARBOR WAY APT 5 | | | PEEKSKILL | NY | 10566-4861 |
| WAYNE SEMELMACHER | BOX 17 | | | | STONE RIDGE | NY | 12484-0017 |
| WAYNE SHOUSE | 776 OLD WAITSBORO ROAD | | | | BRONSTON | KY | 42518-8507 |
| WAYNE SIMAK | 1934 KEIM DR | | | | WHEATON | IL | 60187-7911 |
| WAYNE SLAGHT | BOX 61 | | | | OVANDO | MT | 59854-0061 |
| WAYNE SMITH | 372 FENWICK PL | | | | FAIRFIELD | OH | 45014-1624 |
| WAYNE SMITH & SUSAN MUSCATO-SMITH JT TEN | 6500 CLEARY RD | | | | LIVONIA | NY | 14487 |
| WAYNE SMITH CUST ANDREW SMITH UTMA NY | 6500 CLEARY RD | | | | LIVONIA | NY | 14487 |
| WAYNE STAPLETON JR | 159 TRACY LN | | | | SOUTHGATE | KY | 41071-3020 |
| WAYNE STREILEIN | 44 NEPTUNE ST | | | | BEVERLY | MA | 01915-4751 |
| WAYNE STROUD | BOX 1465 | | | | STANTON | TX | 79782-1465 |
| WAYNE SWANFELT | 21707 SE 5TH PL | | | | REDMOND | WA | 98053-7060 |
| WAYNE SWOYER | PO BOX 932 | | | | MECHANICSBURG | PA | 17055-8932 |
| WAYNE SZOSTAK | 1204 OYSTER COVE DR | | | | GRASONVILLE | MD | 21638-9677 |
| WAYNE T BECKROW | 742 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732-9400 |
| WAYNE T BELLINGER & KATHY A BELLINGER JT TEN | 5046 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| WAYNE T BURKEEN & EVA JEAN BURKEEN JT TEN | 3447 GIRARD | | | | WARREN | MI | 48092-1935 |
| WAYNE T CARNALL | 451 N KENNETH PLACE | | | | CHANDLER | AZ | 85226-2919 |
| WAYNE T CROSSLEY | 17 MARSHALLS CLOSE | EPSUM SURREY KT198H2 GREAT BRITAIN | | | | | |
| WAYNE T DUREN | 5773 COPLIN | | | | DETROIT | MI | 48213-3605 |
| WAYNE T ERVIN | 1782 EIFERT RD | | | | HOLT | MI | 48842-1976 |
| WAYNE T GATTIS | 510 DEAL LAKE DR | APT 3J | | | ASBURY PARK | NJ | 07712-5167 |
| WAYNE T GRAHAM | 4138 MAPLEPORT | | | | BRIDGEPORT | MI | 48722-9501 |
| WAYNE T HAWKINS | 17607 STONEY POINT RD | | | | GRANGER | IN | 46530-7681 |
| WAYNE T HAWLEY | 5191 SASHABAW RD | | | | CLARKSTON | MI | 48346-3868 |
| WAYNE T HAYES | PO BOX 20353 | | | | DAYTON | OH | 45420-0353 |
| WAYNE T HUNT | 444 PCR 912 | APT 912 | | | SAINT MARY | MO | 63673-7116 |
| WAYNE T HUTCHINSON | 63 SHIPYARD DR | APT 1705 | | | HILTON HEAD | SC | 29928-4906 |
| WAYNE T JACOB & MRS LOUISE H JACOB JT TEN | 3000 DOUGLAS DR N | APT 113 | | | CRYSTAL | MN | 55422-2473 |
| WAYNE T MCCLURE & DEBBIE G MCCLURE JT TEN | 4503 WELDON DRIVE | | | | SMYRNA | GA | 30080-6468 |
| WAYNE T MROWKA | 1412 CHATHAM STREET | | | | RACINE | WI | 53402 |
| WAYNE T RICHARDS | 531 EAST LINCOLN AVE APT 5A | | | | MOUNT VERNON | NY | 10552-3733 |
| WAYNE T ROAKE | RD4 BOX 18 POPS RD | | | | CORTLANDT MANOR | NY | 10567 |
| WAYNE T SECREST | 1424 E 61ST ST | | | | MARION | IN | 46953-6130 |
| WAYNE T SHARPLEY | 14001 MANSFIELD | | | | DETROIT | MI | 48227-4904 |
| WAYNE T SHAW | 6185 S LINDEN | | | | FENTON | MI | 48430-9202 |
| WAYNE T TAVA | 378 MARC DR | | | | TOMS RIVER | NJ | 08753-4273 |
| WAYNE TACK | 12324 S ADRIAN HWY | | | | JASPER | MI | 49248-9742 |
| WAYNE THOMAS NYGARD & PATRICIA NYGARD JT TEN | 1729 CEDAR TREE DR | | | | FORT WORTH | TX | 76131-2221 |
| WAYNE TOWER | 2955 RD 5 NW | | | | EPHRATA | WA | 98823-9744 |
| WAYNE U KLINGSHIRN | 19590 STATE ROUTE 511 | | | | WELLINGTON | OH | 44090-9733 |
| WAYNE ULAKY | 8 HAYES HART RD | | | | WINDHAM | NH | 03087-2126 |
| WAYNE V DETTMAN | 1525 READ RD | | | | JANESVILLE | WI | 53546-8724 |
| WAYNE V RENKOLA & RITA M RENKOLA TR RENKOLA FAM TRUST UA 09/12/97 | 1736 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| WAYNE VANLAAN | 4217 CHOCTAW | | | | GRANDVILLE | MI | 49418-1729 |
| WAYNE VIVADELLI | 59 GEORGE ST | | | | AVENEL | NJ | 07001-1733 |
| WAYNE W BLISS | 3607 SUFFOLK CT | | | | FLUSHING | MI | 48433-3115 |
| WAYNE W BLOOM | 632 ALPHA AVE | | | | AKRON | OH | 44312-3355 |
| WAYNE W CHAN & BETTY J CHAN JT TEN | 24469 ELMHURST AVENUE | | | | FARMINGTON HILLS | MI | 48336-1929 |
| WAYNE W DEMERS | 1377 CO RD 55 | | | | BRASHER FALLS | NY | 13613-9722 |
| WAYNE W FLOWERS | 2901 MARIETTA DRIVE | | | | WATERFORD | MI | 48329-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAYNE W GILLESPIE | 3581 CHANUTE AVE SW | | | | GRANDVILLE | MI | 49418-1931 |
| WAYNE W JONES | 726 E ELZA | | | | HAZEL PARK | MI | 48030-2232 |
| WAYNE W KUNTZ | 7355 CARMELLA CIRCLE | | | | RANCHO MURIETA | CA | 95683-9765 |
| WAYNE W LUDWIG | 5924 NW 27TH PLACE | | | | OCALA | FL | 34482 |
| WAYNE W MAJOR | 10836 W RIDGE DR | | | | HOLLAND | MI | 49423-9147 |
| WAYNE W MULFORD | 11 MAIN ST | | | | PENNSVILLE | NJ | 08070-2013 |
| WAYNE W MYSLIVY | 3012 S OWENS SCHI ROAD | | | | INDEPENDENCE | MO | 64057 |
| WAYNE W NORMAN | 15918 WAYBRIDGE GLEN LN | | | | HOUSTON | TX | 77095-2540 |
| WAYNE W NUOFFER | N 9772 M64 | | | | MARENISCO | MI | 49947 |
| WAYNE W PETERSON CUST REED W PETERSON UTMA WI | N4925 NORTH RD | | | | BURLINGTON | WI | 53105-3004 |
| WAYNE W ROBINETTE | 2116 NEW YORK AVENUE | | | | LINCOLN PARK | MI | 48146-3438 |
| WAYNE W SARGENT JR | 39 CARTER RD | | | | PLYMOUTH | CT | 06782-2300 |
| WAYNE W SCHAUB & KELLEY FINN SCHAUB TEN COM | 5812 ARGONNE BLVD | | | | NEW ORLEANS | LA | 70124-3732 |
| WAYNE W SCHNURPEL | 6320 JACKSON ST | | | | INDIANAPOLIS | IN | 46241-1027 |
| WAYNE W SNYDER | 5957 N STATE ROUTE 50 | | | | BOURBONNAIS | IL | 60914 |
| WAYNE W WILLSON | 1141 BRADFORD | | | | BRECKENRIDGE | MI | 48615-9621 |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON K0M 1A0 CANADA | | | | |
| WAYNE W WILSON | 106 CRESCENT DR | R R #1 | BOBCAYGEON ON K0M 1A0 CANADA | | | | |
| WAYNE W WILSON | 3396 14TH ST | | | | DETROIT | MI | 48208-2624 |
| WAYNE W WITT | 8571 TUTTLEHILL ROAD | | | | YPSILANTI | MI | 48197-9727 |
| WAYNE W WOODWORTH | 859 TUFTHUNTER | | | | MACON | GA | 31210 |
| WAYNE W ZELLER | 111 LAKEVIEW DR | | | | EXCELSIOR SPR | MO | 64024-2812 |
| WAYNE WALKAMA & DIANE WALKAMA JT TEN | 5586 KENNEDY RD | | | | LOWELLVILLE | OH | 44436-9528 |
| WAYNE WALSER BURNS | 1950 BENT TREE TRL | | | | BLOOMFIELD | MI | 48302-1704 |
| WAYNE WALTER MARTINETTI | PO BOX 127 | | | | ALLEN | MD | 21810-0127 |
| WAYNE WALTER PATTERSON | 404 OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1405 |
| WAYNE WEBER | 02-481 COUNTY ROAD 15 | | | | BRYAN | OH | 43506-9764 |
| WAYNE WELCH | 14815 CERRITOS AVE#14 | | | | BELLFLOWER | CA | 90706-1854 |
| WAYNE WILCOX | 2438 HWY E 64 | | | | TAMA | IA | 52339-9781 |
| WAYNE WILLIAMS | 9311 FEWTOWN RD | | | | DEERFIELD | OH | 44411-9790 |
| WAYNE WILLIAMS | BOX 227 | | | | CHARLOTTE | IA | 52731-0227 |
| WAYNE WILSON | 119 MARINE OAKS DRIVE | | | | BALTIMORE | MD | 21221-2932 |
| WAYNE WIMSATT | 730 KESSLER BOULEVARD WEST DR | | | | INDIANAPOLIS | IN | 46228-1429 |
| WAYNETTE A GARRISON | 457 BISCAYNE DR | | | | MANSFIELD | OH | 44903-9601 |
| WAYSIDE UNITED METHODIST CHURCH | C/O DREAMA MANN TREASURER | RTE 1 BOX 110A | | | UNION | WV | 24983-9535 |
| WAYVERN D PRATER | 17445 S MILL CREEK RD | | | | NOBLESVILLE | IN | 46060-9195 |
| WEABER N GEISER | 2617 JENNY LN | | | | ENID | OK | 73703-1754 |
| WEADER JACKSON | PO BOX 5309 | | | | CHICAGO | IL | 60680-5309 |
| WEALTHA TAYLOR | 7783 LYLE DR | | | | RIVERDALE | GA | 30296-1541 |
| WEAM F SABAGH | 34290 HUNTER | | | | WESTLAND | MI | 48185-7050 |
| WEAVER, EDWIN E | 12825 ABRA DR | | | | SAN DIEGO | CA | 92128-2324 |
| WEAVER, LOIS E | 316 MAE CT | | | | ROMEO | MI | 48065-5031 |
| WEBB R DAVIS | BOX 570 | | | | FRONT ROYAL | VA | 22630-0570 |
| WEBB, RUTH C | 3530 COTTAGE MEADOW WAY | | | | LAUGHLIN | NV | 89029-0193 |
| WEBSTER ANTHONY MCBRIDE | 9281 SUNRISE LN | | | | DAVISON | MI | 48423 |
| WEBSTER BARTON | 2281 VIRGINIA PARK | | | | DETROIT | MI | 48206-2406 |
| WEBSTER C JOHNSON | 8635 S DREXEL AVE | | | | CHICAGO | IL | 60619-6211 |
| WEBSTER CHAPMAN MERWIN A MINOR U/GUARDIANSHIP OF WILLIAM CHAPMAN | MERWIN | P O DRAWER 2079 | | | PALATKA | FL | 32178-2079 |
| WEBSTER COBB | 506 GRISSOM AVE | | | | MITCHELL | IN | 47446-1737 |
| WEBSTER H EDWARDS & DOROTHY E EDWARDS JT TEN | 938 EDGEWOOD DR | | | | SPRINGFIELD | PA | 19064-3801 |
| WEBSTER J TAYLOR | 4504 ST GEORGES AVE | | | | BALTIMORE | MD | 21212-4628 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WEBSTER L LANGSDALE | 2009 BENTBROOK DR | | | | CHAMPAIGN | IL | 61822-9205 |
| WEBSTER L NASHWINTER | 3378 RANDALL RD | | | | RANSOMVILLE | NY | 14131-9678 |
| WEBSTER LINTZ | 12384 BAYVIEW DR | | | | WAYLAND | MI | 49348-8806 |
| WEBSTER R TSCHIRRET | 12184 LOVEJOY | | | | BYRON | MI | 48418-9029 |
| WEBSTER RICHARDSON | 3465 LAUREL AVE | | | | OAKLAND | CA | 94602-3844 |
| WEBSTER SCHOTT TR WEBSTER SCHOTT TRUST UA 12/22/88 | 590 MOHAWK WEST | | | | LAKE QUIVIRA | KS | 66217-8641 |
| WEED D HOWELL | 2217 MILLER RD | | | | FLINT | MI | 48503-4773 |
| WEI CHEN | 1080 VAIL RD | | | | PARSIPPANY | NJ | 07054-1631 |
| WEI FONG CHOW | 809 FOSTER AVE | | | | BROOKLYN | NY | 11230-1358 |
| WEI MING MOY | 11807 CAPLINGER RD | | | | SILVER SPRING | MD | 20904-2756 |
| WEI PING LIAO CUST GEORGE W LIAO U/THE D C UNIFORM GIFTS TO MINORS ACT | 11060 POWDER HORN DR | | | | POTOMAC | MD | 20854-2536 |
| WEI ZHENG CHEN | 2900 ADAMS ST | | | | ALAMEDA | CA | 94501-5404 |
| WEI-CHAO CHANG | 3335 EAST MANDEVILLE PLACE | | | | ORANGE | CA | 92867-2095 |
| WEI-JEI TSAI | 10 HAYLOFT CIR | | | | WILMINGTON | DE | 19808-1935 |
| WEIMING W MA | 111 HICKS ST APT 17M | | | | BROOKLYN | NY | 11201-1644 |
| WELCOME E RICE | 1622 FLINT DRIVE EAST | | | | CLEARWATER | FL | 33759-2509 |
| WELDON A FAVORS | 6682 MARIE ST | | | | NORTH RICHLAND HLS | TX | 76180-1504 |
| WELDON BARBER JR | 339 E ST RD UNIT 28 | | | | ALEXANDRIA | IN | 46001 |
| WELDON C EGGERT | 8103 S BRAESWOOD BLVD | | | | HOUSTON | TX | 77071-1218 |
| WELDON C FOLAND & NAOMI J FOLAND TR THE FOLAND TRUST UA 10/21/99 | 8148 BEARD RD | | | | PERRY | MI | 48872-9135 |
| WELDON CLARY | P O BOX 872 | | | | MORRISON | CO | 80465-0872 |
| WELDON E GARBER TR UA 11/07/1995 WELDON E GARBER LIVING TRUST | 606 SIMON ST | | | | WASHINGTON | IL | 61571 |
| WELDON L DAVIS | 322 N MILL ST | | | | STANTON | MI | 48888-9504 |
| WELDON L PRESTON | 6208 ROUGH ROAD | | | | CLEBURNE | TX | 76031-0970 |
| WELDON LEWIS | 12217 EMERY AVE | | | | CLEVELAND | OH | 44135-2237 |
| WELDON R FAIN | 3277 DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| WELDON R KUHN | S2415 CANADA RIDGE RD | | | | FOUNTAIN CITY | WI | 54629-7607 |
| WELDON T NOYE & ELONA E NOYE JT TEN | 12234 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| WELDON W SNIDER | 4312 SE 57TH | | | | OKLAHOMA CITY | OK | 73135-3309 |
| WELKER L STRUNK | 2080 S GLENEAGLE TER | | | | LECANTO | FL | 34461-9753 |
| WELLDAY JR, EDWARD J | 2465 S WASHINGTON AVE APT 101A | | | | TITUSVILLE | FL | 32780-5064 |
| WELLINGTON L RAMSEY & JEANNE W RAMSEY JT TEN | 253 WEEKS MILLS RD | | | | NEW SHARON | ME | 04955-3125 |
| WELLINGTON W FREESE & MRS ARLENE R FREESE JT TEN | 2173 S CENTER RD APT 234 | | | | BURTON | MI | 48519 |
| WELLINGTON W KOEPSEL & DOROTHY H KOEPSEL JT TEN | PO BOX 26806 | | | | AUSTIN | TX | 78755-0806 |
| WELLMAN H MUZZEY | 1006 WREN CIR | | | | SEBASTIAN | FL | 32976-7511 |
| WELLS B WARREN JR | 9534 CHARRON DR | | | | NEW LOTHROP | MI | 48460-9692 |
| WELLS C SHERMAN | 37 PINON DRIVE | | | | W HENRIETTA | NY | 14586-9707 |
| WELLS FARGO BANK ROTH C/F | WINSTON LAI | 4835 W MONTE VERDE CT | | | VISALIA | CA | 93277-8888 |
| WELLS FARGO BANK TR M R JOYCE IRA | PO BOX 1016 | | | | BREA | CA | 92822-1016 |
| WELLS L TODD | 1761 SEA OATS DR | | | | ATLANTIC BEACH | FL | 32233-5828 |
| WELLSVILLE HISTORICAL SOCIETY | 1003 RIVERSIDE AVE | BOX 13 | | | WELLSVILLE | OH | 43968-0013 |
| WELMER BERNARD MEDLEY | 25854 ROSS ST | | | | INKSTER | MI | 48141-3258 |
| WELSLEY V BECK | 225 FOUNTAIN NE | | | | GRAND RAPIDS | MI | 49503-3275 |
| WELTON N WRIGHT & MRS CORRIE WRIGHT JT TEN | 2609 BEGOLE ST | | | | FLINT | MI | 48504-7315 |
| WELTON ROBERTS | 14317 KINSMAN RD #314 | | | | CLEVELAND | OH | 44120-4841 |
| WEN-CHI CHEN | 2603 SARATOGA DRIVE | | | | FULLERTON | CA | 92835-4220 |
| WENCESLADO R VARGAS | 218 LONG CREEK DR | | | | FLORES VILLE | TX | 78114-9203 |
| WENCIE E MANNING | PO BOX 214 | | | | FRANKLIN | OH | 45005-0214 |
| WENDA M POHLMAN | 6898 W 500 N | | | | KOKOMO | IN | 46901-8770 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDALL D BAILEY | 723 DIAMOND RD | | | | HELTONVILLE | IN | 47436-8559 |
| WENDALL E JOHNSON | 5585 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| WENDALL R KEESAER | 12047 DUNKSBURG RD | | | | SWEET SPRINGS | MO | 65351 |
| WENDE M RAPSON | GMAC CANADA 3300 BLOOR ST W | SUITE 2800 TORONTO ON M8X 2X5 CANADA | | | | | |
| WENDEL L VICE | 489 TIMBER WOLF RIDGE | | | | DAWSONVILLE | GA | 30534-3248 |
| WENDEL ZOLYOMI | 5758 MASTERS BLVD | | | | ORLANDO | FL | 32819-4018 |
| WENDELKEN FAMILY LLC | ACCOUNT 1 | 1700 CAMDEN WAY | | | OKLAHOMA CITY | OK | 73116 |
| WENDELL A OLIVER | 4240 SE OAKWOOD ST | | | | TOPEKA | KS | 66609-1600 |
| WENDELL A RACETTE & MARY RACETTE JT TEN | 752 RUDDIMAN DR | | | | MUSKEGON | MI | 49445-2876 |
| WENDELL A TURNER | BOX 3 | | | | WAUCHULA | FL | 33873-0003 |
| WENDELL B HOLT | 235 N MAIN ST | | | | SPRINGBORO | OH | 45066-9255 |
| WENDELL B SHAFER & MRS DOROTHEA M SHAFER JT TEN | 498 LOCKE HG 15 RD | | | | BANGOR | PA | 18013-9618 |
| WENDELL B STEPHENS | 419 ROSA AVE | | | | FAIRHOPE | AL | 36532-3216 |
| WENDELL BROWNING | 35565 VICKSBURG | | | | FARMINGTON HILLS | MI | 48331-3132 |
| WENDELL C BEAL | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| WENDELL C CALLEBS | 28 FAIRWAY RD | | | | ROTONDA WEST | FL | 33947-2016 |
| WENDELL C CHAMPION | G5480 TIPPERARY LANE | | | | FLINT | MI | 48506 |
| WENDELL C CRIPPEN | 4632 W HARPER RD | | | | HOLT | MI | 48842-9671 |
| WENDELL C HARSANYI | 7892 W RIVERSIDE DR | | | | PASADENA | MD | 21122-3824 |
| WENDELL C REILLY | 125BURNSIDE AVE | | | | CRANFORD | NJ | 07016-2677 |
| WENDELL C STEWART | 5813 BRENTWOOD CT | | | | EVANSVILLE | IN | 47715-3356 |
| WENDELL CRUMES | 3044 NICHOL AVE | | | | ANDERSON | IN | 46011-3162 |
| WENDELL D COON & KAROL K COON JT TEN | 6903 PLEASANT VIEW DRIVE | | | | PARKVILLE | MO | 64152-2662 |
| WENDELL D CREPS | 3090 N ROCHESTER ROAD | | | | ROCHESTER | MI | 48306-1036 |
| WENDELL D DENNISON | PO BOX 382 | | | | COLUMBIA | TN | 38402-0382 |
| WENDELL DAVIS | 100 FOREST RIDGE DR | APT 214 | | | LAWRENCEVILLE | NJ | 08648-3768 |
| WENDELL DAVIS JR | 35 VILLAGE WALK DR | | | | PONTE VEDRA BEACH | FL | 32082-3544 |
| WENDELL E BRYAN & DOROTHY B BRYAN JT TEN | 6612 APPLE CROSS DRIVE | | | | MOBILE SPRINGS | AL | 36695-2900 |
| WENDELL E SCOTT | 2546 SONATA DRIVE | | | | COLUMBUS | OH | 43209-3211 |
| WENDELL ELLIOTT | 3329 WEST 130 ST | | | | CLEVELAND | OH | 44111-2508 |
| WENDELL F BRIDGE | 6 DANZIG LANE | | | | FAIRBORN | OH | 45324-1801 |
| WENDELL F STEWART | 704 SOUTHWEST 5TH ST | | | | RICHMOND | IN | 47374-5211 |
| WENDELL F STEWART & MILDRED I STEWART JT TEN | 704 SOUTHWEST 5TH ST | | | | RICHMOND | IN | 47374-5211 |
| WENDELL G CUMMINGS | 40 BRACKETT RD | | | | RYE | NH | 03870-2006 |
| WENDELL G HUOTARI | 12502 25TH ST SW | | | | COKATO | MN | 55321-4108 |
| WENDELL G MAYS | 17221 SCHOOL STREET | | | | SOUTH HOLLAND | IL | 60473-3457 |
| WENDELL G SUMMERVILLE | 1619 W FARNUM AVE | | | | ROYAL OAK | MI | 48067-1634 |
| WENDELL GIBSON | 1365 FOUNTAIN COVE LANE NE | | | | LAWRENCEVILLE | GA | 30043-3968 |
| WENDELL H BOTKIN JR & ELEANOR M BOTKIN JT TEN | 929 ROCKMEAD DR | APT 3108 | | | KINGWOOD | TX | 77339-2264 |
| WENDELL H BUCKLEY | 6257 HUNT ST | | | | ROMULUS | MI | 48174-4003 |
| WENDELL H PERKINS | 913 FRANKLIN ST | | | | BAY CITY | MI | 48708-7042 |
| WENDELL H SMITH | 14011 ST RD 38 E | | | | NOBLESVILLE | IN | 46060-9355 |
| WENDELL HOLLINGSWORTH & CECILIA HOLLINGSWORTH JT TEN | 18332 W LATHAM ST | | | | GOODYEAR | AZ | 85338-5899 |
| WENDELL J GRUBER | 204 ECHO VALLEY DR | | | | DEL RIO | TX | 78840-2111 |
| WENDELL J HERMAN JR | 6450 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 |
| WENDELL J NORDER | 6510 DOYLE RD R 1 | | | | LAINGSBURG | MI | 48848-9712 |
| WENDELL JOHNSON & JANET JOHNSON JT TEN | 12 WEYBRIDGE COURT | | | | EDWARDSVILLE | IL | 62025-3155 |
| WENDELL K GIBSON & IRIS VELMA GIBSON TR WENDELL K GIBSON & IRIS VELMA | GIBSON TRUST UA 6/26/97 | 3981 HAMMOND BLVD | | | HAMILTON | OH | 45015-2135 |
| WENDELL K MESSER | 15341 SHERWOOD | | | | FRASER | MI | 48026-2306 |
| WENDELL KELLY | 12231 GREEN RD | | | | GOODRICH | MI | 48438-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDELL L ALLEN | 620 FEDERAL DR | | | | ANDERSON | IN | 46013-4715 |
| WENDELL L DEWITT | 2577 E 550 S | | | | ANDERSON | IN | 46017-9503 |
| WENDELL L MALONE | 553 MCHENRY RD APT 136 | | | | WHEELING | IL | 60090-9242 |
| WENDELL L PRICE | 125 PARMAC RD | APT 45 | | | CHICO | CA | 95926-2240 |
| WENDELL L SMITH | 23651 RADCLIFF | | | | OAK PARK | MI | 48235-2311 |
| WENDELL L SMITH JR | 713 SW LEMANS LN | | | | LEES SUMMIT | MO | 64082-4605 |
| WENDELL M KINCER & JILL E KINCER JT TEN | 3921 EAGLE POINT DR | | | | DAYTON | OH | 45430-2086 |
| WENDELL NEAL & NORMA J NEAL JT TEN | 5925 CLEVLAND | | | | KANSAS CITY | KS | 66104-2851 |
| WENDELL POLLOCK | 524 POPLAR ST | | | | TIPTONVILLE | TN | 38079-1440 |
| WENDELL PORTER | 17165 VAUGHAN | | | | DETROIT | MI | 48219-3430 |
| WENDELL R BALDWIN & DONNA M BALDWIN TRUST WENDELL R BALDWIN & DONNA M | BALDWIN | 1036 CLUBHOUSE DR | | | LAKE ISABELLA | MI | 48893-9339 |
| WENDELL R CURRY | 311 HOLT HOLLOW RD | | | | PROSPECT | TN | 38477-6045 |
| WENDELL R OWEN | 235 JENNINGS LN | | | | SMITHVILLE | TN | 37166-3010 |
| WENDELL R SCHMIDT | BOX 135 | | | | WAVERLY | MO | 64096-0135 |
| WENDELL R SEARS | 101 CABIN BRANCH CIR | | | | HENDERSONVLLE | TN | 37075-4077 |
| WENDELL RICHARDSON | 20170 FREELAND | | | | DETROIT | MI | 48235-1515 |
| WENDELL S HORTON | PO BOX 134 | | | | GERMANTOWN | OH | 45327-0134 |
| WENDELL S TRAMMELL | 18141 SUNNYBROOK AVE | | | | LATHRUP VILLAGE | MI | 48076-3432 |
| WENDELL STRICKLAND | 10721 WHITE | | | | KANSAS CITY | MO | 64134-2509 |
| WENDELL T BARNES | 619 ALFRED RD SW | | | | ATLANTA | GA | 30331-3407 |
| WENDELL T BLIGHT & MRS MILDRED S BLIGHT JT TEN | 13428 NE 97TH ST | | | | REDMOND | WA | 98052-3158 |
| WENDELL T DEWDNEY | 3652 MARK RD | | | | WATERFORD | MI | 48328-2340 |
| WENDELL T LUCKETT | 4742 W WEST END | | | | CHICAGO | IL | 60644-2755 |
| WENDELL T SIMS | 1995 MINNOW BRANCH RD | | | | LYNNVILLE | TN | 38472-8032 |
| WENDELL TOMLIN | 17867 MACKAY | | | | DETROIT | MI | 48212-1015 |
| WENDELL W JACKSON | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| WENDELL W MILES | 3925 E 39TH | | | | KANSAS CITY | MO | 64128-2725 |
| WENDELL W SWEETING | 45 CENTENNIAL AVE | | | | BROCKPORT | NY | 14420 |
| WENDELL WEHRUM | 876 BLACKFIRE DR | | | | MILFORD | OH | 45150-6502 |
| WENDI J FOX | 3053 HOPKINS BRIDGE RD | | | | LEWISBURG | TN | 37091-6383 |
| WENDI N CUNNINGHAM CUST JACOB S WYLIE UTMA PA | 1821 WALNUT ST | | | | ASHLAND | PA | 17921-1727 |
| WENDI NOEL CUNNINGHAM CUST BETHANY LYNN MATALONAS UGMA PA | 1821 WALNUT ST | | | | ASHLAND | PA | 17921-1727 |
| WENDI NOEL CUNNINGHAM CUST CATHERINE ALYSE CUNNINGHAM UGMA PA | 1821 WALNUT ST | | | | ASHLAND | PA | 17921-1727 |
| WENDI O BROWN | 616 E ST NW | APT 1212 | | | WASHINGTON | DC | 20004-2279 |
| WENDI ORMAN CUST JAMI CARA ORMAN UGMA PA | 2231 TAMARA COURT | | | | LAFAYETTE HILLS | PA | 19444-2045 |
| WENDLE SCOTT RAMSEY | 2590 WARWICK RD | | | | SHAKER HEIGHTS | OH | 44120-1332 |
| WENDOLYN DELAWARE CUST ELI DELAWARE UTMA PA | 21 GREENBRIER LN | | | | DILLSBURG | PA | 17019-1323 |
| WENDOLYNE C TERRELLE | 19747 TRACEY | | | | DETROIT | MI | 48235-1528 |
| WENDON J RASKOPF | PO BOX 296 | | | | OLCOTT | NY | 14126-0296 |
| WENDY A CRAIG | 606 CHANDLER ST | | | | FLINT | MI | 48503-6904 |
| WENDY A CUMMING | 19 LADIES COLLEGE DR | WHITBY ON L1N 6H1 CANADA | | | | | |
| WENDY A EVATZ | 37821 THAMES DR | | | | FARMINGTN HLS | MI | 48331-1722 |
| WENDY A FLAUGHER | 3828 NORTH 42ND PLACE | | | | PHOENIX | AZ | 85018 |
| WENDY A HALL | 13911 W WILD CHERRY LN | | | | DALEVILLE | IN | 47334-9628 |
| WENDY A LALIBERTE | 191 HIGHLAND ST | | | | MILFORD | MA | 01757-3901 |
| WENDY A WISE | 1205 WILLARD AVE | | | | COLUMBUS | OH | 43212-3570 |
| WENDY AILEEN JACKSON | 1807 ALTAMONT CIR | | | | LIVERMORE | CA | 94550-8780 |
| WENDY ANN HORWITZ | 2910 GRISDALE ROAD | | | | ROSLYN | PA | 19001-3524 |
| WENDY B HALL | 394 PORTA ROSA CIR | | | | ST AUGUSTINE | FL | 32092-4759 |
| WENDY B HARRINGTON | 2672 TIMBERGLEN DRIVE | | | | WEXFORD | PA | 15090-7561 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDY B KINGSBURY | 122 MALLARD LANE | | | | KENSINGTON | CT | 06037-3552 |
| WENDY B THOMPSON | 18700 CARRIE | | | | DETROIT | MI | 48234-3084 |
| WENDY BAUER | 6904 BUTTERNUT ROAD | | | | WAUSAU | WI | 54401 |
| WENDY BETH WILSON | 828 VIVIAN ST | | | | LONGMONT | CO | 80501-4847 |
| WENDY BLIGHT TR UA 12/08/1995 BLIGHT FAMILY REV LIV TRUST | 13428 NE 97TH ST | | | | REDMOND | WA | 98052 |
| WENDY C BALOG | 717 N FIFTH AVE | | | | ST CHARLES | IL | 60174-2124 |
| WENDY C JACKSON | PO BOX 1355 | 206 WALTON ST | | | LOGANVILLE | GA | 30052-3262 |
| WENDY C LIPPE | 25864 ESTABAN DRIVE | | | | VALENCIA | CA | 91355-2164 |
| WENDY C WARNER | 1930 PINE RIDGE CT | | | | OXFORD | MI | 48371-6239 |
| WENDY CATHERINE PHILLIPS | 4052 BEN HOGAN | | | | FLINT | MI | 48506-1402 |
| WENDY CHICKERING | 156 PALM AVE | | | | SAN CARLOS | CA | 94070-1925 |
| WENDY CLIFTON | 1244 SABLE DR | BURLINGTON ON L7S 2J5 CANADA | | | | | |
| WENDY CONNOLLY | 35 TALL OAKS DRIVE | | | | HOCKESSIN | DE | 19707-2005 |
| WENDY CURTIS | 28 RUTGERS RD | | | | WANTAGE | NJ | 07461-2917 |
| WENDY D JETERS | ATTN WENDY D CARRIVEAU | 3707 ACADEMY | | | DEARBORN | MI | 48124-3328 |
| WENDY D KAMAIKO-SOLANO CUST IAN SOLANO-KAMAIKO UGMA NY | 25 CHITTENDEN AVE | | | | NEW YORK | NY | 10033-1142 |
| WENDY D PAUL | 1257 UPPER GULPH RD | | | | RADNOR | PA | 19087-2735 |
| WENDY E JOHNSTON | ATT WENDY E LAWRENCE | 1923 CARMANBROOK | | | FLINT | MI | 48507-1445 |
| WENDY E VAN DYNE CUST DEVEREAUX WALKER VAN DYNE UGMA KS | 13104 MOHAWK | | | | LEAWOOD | KS | 66209-4106 |
| WENDY EDITH DONOHUE | 50 FAYSON LAKE RD | | | | KINNELON | NJ | 07405-3124 |
| WENDY ELAINE JURANEK CUST DANIEL ALEXANDER JURANEK UGMA TX | HCR 8 BOX 678 | | | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAINE JURANEK CUST MADELYN JO JURANEK UGMA TX | HCR 8 BOX 678 | | | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAINE JURANEK CUST MEGAN ROSE JURANEK UGMA TX | HCR 8 BOX 678 | | | | BEEVILLE | TX | 78102-9642 |
| WENDY ELAM BROWN CUST ALANA S BROWN UTMA PA | 2577 MUIRFIELD WAY | | | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN CUST CHRISTIAN E BROWN UTMA PA | 2577 MUIRFIELD WAY | | | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN CUST FALLON F BROWN UTMA PA | 2577 MUIRFIELD WAY | | | | LANSDALE | PA | 19446-7411 |
| WENDY ELAM BROWN CUST JOSHUA E BROWN UTMA PA | 2577 MUIRFIELD WAY | | | | LANSDALE | PA | 19446-7411 |
| WENDY ELIZABETH RALLEY | 314 REGAL AVE | WINNIPEG MB R2M 0P5 CANADA | | | | | |
| WENDY ELLEN BROWN | 5718 STARDUST DR | | | | DURHAM | NC | 27712-9540 |
| WENDY F HUGHES | 355 SOLON RD | APT 204 | | | CHAGRIN FALLS | OH | 44022-3376 |
| WENDY FRANK WEBER | 98 CRAWFORD RD | | | | COTUIT | MA | 02635-3424 |
| WENDY G SCHNEIDER | 1740 BEECHCREEK RD | | | | LEXINGTON | SC | 29072-9626 |
| WENDY G SEGHI | PO BOX 566051 | | | | ATLANTA | GA | 31156 |
| WENDY G SNOW-MITCHELL EX EST LYNN W MITCHELL | 4343 ISLAND PARK DRIVE | | | | WATERFORD | MI | 48329 |
| WENDY G SOUBEL | 824 THREE MILE DR | | | | GROSSE PTE PARK | MI | 48230-1808 |
| WENDY GEFFRE | 1575 B WAYZATA BLVD W | | | | LONG LAKE | MN | 55356-9695 |
| WENDY GIRARD | 769 DRAKE LANE | | | | RIVER VALE | NJ | 07675-6115 |
| WENDY H FURNISS | 43 AUBURN RD | | | | WEST HARTFORD | CT | 06119-1304 |
| WENDY J BEVERIDGE | 2234 MT HEBRON DR | | | | ELLICOTT CITY | MD | 21042-1813 |
| WENDY J DANTZLER | 1609 WABASH | | | | FLINT | MI | 48504-2946 |
| WENDY J DAVIS | 5564 PRIORY LN | | | | BLOOMFIELD HILLS | MI | 48301-1116 |
| WENDY J HARTRANFT | 14780 E COLOSSAL CAVE RD | | | | VAIL | AZ | 85641-6174 |
| WENDY J LINK | 115 TIFFANY RIDGE DR | | | | HOLLAND | MI | 49424-6279 |
| WENDY J LOPEZ | 1210 WAYNESBORO HIGHWAY | | | | HOHENWALD | TN | 38462-2228 |
| WENDY J MIERVALDIS | 2630 CABIN CREEK RD | APT 103 | | | ALEXANDRIA | VA | 22314-5862 |
| WENDY J OOMEN | 6133 SCOTMAR DR | | | | LANSING | MI | 48911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WENDY J RUMMELL | 22 ANDREWS RD | | | | TOPSFIELD | MA | 01983-1547 |
| WENDY J WALTERS | 8364 B KINGS RD | | | | MERIDIAN | MS | 39305-9328 |
| WENDY J WEINBERG | 6520 ELGIN LANE | | | | BETHESDA | MD | 20817-5400 |
| WENDY JANE BITNER | 3300 GRAYLING DRIVE | | | | MOUNT AIRY | MD | 21771-8071 |
| WENDY JEAN IANNICO TR UA 06/05/2009 WENDY JEAN IANNICO TRUST | 2816 BLUE HERON LOOP | | | | LINCOLN | CA | 95648-8784 |
| WENDY JO EINHORN | 720 BALDWIN AVE | | | | NORFOLK | VA | 23517-1814 |
| WENDY K DONATH | 934 BELLVIEW RD | | | | MCLEAN | VA | 22102-1202 |
| WENDY K FOSTER | 1121 SAN MICHELE WAY | | | | PALM BCH GDNS | FL | 33418-6704 |
| WENDY K LAUX | 9265 RYELLA LANE | | | | DAVISBURG | MI | 48350-2841 |
| WENDY K OLNEY | 2751 KNAPP RD | | | | DUNDEE | NY | 14837-9778 |
| WENDY K PATTERSON | 2971 LYNWOOD DR | | | | LANCASTER | SC | 29720 |
| WENDY K WHEELER TOD TRACY A HENSEL SUBJECT TO STA TOD RULES | 8826 BUELL RD | | | | MILLINGTON | MI | 48746 |
| WENDY KANGISSER | 71 COLONIAL DR | | | | TRUMBULL | CT | 06611-1537 |
| WENDY KAREN FELDMAN | APT 14 I | 315 WEST 70TH STREET | | | NEW YORK | NY | 10023-3517 |
| WENDY KAY ADAMS | 620 HANNAH ST | | | | BLOOMINGTON | IL | 61701-5502 |
| WENDY KAY FULKS | 64337 FIELDER LN | | | | PEARL RIVER | LA | 70452-5211 |
| WENDY L BRENNAN | 49 WINDING CT | | | | ST CHARLES | MO | 63303-6261 |
| WENDY L COHEN | 3919 HENSLEIGH DR NE | | | | IOWA CITY | IA | 52240-7976 |
| WENDY L KLAWITTER | 8 MARYLEAH COURT | BOWMANVILLE ON L1C 4H4 CANADA | | | | | |
| WENDY L KNOTT | ATTN WENDY L KNOTT BOCZONADI | PO BOX 155 | | | SOUTH SOLON | OH | 43153-0155 |
| WENDY L LOMBARDI | 1931 SHORE DR | | | | BELLBROOK | OH | 45305-1964 |
| WENDY L PETERSON-NOEL | 403 SLACK DR | | | | ANDERSON | IN | 46013-3732 |
| WENDY L RYBA & LEO A RYBA JT TEN | 36883 LANSBURY LN | | | | FARMINGTON | MI | 48335 |
| WENDY L SCHIERETH | 11518 ADAMS RD | | | | GRANGER | IN | 46530 |
| WENDY L SCOTT | 10766 E VIRGINA AVENUE | #306 | | | AURORA | CO | 80012-2084 |
| WENDY L SEMINCHUK | 3 RUSHOLME CRESCENT | ST CATHARINES ON L2T 3V3 CANADA | | | | | |
| WENDY L SOLGAN | 214 BERKLEY | | | | DEARBORN | MI | 48124-1396 |
| WENDY L SOLGAN & JANET W WALLACE JT TEN | 214 BERKLEY | | | | DEARBORN | MI | 48124-1396 |
| WENDY L STANKEWICH | 12338 ROCK RIDGE LN | | | | FORT MYERS | FL | 33913-6763 |
| WENDY L STEWART | 18415 PARK GROVE LANE | | | | DALLAS | TX | 75287-5126 |
| WENDY L WENZEL | 2500 MANN ROAD | #268 | | | CLARKSTON | MI | 48346-4257 |
| WENDY LANDRY | 573 VALLIERES | GREENFIELD PARK QC J4V 1G6 CANADA | | | | | |
| WENDY LYNN MOORE | 44 WASHINGTON AVE | | | | HILLSDALE | NJ | 07642-2840 |
| WENDY M BLUM | 1669 COLUMBIA RD NW | APT 106 | | | WASHINGTON | DC | 20009-3609 |
| WENDY M DRAVES CUST DAWSON A DRAVES UTMA WI | 4054 S COLORADO TRL | | | | JANESVILLE | WI | 53546-8746 |
| WENDY M DUERR | 154 E PINE LAKE CT | | | | WILLIAMSVILLE | NY | 14221-8328 |
| WENDY MARIE HENKEL | 6630 QUEENS WA | | | | NORTH ROYALTON | OH | 44133-1964 |
| WENDY MARION ZIMET | 2107 ALAMEDA AVE | | | | ST LOUIS | MO | 63143-1303 |
| WENDY MATZ MORAGNE CUST BRYNN LEIGH MORAGNE UTMA NJ | 253 CARRIAGE HILL DR | | | | MOORESTOWN | NJ | 08057-1301 |
| WENDY MCCALL | 2540 ELSIE AVE | | | | TOLEDO | OH | 43613-3332 |
| WENDY N OGDEN | 165 SO 400 W | | | | VERNAL | UT | 84078-2546 |
| WENDY N STEPHENS | 5649 N 400 W | | | | MIDDLETOWN | IN | 47356 |
| WENDY NACHT CUST REED MOTULSKY UGMA NY | 888 PARK AVE | APT 11A | | | NEW YORK | NY | 10021-0235 |
| WENDY PACKER CUST SAMANTHA PACKER UGMA NY | 91 KENSINGTON OVAL | | | | NEW ROCHELLE | NY | 10805-2903 |
| WENDY PALMER | 56 FULTON ST | | | | HORNELL | NY | 14843-1411 |
| WENDY PETTIT MORAN | 364 FRENCH RD | | | | PITTSFORD | NY | 14534-1153 |
| WENDY PEW BANKOFF | 217 MCCLENAGHAN SILL ROAD | | | | WYNNEWOOD | PA | 19096-1012 |
| WENDY PRESZLER | 2208 MADISON | | | | MEMPHIS | TN | 38104 |
| WENDY QUINONES | 32 MILLARD CIR | | | | MONROE | NY | 10950-3203 |
| WENDY R COOPER | 6017 DONLAR ST | | | | HARRISBURG | PA | 17112-1730 |
| WENDY R GOFF | 1245 S COVE LN | | | | BIRMINGHAM | AL | 35216-3868 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENDY R JAFFA | PO BOX 31873 | | | | CHARLOTEE | NC | 28231-1873 |
| WENDY R MASCOTT SILVERMAN | 16 SUN HILL RD | | | | KATONAH | NY | 10536-3301 |
| WENDY RAE BROWN & MARY A KUNKEL JT TEN | 2687 E MAJESTIC EAGLE | | | | GILBERT | AZ | 85297-8113 |
| WENDY RANDALL | 756 MAIN ST | | | | CORINTH | NY | 12822-2204 |
| WENDY REINER | 880 NE 69TH ST | APT 7F | | | MIAMI | FL | 33138-5793 |
| WENDY RICKER KIXMILLER CUST KATHERINE TAYLOR KIXMILLER UGMA MI | 1171 VALPARAISO AVE | | | | MERLO PARK | CA | 94025-4412 |
| WENDY RITHOLTZ & BARRY RITHOLTZ JT TEN | 6 JEROME DR | | | | GLEN COVE | NY | 11542 |
| WENDY ROBIN DUNKEL | 40 PENNSBURY WAY | | | | E BRUNSWICK | NJ | 08816 |
| WENDY ROSS | 29673 KINGSTON LN | | | | WESTOVER | MD | 21871 |
| WENDY RUSH | 1324 LEXINGTON WAY E | | | | SEATTLE | WA | 98112-3712 |
| WENDY S BROWN | 72095 GRAYS RIDGE ROAD | | | | SAINT CLAIRSVILLE | OH | 43950-9330 |
| WENDY S COLLINSWORTH | 7465 N WAPAK RD | | | | ELIDA | OH | 45807 |
| WENDY S GRUBER | 1934 BLUE GRASS | | | | ROCHESTER HILLS | MI | 48306 |
| WENDY S HATHORNE | 89 ARLIDGE DR | | | | ROCHESTER | NY | 14616-4445 |
| WENDY S KEEM | 8980 INDEPENDENCE | | | | STERLING HEIGHTS | MI | 48313-4019 |
| WENDY S KUSKIE | 6855 OLD RANCH TRAIL | | | | LITTLETON | CO | 80125 |
| WENDY S MASTRANGELO | 644 A FAIRMONT AVE | | | | SAFETY HARBOR | FL | 34695 |
| WENDY S OSBORN | C/O WENDY O MCDERMOTT | 26 JANES LANE EXT | | | CLINTON | CT | 06413-1217 |
| WENDY S RIOPELLE | 21809 WESTCROFT DR | | | | GROSSE ILE | MI | 48138-2224 |
| WENDY S VERMEESCH | 6979 LOUD DRIVE | | | | OSCODA | MI | 48750 |
| WENDY S WANNOP CUST BRIAN JOHN WANNOP UGMA VT | DEER RIDGE DRIVE | | | | WOODSTOCK | VT | 05091 |
| WENDY S YEDELL | 3479 WAINSCOTT PL | | | | WOODBRIDGE | VA | 22192-5247 |
| WENDY SMITH | PO BOX 167203 | | | | OREGON | OH | 43616-7203 |
| WENDY SMITH CUST EVAN DAVID SANDERS UTMA CA | 8146 CYCLAMEN WAY | | | | BUENA PARK | CA | 90620-2149 |
| WENDY SOBEY & JAMES STRICK TR WENDY SOBEY & JAMES STRICK REVOCABLE | TRUST UA 04/29/97 | 7509 ALFRED DR | | | SILVER SPRING | MD | 20910-5203 |
| WENDY STECHER | C/O WENDY PAVA | 15002 N E 9TH PLACE | | | BELLEVUE | WA | 98007-4216 |
| WENDY STEIN CUST ZACHARY TAYLOR STEIN UGMA NY | 51 SUMMER ST | | | | NEW CANAAN | CT | 06840 |
| WENDY STERN | 1047 WHITNEY AVE | | | | HAMDEN | CT | 06517 |
| WENDY SURA-THOMSON & WILLIAM E THOMAS JT TEN | 4250 EWELL COURT | | | | BLOOMFIELD HILLS | MI | 48302-1608 |
| WENDY SUZANNE SCOGIN | ATTN WENDY NELSON | PO BOX 211 | | | JACKSON | AL | 36545-0211 |
| WENDY TAYLOR CUST ALLISON JOAN TAYLOR UGMA OH | 8016 SPARTAN DR | | | | YOUNGSTOWN | OH | 44512-5866 |
| WENDY TURRELL KOWAL | 4466 RIDGEWOOD RD | | | | COPLEY | OH | 44321-1470 |
| WENDY V WILLIAMS | ATTN WENDY V PACHECO | 5272 LONSDALE DR | | | SPRINGFIELD | VA | 22151 |
| WENDY VARGA | 810 HIGH STREET | | | | FAIRFIELD | CT | 06824 |
| WENDY W POWERS TR UA 06/01/2003 WENDY W POWERS TRUST | 3544 FRANKLIN ROAD | | | | BLOOMFIELD | MI | 48302 |
| WENDY WARREN | 2226 MONTEITH ST | | | | FLINT | MI | 48504-4656 |
| WENDY WEBER MORROW | PO BOX 162 | | | | COUPERVILLE | WA | 98239-0162 |
| WENDY WEINSTEIN | 1350 WOODLAND LN | | | | RIVERWOODS | IL | 60015-1972 |
| WENDY WELLS | 9090 ARLINGTON DR | | | | YPSILANTI | MI | 48198-9410 |
| WENDY WILLIAMS | 14462 SAN FELICIANO DR | | | | LA MIRADA | CA | 90638-4342 |
| WENDY WILLIAMS CUST JASON RICHARD WILLIAMS UTMA IL | 1407 35TH ST | | | | DOWNERS GROVE | IL | 60515-1415 |
| WENDY WINGERFELD & ADAM WINGERFELD JT TEN | 732 VANDERBILT AVE | | | | VIRGINIA BEACH | VA | 23451-3633 |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 |
| WENDY ZSORI | 163 RANDALL ST | | | | WAUKESHA | WI | 53188-3528 |
| WENONAH BARRETT | 38 CLIFFDALE AVE | | | | CRANSTON | RI | 02905-2625 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WENTZEL STEPNOWSKI & ANNE M STEPNOWSKI JT TEN | 711 SEVILLE AVE | | | | WILMINGTON | DE | 19809-2128 |
| WENZEL F SCHNEIDER JR | 9608 W COUNTY A | | | | EVANSVILLE | WI | 53536 |
| WENZEL F SMUTNY & RONALD F SMUTNY JT TEN | 2043 JACOB ST | | | | PITTSBURGH | PA | 15226 |
| WERNER A LOEB | 1018-A BUCKINGHAM DRIVE | | | | MANCHESTER | NJ | 08759 |
| WERNER A WEISS | 9813 ROSE PETAL DR | | | | TIPP CITY | OH | 45371-8105 |
| WERNER E EISLER | 27 MARILYN STREET | | | | HOLLISTON | MA | 01746-2033 |
| WERNER E STRASSER | 534 SHERENE TERRACE | LONDON ON N6H 3J5 CANADA | | | | | 10463 |
| WERNER F OPPENHEIMER & HELEN KATZ & JOAN OPPENHEIMER TR UA 04/01/08 | 2601 HENRY HUDSON PKWY #10F | | | | BRONX | NY | 10463 |
| WERNER F SCHMIDT & SHEILA C SCHMIDT TR SCHMIDT FAMILY TRUST UA | 11/04/91 | 30 OTIS WAY | | | LOS ALTOS | CA | 94022-3119 |
| WERNER G COMFORT | 1936 ANITA | | | | GRSSE PTE WDS | MI | 48236-1428 |
| WERNER GRAEFE & WERNER STEVEN GRAEFE JT TEN | 90 STRATFORD AVE | | | | WHITE PLAINS | NY | 10605-2514 |
| WERNER H JUNG | SILVANER STR 9 | MAINZ D-55129 GERMANY | | | | | |
| WERNER HACKL | C/O OPEL AUSTRIA GMBH | GROSS ENZRSDRFER STR 59 | VIENNA AUSTRIAA AUSTRIA | | | | |
| WERNER HACKL OPEL AUSTRIA GMBH | GROSSENZERSDORFERSTR 59 | A-1220 VIENNA AUSTRIA | | | | | |
| WERNER HANF | ARNDT STRASSE 33 A | D-65232 TAUNUSSTEIN GERMANY | | | | | |
| WERNER HANF GM EUROPE GMBH | IPC A5-02 D-65423 | RUSSELSHEIM GERMA GERMANY | | | | | |
| WERNER HEINRICH JUNG | SILVANER STR 9 | D-55129 | MAINZ D-55129 GERMANY | | | | |
| WERNER HOSENBERG | 7624 SNYDER RD | | | | RIVES JUNCTION | MI | 49277-8605 |
| WERNER HUGO FREY | SCHWARZWALDSTRASSE 24A | D-65428 RUESSELSHEIM GERMANY | | | | | |
| WERNER J EICHLER | 1913 BARNES | | | | TROY | MI | 48098-4346 |
| WERNER KARL BLAIER JR | 2411 GREENLEAF DR | | | | WILMINGTON | DE | 19810-2413 |
| WERNER KIRCHHEIMER CUST LINDA E KIRCHHEIMER U/THE IND U-G-M-A | ATTN LINDA GLAZIER | 2802 MARINE ST | | | SOUTH BEND | IN | 46614-1428 |
| WERNER KRAWCZYK | ZUR MUNTE 23-25 | 2800 BREMEN GERMANY | | | | | |
| WERNER LAUE & JOHN LAUE JT TEN | 10499 FULTON AVE | | | | BROOKSVILLE | FL | 34613 |
| WERNER LAUZI | D-65428 RUESSELSHEIM | TEUFELSEESTR 25 GERMANY | | | | | |
| WERNER LOEWENSON & DANIELA LOEWENSON JT TEN | 1112 B THORNBURY LN | | | | MANCHESTER | NJ | 08759-5269 |
| WERNER MARTIN | BEHRBACH STR 5 | D-65510 IDSTEIN GERMANY | | | | | |
| WERNER P DYKE | 3414 BOHLMAN ROAD | | | | DRYDEN | MI | 48428-9742 |
| WERNER P DYKE & MARGARET I DYKE & JENNIFER M DYKE TEN COM | 3414 BOHLMAN ROAD | | | | DRYDEN | MI | 48428-9742 |
| WERNER R HAAS | NARANJOS 104 | TAMPICO 89110 TAMS MEXICO | | | | | |
| WERNER S ZUSCHLAG & HELGA ZUSCHLAG JT TEN | 6 PINEWOOD LN | | | | NEW HYDE PARK | NY | 11040-3321 |
| WERNER SCHETTLING | 255 W 14 MILE RD APT 1311 | | | | CLAWSON | MI | 48017-1953 |
| WERNER W BARTH | 24916 LABADIE | | | | ST CLAIR SHRS | MI | 48080-1219 |
| WERNER WEUSTE & RUTH WEUSTE JT TEN | W 25 MIDLAND AVE | | | | PARAMUS | NJ | 07652-2138 |
| WERNER WINDUS TR WERNER WINDUS TRUST UA 01/22/98 | 1354 MACBETH ST | | | | MCLEAN | VA | 22102-2766 |
| WERNER Z HIRSCH & HILDE E HIRSCH TR WERNER Z HIRSCH & HILDE E | HIRSCHFAMILY TRUST | 11601 BELLAGIO RD | | | LOS ANGELES | CA | 90049-2112 |
| WERNER ZOELLNER | ADAM OPEL AG | IPC A5-02 D-65423 | RUSSELSHEIM GERMANY | | | | |
| WERNER ZOELLNER | IM WOLFENTAL 10 | BAD MERGENTHEIM | GERMANYD GERMANY | | | | |
| WES BUGERA | 993 BAIRDMORE BLVD | WINNIPEG MB R3T 5E3 CANADA | | | | | |
| WES JONES | 1710 N SHELBY ST | | | | SALEM | IN | 47167-8807 |
| WES MOORE | 137 BRI-LOR COURT | | | | CHAPIN | SC | 29036-9703 |
| WESCOTT B NORTHAM | 24132 BREEZY POINT RD | | | | ONANCOCK | VA | 23417-2934 |
| WESLEY A GIFFORD | 3724 HERON AVE S W | | | | GRAND RAPIDS | MI | 49509-3855 |
| WESLEY A KLUCKHOHN & ANN B KLUCKHOHN JT TEN | 2564 W PARKSTONE DR | | | | MERIDIAN | ID | 83642-7580 |
| WESLEY A MIYASAKI | 1369 KAWELOKA ST | | | | PEARL CITY | HI | 96782-1940 |
| WESLEY A OWEN | 3945 S KESS-FREDERICK RD | | | | WEST MILTON | OH | 45383 |
| WESLEY A PLOUGH | 302 CLEVELAND ST | | | | BRILLION | WI | 54110-1304 |
| WESLEY A POLLITTE | 25 HARTLEY DR | | | | HATTIESBURG | MS | 39402 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY A RASCO | 9724 ELM CREEK WAY | | | | FORT WORTH | TX | 76140 |
| WESLEY A SWANSON | 260 WINDING CANYON WAY | | | | ALGONQUIN | IL | 60102-5033 |
| WESLEY ALAN CAMP | 559 COUNTY RD 793 | | | | CULLMAN | AL | 35055-8327 |
| WESLEY ALTERGOTT | 410 S WILLIAMS ST | | | | BAY CITY | MI | 48706-4684 |
| WESLEY ANDREW STONE | 323 LILLIAN AVE | | | | HAMILTON | NJ | 08610-3922 |
| WESLEY B DAVIS CUST LACEY R WARD UTMA MI | 5444 MAIN PO BOX 132 | | | | DRYDEN | MI | 48428-0132 |
| WESLEY B DILDINE | 5161 VAN SLYKE | | | | FLINT | MI | 48507-3957 |
| WESLEY B WALKER | 346 49TH AVE | | | | BELLWOOD | IL | 60104 |
| WESLEY C BLOUNT | 3 SECRETARIAT CT | | | | OWINGS MILLS | MD | 21117 |
| WESLEY C MCGOWEN | 1392 OSBURN RD | | | | CHICKAMAUGA | GA | 30707-2766 |
| WESLEY C MORRIS | 27460 VAN HORN RD | | | | NEW BOSTON | MI | 48164-9119 |
| WESLEY CAREY | 6481 WELLINGTON RD W DR | | | | INDIANAPOLIS | IN | 46260-4625 |
| WESLEY CATE | 68 CAVE SPRING RD | | | | SOMERSET | KY | 42501 |
| WESLEY CHALFANT CUST WILLIAM A CHALFANT UGMA TX | 16 OAKLAWN PARK | | | | MIDLAND | TX | 79705-6546 |
| WESLEY CHARLES DALESIO | 2537 104TH CIRCLE | | | | WESTMINSTER | CO | 80234-3507 |
| WESLEY D BEADLING & REVA JANE BEADLING JT TEN | 1266 TREASURE LK | | | | DU BOIS | PA | 15801 |
| WESLEY D BECKEN | 102 SUNRISE CANYON DRIVE | | | | UNIVERSAL CITY | TX | 78148-3459 |
| WESLEY D FOX & EUNICE J FOX JT TEN | 3205 NW 66 | | | | OKLAHOMA CITY | OK | 73116-3409 |
| WESLEY D HEARD | 3476 FLAT SHOALS RD | | | | CONCORD | GA | 30206-3134 |
| WESLEY D STRONG & MRS IRENE M STRONG JT TEN | C/O MARY BLACKER | 1000 PARKER DR | | | SYRACUSE | NE | 68446-9800 |
| WESLEY D WERNETTE | 976 JOHNSON DR | | | | NAPERVILLE | IL | 60540-8277 |
| WESLEY E FAUST TR UA 09/30/91 WESLEY E FAUST REVOCABLE LIVING TRUST | 12241 E OUTER DR | | | | DETROIT | MI | 48224-2633 |
| WESLEY E FAUST TR UA 09/30/91 WESLEY E FAUST REVOCABLE LIVING TRUST | 12241 EAST OUTER DR | | | | DETROIT | MI | 48224-2633 |
| WESLEY E FRIEND | 3335 N CLARK RD | | | | WOODLAND | MI | 48897-9776 |
| WESLEY E GRAY | 703 PASTURE LANE | | | | ORANGEBURG | SC | 29118-9305 |
| WESLEY E KORPI | 8 APPLE TREE LN | | | | MYSTIC | CT | 06355-3304 |
| WESLEY E LANDBERG | 2805 SO 710 WEST | | | | PRICE | UT | 84501-4472 |
| WESLEY F HARKO | 3625 LARRY AVE | | | | FT WORTH | TX | 76117-2734 |
| WESLEY FEATHERSTON IV | 194 ROWLAND DR | | | | VERMILION | OH | 44089-2150 |
| WESLEY G CHADBOURNE & MRS MARCIA B CHADBOURNE JT TEN | PO BOX 157 | | | | PLYMPTON | MA | 02367-0157 |
| WESLEY G COSBEY | 8949 CANDLEWOOD | | | | CLARENCE CENT | NY | 14032-9717 |
| WESLEY G LAPLANTE | 201 NE THAMES CT | | | | BLUE SPRINGS | MO | 64014-2681 |
| WESLEY G PARKER | 3909 LOCHRIDGE CT | | | | NORTH RICHLAND HIL | TX | 76180-8772 |
| WESLEY G PERRY JR | HUNT HOLLOW RD | | | | HUNT | NY | 14846 |
| WESLEY G POST | PO BOX 225 | | | | ONTARIO | OH | 44862-0225 |
| WESLEY H BOSE | 1533 RAINTREE LN | | | | RACINE | WI | 53406-2679 |
| WESLEY H BUSH | 5495 WESTCHESTER DR | | | | FLINT | MI | 48532-4054 |
| WESLEY H COLBURN | 4028 CREEK ROAD | | | | YOUNGSTOWN | NY | 14174-9609 |
| WESLEY H GEER & MARY JO GEER JT TEN | ALPINE | PO BOX 1318 | | | ALTURAS | CA | 96101-1318 |
| WESLEY H LIPSCOMB | BOX 535 | | | | CARTERSVILLE | GA | 30120-0535 |
| WESLEY H WADDINGTON | 5292 STAR RD | | | | COLEMAN | MI | 48618-9523 |
| WESLEY H WICE | 1308 SW 12TH ST | | | | MINERAL WELLS | TX | 76067-6280 |
| WESLEY HEROLD | 53224 CARNATION RD | | | | OLATHE | CO | 81452 |
| WESLEY HODGE | 897 CARRSRUN RD | | | | WAVERLY | OH | 45690-9755 |
| WESLEY HOOVER | 8314 JOHNSON SCHOOL RD | | | | LOUISVILLE | KY | 40291-2920 |
| WESLEY J CLOYD | 5017 RUSSELL | APT 6 | | | MIDLAND | MI | 48640-2871 |
| WESLEY J MASTERS | 838 WESLEYAN DR | | | | FAIRFIELD | OH | 45014-2924 |
| WESLEY J OSTBERG & LANEVA J OSTBERG JT TEN | 351 CONCORD DR | | | | MESQUITE | NV | 89027-6135 |
| WESLEY J SOKOLOWSKI & IRENE SOKOLOWSKI JT TEN | 831 BELLINGRATH COURT | | | | NAPERVILLE | IL | 60563-3266 |
| WESLEY L BEST & BEVERLY J BEST JT TEN | 900 CANNON VALLEY DR W | | | | NORTHFIELD | MN | 55057-1334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WESLEY L BORTON | 440 IDLEWILD DRIVE | | | | SPARTA | TN | 38583-3117 |
| WESLEY L BURROW | 110 E 14TH AVE | | | | HUTCHINSON | KS | 67501-5502 |
| WESLEY L EAGLE | 17240 AVALON DRIVE | | | | HILLMAN | MI | 49746-8240 |
| WESLEY L EAGLE & ELLEN J EAGLE JT TEN | 17240 AVALON DRIVE | | | | HILLMAN | MI | 49746-8240 |
| WESLEY L LORENZ | 11 BAYOU VIEW DR | | | | GULFPORT | MS | 39507-4010 |
| WESLEY L SMITH | 988 BYRD AVE | | | | CINCINNATI | OH | 45215-2221 |
| WESLEY LEE HALBROOK | 2434 DAWSONS CREEK LN | | | | BATON ROUGE | LA | 70808-0114 |
| WESLEY LEWIS JR | 4135 EMERALD RD | | | | BRIDGEPORT | MI | 48722-9570 |
| WESLEY LYONS | 17374 ANNOTT | | | | DETROIT | MI | 48205-3104 |
| WESLEY M BECK & RUTH M BECK JT TEN | 227 E RICH AV | | | | SPOKANE | WA | 99207-1640 |
| WESLEY M DE JONG | 193 RIVIERA TERR | | | | WATERFORD | MI | 48328-3466 |
| WESLEY M FORD | 9199 PREST | | | | DETROIT | MI | 48228-2207 |
| WESLEY M FOSTER | 3312 MEINING RD | | | | BERTHOUD | CO | 80513-8521 |
| WESLEY M KOKKO | 9860 W 23 MILE RD | | | | RUDYARD | MI | 49780-9297 |
| WESLEY M PREECE | 1710 AMBERLILLY DR | | | | ALPHARETTA | GA | 30005-3497 |
| WESLEY M ROBERTS | 4053 MARY KAY DR | | | | INDIANAPOLIS | IN | 46221-3436 |
| WESLEY M SMELTZER | 3227 CAUGHEY RD | | | | ERIE | PA | 16506-2739 |
| WESLEY MCINTOSH | 10804 NEWBRIDGE DR | | | | RIVERVIEW | FL | 33569-7762 |
| WESLEY MEMORIAL UNITED METHODIST CHURCH | 210 PLUMMER ST | | | | WARRENTON | NC | 27589-2204 |
| WESLEY MOON JR | 16767 PLAINVIEW | | | | DETROIT | MI | 48219-3304 |
| WESLEY N ANSPACH | 8518 VICTORIA WOODS PLACE | | | | FT WAYNE | IN | 46825-6512 |
| WESLEY NORMAN HOPPENRATH | 2911 SADDLEHORN DR | | | | CARMEL | IN | 46033-9099 |
| WESLEY NUSSEY & MRS RUTH NUSSEY JT TEN | C/O RICHARD M CREAMER ATTY | PO BOX 513 | | | SUTTON | MA | 01590-0513 |
| WESLEY P CASHMAN | PO BOX 5651 | | | | CAREFREE | AZ | 85377 |
| WESLEY P GAUNCE | 903 DORIS JANE AVE | | | | FAIRFIELD | OH | 45014-2716 |
| WESLEY P LARNER & MARGARET L LARNER TR WESLEY P AND MARGARET L LARNER | REV LIVING TRUST UA 04/27/98 | 13104 SHARON RD | | | ST CHARLES | MI | 48655-8618 |
| WESLEY P SAUTER CUST JAMES SAUTER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | PO BOX 745 | | | BLUFFTON | SC | 29910-0745 |
| WESLEY P WOODIN JR & CYNTHIA J WOODIN JT TEN | BOX 83 | | | | WINCHESTER CENTER | CT | 06094-0083 |
| WESLEY PATRICK KARCZYNSKI | 29381 HAMPTON CT | | | | NEW HUDSON | MI | 48165-9690 |
| WESLEY POLO | 84 GRANT PLACE | APT 1 | | | IRVINGTON | NJ | 07111-1473 |
| WESLEY R BRUSH CUST LAURA MARIE PEPPARD UGMA MA | 927 GRANDVIEW DR | | | | EXTON | PA | 19341-1959 |
| WESLEY R CHAFFEE | 7771 REED ROAD | | | | HOWARD CITY | MI | 49329-9575 |
| WESLEY R DAVIDSON | 1311 MERLE ST | | | | BURTON | MI | 48509-2130 |
| WESLEY R FRICK | 5735 W PARKER RD RT 3 | | | | GLADWIN | MI | 48624-9428 |
| WESLEY R GRIFFITH | 4671 AMBERWOOD CT | | | | OAKLAND TWP | MI | 48306-1482 |
| WESLEY R MITCHELL | 1150 ELLIOTT | | | | MADISON HEIGHTS | MI | 48071-2651 |
| WESLEY R RAVENS CUST GAYLE L RAVENS UGMA IL | 318 NORTH 1900 EAST ROAD | | | | MILFORD | IL | 60953-6322 |
| WESLEY R RAVENS CUST GLENN R RAVENS UGMA IL | 2198 EAST 300 NORTH RD | | | | WELLINGTON | IL | 60973-6008 |
| WESLEY R RAVENS CUST LLOYD W RAVENS UGMA IL | 2112 EAST 300 NORTH RD | | | | WELLINGTON | IL | 60973 |
| WESLEY R REED | 5478 N 3 RD | | | | MESICK | MI | 49668-9118 |
| WESLEY R SMITH | 26 WOODRIDGE ROAD | | | | DURHAM | NH | 03824-2922 |
| WESLEY ROGERS | PO BOX 345 | | | | EVENING SHADE | AR | 72532-0345 |
| WESLEY S TAYLOR | 8078 CLARENCE ST | | | | GOODRICH | MI | 48438-9455 |
| WESLEY SHELBY | 6609 FLEMING | | | | FLINT | MI | 48504-1660 |
| WESLEY STICKEL | 6272 15TH PL N | | | | ARLINGTON | VA | 22205 |
| WESLEY T KANETAKE | 228 KUULEI RD | | | | KAILUA | HI | 96734-2720 |
| WESLEY T KITCHEN & MRS MARGARET J KITCHEN JT TEN | 12033 E CARPENTER RD | | | | DAVISON | MI | 48423-9361 |
| WESLEY T SAVAGE | 250 E ST RD 28 | | | | ALEXANDRIA | IN | 46001-8919 |
| WESLEY W CAUDILL | 6800 RHINEVIEW CT | | | | DAYTON | OH | 45459-1228 |
| WESLEY W DAVIS JR | 2631 STATE STREET | APT 2 | | | SANTA BARBARA | CA | 93105-5508 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESLEY W DUNBAR | 2345 GREEN | | | | DETROIT | MI | 48209-1215 |
| WESLEY W HENDERSON | 621 HALEY ANN DR SW | | | | HARTSELLE | AL | 35640-3888 |
| WESLEY W HUNTER | 6391 OPEN FLOWER | | | | COLUMBIA | MD | 21045-4514 |
| WESLEY W SIEGENTHALER | 1420 CHERRY LANE | | | | UNIONTOWN | OH | 44685-9527 |
| WESLEY W TRUAX | C/O EVELYN G TRUAX | 216 S 4TH ST | | | KANSAS CITY | KS | 66111 |
| WESLEY W WILLIAMS | 2258 STONEHEDGE CT | | | | BURTON | MI | 48519-1364 |
| WESLEY WASHINGTON | 214 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2944 |
| WESLEY WATSON | 8149 HIGH POINT TRL | | | | WHITE LAKE | MI | 48386-3545 |
| WESLEY WESTENDORF | 4950 CLUNIE RD | | | | SAGINAW | MI | 48603-6400 |
| WESLEY Y TAI | 1366 LASSEN AVE | | | | MILPITAS | CA | 95035-6510 |
| WESSEL B HENRY | 2712 RAINWATER TRL | | | | CONYERS | GA | 30094-3952 |
| WESSIE D SULLIVAN | 650 W TROPICANA CT | | | | KISSIMMEE | FL | 34741-1008 |
| WEST ALDRIDGE | 3012 25TH | | | | DETROIT | MI | 48216-1002 |
| WEST JOHNSON JR | 3564 E FERRY | | | | DETROIT | MI | 48211-3104 |
| WEST JR, CECIL | 6410 OLD ORCHARD DR # B28 | | | | PLANO | TX | 75023-4130 |
| WEST MIDDLESEX CEMETERY CO INC | HAYWOOD CEMETERY | BOX 391 | | | WEST MIDDLESEX | PA | 16159-0391 |
| WEST VIRGINIA BAR FOUNDATION INC | 2008A KANAWHA BLVD E | | | | CHARLESTON | WV | 25311-2204 |
| WESTERN BAPTIST HOSPITAL | 2501 KENTUCKY AVE | | | | PADUCAH | KY | 42003-3813 |
| WESTERN BOLT & NUT CO | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093-3038 |
| WESTERN CONNECTION INC | C/O GERRY COLLINS | 3643 ALTURA AVE | | | LA CRESCENTA | CA | 91214-2402 |
| WESTLEY A CRAFT | 1634 N CALVERT ST | | | | BALTIMORE | MD | 21202-2804 |
| WESTLEY J TOEPKE | BOX 530 | | | | GLENDIVE | MT | 59330-0530 |
| WESTLEY QUIMBY & LORETTA QUIMBY JT TEN | 8976 HUBERT | | | | ALLEN PARK | MI | 48101-1630 |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTMORELAND 4-H CLUB | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTMORELAND 4-H GROUP | ATTN WESTMORELAND4-H | CLUB | BOX 522 | | WESTMORELAND | CA | 92281-0522 |
| WESTMORLAND 4-H | PO BOX 522 | | | | WESTMORLAND | CA | 92281-0522 |
| WESTON B WHITE | 500 SOUTHERN BLVD 251 | | | | CHATHAM | NJ | 07928-1407 |
| WESTON C RYDER III | 700 NW 34TH STREET | | | | OAKLAND PARK | FL | 33309 |
| WESTON S BARNES & PATRICIA H BARNES JT TEN | 345 COUNTRY CLUB RD | | | | AVON | CT | 06001-2409 |
| WESTON T HAMILTON JR | 479 WINSTON WAY | | | | BERWYN | PA | 19312-1145 |
| WESTON T LONG | 3167 CHAPPELL LN NW | | | | DORAVILLE | GA | 30360-2409 |
| WESTON W FURRER | 4130 N 21 ST | | | | LINCOLN | NE | 68521-1205 |
| WESTON W FURRER & WINIFRED E FURRER JT TEN | 4130 NORTH 21 ST | | | | LINCOLN | NE | 68521-1205 |
| WESTSIDE BAPTIST CHURCH | 3711 OLD BOYNTON RD | | | | BOYNTON BEACH | FL | 33436-3909 |
| WESTWOOD S HINKLE | 41696 ORCHARD CT | | | | ELYRIA | OH | 44035-2426 |
| WETTER, KENNETH O | 18514 HOLLIE DR | | | | MACOMB | MI | 48044-2743 |
| WEYMAN L REIMANN | 2108 E MISTLETOE | | | | VICTORIA | TX | 77901-3523 |
| WHEATLEY W SHACKELFORD | 17076 NEWBYS SHOP RD | | | | ELKWOOD | VA | 22718-2123 |
| WHEELER E KING | 429 DOGWOOD HGTS DR | | | | TAZEWELL | TN | 37879-4514 |
| WHICK D GROSS | 2182 KIRBY RD | | | | LEBANON | OH | 45036-9269 |
| WHILDEN D HUGHES | 1510 S RIVER RD | | | | JANESVILLE | WI | 53546-5455 |
| WHIT H HANCOCK | 1831 DARST AVE | | | | DAYTON | OH | 45403-3105 |
| WHIT TURNER | 419 WENCELLA DR | | | | HAMILTON | OH | 45013-4115 |
| WHITE MILLS METHODIST CHURCH | PO BOX 100 | | | | WHITE MILLS | PA | 18473-0100 |
| WHITE, GORDON J | 115 TIGER DR | | | | WENTZVILLE | MO | 63385-3307 |
| WHITED FOUNDATION | PO BOX 1771 | | | | RATON | NM | 87740-1771 |
| WHITEHOUSE METHODIST CHURCH | PO BOX 393 | | | | WHITEHOUSE | NJ | 08888-0393 |
| WHITMAN B JOHNSON JR | 401 PECAN ST | | | | CLARKSDALE | MS | 38614-3911 |
| WHITNEY A CRANIS | 90 ROWLEY CI | | | | BELVEDERE TIBURON | CA | 94920-1427 |
| WHITNEY C HITCHCOCK | 174 LAUREL ST | | | | WEST HAVEN | CT | 06516-5645 |
| WHITNEY CLARK HENRY | C/O JOE W HENRY JR | 119 SOUTH FIRST ST | | | PULASKI | TN | 38478-3215 |
| WHITNEY E BLACKLEY | 697 EAST AVE | | | | LOCKPORT | NY | 14094-3303 |
| WHITNEY G CRAIG | 1660 CASTILLIAN WAY | | | | MUNDELEIN | IL | 60060-4832 |
| WHITNEY G PAULSEN | 2000 PONDERSOA LANE | | | | PRESCOTT | AZ | 86305-7558 |
| WHITNEY K SUTTON & NANCY J SUTTON JT TEN | 1235 SW 13 CIRCLE | | | | FT LAUDERDALE | FL | 33315-1371 |
| WHITNEY KINCAID | 12454 LIMBERLOST DR | | | | CARMEL | IN | 46033 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITNEY MORRIS CUST ABIYAH MORRIS UTMA LA | 2705 CHEER PHEASANT AVE | | | | N LAS VEGAS | NV | 89084 |
| WHITNEY R ROCK | 47 WORTHINGTON CT | RR 14 | | | LAKE CARMEL | NY | 10512-4912 |
| WHITNIE R LUSHBAUGH | 520 N CREST DRIVE | | | | FAYETTEVILLE | AR | 72701-3716 |
| WHU-TA LEE & YU-MEI LEE JT TEN | 2009 ROSEHILL DR | | | | ARLINGTON HTS | IL | 60004-3555 |
| WICKHAM BYRD COLEMAN JR | 20490 PENOLA RD | | | | RUTHERGLEN | VA | 22546-3904 |
| WIDDIE CAUDILL | 914 NORTH WESTERN | | | | MARION | IN | 46952-2506 |
| WIDDIE J WASTAK | 5626 S NEVA AVE | | | | CHICAGO | IL | 60638-3127 |
| WIDDOWSON, RICHARD E | 110 DEETER DR | | | | CLAYTON | OH | 45315-8828 |
| WIER ALBERT ELLENWOOD | PO BOX 310 | | | | GLORIETA | NM | 87535-0310 |
| WIER, RICHARD C | 47501 LIBERTY DR | | | | SHELBY TWP | MI | 48315-4530 |
| WIERER, JOSEPH J | 2815 WESTMORELAND ST | | | | NEW LENOX | IL | 60451-2739 |
| WIESLAW CYN | 5635 BELMONT ST | | | | DEARBORN | MI | 48127-2406 |
| WIESLAW J SCHMIDT | 4 SUDBURY LANE | | | | BUFFALO | NY | 14221-3013 |
| WIESLAW S ORKISZ | 3506 OAK BEND DR | | | | ARLINGTON | TX | 76016-3100 |
| WIGBERTO M MENDOZA | 3743 GREUSEL | | | | DETROIT | MI | 48210-3019 |
| WIJAHAT RIYAZ & HUMA WIJAHAT JT TEN | 3385 VICTORIA CT | | | | SPRINGFIELD | MO | 65809-4170 |
| WILAMAE BOCKSTAHLER TR WILAMAE BOCKSTAHLER TRUST UA 10/21/97 | 2944 92ND ST | | | | CALEDONIA | MI | 49316-9709 |
| WILART B BANKS | 6636 KENWOOD | | | | ST LOUIS | MO | 63121-3129 |
| WILBALENE L BLUM | 611 LAUREL AVE | | | | SOUTH PITTSBURG | TN | 37380-1457 |
| WILBER ASHBY & PATRICIA ASHBY JT TEN | 2407 BASKETTE WAY | | | | CHATTANOOGA | TN | 37421-7615 |
| WILBER FERREL | 409 10TH STREET | | | | WARRENSBURG | MO | 64093 |
| WILBER G PARKER JR | 27 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILBER L CRAIG | 5833 HURDS CORNER RD | | | | GAGETOWN | MI | 48735-9735 |
| WILBER L JACKSON | 402 ROYAL FIELD DR | | | | ARLINGTON | TX | 76011-5632 |
| WILBER L MCBRYDE | 3037 HUGO COURT | | | | FLOWER MOUND | TX | 75022-5537 |
| WILBER M REYNOLDS JR CUST DUNCAN A REYNOLDS UGMA OH | 3341 INDUSTRIAL RD | | | | LAS VEGAS | NV | 89109-1907 |
| WILBER SMITH | ATT JETTIE P SMITH | 1538 HARDING | | | DETROIT | MI | 48214-3294 |
| WILBER SPEARMAN | 18090 GRUEBNER | | | | DETROIT | MI | 48234-3854 |
| WILBER T WARD | 21 WHITFIELD ST | | | | CALDWELL | NJ | 07006-4921 |
| WILBERLENE STREET | 3252 EMPIRE DR | | | | ROCHESTER HLS | MI | 48309-4091 |
| WILBERT A MALLOY & ELIZABETH A MALLOY TR MALLOY FAM TRUST UA 12/27/99 | 4517 AUHAY DR | | | | SANTA BARBARA | CA | 93110-1705 |
| WILBERT ASHTON | 3117 LAKECREST DR | | | | FAYETTEVILLE | NC | 28301-2958 |
| WILBERT BRANTLEY | 430 E WARREN AVE | APT 817 | | | DETROIT | MI | 48201 |
| WILBERT C FINN | 103 MEADOWLAND TR | | | | LAGRANGE | GA | 30240-9112 |
| WILBERT C MOHR JR | 516 SOUTH GLOVER ST | | | | BALTIMORE | MD | 21224-3711 |
| WILBERT C ZANDERS | 827 LEISURE LN | | | | MEDINA | OH | 44256 |
| WILBERT D BOOKS & LINDA OWENS JT TEN | 311 GREENWICH ST | APT 6 I | | | NEW YORK | NY | 10013-3383 |
| WILBERT D LUXTON | 516 PALMTREE DR | LONDON ON N6H 3P6 CANADA | | | | | |
| WILBERT D YOUNG | 134 OLD TARRYTOWN RD | | | | WHITE PLAINS | NY | 10603-3150 |
| WILBERT E ELBERT | 2755 BERKLEY | | | | FLINT | MI | 48504-3372 |
| WILBERT E LUCAS | 13723 WADSWORTH | | | | DETROIT | MI | 48227-3066 |
| WILBERT E PARKER | 233 KELLY RIDGE BLVD | | | | HARVEST | AL | 35749-9631 |
| WILBERT E ROLF | 7480 HARMONY ROAD | | | | PRESTON | MD | 21655-1923 |
| WILBERT EDWARD DARTEZ | 2821 GANDY ST | | | | ORANGE | TX | 77630-6707 |
| WILBERT F CHAMBERLIN & MRS NOEL J CHAMBERLIN JT TEN | 12815 BEAVERDALE LANE | | | | BOWIE | MD | 20715-3916 |
| WILBERT F GOMES | 6651 GEORGIA AVE | | | | KANSAS CITY | KS | 66104-1869 |
| WILBERT F GRAY | 14630 CASTANA AVE | | | | PARAMOUNT | CA | 90723-3610 |
| WILBERT F PALETTE | 4102 WARREN-SHARON RD | | | | VIENNA | OH | 44473-9524 |
| WILBERT G BEEMAN JR | 908 BURBANK AVENUE | | | | AKRON | OH | 44305-1440 |
| WILBERT G HARPER | 221 SCOTT AVE | | | | VANDALIA | OH | 45377-2417 |
| WILBERT G MAYFIELD | 15844 ARCHDALE | | | | DETROIT | MI | 48227-1510 |
| WILBERT H FERGUSON | 801 CHESTNUT ST | PROSPECT TOWERS | APT 906 | | CLEARWATER | FL | 33756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBERT H GIBBS & VONDA R HENTON & SHUNDRA E HENTON JT TEN | 1011 W MILLER RD | | | | LANSING | MI | 48911-4852 |
| WILBERT H GRAFF & MARILYN L GRAFF TR UA 03/12/93 GRAFF TRUST WILBERT & MARILYN | 2009 UPLAND DR | | | | FRANKLIN | TN | 37067-4090 |
| WILBERT H RUCKER | 4420 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| WILBERT H SCOTT | 14613 S KNOX | | | | MIDLETHIAN | IL | 60445-2528 |
| WILBERT H WESTERBERG | 1901 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-2277 |
| WILBERT HERRMANN & MARTHA HERRMANN JT TEN | 938 KIMS LN | | | | MUKWONAGO | WI | 53149-1119 |
| WILBERT I GALLOWAY | 545 OLD TANEYTOWN ROAD | | | | WHITEPLAINS | NY | 10603-2617 |
| WILBERT J CLAWSON | 1460 N FRENCH ROAD | | | | AMHERST | NY | 14228-1909 |
| WILBERT J MIDDLETON JR | 2203 AVALON COURT | | | | FREDERICK | MD | 21702-2647 |
| WILBERT J ROBERTSON & CAROLINE D ROBERTSON TR ROBERTSON LIVING TRUST | UA 02/22/96 | 7320 N HAMMOND | | | OKLAHOMA CITY | OK | 73132 |
| WILBERT JOHNS | 29215 BRIARBANK COURT | | | | SOUTH FIELD | MI | 48034-4627 |
| WILBERT JOSEPH WHITE | 5893 HENDON AVE | | | | DAYTON | OH | 45431-1528 |
| WILBERT K BENNETT | 12791 APPOLINE | | | | DETROIT | MI | 48227-3801 |
| WILBERT L BIBBS | BOX 3087 | | | | SEAL BEACH | CA | 90740-2087 |
| WILBERT L DAHLGREN & MRS JEANETTE L DAHLGREN JT TEN | 5326 BUTTERNUT TREE CT | | | | FLINT | MI | 48532-3302 |
| WILBERT L DUNN | 7483 DEEP RUN | APT 1010 | | | BLOOMFIELD | MI | 48301-3858 |
| WILBERT L KING JR | 360 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| WILBERT L NEAL JR | 7705 NORTHEAST 75TH TERR | | | | KANSAS CITY | MO | 64158-1067 |
| WILBERT L WATTS JR | 3029 CARTER | | | | DETROIT | MI | 48206-4103 |
| WILBERT LUCAS | 13723 WADSWORTH | | | | DETROIT | MI | 48227-3066 |
| WILBERT M EDGAR CUST DALE E EDGAR UGMA NY | 1 MILLICENT DR | | | | SOUTHAMPTON | NY | 11968-1826 |
| WILBERT MCGOWAN | C/O LAVERNE MCGOWAN | 5501 HORTON AVE | | | FLINT | MI | 48505-3025 |
| WILBERT MORELON | 1117 WEST 107TH PLACE | | | | CHICAGO | IL | 60643-3719 |
| WILBERT PARKER | 22245 BOULDER DR | | | | FARMINGTON HILLS | MI | 48335-3704 |
| WILBERT R VANMETER | 13959 WHITEHEAD RD | | | | LAGRANGE | OH | 44050-9842 |
| WILBERT REED JR | 3315 TIMBERVIEW DRIVE | | | | FLINT | MI | 48532-3756 |
| WILBERT ROBINSON | 1606 BURROUGHS ST | | | | MONROE | LA | 71202-4311 |
| WILBERT ROGER GREEN | 29 WEX AVE | | | | BUFFALO | NY | 14211-2527 |
| WILBERT SMITH JR | 7312 ASH AVE | | | | RAYTOWN | MO | 64133-6715 |
| WILBERT W BERNTHAL | 2239 S QUANICASSEE RD | | | | REESE | MI | 48757-9420 |
| WILBERT W HEISE | 3277 SOUTHERN RD | | | | RICHFIELD | OH | 44286-9508 |
| WILBERT W SCHEER | 3830 BOEUF LUTHERAN RD | | | | NEW HAVEN | MO | 63068 |
| WILBERT WASHINGTON & LYVONNE WASHINGTON JT TEN | 5430 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1942 |
| WILBERT WHATLEY JR | 20648 KNOB WOODS DR | APT 202 | | | SOUTHFIELD | MI | 48076-4036 |
| WILBORN E ARBUCKLE | PO BOX 377 | | | | DISNEY | OK | 74340-0377 |
| WILBOURN A ADAMS | 6541 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-2988 |
| WILBOURN L QUINN | PO BOX 361 | | | | MARMADUKE | AR | 72443-0361 |
| WILBOURN L SHEARER | 3396 W OREGON | | | | LAPEER | MI | 48446-7776 |
| WILBROD ST AMAND | 134 COUNTY RD 401 | | | | OXFORD | MS | 38655-8273 |
| WILBUR A MCPHERSON & BARBARA L MCPHERSON JT TEN | 2674 STRATHMORE LANE | | | | BETHEL PARK | PA | 15102-1768 |
| WILBUR A RODEHORST | 1837 BRAMBLEWOOD LN | | | | FREMONT | NE | 68025-2810 |
| WILBUR A WEBB JR | 520 S MAIN | | | | JONESBORO | IN | 46938-1117 |
| WILBUR ADAMS | 1111 BANK ST | | | | CINCINNATI | OH | 45214-2106 |
| WILBUR B DRONEN & ELIZABETH A DRONEN JT TEN | 1610 OAK ISLAND DR | | | | CHARLESTON | SC | 29412-9519 |
| WILBUR B TRANBARGER | 4930 W 8TH ST RD | | | | ANDERSON | IN | 46011-9758 |
| WILBUR BRANDON | 3 ORCHARD COURT | | | | CALDWELL | NJ | 07006-5110 |
| WILBUR BRYAN & JANET SUE BRYAN JT TEN | 500 PARK DR | | | | ROSWELL | NM | 88201-6574 |
| WILBUR C HAHN | 102 GAINES MILL DR | | | | SUMMERVILLE | SC | 29483-8824 |
| WILBUR C HOERR | 1903 W SUNNYVIEW DR | | | | PEORIA | IL | 61614-4663 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBUR C JOHNSON & ELEANOR J KOZEN TEN COM | 57 JOHNSON DR | | | | LEICESTER | VT | 05733-9112 |
| WILBUR C MC MINN JR | 3829 CLAY ST | | | | SAN FRANCISCO | CA | 94118-1615 |
| WILBUR C WILSON | 11615 BLOTT ROAD | | | | NORTH JACKSON | OH | 44451-9716 |
| WILBUR C YERKES & MRS BARBARA J YERKES JT TEN | RD BOX 294 CREEK RD | | | | LUMBERTON | NJ | 08048 |
| WILBUR D HARRIS | 2852 CYPRESS VLG DR | | | | BENTON | LA | 71006-9120 |
| WILBUR D KREAMER | 801 RIDGE PIKE | APT 34 | | | LAFAYETTE HL | PA | 19444-1756 |
| WILBUR D PFEIFER & HELEN L PFEIFER JT TEN | 15835 GADSDEN DR | | | | BTRIGHTON | CO | 80603-8865 |
| WILBUR DUNNEGAN & MRS MARYANN DUNNEGAN JT TEN | 3800 WALNUT AVE #241 | | | | FREMONT | CA | 94538-2275 |
| WILBUR E BAUMAN | 368 LAIRD STREET | | | | MOUNT MORRIS | MI | 48458-8850 |
| WILBUR E BRUNNER | BAYSHORE WINDMILL VILLIAGE | 603 63RD AVE W LOT 6T | | | BRADENTON | FL | 34207-4938 |
| WILBUR E BURTON CUST HEATHER J BURTON UGMA SC | 4528 SCRETARIAT RUN | | | | BROOKSVILLE | FL | 34609-0328 |
| WILBUR E COULTER | 162 MILES STREET N W | | | | WARREN | OH | 44483-1146 |
| WILBUR E COULTER & JUDITH A COULTER JT TEN | 162 MILES ST NW | | | | WARREN | OH | 44483-1146 |
| WILBUR E DARROW & MRS DOROTHEA M DARROW JT TEN | 404 SHORE ACRES DRIVE | | | | ROCHESTER | NY | 14612-5811 |
| WILBUR E DISNEY JR & ALISON DISNEY-FITCHETT JT TEN | 449 MAPLETON AVE | | | | PITTSBURGH | PA | 15228-1219 |
| WILBUR E FERRY | RD E #16 | 17477 | | | CONTINENTAL | OH | 45831-9801 |
| WILBUR E FORD | 14381 NORMAN RD | | | | CULPEPER | VA | 22701-5732 |
| WILBUR E HAHN | 417 S 33RD ST | | | | RICHMOND | IN | 47374-6722 |
| WILBUR E HAMILTON | 4405 SHOREVIEW RD | | | | WHITMORE LAKE | MI | 48189-9160 |
| WILBUR E HART | 115 GILMORE ST | | | | ANDERSON | IN | 46013 |
| WILBUR E KELLON | 11243 SUPERIOR | | | | CLEVELAND | OH | 44106-1336 |
| WILBUR E PHILLIPS & DONNA ANNE PHILLIPS JT TEN | 18865 ADRIAN | | | | SOUTHFIELD | MI | 48075-1783 |
| WILBUR E SHUMAKER | 10 GRANDVIEW AVE | | | | HICKORY | PA | 15340-1121 |
| WILBUR F GUM | ROUTE 6 BOX 44 | | | | WAYNESBORO | VA | 22980-9119 |
| WILBUR F POPPE & YVONNE J POPPE TEN COM | 2743 HARTLEE FIELD ROAD | | | | DENTON | TX | 76208-3607 |
| WILBUR F RECKWERDT & FLORENCE L RECKWERDT JT TEN | 3738 W 65TH ST | | | | CHICAGO | IL | 60629-4717 |
| WILBUR F SICKLER | 16 STATE STREET | | | | PENNS GROVE | NJ | 08069-1620 |
| WILBUR FUNK | 524 GAYWOOD DR | | | | CHESTERFIELD | IN | 46017-1330 |
| WILBUR G BAUER | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| WILBUR G BURTON | 59 SAINT IVES XING | | | | WINDER | GA | 30680-7400 |
| WILBUR G HIGHTOWER | R 166 W 4TH ST | | | | MANSFIELD | OH | 44903-1603 |
| WILBUR G MARTIN | 308 BURBANK AVE | | | | JANESVILLE | WI | 53546-3245 |
| WILBUR G SAMS JR | 5153 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005-1337 |
| WILBUR GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234-3104 |
| WILBUR H CONDIT & HELEN M CONDIT JT TEN | 22212 S REYNOLDS DR | | | | TORRANCE | CA | 90505-2151 |
| WILBUR H DAY & MRS FRANCES M DAY JT TEN | 156 PROSPECT AVE | | | | VALHALLA | NY | 10595-1831 |
| WILBUR H LEMASTERS | PO BOX 682 | | | | TOLEDO | OR | 97391-0682 |
| WILBUR J BARTELL CUST RICHARD S BARTELL U/THE MONTANA UNIFORM GIFTS | TO MINORS ACT | 2206 PEBBLE CREEK DR | | | LISLE | IL | 60532-1191 |
| WILBUR J DELBRIDGE | 2990 HENDERSON LAKE ROAD | | | | PRESCOTT | MI | 48756-9697 |
| WILBUR J KLEINTOP & LA RUE M KLEINTOP TEN ENT | 960 HIGHLAND AVE | | | | BETHLEHEM | PA | 18018-3331 |
| WILBUR J MOLTON | 3773 E DONALD DR | | | | PHOENIX | AZ | 85050-7369 |
| WILBUR J NICHOLS & BETTY J NICHOLS JT TEN | 12407 E 49TH ST | | | | INDEPENDENCE | MO | 64055-5623 |
| WILBUR J ZOOK | PO BOX 31 | | | | GRAND BLANC | MI | 48480-0031 |
| WILBUR JONES WIMAN | 2315 ROLLING HILL RD | | | | FAYETTEVILLE | NC | 28304-3740 |
| WILBUR L CARR | 9916 BELLETERRE | | | | DETROIT | MI | 48204-1306 |
| WILBUR L COVEY | PO BOX 2411 | | | | PULASKI | VA | 24301-1952 |
| WILBUR L CULBERTSON & NANCY B CULBERTSON JT TEN | 30785 W 359TH ST | | | | OSAWATOMIE | KS | 66064-5122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILBUR L ENNIS & ELEANOR E ENNIS JT TEN | 14134 N HOLLY RD | | | | HILLY | MI | 48442-9404 |
| WILBUR L GRAY | G4567 BEECHER ROAD | | | | FLINT | MI | 48504 |
| WILBUR L GRAY & GERALDINE A GRAY JT TEN | G-4567 BEECHER RD | | | | FLINT | MI | 48532 |
| WILBUR L SMITH | 2806 S RAIBLE | | | | ANDERSON | IN | 46011-4709 |
| WILBUR L STEARLEY | 5890 N COUNTY RD 300 E | | | | BRAZIL | IN | 47834-7684 |
| WILBUR L TURNBULL | 12 OVERLOOK RD | | | | CHATHAM | NJ | 07928 |
| WILBUR M GRAY | 23 THUNDER LANE | | | | HEDGESVILLE | WV | 25427-3684 |
| WILBUR MCMANN & ANN T MCMANN TR WILBUR MCMANN & ANN T MCMANN REV LIV | TRUST UA 01/31/97 | 7224 E CAROL AVE | | | MESA | AZ | 85208-2089 |
| WILBUR N SMITH JR | 1117 FOX RUN DR | | | | ASHLAND | OH | 44805-9105 |
| WILBUR N STEVENS JR CUST LENA KATHERINE STEVENS UGMA MS | 1600 JOHNSTON RD | | | | HERNANDO | MS | 38632-9202 |
| WILBUR P VERMEULEN & ALEXANDRA C VERMEULEN & SAUL C VERMEULEN JT TEN | 152 CAMINO MARICOPA | | | | RIO RICO | AZ | 85648 |
| WILBUR R JOHNSON | 121 ASH AVE | | | | YORK | NE | 68467-4517 |
| WILBUR R RIDDLE | 1801 W 11ST | | | | MANIOR | IN | 46953-1444 |
| WILBUR R SANDERS & ANITA K SANDERS JT TEN | 1176 TRUXELL DRIVE | | | | MANSFIELD | OH | 44906-1558 |
| WILBUR R STEPHAN | 146 CRANBERRY RD | | | | FARMINGDALE | NJ | 07727 |
| WILBUR S HAMRICK | 980 TIMBER WOOD CT | | | | CUMMINGS | GA | 30041-5318 |
| WILBUR S RIFF & MARIA I RIFF TR UA RIFF FAMILY TRUST 05/08/91 | 18120 SAN CARLOS BLVD #405 | | | | FORT MEYERS BEACH | FL | 33931-2349 |
| WILBUR S SHEPLER & M ANEITA SHEPLER JT TEN | 1713 HILL DR | | | | LOS ANGELES | CA | 90041 |
| WILBUR SHAFFER | 3420 GRAHAM AVE | | | | WINDBER | PA | 15963-2536 |
| WILBUR T HARRY & MRS MILDRED HARRY TEN ENT | | | | | BLAIRS MILLS | PA | 17213 |
| WILBUR T LOTHERY | 430 S MARSHALL | | | | PONTIAC | MI | 48342-3433 |
| WILBUR VAN EMBURGH JR | 1976 SHADY LN | | | | MT BETHEL | PA | 18343-5963 |
| WILBUR VANTRYON JR | 303 WABASH ST | | | | PLAINFIELD | IN | 46168-1559 |
| WILBUR W JACKSON | 18741 WILTSHIRE BL | | | | LATHRUP VILLAGE | MI | 48076-2511 |
| WILBUR W WASSMUND & MARY E WASSMUND JT TEN | PO BOX 1219 | | | | LAKE SHERWOOD | MO | 63357-1219 |
| WILBURN A JENKINS | 9271 NEFF ROAD | | | | CLIO | MI | 48420-1660 |
| WILBURN BOWLING JR | 1385 LARAMIE DR | | | | DAYTON | OH | 45432 |
| WILBURN C STILES | 723 CR 455 | | | | THORNDALE | TX | 76577-2530 |
| WILBURN DARDEN | 500 S NEOSHO BLVD | | | | NEOSHO | MO | 64850-2048 |
| WILBURN DEBOARD | 208 W 6TH NORTH | | | | MOUNT OLIVE | IL | 62069-1015 |
| WILBURN E MAYBERRY TOD JEFFREY E MAYBERRY SUBJECT TO STA TOD RULES | 612 BEVERLY AVE | | | | HOHENWALD | TN | 38462-1052 |
| WILBURN H LEE | 509 ARBOR HILL RD | | | | CANTON | GA | 30115 |
| WILBURN H STERNER | 8716 EVANGEL DR | | | | SPRINGFIELD | VA | 22153-1258 |
| WILBURN L TERRY | 597 S 1000 E | | | | MARION | IN | 46953-9612 |
| WILBURN L TRETTER | 306 FRANCES STREET | | | | GOODLETTSVILLE | TN | 37072-1828 |
| WILBURN M BREWER | 12632 ELMENDORF CT | | | | DENVER | CO | 80239-5828 |
| WILBURN O WYNN | 14051 HIGHWAY 72 WEST | | | | ATHENS | AL | 35614 |
| WILBURN PUGH | 1432 HARRISON LN | | | | HURST | TX | 76053-4018 |
| WILBURN R MEFFORD & RUTH E MEFFORD JT TEN | 5664 WHITE HOUSE RD | | | | JASPER | AL | 35501-9145 |
| WILBURN S DOOLEY | 148 ALLEN DR | # 105 | | | SHELBYVILLE | KY | 40065-8791 |
| WILBURN T JACKSON | 5487 BANGOR AVE | | | | FLUSHING | MI | 48433-9000 |
| WILBURN VERN SCARBOROUGH | ATTN STEPHANIE S ASHWORTH | 6421 JOHNSON POND RD | | | FUQUAY VARINA | NC | 27526-8446 |
| WILBURN WILLIAMS | 444-A BAY BREEZE DRIVE | | | | SANDUSKY | OH | 44870-2981 |
| WILBURT C PAULEY | PO BOX 0015 | | | | VAN BUREN | MO | 63965-0015 |
| WILBURT E MEDLER | 2240 SOUTH SR1 | | | | FARMLAND | IN | 47340-9802 |
| WILBURT E MEDLER & BARBARA J MEDLER JT TEN | R R#2 | | | | FARMLAND | IN | 47340-9802 |
| WILBURT L MAYS | 21901 MICHAEL RD | | | | PERRIS | CA | 92570-9533 |
| WILBURT VAN DER PLOEG & MRS BERGETTA J VAN DER PLOEG JT TEN | 744 PANHANDLE DR | | | | DIAMOND BAR | CA | 91765-2039 |
| WILBURT WILLIAMS | 3581 E 133RD ST | | | | CLEVELAND | OH | 44120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILD WOMEN OF WALL ST INV CLUB DONNA RUSSELL--PRESIDENT FLONNIE | SHAW--TREASURER | 6868 SADDLE RUN WAY | | | GAINESVILLE | VA | 20155-3026 |
| WILD WORKERS 4-H CLUB | C/O ALICE KMETZ | 70 SPRANDEL LN | | | MILES CITY | MT | 59301-5527 |
| WILDA A IVES | PO BOX 745 | | | | BETHEL | NC | 27812-0745 |
| WILDA A SNYDER | 1160 SAND RUN ROAD | | | | TROY | MO | 63379-3428 |
| WILDA A SNYDER TR WILDA A SNYDER REVOCABLE TRUST UA 12/09/02 | 308 EAST WALNUT ST | PO BOX 308 | | | PHILLIPSBURG | OH | 45354-0308 |
| WILDA B VANMETRE | 306 CHURCH ST | | | | LEWISBURG | WV | 24901-1512 |
| WILDA F BOYCE | 2165 HOWE RD | | | | BURTON | MI | 48519-1148 |
| WILDA J GREEN | 10 MARIE ST | | | | MASSENA | NY | 13662-1105 |
| WILDA JEAN BURK | 511 17TH ST | | | | VIENNA | WV | 26105-1101 |
| WILDA JOAN DIXON | 3793 GLENWILLOW DR | | | | NASHPORT | OH | 43830-9571 |
| WILDA L DASHIELL | 1203 CRAGMONT DR | | | | INDIANAPOLIS | IN | 46227-4833 |
| WILDA L URSIN | 5317 GINA DR | APT 150 | | | WARREN | MI | 48091-4198 |
| WILDA M ADKINS | 17178 FLORA | | | | MELVINDALE | MI | 48122-1371 |
| WILDA M CIVAY & LINDA K LAMBERT & JOHN LAMBERT TR WILDA M CIVAY | REVOCABLE LIVING TRUST UA 8/29/05 | 2054 RANCHWOOD DR | | | MANSFIELD | OH | 44903-7218 |
| WILDA M HIESHMAN | 676 WELLTOWN RD | | | | WINCHESTER | VA | 22603-4545 |
| WILDA Y CHRISTENSEN CUST JEFFREY J CHRISTENSEN UGMA UT | 36 CAMPBELL RD | | | | BEDFORD | NH | 03110-4506 |
| WILDER K ABBOTT | 2118 INTERVALE RD | | | | BETHEL | ME | 04217-5523 |
| WILEY B CLARK JR | 27504 EAST STATE RT EE | | | | HARRISONVILLE | MO | 64701-4296 |
| WILEY BEDFORD JR | 3407 WILLIAM PL | | | | ST LOUIS | MO | 63120-2153 |
| WILEY C NELSON | 9707 ANNETTE AVE | | | | SOUTH GATE | CA | 90280-5143 |
| WILEY COUCH | 3918 WINDSOR ROAD | | | | MYRTLE BEACH | SC | 29588 |
| WILEY D BYRD | 1240W SAGINAW RD | | | | MAYVILLE | MI | 48744-9603 |
| WILEY D VANNOY | 11521 FOLKSTONE DRIVE | | | | CINCINNATI | OH | 45240-2623 |
| WILEY E FIELDS & MARY E FIELDS JT TEN | 4822 CURLEW DR | | | | ST JAMES CITY | FL | 33956-2823 |
| WILEY E GRIGGS | 5243 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5427 |
| WILEY E RICHARDSON | 10662 HWY 187 | | | | SPRUCE PINE | AL | 35585-3100 |
| WILEY F BUTLER | 837 WASHINGTON | | | | NATCHITOCHES | LA | 71457-4727 |
| WILEY J ADAMS | 19742 DENBY | | | | REDFORD | MI | 48240-1666 |
| WILEY K TOWNS | 6045 NATCHEZ DR | | | | MT MORRIS | MI | 48458-2742 |
| WILEY LUCAS | 3855-A ASHLAND AVE | | | | SAINT LOUIS | MO | 63107-2007 |
| WILEY MARTIN | 10144 BELLVIEW DR | | | | MIDWEST CITY | OK | 73130-4642 |
| WILEY P SIEPEL | 2533 WINDER DR | | | | FRNAKLIN | TN | 37064-4940 |
| WILEY T WILLIAMS | 9911 NORTH HIGHLAND TERRACE | | | | KANSAS CITY | MO | 64155-3131 |
| WILEY W HANCOCK | 19155 GALLAGHER | | | | DETROIT | MI | 48234-1607 |
| WILEY W MOSLEY JR & MARY P MOSLEY TR MOSLEY LIVING TRUT UA 10/15/96 | 14300 CHENAL PKWY 7039 | | | | LITTLE ROCK | AR | 72211-5855 |
| WILEY W WILSON | 4427 MANNINGTON BLVD | | | | STOW | OH | 44224-5373 |
| WILFERD P JOPLING & LILLIAN D JOPLING JT TEN | 5 DOUGLAS AVENUE | | | | BAYVILLE | NJ | 08721-1016 |
| WILFORD A DE VRIES | 581 BOOT LAKE RIDGE | | | | SHELBYVILLE | MI | 49344-9564 |
| WILFORD A MASON & BARBARA J MASON TR UA 07/24/2007 WILFORD & BARBARA | MASON TRUST | 14254 S VERNON RD | | | BYRON | MI | 48418 |
| WILFORD A MASON & BARBARA J MASON TR UA 07/24/2007 WILFORD & BARBARA | MASON TRUST | 14254 SOUTH VERNON ROAD | | | BYRON | MI | 48418 |
| WILFORD BOVAN | 505 CENTRAL AVE | | | | WHITE PLAINS | NY | 10606-1539 |
| WILFORD E MC BANE | 1401 SW 133RD | | | | OKLAHOMA CITY | OK | 73170-5033 |
| WILFORD G MARTINEAU | 420 N BRADY ST | | | | CORUNNA | MI | 48817-1405 |
| WILFORD H NEPTUNE | 84 WILLOW STREET | | | | ACTON | MA | 01720-2710 |
| WILFORD KIRKPATRICK | 4725 WALTON XING SW | APT 5114 | | | ATLANTA | GA | 30331-6286 |
| WILFORD L CHAMBERS | 14814 VAUGHAN | | | | DETROIT | MI | 48223-2133 |
| WILFORD M ZAPATA | 2328 W COLDWATER RD | | | | FLINT | MI | 48505-4809 |
| WILFORD N SEWARD | 3326 RIDGEWOOD DR | | | | CHAMPAIGN | IL | 61821-3463 |
| WILFORD O BARBEE JR | BOX 964 | | | | DAKOTA DUNES | SD | 57049 |
| WILFORD PARSONS | 1004 EVANS RD | | | | MARION | SC | 29571-2208 |
| WILFORD R GILLIES | 2400 MUNSTER RD | | | | ROCHESTER HLS | MI | 48309-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILFORD R GOOD & JACQUELINE A GOOD JT TEN | 1435 KRA-NUR DRIVE | | | | BURTON | MI | 48509-1634 |
| WILFORD R ROSEBERRY | 3524 TUDOR RD | | | | ANDERSON | IN | 46012-3935 |
| WILFORD S WILLIAMS | 406 JAMES | BOX 313 | | | GANADO | TX | 77962-0313 |
| WILFORD T MILLINER | 25406 HALBURTON RD | | | | CLEVELAND | OH | 44122-4181 |
| WILFORD V MORRIS JR | PO BOX 1727 | | | | SEALY | TX | 77474 |
| WILFORD W BATES JR | 60 PONTIAC ST | | | | OXFORD | MI | 48371-4860 |
| WILFORD W TURNER & PHYLLIS L TURNER JT TEN | 1508 MONTEREY LANE | | | | JANESVILLE | WI | 53546-5754 |
| WILFRED A DOTY | 59 GEARY AVE | | | | BRISTOL | CT | 06010-6442 |
| WILFRED A HEARN JR | 118 SOUTH LEE STREET | | | | ALEXANDRIA | VA | 22314-3306 |
| WILFRED A HILARIDES & RUTH L HILARIDES TR UA 07/30/2008 WILFRED & | RUTH L HILARIDES | 13151 TWELVE MILE RD | | | WARREN | MI | 48093 |
| WILFRED A HILARIDES & RUTH L HILARIDES TR UA 07/30/2008 WILFRED A & | RUTH L HILARIDES | 13151 TWELVE MILE RD | | | WARREN | MI | 48093 |
| WILFRED A LOPEZ | 9809 ANZAC AVE | | | | LOS ANGELES | CA | 90002-3004 |
| WILFRED A MARTINEZ | 31505 CHERRY DRIVE | | | | CASTAIC | CA | 91384-2548 |
| WILFRED A OTTENBRITE | 927 MATTERHORN ST | OSHAWA ON L1K 2S6 CANADA | | | | | |
| WILFRED A VOLKMAN | 11819 ARMISON ROAD | | | | FILLMORE | NY | 14735-8682 |
| WILFRED A WILLIAMS | 22 FISCHER LN | | | | PALM COAST | FL | 32137-8462 |
| WILFRED A ZETTEL | 5516 MANSFIELD | | | | STERLING HGTS | MI | 48310-5747 |
| WILFRED ALLEN WOODS | 8942 PALMETTO ROAD EXT | | | | EDISTO ISLAND | SC | 29438 |
| WILFRED B BRADLEY & MARY L BRADLEY TR WILFRED B BRADLEY & MARY L | BRADLEY REV LIV TRUST | 8013 KETCH COVE | | | FAIRHAVEN | MI | 48023-1855 |
| WILFRED C BROWN | 192 MAPLERUN ESTATE DR | | | | SPRINGVILLE | IN | 47462-5415 |
| WILFRED C KAVANAUGH | 6450 STIVER RD | | | | GERMANTOWN | OH | 45327-9543 |
| WILFRED D JANZEN | 1224 BAINBRIDGE | KINGSVILLE ON N9Y 3J8 CANADA | | | | | |
| WILFRED D MACDONNELL JR | 1079 EATON RD | | | | BERKLEY | MI | 48072-2005 |
| WILFRED E ALMEIDA | 3341 STONE MANOR CIR | | | | CHESTER | VA | 23831-2129 |
| WILFRED E CARON | 4089 SHADY CREEK LANE | | | | JACKSONVILLE | FL | 32223-4006 |
| WILFRED E DODGE JR | 3569 HEATHERFIELD CT | | | | WASHINGTON | MI | 48094-1119 |
| WILFRED E KELLY | 5490 LAUR RD | | | | NORTH BRANCH | MI | 48461-9602 |
| WILFRED E PAGE | 3416 FLYNN RD | | | | ROSE CITY | MI | 48654-9750 |
| WILFRED F LAUER | 10611 CANYON RD E #340 | | | | PUYALLUP | WA | 98373-4256 |
| WILFRED G CASWELL JR | 15 HIGHLAND TER | | | | WHITE LAKE | MI | 48386-1948 |
| WILFRED G MORICE & MRS ELLEN SUE MORICE JT TEN | 943 SUMMERSET PARC LANE | | | | FENTON | MO | 63026-3598 |
| WILFRED G SMART JR | 2240 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1515 |
| WILFRED H DUGAN CUST JAMES W DUGAN U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | | | | MONTROSE | MO | 64770 |
| WILFRED H MUELLER | 407 S JENNING ST | | | | ODESSA | MO | 64076-1296 |
| WILFRED H MULHOLLAN JR | 508 AZALEA | | | | ORANGE | TX | 77630-4501 |
| WILFRED H ST LAURENT JR | 77 BEACON ST | | | | MARBLEHEAD | MA | 01945-2619 |
| WILFRED J ADAMS JR | 234 FREEPORT RD | | | | BUTLER | PA | 16002-3631 |
| WILFRED J CLOUM | 3915 E STEIN RD | | | | LA SALLE | MI | 48145-9645 |
| WILFRED J COMEAU | 19 GREENVILLE ST | | | | SPENCER | MA | 01562-2360 |
| WILFRED J HARRIS & SHIRLEY J HARRIS & MAREE A BRECHTELSBAUER JT TEN | 2455 S CENTER RD | | | | SAGINAW | MI | 48609-7064 |
| WILFRED J HARRIS & SHIRLEY J HARRIS JT TEN | 2455 S CENTER ROAD | | | | SAGINAW | MI | 48609-7064 |
| WILFRED J KYSOR | 806 N EDINBURGH AVE | APT 1 | | | LOS ANGELES | CA | 90046 |
| WILFRED J MEIER CUST WILFRED JOHN MEIER U/THE PA UNIFORM GIFTS TO | MINORS ACT | 710 CRESTVIEW DR | | | SHARPSVILLE | PA | 16150-8332 |
| WILFRED J SPRING JR | 185 HUBBARDSTON RD | | | | TEMPLETON | MA | 01468-1528 |
| WILFRED J WILLIAMS | PO BOX 588 | | | | FOWLERVILLE | MI | 48836-0588 |
| WILFRED JORDAN & WILMA J JORDAN JT TEN | 1612 E 10TH ST | | | | ANDERSON | IN | 46012-4141 |
| WILFRED L BRAZIL | 103 SANTEE WAY | | | | LOUDON | TN | 37774-2122 |
| WILFRED L CARR | 810 FROST ST APT 208A | | | | FLINT | MI | 48504-4937 |
| WILFRED L DOUCETTE | 52 SHEILA CT APT 235 | | | | BRISTOL | CT | 06010-4741 |
| WILFRED L LEE | 3091 S VASSAR RD | | | | DAVISON | MI | 48423-2451 |
| WILFRED LEE HILL | 513 N DETROIT ST | | | | BELLEFONTAINE | OH | 43311-2113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILFRED M WILKEN | 115 OBRRIAN ST | | | | GOOSE LAKE | IA | 52750-9649 |
| WILFRED MAINE & MRS LILLIAN MAINE JT TEN | 20 COVENTRY RD | | | | TOMS RIVER | NJ | 08757-4719 |
| WILFRED O BOWERS | 1325 SEQUOIA LN | | | | HEATH | OH | 43056-1123 |
| WILFRED R GEOGHAN | 129 VINEYARD RD | | | | EDISON | NJ | 08817-4749 |
| WILFRED R SKELTON | 4692 SKELTON LN | | | | AUBURN | MI | 48611-9516 |
| WILFRED ROSS TR | UA 09/06/2007 | 9117 SIOUX | | | REDFORD | MI | 48239 |
| WILFRED SHERIDAN & ROSEMARIE SHERIDAN JT TEN | 224 LAWRENCE AVE | | | | MAMARONECK | NY | 10543-1419 |
| WILFRED SILLICH | 13250 MONTEGO DR | | | | STERLING HGTS | MI | 48312-3270 |
| WILFRED T MCDAVID | 19157 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1624 |
| WILFRED U RUSSELL III | 12178 POTTER ROAD | | | | DAVISON | MI | 48423-8147 |
| WILFRED W GENGLER & ANGELINE C GENGLER JT TEN | PO BOX 32 | | | | NEW LOTHROP | MI | 48460-0032 |
| WILFRED W SULLIVAN | 10 WESTFIELD AVE | | | | ROSELLE PARK | NJ | 07204 |
| WILFRED W UDELL | 2500 HOMES LOT 617 | | | | YPSILANTI | MI | 48198 |
| WILFREDO P GONZALEZ | 105 S LAGRANGE RD | | | | LAGRANGE | IL | 60525-2457 |
| WILFRID A SCHWINDAMAN | 7-15 PRAIRIE HILL COURT | | | | LAKE CARROLL | IL | 61046-9203 |
| WILFRID C RUMBLE | 1011 SANTA HELENA PARK CT | | | | SOLANA BEACH | CA | 92075-1539 |
| WILFRID D STARZYK | 12 PINE BROOK CIRCLE | | | | PENFIELD | NY | 14526-1964 |
| WILFRID DELORMA BROWN | 37 ATLANTA CRES S E | CALGARY AB T2J 0Y2 CANADA | | | | | |
| WILFRID E RUMBLE JR TR CYNTHIA RUMBLE SUPPLEMENTAL NEEDS TRUST UA | 03/18/02 | 64 S GRAND AVE | | | POUGHKEEPSIE | NY | 12603-2328 |
| WILFRID J KELLEY | 2636 S BO MAR LANE | | | | GREENFIELD | IN | 46140-2577 |
| WILFRIED H HAMANN & JEAN ANN HAMANN JT TEN | 8337 WEST MASON ROAD | | | | FOWLERVILLE | MI | 48836-9249 |
| WILGUS M BOBO | 00097 CLUTE RD | | | | BORNE CITY | MI | 49712-9143 |
| WILGUS ROSE & BEATRICE ROSE JT TEN | 3233 GRANT | | | | ROCHESTER HILLS | MI | 48309-4112 |
| WILHELM DELL | KRUMMHORN 4 | 24594 NINDORF GERMANY | | | | | |
| WILHELM H KERMER | 194 CARTER AVE | WATERLOO ON N2J 3K4 CANADA | | | | | |
| WILHELM H SCHALLER JR & SANDRA J SCHALLER JT TEN | 6738 AURORA DR | | | | TROY | MI | 48098-2080 |
| WILHELM K HENSE TOD GEORGIA L HENSE | 5181 KIMBERLY DRIVE | | | | GRAND BLANC | MI | 48439 |
| WILHELM P TAUTZ & JANET L TAUTZ JT TEN | 21225 THIELE CRT | | | | ST CLAIR SHRS | MI | 48081-1131 |
| WILHELM R LOWELL | 45 LOG CABIN DR | | | | ST LOUIS | MO | 63124-1526 |
| WILHELM RIEDL | 935 BLACKBERRY LA | | | | WEBSTER | NY | 14580-8921 |
| WILHELM SEEFRIED JR | 6 MOORE DRIVE | | | | BEAR | DE | 19701-1401 |
| WILHELM STIMMLER & ANNI L STIMMLER JT TEN | 3831 MILLER DR | | | | GLENVIEW | IL | 60026 |
| WILHELMENI WRIGHT | 33 E STARGRASS DR | | | | WESTFIELD | IN | 46074-8994 |
| WILHELMINA ACOSTA | 221 CORNELIA ST | | | | BROOKLYN | NY | 11221-5204 |
| WILHELMINA E SKUFCA | 517 RIVERDALE DRIVE | | | | EASTLAKE | OH | 44095-1236 |
| WILHELMINA I RHODES & GARY A RHODES JT TEN | 17110 CORAL CAY LN | FT MEYERS | | | FORT MYERS | FL | 33908-5075 |
| WILHELMINA P MURRELL | 1609 EDGE HILL RD | | | | COLUMBIA | SC | 29204-4309 |
| WILHELMINA PREDIUM | 15075 STEEL ST | | | | DETROIT | MI | 48227-4058 |
| WILHELMINA WHALEY | 124 E ROUSE | | | | LANSING | MI | 48910-4527 |
| WILHELMINA WILLIS-COLEMAN TOD ANDREA M JACKSON SUBJECT TO STA TOD | RULES | 4671 COUNTRY LN | APT 103 | | CLEVELAND | OH | 44128-5823 |
| WILHEMEIA ROSS WEST | 719 S 12TH STREET | | | | SAGINAW | MI | 48601 |
| WILHEMENIA GLENN | 6 ADAMS RIDGE CT | | | | BALTIMORE | MD | 21244-3802 |
| WILHEMINE E MOWER TR WILHEMINE E MOWER FAMILY TRUST UA 07/1/02 | 23442 EL TORO RD #E139 | | | | LAKE FOREST | CA | 92630-6924 |
| WILIAM C MULLINS | 2188 NORTH BEND RD | | | | HEBRON | KY | 41048-9692 |
| WILIAM S SEIZ & IMOGENE W SEIZ TEN COM | 3699 ASBURY LANE SW | | | | ATLANTA | GA | 30331-5201 |
| WILKEY JULIAN MILLIKAN | 345 E 161ST ST | | | | WESTFIELD | IN | 46074 |
| WILKIE T SCOTT | 4325 STR 47 W | | | | BELLEFONTAINE | OH | 43311 |
| WILL A CROOM | 5 EASY ST | | | | SUDBURY | MA | 01776-3308 |
| WILL A KENNEDY CUST WILLIAM NICKERSON KENNEDY U/THE MASS UNIFORM | GIFTS TO MINORS ACT | 100 LAUREL OAK DR | | | AIKEN | SC | 29803-2685 |
| WILL A LEE | 850 OLD STAGE ROAD | | | | DICKSON | TN | 37055-5614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILL ALLEN COURTNEY | PO BOX 121488 | | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY & R W DECKER TR UA 10/12/78 THE CYNTHIA SIEGEL | TRUST | PO BOX 121488 | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY & R W DECKER TR UA 10/12/78 THE Q P COURTNEY III | TRUST | PO BOX 121488 | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | | FORT WORTH | TX | 76121-1488 |
| WILL ALLEN COURTNEY TR UW OF ETHEL ALLEN COURTNEY | PO BOX 121488 | | | | FORT WORTH | TX | 76121-1488 |
| WILL CLAY JR | 2405 NORTHGLEN | | | | FORT WORTH | TX | 76119-2741 |
| WILL D BUCKMAN | 1478 ANNABELLE | | | | DETROIT | MI | 48217-1202 |
| WILL DOC FOWLKES & MARY GWEN FOWLKES JT TEN | 103 RIDLEY HOWARD CT | | | | DECATUR | GA | 30030-2374 |
| WILL E BUFORD | 1745 PHILADELPHIA SE | | | | GRAND RAPIDS | MI | 49507-2253 |
| WILL ELLIOTT GAUCHAT | 612 GLENSTONE SPRINGS DR | | | | CLARKSVILLE | TN | 37043-5554 |
| WILL G EVANS JR | 1104 E ROBERTS | | | | FT WORTH | TX | 76104-6830 |
| WILL H KAZMIERSKI & MARGARET J KAZMIERSKI JT TEN | 6 HILLSLEIGH CT | | | | NOTTINGHAM | MD | 21236-2513 |
| WILL HENRY CLEMONS | 4401 MILLER RD | | | | MIDDLETOWN | OH | 45042-2723 |
| WILL HERRINGTON | 7990 ZUPANCIC DR | | | | GARRETTSVILLE | OH | 44231-1027 |
| WILL KUHLMANN | 365 LAMBOURNE AVE | | | | WORTHINGTON | OH | 43085-2432 |
| WILL L MCPHERSON | 16905 LINWOOD | | | | DETROIT | MI | 48221-3313 |
| WILL MORGAN | 6366 C RD 1101 | | | | VINE MONT | AL | 35179-9803 |
| WILL P DE ROO | 405 FETZNER ROAD | | | | ROCHESTER | NY | 14626-2253 |
| WILL R FIGHTS | 840 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1722 |
| WILL R SMITH | 133 PINE ST | | | | HAZLEHURST | MS | 39083-2309 |
| WILL ROBERT BLACK CUST ROBERT LYNN BLACK UGMA TX | 8307 MOSSDALE CIRCLE | | | | SPRING | TX | 77379-6304 |
| WILL T FLEMING | 423 E BAKER ST | | | | FLINT | MI | 48505-4358 |
| WILLA B SIMPSON | 526 E 3RD ST | | | | LIMA | OH | 45804-2020 |
| WILLA BLACKSHEAR | PO BOX 5080 | | | | PLAINFIELD | NJ | 07061-5080 |
| WILLA C BRADY & BETH A BRADY JT TEN | 2205 WEDGEWOOD RD | | | | BIRMINGHAM | AL | 35216-2357 |
| WILLA C PHILLIPS | 8711 KNIGHTS CIRCLE | | | | HUNTINGTON BEACH | CA | 92646-4520 |
| WILLA COLE | 855 OLYMPIAN CIRCLE | | | | DAYTON | OH | 45427-2737 |
| WILLA D CAMPBELL | 2734 FRONTIER TRAIL NE | | | | ATLANTA | GA | 30341-5205 |
| WILLA D CHARBA | 5497 CHARBA LANE | | | | FLATONIA | TX | 78941-5309 |
| WILLA DEAN PATTERSON | 4025 PINERIDGE DRIVE | | | | LILBURN | GA | 30047-2324 |
| WILLA FAY DEVEREAUX & FAY ANN DEVEREAUX JT TEN | 7272 LEMINGTON AVE | | | | PITTSBURGH | PA | 15206-1938 |
| WILLA G THOMPSON | 3300 WEEPING WILLOW CT | APT 32 | | | SILVER SPRING | MD | 20906-2528 |
| WILLA GINDER RITCHIE | 1211 FRANCES LN | | | | ANDERSON | IN | 46012-4521 |
| WILLA J NERO | 4324 SPRINGLAKE DR | | | | OKLAHOMA CITY | OK | 73111-5128 |
| WILLA J PARKER | 5908 TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424-2652 |
| WILLA L ANDERSON | 319 W GLENCREST DRIVE | | | | PEORIA | IL | 61614-6057 |
| WILLA M ADAMS & DONALD KEITH ADAMS & KAREN KURZ JT TEN | 32115 VEGAS DR | | | | WARREN | MI | 48093-6177 |
| WILLA M CASSEY | 442 KUHN | | | | PONTIAC | MI | 48342-1942 |
| WILLA M COLLINS | 6901 LAUREL CANYON BLVD | APT 105 | | | N HOLLYWOOD | CA | 91605 |
| WILLA M DAVIDSON | 156 DONORA DR | | | | VANDALIA | OH | 45377-2816 |
| WILLA M DAVIS | 107 TEXAS ST | | | | BUFFALO | NY | 14215-3819 |
| WILLA M DE BERRY | 1616 SHORT MOUNTAIN RD | | | | WOODBURY | TN | 37190-5545 |
| WILLA M OWENS | 362 WINDY DR | | | | WATERBURY | CT | 06705-2529 |
| WILLA M TABOR | P O BOX 1393 | | | | MOUNT IDA | AR | 71957 |
| WILLA M WILLIAMS | 2510 S WADSWORTH DR | | | | LANSING | MI | 48911-2454 |
| WILLA M WILLIAMS | 512 EAST 112 STREET | | | | CLEVELAND | OH | 44108-1407 |
| WILLA MAE C TURNER CUST RONA TURNER U/THE FLORIDA GIFTS TO MINORS ACT | 1824 KIMBERLY LANE | | | | INVERNESS | FL | 34452-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLA MAE C TURNER CUST ROSE NANCY TURNER U/THE FLA GIFTS TO MINORS | ACT | C/O R HOPPER | 1824 KIMBERLY LANE | | INVERNESS | FL | 34452-4408 |
| WILLA MAE DENNIS | 11333 SUGAR PINE DR | | | | FLORISSANT | MO | 63033-6734 |
| WILLA MAE FERRELL | 10532 ETON AVE | | | | CHATSWORTH | CA | 91311 |
| WILLA MAE JONES | 1006 W 36TH | | | | INDIANAPOLIS | IN | 46208-4130 |
| WILLA MAE MILLER | 6637 BRILEY DR | | | | N RICHLND HLS | TX | 76180-8163 |
| WILLA MAE R HAGSTROM | 918 VILLAGE DRIVE | | | | DAVISON | MI | 48423-1052 |
| WILLA MARIE CANNON | 1130 HOOVER LAKE CT | | | | WESTERVILLE | OH | 43081-1919 |
| WILLA N BROWN | 4918 HILLCREST AVENUE | | | | DAYTON | OH | 45406-1219 |
| WILLA R ISAAC TR UA 07/31/2009 WILLA R ISAAC REVOCABLE LIVING TRUST | 307 ELMHURST RD | | | | DAYTON | OH | 45417 |
| WILLA ROSENBACH MORRIS CUST EDEN LYNN MORRIS UGMA NY | 200 WEST 70TH STREET | APT 11-D | | | NEW YORK | NY | 10023-4325 |
| WILLA ROSENBACH MORRIS CUST JILLIAN AMY ROSENBACH UGMA NY | 1124 COUNTRY CLUB DRIVE | | | | N PALM BEACH | FL | 33408-3718 |
| WILLA ROSENBACH MORRIS CUST MARSHALL EZRA ROSENBACH UGMA NY | 1124 COUNTRY CLUB DRIVE | | | | N PALM BEACH | FL | 33408-3718 |
| WILLA V ROSS | 4723 GLEN MORE WAY | | | | KOKOMO | IN | 46902-9589 |
| WILLA WHITE | 2614 BAYWOOD ST | | | | DAYTON | OH | 45406-1411 |
| WILLADEAN COX | 392 WINGATE RD | | | | ELLIJAY | GA | 30540-6701 |
| WILLADEAN VITOUS | 6424 W REID RD | | | | SWARTZ CREEK | MI | 48473-9420 |
| WILLAIM A AMMANN | 1443 PALMYRA ROAD | | | | WARRENTON | MO | 63383-4326 |
| WILLIAM C SLOAN & VICKY L SLOAN JT TEN | 6021 BYRAM LAKE DR | | | | LINDEN | MI | 48451-8784 |
| WILLIAM HOGARTY & MARIE HOGARTY JT TEN | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLAM MEEHAN | 3 TENNESSEE ST | | | | WOBURN | MA | 01801-1364 |
| WILLARD A ALAMO & MARJORIE L ALAMO TR UA ALAMO FAMILY TRUST 08/23/89 | 6633 ROSE ACRES RD | | | | ORANGEVALE | CA | 95662-3547 |
| WILLARD A CARLSON | 204 W FRANCONIAN DR | | | | FRANKENMUTH | MI | 48734-1012 |
| WILLARD A CUTLER | 216 HOWARD ST | | | | PETOSKEY | MI | 49770-2412 |
| WILLARD A MITCHELL | 1118 HAMILTON FIELD RD | | | | JAMESTOWN | TN | 38556-6358 |
| WILLARD A MOORE | 4416 SUNSHINE AVE | | | | INDIANAPOLIS | IN | 46228-6730 |
| WILLARD A ROGERS | 15 MERRAMEC SHORES CT | | | | OFALLON | MO | 63366-5575 |
| WILLARD A STERLING | 418 S 13TH ST | | | | ESCANABA | MI | 49829-3339 |
| WILLARD ALLAN BREEN | 57 LOUVAINE DR | | | | BUFFALO | NY | 14223-3133 |
| WILLARD ANGEL | 5854 WEST FORK RD | | | | CINCINNATI | OH | 45247-5962 |
| WILLARD B BUCK | 18277 FENMORE | | | | DETROIT | MI | 48235-3254 |
| WILLARD B FRENCH | 1200 BEAR HOLLOW CT | | | | FOREST HILL | MD | 21050-2567 |
| WILLARD B GATEWOOD JR | 1751 EAST OVERLAND DR | | | | FAYETTEVILLE | AR | 72703-5278 |
| WILLARD B HELLWIG JR | 156 ZIMMER RD | | | | BRENE | NY | 12023-2220 |
| WILLARD B LOGAN JR | 7260 PAH RAH DRIVE | | | | SPARKS | NV | 89436-9046 |
| WILLARD B PETERSON & MRS OLGA S PETERSON JT TEN | 9412 CREBS AVE | | | | NORTHRIDGE | CA | 91324-2912 |
| WILLARD B PUSEY JR & GRACE A PUSEY JT TEN | 656 WAGONTOWN RD | | | | COATESVILLE | PA | 19320-9806 |
| WILLARD BOGGS | 708 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322-1834 |
| WILLARD BUTLER | 628 W SCHOOL ST | | | | COMPTON | CA | 90220-1923 |
| WILLARD C ARNOLD | 931 DRESDEN DRIVE | | | | MANSFIELD | OH | 44905-1525 |
| WILLARD C BURDICK JR | 7081 CLYDE RD | | | | HOWELL | MI | 48843-9061 |
| WILLARD C FLYTE | 1023 NORTH STREET | | | | JIM THORPE | PA | 18229-1714 |
| WILLARD C HEMBREE | 9429 LINCOLN STREET | | | | TAYLOR | MI | 48180-3661 |
| WILLARD C KENDALL JR | 1816 ANSAL | | | | ROCHESTER HILLS | MI | 48309-2167 |
| WILLARD C MC COY | 48 COUNTY ROAD 296 | | | | BURNSVILLE | MS | 38833-9227 |
| WILLARD C MC CULLY & PATRICIA K MC CULLY JT TEN | 827 ALTA LANE | | | | OLATHE | KS | 66061-4170 |
| WILLARD C PAYNE | 12400 HAMMOCK LAKE DR | | | | WINDSOR | OH | 44099-9619 |
| WILLARD C PINNEY | 1190 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2923 |
| WILLARD C REINKE | 4401 HERTZ ROAD | | | | PORT HOPE | MI | 48468-9715 |
| WILLARD C RICHART & LINDA RICHART TR WILLARD C & LINDA RICHART LIV | TRUST UA 06/14/99 | 1783 FAIRVIEW CT | | | SALINE | MI | 48176-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD C SUMNER | 5365 FOREST RIDGE DR | | | | CLARKSTON | MI | 48346-3481 |
| WILLARD C WARREN | 28 LANDING RD | | | | SACO | ME | 04072 |
| WILLARD C WILCOX | 4307 SHARON | | | | DETROIT | MI | 48210-2046 |
| WILLARD COIL | 1054 PAINTERSVILLE | NEW JASPER ROAD | | | XENIA | OH | 45385-9613 |
| WILLARD D DAVIDSON | 1933 CONCORD RD | | | | AMELIA | OH | 45102-2228 |
| WILLARD D FITCH | 4535 EAST ADA AVE | | | | NORTH CHARLESTON | SC | 29405-7202 |
| WILLARD D GHAN | 2300 REDHAWK LANE | | | | SALINA | KS | 67401-7154 |
| WILLARD D HUGHES | 3395 SYCAMORE DR | | | | BISMARCK | AR | 71929-6927 |
| WILLARD D JAMES | 17355 LOUISVILLE RD | | | | SMITHS GROVE | KY | 42171-8868 |
| WILLARD D MASKER & JUDITH A MASKER JT TEN | 69 MT EFFORT DR | | | | EFFORT | PA | 18330-9434 |
| WILLARD D SHEFFIELD | 4280 HIRAM LITHIA SPGS RD | | | | POWDER SPRGS | GA | 30127-2406 |
| WILLARD D SMITH | 4302 N LIBERTY CIR | | | | SHAWNEE | OK | 74804-8964 |
| WILLARD D STEWART | 1198 SMITH THOMPSON RD | | | | BETHPAGE | TN | 37022-9109 |
| WILLARD D WIDMAYER | 604 N MICHIGAN AVE | | | | HOWELL | MI | 48843-1510 |
| WILLARD D WIDMAYER & ESTHER M WIDMAYER JT TEN | 604 NORTH MICHIGAN AVE | | | | HOWELL | MI | 48843-1510 |
| WILLARD DALE HOUSTON | 153 PARKVIEW AVE | | | | WADSWORTH | OH | 44281-1111 |
| WILLARD DALTON | 404 SUNNINGDALE DR | | | | INKSTER | MI | 48141-4006 |
| WILLARD DAMBACH | 14 PENNYWISE LANE | | | | LEDYARD | CT | 06339-1738 |
| WILLARD DAMBACH & MARIE DAMBACH JT TEN | 14 PENNY WISE LA | | | | LADYARD | CT | 06339-1738 |
| WILLARD DENNIS LARKIN | 4 PINECREST CT | | | | GREENBELT | MD | 20770-1909 |
| WILLARD DWIGHT DICKERSON JR | 3 ABBE ROAD | | | | DOVER | MA | 02030-2501 |
| WILLARD E FLANAGAN | BOX 382 | | | | FRANKTON | IN | 46044-0382 |
| WILLARD E FREELAND | PO BOX 195 | | | | MAYVILLE | MI | 48744-0195 |
| WILLARD E GRIFFIN | 1413 BRENT ST | | | | FREDERICKSBURG | VA | 22401-5315 |
| WILLARD E HANSHEW & MRS NORMA J HANSHEW JT TEN | 1060 STARKEY RD | | | | ZIONSVILLE | IN | 46077-1919 |
| WILLARD E LAMM & MARY J LAMM JT TEN | 6447 KEVINTON | | | | BOSTON | NY | 14025-9640 |
| WILLARD E MACKEY | 514 VIRGIL ST | | | | GALION | OH | 44833-3165 |
| WILLARD E MAGOSKY JR | 215 N OTTAWA ST APT 620 | | | | JOLIET | IL | 60432 |
| WILLARD E MILLS | 8464 ENGLER AVE | | | | ST JOHNS | MO | 63114-4149 |
| WILLARD E REJEFSKI | 14965 OVERBROOK DR #201 | | | | SOUTHGATE | MI | 48195-2245 |
| WILLARD E RIECK & MARY L RIECK TR WILLARD E & MARY L RIECK LIVING | TRUST UA 08/27/97 | 1408 E VAN BUREN ST | | | COLORADO SPRINGS | CO | 80907-6548 |
| WILLARD E SWINEHART | 9975 TUSCOLA RD | | | | CLIO | MI | 48420-8704 |
| WILLARD E THOMAS | 40274 LONGHORN DR | | | | STERLING HEIGHTS | MI | 48313-4210 |
| WILLARD E WRIGHT | 329 COLUMBIA AVE | | | | NEWTON FALLS | OH | 44444-1402 |
| WILLARD ERNEST MILLS CUST BENJAMIN DOLAN SUMMERS UGMA TX | 1804 EMS ROAD EAST | | | | FORT WORTH | TX | 76116-2041 |
| WILLARD F BISHOP & ARDIS M BISHOP & JEFFREY D BISHOP JT TEN | 4659 WILSON DR | | | | ATTICA | MI | 48412-9105 |
| WILLARD F LAMB | 1579 APPLE CREEK TRAIL | | | | FLINT | MI | 48439-4963 |
| WILLARD F LYONS & WANDA FRANCES LYONS JT TEN | 3910 S BIG SPRING DR | | | | GRANDVILLE | MI | 49418-1826 |
| WILLARD F MC LAUGHLIN | HADDON VIEW APTS | 1 MAC ARTHUE BLVD APT 405 S | | | WESTMONT | NJ | 08108-3629 |
| WILLARD F PRESTON JR CUST WILLARD F PRESTON 3RD UGMA DE | PO BOX 4294 | | | | GREENVILLE | DE | 19807-0294 |
| WILLARD F WHITING | 112 TOWNSHIP DR | APT 2 | | | UNIONTOWN | PA | 15401-7100 |
| WILLARD F WILLIAMS & PHYLLIS L WILLIAMS TR WILLIAMS TRUST UA 04/03/96 | PO BOX 1146 | | | | PINE KNOT | KY | 42635-1146 |
| WILLARD G COMPTON | 836 MAYFAIR | | | | TOLEDO | OH | 43612-3145 |
| WILLARD G HENKEL | 12 HEMPSTED DR | | | | NEWARK | DE | 19711-2729 |
| WILLARD G KELLY & HELEN J KELLY JT TEN | 5225 WILSON LN | APT 2101 | | | MECHANICSBERG | PA | 17055 |
| WILLARD G KROHMER | 422 HELENA ST | FORT ERIE ON L2A 4J9 CANADA | | | | | |
| WILLARD G SEALS | 1518 BELL BROOK COURT | | | | BLUFFTON | IN | 46714-1246 |
| WILLARD H CROCKETT | 14790 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLARD H GUNTHER & MRS ANNE GUNTHER JT TEN | 31 MCINTOSH STREET | | | | LIVERPOOL | NY | 13090-3438 |
| WILLARD H MOUNT & MARION D MOUNT JT TEN | 120 EVEREST DR S | | | | BRICK | NJ | 08724-2036 |
| WILLARD H PRIDEMORE | BOX 115 | | | | GERMANTOWN | OH | 45327-0115 |
| WILLARD H SNOW | 2322 SKYLINE | | | | BELOIT | WI | 53511-2652 |
| WILLARD H VANDERHOOF | 3946 MAYFAIR ST | | | | DEARBORN HEIGHTS | MI | 48125-3040 |
| WILLARD H WILLIAMS | 9504 N SEMINARY RD LOT 7 | | | | EDINBERG | TX | 78541-5097 |
| WILLARD HALL | 10434 SUGARDALE DR | | | | HARRISON | OH | 45030-1734 |
| WILLARD HARTY | 2691 W GOLF BLVD | | | | POMPANO BEACH | FL | 33064-3759 |
| WILLARD HARVEY | 4376 PO BOX 68 | | | | KENDALL | MI | 49062-0068 |
| WILLARD HEISEY JR | 1330 S ST RT 48 | | | | LUDLOW FALLS | OH | 45339-9763 |
| WILLARD HOFFMAN | 735 CENTERTON RD | | | | ELMER | NJ | 08318-3917 |
| WILLARD HOFFMAN | 78 BELL WOOD RD | | | | JEFFERSON | GA | 30549-4400 |
| WILLARD HURST | PO BOX 251 | | | | SNELLVILLE | GA | 30078-0251 |
| WILLARD J CARTER | 13456 KERR | | | | SOUTHGATE | MI | 48195-1115 |
| WILLARD J EDDY | 3502 ROYAL RD | | | | JANESVILLE | WI | 53546-2210 |
| WILLARD J HAAK & MARY ELLEN HAAK JT TEN | 2947 W PARKWOOD DR | | | | PEORIA | IL | 61614-2451 |
| WILLARD J TOWERS TR UA 11/07/89 WILLARD J TOWERS TRUST | 969 GREEN VIEW CT #43 | | | | ROCHESTER HILLS | MI | 48307-1075 |
| WILLARD K BERRY | 4527 TRUJILLO DRIVE | | | | COVINA | CA | 91722-3037 |
| WILLARD K BRAKMAN & CHRISTINE T BRAKMAN JT TEN | 239 82 QUAIL WAY | | | | LAKE FOREST | CA | 92630 |
| WILLARD K OWENS | 4240 JADE TRL | | | | CANTON | GA | 30115-6926 |
| WILLARD K QUILLEN | 3420 CLEARVIEW RD | | | | DAYTON | OH | 45439-1112 |
| WILLARD KRASKILL CUST RALPH KRASIK U/THE PENNSYLVANIA UNIFORM GIFTS | TO MINORS ACT | 10 STONEGATE VILLAGE DR | | | COLUMBUS | OH | 43212-3270 |
| WILLARD L LINDER | 361 S COMANCHE DR | | | | CHANDLER | AZ | 85224-7555 |
| WILLARD L PETERSON | 5753 LAKECREST DR | | | | COLUMBIAVILLE | MI | 48421-8942 |
| WILLARD L PHILLIPS | 3005 GARFIELD AVE | | | | BAY CITY | MI | 48708-8431 |
| WILLARD L SHUGART | PO BOX 676 | | | | TUCKER | GA | 30085-0676 |
| WILLARD L STADLER | 10644 PRESTON ST | | | | WESTCHESTER | IL | 60154-5139 |
| WILLARD L WEIDMAN | 13012 FARR RD PO BOX 165 | | | | CLIO | MI | 48420-0165 |
| WILLARD L WOODARD | 622 JACKSON ST | | | | CLINTON | MI | 49236-9735 |
| WILLARD LANCE | 333 JEFFERSON ST | | | | CARNEYS POINT | NJ | 08069-2352 |
| WILLARD LEGG | 2020 GLENWOOD DR | | | | MOSHEIM | TN | 37818-4929 |
| WILLARD LEON GARMAN II | 5222 CAMBRIDGE AVE | | | | WESTMINSTER | CA | 92683-2711 |
| WILLARD M FRYE | 2810 ORENDA | | | | COMMERCE TWP | MI | 48382-3479 |
| WILLARD M FRYE & SAUNDRA LEE FRYE JT TEN | 2810 ORENDA | | | | COMMERCE TWP | MI | 48382-3479 |
| WILLARD M GILLESPIE | 8440 EAST ST | | | | MILLINGTON | MI | 48746-9151 |
| WILLARD M MC COY | 11 DARNLEY GREEN | | | | DELMAR | NY | 12054-9707 |
| WILLARD M PAYNE | 1115 S ARLINGTON | | | | INDIANAPOLIS | IN | 46203-2604 |
| WILLARD M SIMMONS & MARY A SIMMONS JT TEN | 2651 CREEKWOOD CIRCLE | APT 6 | | | DAYTON | OH | 45439-4205 |
| WILLARD MAGNESS | 55175 PEACEFUL TRAIL DRIVE | | | | CALLAHAN | FL | 32011-6026 |
| WILLARD MAXWELL | 20913 BONHEUR | | | | ST CLAIR SHRS | MI | 48081-3104 |
| WILLARD MCDEARMOND | 1153 W PLUM VALLEY RD | | | | MANCELONA | MI | 49659-9589 |
| WILLARD MCNEIL JR | 430 N LARCH STREET | | | | LANSING | MI | 48912-1208 |
| WILLARD MILLS | 3805 HALIFAX CT | | | | ARLINGTON | TX | 76013-1906 |
| WILLARD P DANIELS | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 |
| WILLARD P FERRELL | 395 SPENCER RD | | | | CLENDENIN | WV | 25045-8801 |
| WILLARD P ROYER | 509 W FREEMAN ST | | | | FRANKFORT | IN | 46041-2940 |
| WILLARD P SEIFERT SR | 106 5TH ST S | | | | WAHPETON | ND | 58075-4645 |
| WILLARD PITTMAN | 6683 MANCARD DR | | | | LOVELAND | OH | 45140 |
| WILLARD Q GULLIVER | PO BOX 10041 | | | | BROOKSVILLE | FL | 34603-0041 |
| WILLARD R BISHOP & MRS CATHERINE L BISHOP JT TEN | 247 OAK KNOLL RD | | | | BARRINGTON HILLS | IL | 60010-2648 |
| WILLARD R BOEHM & GRACE I BOEHM JT TEN | 10859 ALPINE | | | | LAKE | MI | 48632-9746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLARD R DANIEL | 835 NICHOLS DRIVE | | | | AUBURN HILLS | MI | 48057 |
| WILLARD R FRY | 65 BEACH ST | | | | SPRUCE | MI | 48762-9523 |
| WILLARD R HOLLINGSWORTH JR TR WILLARD R HOLLINGSWORTH LIVING TRUST UA | 07/20/99 | 4290 13TH WAY NE | | | ST PETERSBURG | FL | 33703-5318 |
| WILLARD R JORDAN | PO BOX 901 | | | | SANDERSVILLE | GA | 31082-0901 |
| WILLARD R LUMMUS | 3919 BAYOU BLVD | | | | NEW IBERIA | LA | 70563-3009 |
| WILLARD R MABIE | 7320 HERRINGTON AVE | | | | BELMONT | MI | 49306-9279 |
| WILLARD R MURPHY | 2207 CONCORD PIKE #588 | | | | WILMINGTON | DE | 19803-2908 |
| WILLARD R SPENCER | 310 DECALB AVE | | | | WILMINGTON | DE | 19804-3804 |
| WILLARD R THOMPSON | 49 CABIN LAKE RD | | | | WEST BRANCH | MI | 48661 |
| WILLARD R WEATHERBY | BOX 308 | | | | RUSSELL | PA | 16345-0308 |
| WILLARD R WYATT | 4560 S MICHIGAN | | | | CHICAGO | IL | 60653 |
| WILLARD RANDALL DORMAN | 10 GREENACRES | | | | LA PORTE | IN | 46350-6051 |
| WILLARD S CREECY | 3707 EL CORDERO RANCH SPNGS RD | | | | AUGUSTA | GA | 30907-4929 |
| WILLARD S HACKETT | 3545 KEN OAK LANE | | | | CINCINNATI | OH | 45213-2627 |
| WILLARD S MURAWSKI & MRS BEATRICE MURAWSKI JT TEN | 1923 RIVER ST | PO BOX 83 | | | CARTHAGE | MO | 64836-0083 |
| WILLARD SAMPSON | 1264 JOHNSVILLE-BROOKVILLE | | | | BROOKVILLE | OH | 45309-9380 |
| WILLARD SESCO | 335 N CORNISH POINT | | | | LECANTO | FL | 34461-8133 |
| WILLARD SUTTON & MARILYN SUTTON JT TEN | 1 FRONTAGE RD | | | | LEBANON | NJ | 08833-4386 |
| WILLARD T DUCOLON & NAN H DUCOLON TR UA 07/29/91 THE DUCOLON TRUST | 7667 LANTANA DR | | | | BUENA PARK | CA | 90620-2247 |
| WILLARD V PRATER | 23455 FALCON RD | | | | LEBANON | MO | 65536-6130 |
| WILLARD V PUZZA | 768 ROUTE 376 | | | | HOPEWELL JUNCTION | NY | 12533-3111 |
| WILLARD W BORRENPOHL TR WILLARD W BORRENPOHL TRUST UA 08/26/93 | 1857 W 12 PLACE | | | | BROOMFIELD | CO | 80020 |
| WILLARD W CAPRON | 1145 JOLLY RD | | | | OKEMOS | MI | 48864-4163 |
| WILLARD W DAMITZ | 8725 SMART | | | | INDEPENDENCE | MO | 64053-1123 |
| WILLARD W DORMAN | C/O WILLARD R DORMAN POA/LTD | 1319 LAKE ST | | | LAPORTE | IN | 46350-3166 |
| WILLARD W JOHNSON | 601 1ST AVE S | | | | BAXTER | TN | 38544-5144 |
| WILLARD W JONES | 10175 STONEHENGE CIR | APT 1403 | | | BOYNTON BEACH | FL | 33437-3580 |
| WILLARD W LAKIES TR WILLARD W LAKIES TRUST AGREEMENT UA 9/16/02 | 3154 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 |
| WILLARD W LOVE III | 850 MUNGER RD | | | | HOLLY | MI | 48442-8104 |
| WILLARD W OBACKA & MAXINE G OBACKA TR WILLARD & MAXINE G OBACKA | REVOCABLE TRUST UA 02/29/00 | 4655 JUNIPER SADDLE DRIVE | | | RENO | NV | 89510-9121 |
| WILLARD W RICHARD | 120 W MADISON ST | | | | ALEXANDRIA | IN | 46001-1539 |
| WILLARD W SINCLAIR | 23014 FAIRLEAF CIRCLE | | | | KATY | TX | 77494-7532 |
| WILLARD W WALLACE & MARGIE M WALLACE JT TEN | 605 WARWICK RD | | | | FAIRLESS HLS | PA | 19030-3106 |
| WILLARD W WALTER | 38325 MANZANITA ST | | | | NEWARK | CA | 94560-4701 |
| WILLARD W WALDON | 1919 MAYWOOD PLACE NW | | | | ATLANTA | GA | 30318-6347 |
| WILLBERTA MURPHY | 156 ALLY HILL RD | | | | BEAVER FALLS | PA | 15010 |
| WILLEM BOS | 13465 GRIDLEY | | | | SYLMAR | CA | 91340-1012 |
| WILLEM F BRESTVANKEMPEN | 26 BERMUDA DR | ST CATHARINES ON L2M 4E6 CANADA | | | | | |
| WILLEMINA C LEWICKI | G-6308 W RIVER RD | | | | FLUSHING | MI | 48433 |
| WILLENE BARNETT MCMINN | 1101 GREENACRES | | | | ANDERSON | SC | 29621-4011 |
| WILLENE STUDNICKA | 2755 MINNOW LN | | | | LAKE HAVASU CITY | AZ | 86403-3920 |
| WILLENE WOOTEN | 8950 APALACHEE PKWY | | | | TALLAHASSEE | FL | 32311-4123 |
| WILLETTA DEAN | 38621 STACEY COURT | | | | LIVONIA | MI | 48154-1025 |
| WILLETTA R VEST | 6515 N CR 750 W | | | | MUNCIE | IN | 47304-9788 |
| WILLETTE CAMPBELL | 42 ASCOTT CIR | | | | SMITHFIELD | NC | 27577-9574 |
| WILLETTE D WOODARD | PO BOX 510855 | | | | LIVONIA | MI | 48151-6855 |
| WILLFORD BRENT TAYLOR | 217 17TH ST | | | | MANHATTAN BEACH | CA | 90266-4633 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLI HEINZ WERNER CORDES | KLEINER WEG 3 | | | 534711 BAD NEUENAHR-AHRWEILER GERMANY | | | |
| WILLI O KRENKE | 704 SOUTH ARBOR | | | | BAY CITY | MI | 48706-5105 |
| WILLI SCHAERER | IM SCHAENZLI 106 | CH 4132 MUTTENZ SWITZERLAND | | | | | |
| WILLIA HALFORD | 4856 WABADA | | | | ST LOUIS | MO | 63113-1812 |
| WILLIA LINDBERGH DANIELS | 3469 KENT | | | | FLINT | MI | 48503-4448 |
| WILLIA M DANDRIDGE | 26730 STANFORD W DR | | | | SOUTHFIELD | MI | 48033-6133 |
| WILLIA R JACKSON | 11430 MINDEN | | | | DETROIT | MI | 48205-3763 |
| WILLIA S TINKLENBERG | 4771 BARNETT AVE | | | | SHARPSVILLE | IN | 46068-9612 |
| WILLIA STOCKTON | 6989 CAMBRIDGE | | | | CINCINNATI | OH | 45227-3359 |
| WILLIAM A ABED | 385 PALMETTO RD | | | | LEWISBURG | TN | 37091-4932 |
| WILLIAM A ACHTABOWSKI | 4420 KING RD | | | | SAGINAW | MI | 48601-7108 |
| WILLIAM A ADAMS | 317 HOUFFMAN PL | | | | MILLERSVILLE | PA | 17551-1600 |
| WILLIAM A ADAMS | 5864 ORMOND RD | | | | WHITE LAKE | MI | 48383-1046 |
| WILLIAM A AFFELDT & JUDITH F AFFELDT JT TEN | 10305 NEWBERRY PARK LN | | | | CHARLOTTE | NC | 28277 |
| WILLIAM A AGLE | 9609 CREEKVIEW CT | | | | DAVISON | MI | 48423-3501 |
| WILLIAM A AHEARN | 5014 N GALE RD | | | | DAVISON | MI | 48423-8954 |
| WILLIAM A AIRHART | 316 ILLINOIS AVE | | | | MCDONALD | OH | 44437-1916 |
| WILLIAM A AMBRE & MRS JOYCE LYNN AMBRE JT TEN | 43933 FENNER AVENUE | | | | LANCASTER | CA | 93536-5808 |
| WILLIAM A AMMANN JR | 173 CORNERSTONE DR | | | | MARIETTA | OH | 45750-9047 |
| WILLIAM A ANDERSON | 204 DUNN MOON RD | | | | SMITHS GROVE | KY | 42171-9425 |
| WILLIAM A ANDERSON | 4 NEW CASTLE STREET | | | | CONCORD | NH | 03301-2209 |
| WILLIAM A ANDERSON | 555 N LUCERNE BLVD | | | | LOS ANGELES | CA | 90004-1204 |
| WILLIAM A ANDERSON | 7507 BRAYMONT | | | | MT MORRIS | MI | 48458-2906 |
| WILLIAM A ANDERSON | RR5 BOX 5620 | | | | SAYLORSBURG | PA | 18353-9615 |
| WILLIAM A APPEL | 384 DEGRAW STREET | | | | BROOKLYN | NY | 11231-4713 |
| WILLIAM A APPLEGATE | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| WILLIAM A ARMSTRONG & JANET ARMSTRONG TR ARMSTRONG LIVING TRUST UA | 04/17/96 | 5204 IRVING NW | | | ALBUQUERQUE | NM | 87114-4674 |
| WILLIAM A ATKINS SR & MARIE M ATKINS TEN ENT | 322 WENDOVER HEIGHTS CIR | | | | CHARLOTTE | NC | 28211 |
| WILLIAM A AUGUST | C/O V F AUGUST | | | | STICKNEY | WV | 25188 |
| WILLIAM A AUSTIN JR & ROSEMARIE AUSTIN JT TEN | 160 DELVIEW DR | | | | WILM | DE | 19810-4408 |
| WILLIAM A AVERY | 917 E AUSTIN | | | | FLINT | MI | 48505-2293 |
| WILLIAM A AZCONA | APT 18-E | 154-156 BROOME ST #18-E | | | NEW YORK | NY | 10002 |
| WILLIAM A BAER & FLORENCE M BAER JT TEN | 18707 REMBRANDT TERRANCE | | | | DALLAS | TX | 75287 |
| WILLIAM A BAILEY | 10434 AUSTIN PL | | | | MC CORDSVILLE | IN | 46055-9623 |
| WILLIAM A BAKER | 1247 RAINTREE BLVD | | | | MONROE | MI | 48161-1759 |
| WILLIAM A BALD & MARGARET H BALD JT TEN | 1157 JAMAICA RD W | | | | JACKSONVILLE | FL | 32216-3269 |
| WILLIAM A BALLENGER | 240 LOCUST LODGE | | | | COUNCIL BLUFFS | IA | 51503-1601 |
| WILLIAM A BARANYAI & LORRAINE E BARANYAI TR BARANYAI LIVING TRUST UA | 11/05/97 | 3156 ANGELUS DR | | | WATERFORD | MI | 48329-2510 |
| WILLIAM A BARRETT | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| WILLIAM A BAUMAN II & SUSAN J BAUMAN JT TEN | 11300 BOSTON RD | | | | NORTH ROYALTON | OH | 44133-6134 |
| WILLIAM A BAYNE | 3013 O'HAGAN DR | MISSISSAUGA ON L5C 2C4 CANADA | | | | | |
| WILLIAM A BEHAM | 3321 BLTZ RD | | | | MAUMEE | OH | 43537 |
| WILLIAM A BELFRY JR | 2475 CHALET DR | | | | ROCHESTER | MI | 48309-2055 |
| WILLIAM A BELGER & MARIE I BELGER JT TEN | 87 TRUMBULL RD | | | | BAY CITY | MI | 48708 |
| WILLIAM A BERGMAN | 2150 GLEN ST | | | | MARTINSVILLE | IN | 46151-8680 |
| WILLIAM A BERRY | 908 EDGEWOOD | | | | COLUMBIA | MO | 65203 |
| WILLIAM A BETTS & HILDA M BETTS JT TEN | 2536 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1850 |
| WILLIAM A BIANCHI & HELEN L BIANCHI JT TEN | 414 WEST 3RD ST | | | | OGLESBY | IL | 61348-1412 |
| WILLIAM A BIDDLE | PO BOX 174 | | | | CHESTERTOWN | MD | 21620-0174 |
| WILLIAM A BISHOP | 115 KARL DRIVE | | | | DOVER | DE | 19901-2360 |
| WILLIAM A BLEDSOE | 16565 ROBSON ST | | | | DETROIT | MI | 48235-4046 |
| WILLIAM A BLEVANS JR | 2557 CLARO DR | | | | JACKSONVILLE | FL | 32211-4207 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A BOHNERT | 2 MAYFLOWER COURT | | | | ALLENTOWN | NJ | 08501-1865 |
| WILLIAM A BOSWORTH & NINA M BOSWORTH JT TEN | 351 FIRST ST | | | | SUNFIELD | MI | 48890-9020 |
| WILLIAM A BOWER JR CUST BRADLEY JAMES BOWER UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE | IL | 60527-7816 |
| WILLIAM A BOWER JR CUST WILLIAM A BOWER III UGMA IL | 31 OLD MILL CT | | | | BURR RIDGE | IL | 60527-7816 |
| WILLIAM A BRADY TR WILLIAM A BRADY TRUST UA 05/21/96 | 607 BRUCE WAY | | | | LILBURN | GA | 30047-3069 |
| WILLIAM A BRAKE | 26935 WESTWOOD LANE | | | | OLMSTEAD TWP | OH | 44138-1158 |
| WILLIAM A BREHM | 4114 TREEBROOK DR | | | | HILLIARD | OH | 43026-7312 |
| WILLIAM A BREWER | 448 S CALIFORNIA ST | | | | BURBANK | CA | 91505-4707 |
| WILLIAM A BROGAN | 14052 WEIR RD | | | | CLIO | MI | 48420-8822 |
| WILLIAM A BRONSON | 2161 W 300 S | | | | TIPTON | IN | 46072-8968 |
| WILLIAM A BRYANT | 210 CIRCLE AVENUE APT 305 | | | | FOREST PARK | IL | 60130-1363 |
| WILLIAM A BRYANT | 882 CALDWELL RD | | | | GAY | GA | 30218-1911 |
| WILLIAM A BURCH | 18043 JUSTINE | | | | DETROIT | MI | 48234-2113 |
| WILLIAM A BURGMEIER & JEAN A BURGMEIER JT TEN | 5662 TERRACE PARK DRIVE | | | | DAYTON | OH | 45429-6046 |
| WILLIAM A BUSCHART & MRS MARGARET P BUSCHART JT TEN | C/O LARSON | 2111 S 153RD STREET | | | OMAHA | NE | 68144-1917 |
| WILLIAM A CAIN & LA TONIA Y CAIN JT TEN | 33088 SOTELO DRIVE | | | | TEMECULA | CA | 92592-3410 |
| WILLIAM A CAMP | 5810 NICHOLS RD | | | | POWDER SPRING | GA | 30127-4231 |
| WILLIAM A CAMPBELL | 12 FURMINGER PL | ST CATHARINES ON L2M 2K3 CANADA | | | | | |
| WILLIAM A CAMPBELL | 1676 IROQUOIS TRAIL | | | | NATIONAL CITY | MI | 48748-9403 |
| WILLIAM A CAMPBELL | 86 ELM ACRES DR | | | | FOND DU LAC | WI | 54935-2903 |
| WILLIAM A CAMPEAU | 5040 INDIAN HILLS TRAIL | | | | FLINT | MI | 48506-1149 |
| WILLIAM A CAPSHAW | 44974 RECTOR DRIVE | | | | CANTON | MI | 48188-1640 |
| WILLIAM A CARLETON SR CUST ERIC A CARLETON U/THE INDIANA UNIFORM | GIFTS TO MINORS ACT | 3629 BRAEWICK DRIVE | | | CARMEL | IN | 46033-3876 |
| WILLIAM A CARLSON | 7416 HENDERSON PARK ROAD | | | | HUNTERSVILLE | NC | 28078-6362 |
| WILLIAM A CARTER & MRS ELLEN JEAN CARTER JT TEN | 28 TALLWOOD DR | | | | HILTON | NY | 14468-1052 |
| WILLIAM A CAYWOOD JR & PATRICIA D CAYWOOD JT TEN | 50 HATHAWAY AVE | | | | BEVERLY | MA | 01915-1438 |
| WILLIAM A CHAFFIN | 3457 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9716 |
| WILLIAM A CHAMPION & MARGARET A CHAMPION TR UA 02/09/93 THE CHAMPION | FAMILY TRUST | 22716 SHADOWGLEN DRIVE | | | FARMINGTON HILLS | MI | 48335-3656 |
| WILLIAM A CHEROLIS | 7930 LANDING EAGLE DR | | | | DAPHNE | AL | 36526-6196 |
| WILLIAM A CHVIRKO | PO BOX 113 | | | | GROSVENORDALE | CT | 06246-0113 |
| WILLIAM A CICHOSKI & VICTORIA R CICHOSKI JT TEN | 19527 MILL OAK | | | | SAN ANTONIO | TX | 78258-3125 |
| WILLIAM A CLARK JR | 3 HEATHER LANE | | | | MIDDLETOWN | NJ | 07748-2210 |
| WILLIAM A CLUTTER | 7680 EVERMONT DR | | | | TERRE HAUTE | IN | 47802 |
| WILLIAM A COLEMAN | 5401 PRIMROSE AV | | | | INDIANAPOLIS | IN | 46220-3318 |
| WILLIAM A COLLINS SR CUST MARK THOMAS COLLINS JR UTMA MD | 13212 JUDY LANE NE | | | | CUMBERLAND | MD | 21502-6864 |
| WILLIAM A COMBS | 9704-B 7TH ST | | | | OSCODA | MI | 48750-1930 |
| WILLIAM A CONN | 425 LAWRENCE | | | | MILFORD | MI | 48381-3143 |
| WILLIAM A COOPER III | 342 N LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| WILLIAM A COOPER III & LINDA C COOPER JT TEN | 342 NORTH LA GRANGE RD | | | | LA GRANGE PARK | IL | 60526-5637 |
| WILLIAM A CORBIN JR | 6180 E AYRSHIRE CT | | | | CAMBY | IN | 46113-9643 |
| WILLIAM A CRICKMORE | 1545 SHERWOOD AVE | | | | EAST LANSING | MI | 48823-1886 |
| WILLIAM A CROOK | 180 TRAVERS LN | | | | MONETA | VA | 24121-1900 |
| WILLIAM A CROSS | 9325 WHIPPLE SHORE DRIVE | | | | CLARKSTON | MI | 48348-2161 |
| WILLIAM A CROTEAU | 4703 GALLOWAY RD | | | | SANDUSKY | OH | 44870-6060 |
| WILLIAM A CURREY | 3560 MARTINS CREEK RD | | | | LIBERTY | KY | 42539-7375 |
| WILLIAM A DAMICO & PATRICIA A DAMICO JT TEN | 470 OLD CIRCLE | | | | PALM HARBOR | FL | 34683 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A DAVIS | 4014 JAEGER RD | | | | LORAIN | OH | 44053-2121 |
| WILLIAM A DAVIS | 988 EAST HELMER LAKE ROAD | | | | MIO | MI | 48647-9719 |
| WILLIAM A DAVIS & ELIZABETH J DAVIS JT TEN | PO BOX 248 | | | | LAKE WINOLA | PA | 18625-0248 |
| WILLIAM A DAVIS JR & NAOMI E DAVIS JT TEN | 3057 72ND ST | | | | BALDWIN | MI | 49304-8922 |
| WILLIAM A DAVIS JR CUST ANGELA L DAVIS UGMA MI | 3057 W 72ND ST | | | | BALDWIN | MI | 49304-8922 |
| WILLIAM A DELEEL | 555 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| WILLIAM A DENNIS | 3901 FORRESTER AVE | | | | BALTIMORE | MD | 21206-4126 |
| WILLIAM A DERKSEN JR | 208 4TH ST | PO BOX 1 | | | WEST POINT | IA | 52656-0001 |
| WILLIAM A DICKEMANN | 454 RED BIRD POINT | | | | CAMDENTON | MO | 65020-2706 |
| WILLIAM A DICKERHOOF | 12729 FARMHILL LANE | | | | PALOS PARK | IL | 60464-2168 |
| WILLIAM A DOBSON | PO BOX 25991 | | | | CHRISTIANSTED | VI | 00824-1991 |
| WILLIAM A DOLLISON & PEGGY A DILLISON JT TEN | 1408 RIVERSID DRIVE | | | | VIRGINIA BEACH | VA | 23456-1707 |
| WILLIAM A DONALDSON | 2370 N 103RD ST | | | | WAUWATOSA | WI | 53226-1625 |
| WILLIAM A DONKE | 376 HERITAGE DRIVE | | | | ROCHESTER | NY | 14615 |
| WILLIAM A DORE | 2184 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 |
| WILLIAM A DOUGLAS TR DONALD D DOUGLAS TRUST UA 1/6/65 | 712 CUMBERLAND DRIVE | | | | WAUKESHA | WI | 53188-2942 |
| WILLIAM A DOUTE | 5661 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| WILLIAM A DOYLE III CUST ANDREW WILLIAM DOYLE UGMA MI | 3812 WINDING BROOK CIR | | | | ROCHESTER HLS | MI | 48309-4735 |
| WILLIAM A DRANGIN | 5094 OLD COVE RD | | | | CLARKSTON | MI | 48346-3817 |
| WILLIAM A DREIST & ELIZABETH A DREIST JT TEN | 6915 SHATTUCK RD | | | | SAGINAW | MI | 48603-2622 |
| WILLIAM A DRIELICK | 12051 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| WILLIAM A DRIVER | 1301 N HARRISON ST APT 505 | | | | WILMINGTON | DE | 19806-3165 |
| WILLIAM A DUBINSKI II | 414 N AUSTIN RD | | | | JANESVILLE | WI | 53548-8677 |
| WILLIAM A DULANEY | 5700 CONVEYOR DR | | | | CLEBURNE | TX | 76031-0924 |
| WILLIAM A DUNCAN & DONNA JEAN LANGWORTHY JT TEN | 9130 ANN MARIA | | | | GRAND BLANC | MI | 48439-8015 |
| WILLIAM A DUNFEE JR | PO BOX 63 | | | | DIAMOND | OH | 44412-0063 |
| WILLIAM A EASTMAN | 1501 W 4TH ST | | | | ALEXANDRIA | IN | 46001-2135 |
| WILLIAM A EASTMAN III | 13111 SE 258TH ST | | | | KENT | WA | 98030 |
| WILLIAM A EDEM & ARTHUR R EDEM JT TEN TOD RICHARD F EDEM | 7301 ANDALUSIA AVE | | | | NEW PORT RICHEY | FL | 34653-4022 |
| WILLIAM A EDWARDS | 1208 E KENNEDY BLVD | UNIT 915 | | | TAMPA | FL | 33602-3537 |
| WILLIAM A EGERT | PO BOX 230399 | | | | FAIRHAVEN | MI | 48023-0399 |
| WILLIAM A EHLERS | 7902 93RD AVE CT SW | | | | TACOMA | WA | 98498-3958 |
| WILLIAM A EISNER & MICHAEL EISNER JT TEN | 19237 THIRTEEN MILE RD | | | | ROSEVILLE | MI | 48066-1307 |
| WILLIAM A ELLIOTT JR | 900 LONG BLVD #590 | | | | LANSING | MI | 48911 |
| WILLIAM A ELLIS JR | 1614 DORIS STREET | | | | NEPTUNE | NJ | 07753-6945 |
| WILLIAM A ENDERLE | 11510 STATE ROUTE 13 | | | | MILAN | OH | 44846-9407 |
| WILLIAM A ENGELHART CUST MARK ENGELHART A MINOR UNDER THE LAWS OF THE | STATE OF MICH | 726 PARKMAN | | | BLOOMFIELD HILLS | MI | 48304-2448 |
| WILLIAM A EPPLE | 22 BROCKLEY DR | | | | DELMAR | NY | 12054-2302 |
| WILLIAM A ESTRIDGE | ATTN IDA F ESTRIDGE | 32 W MAIN ST | | | GREENWICH | OH | 44837-1051 |
| WILLIAM A ETTER CUST WILLIAM M ETTER UTMA CA | 24 SPRING VLY | | | | INVINE | CA | 92602-1001 |
| WILLIAM A FALK | 6545 RUSTIC RIDGE TRAIL | | | | GRAND BLANC | MI | 48439-4954 |
| WILLIAM A FALLAT SR | 311 WATSON ST | | | | LOWELLVILLE | OH | 44436-1121 |
| WILLIAM A FARRELL | 22 DEER LANE #11284 | HOMESTEAD HILLS | | | PARKER | CO | 80134 |
| WILLIAM A FAST | 606 HENDERSON HWY | WINNIPEG MB R2K 2H8 CANADA | | | | | |
| WILLIAM A FAULKNER | 639 SARAINA LANE | | | | NEW WHITELAND | IN | 46184-1824 |
| WILLIAM A FELD | 3101 CLAYDOR DR | | | | DAYTON | OH | 45431-3307 |
| WILLIAM A FERIEND | 3640 HANCHETT | | | | SAGINAW | MI | 48604-2159 |
| WILLIAM A FIELDS | 1828 HULACO RD | | | | JOPPA | AL | 35087-4000 |
| WILLIAM A FILBERT & BRENDA L FILBERT JT TEN | 205 JEFFERSON AVE | | | | DEFIANCE | OH | 43512-2146 |
| WILLIAM A FINN & BETH P FINN JT TEN | 11601 OAK ST | | | | KANSAS CITY | MO | 64114-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A FISHER | 11005 KIMBALL CREST DR | | | | ALPHARETTA | GA | 30022-6494 |
| WILLIAM A FISHER | 240 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1981 |
| WILLIAM A FLEURY | 4966 STONELEIGH | | | | BLOOMFIELD HILLS | MI | 48302-2172 |
| WILLIAM A FLORIDA JR | 2054 WHISPERING WATERS PASS | | | | FLUSHING | MI | 48433-9794 |
| WILLIAM A FORISTER | 1155 WARREN DR | | | | BRUNSWICK | OH | 44212-3007 |
| WILLIAM A FOSTER | 7203 LINDENMERE | | | | BLOOMFIELD HILLS | MI | 48301-3529 |
| WILLIAM A FOWLER | PO BOX 186 | | | | STILESVILLE | IN | 46180-0186 |
| WILLIAM A FOX | 10726 N 300 W | | | | ALEXANDRIA | IN | 46001-8420 |
| WILLIAM A FRANKLIN | 1310 E MILLS | | | | INDIANAPOLIS | IN | 46227-3715 |
| WILLIAM A FRAYS | 23230 VAN RESORT DRIVE | | | | MENDON | MI | 49072-9514 |
| WILLIAM A FRAZIER | 3487 YARNEY RD | | | | WATERFORD | MI | 48329-2781 |
| WILLIAM A FREY | 4160 RIDGECLIFF DR | | | | DAYTON | OH | 45440-3318 |
| WILLIAM A FUHRMAN | 174 LAKES ROAD | | | | BETHLEHEM | CT | 06751-1413 |
| WILLIAM A GALL | 15355 CHAPIN RD R 2 | | | | ELSIE | MI | 48831-9221 |
| WILLIAM A GALLEGOS | 337 OAKWOOD CT | | | | ANDOVER | KS | 67002-9768 |
| WILLIAM A GARDNER CUST LISETTE M GARDNER UNDER THE FLORIDA GIFTS TO | MINORS ACT | 9020 SCHANTZ RD | | | BREINIGSVILLE | PA | 18031-1814 |
| WILLIAM A GATES | 6133 LILLY POND WAY | | | | ONTARIO | NY | 14519-8622 |
| WILLIAM A GAVIN | 1557 PLATEAU AVE | | | | LOS ALTOS | CA | 94024-5325 |
| WILLIAM A GEDDES & MRS DIANE A GEDDES JT TEN | 4852 JUNIPER DRIVE | | | | KEWADIAN | MI | 49648-9163 |
| WILLIAM A GEORGE & LYNDA A GEORGE TR GEORGE LIVING TRUST UA 06/14/00 | 4490 JOAN DR | | | | CLIO | MI | 48420-9406 |
| WILLIAM A GEPPERT | 5164 SE 37TH AVE | | | | OCALA | FL | 34480-8521 |
| WILLIAM A GERWECK | 101 N RIVERSIDE DR | APT 712 | | | NEW SMYRNA BEACH | FL | 32168-7064 |
| WILLIAM A GILBERT | 500 VALLEY NW | | | | GRAND RAPIDS | MI | 49504-5048 |
| WILLIAM A GIORDANO JR | 5900 E THOMAS RD A105 | | | | SCOTTSDALE | AZ | 85251 |
| WILLIAM A GODIOS | 3268 SENECA ST #11 | | | | W SENECA | NY | 14224-2787 |
| WILLIAM A GOODWIN | 15634 N 38TH DR | | | | PHEONIX | AZ | 85053-3733 |
| WILLIAM A GOUGH | #21 | 18050 S TAMIAMI TR | | | FORT MYERS | FL | 33908-4613 |
| WILLIAM A GRAFF | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM A GRAFF & VIRGINIA GRAFF JT TEN | 462 HELEN | | | | GARDEN CITY | MI | 48135-3109 |
| WILLIAM A GRAY | 45902 OVERHILL LANE | | | | CANTON | MI | 48188-6219 |
| WILLIAM A GRIEB | 2330 OAK ST | | | | SALEM | OH | 44460-2565 |
| WILLIAM A GRONDIN | 5179 MONTICELLO DRIVE | | | | SWARTZ CREEK | MI | 48473-8252 |
| WILLIAM A GRONDIN & LINDA SUE GRONDIN JT TEN | 5179 MONTICELLO | | | | SWARTZ CREEK | MI | 48473-8252 |
| WILLIAM A GROSS & LOUISE GROSS TEN ENT | 515 KELLERS ROAD | | | | QUAKERTOWN | PA | 18951-6803 |
| WILLIAM A GUNTER JR | 120 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| WILLIAM A GUTMANN | 21650 BEECH DALY | | | | FLAT ROCK | MI | 48134-9584 |
| WILLIAM A HABEGGER | 500 BEACHSIDE DRIVE | | | | WESTERVILLE | OH | 43081-3032 |
| WILLIAM A HAGENKOTTER & BARBARA A HAGENKOTTER JT TEN | 303 SAWGRASS COURT | | | | HONEY BROOK | PA | 19344-8616 |
| WILLIAM A HAHN | 1670 LIBERTY | | | | SAGINAW | MI | 48604-9745 |
| WILLIAM A HALVICK | C/O LINCOLN MNR | PO BOX 221650 | | | HOLLYWOOD | FL | 33022-1650 |
| WILLIAM A HANSON | 1151 ALBERTA PL | | | | WAYLAND | MI | 49348-1452 |
| WILLIAM A HARE & SUSAN F HARE JT TEN | 1133 ARKANSAS DR | | | | XENIA | OH | 45385-4703 |
| WILLIAM A HARRISON | 11 FLINT HILL DR | | | | NEWARK | DE | 19702-2838 |
| WILLIAM A HARTLEY | 559 WILDERNESS RIDGE | | | | RUTHERFORDTON | NC | 28139-6523 |
| WILLIAM A HARTWIG & JUDITH LYNN GUSTIN JT TEN | OXFORD GREEN APT 509 | 202 BROOKSBY VILLAGE DR | | | PEABODY | MA | 01960-8500 |
| WILLIAM A HAUSER | PH 3 | 162 MARTINDALE RD | ST CATHARINES ON L2S 3S4 CANADA | | | | |
| WILLIAM A HAYES | 1195 ROSE CENTER RD | | | | FENTON | MI | 48430-8528 |
| WILLIAM A HAYES | 122 JOHNSON AVE | WHITBY ON L1N 3T1 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A HAYES | 132 ROBIN LN | | | | COUDERSPORT | PA | 16915-8045 |
| WILLIAM A HEAGIE | 99 WINWOOD CR | | | | SOMERS | CT | 06071-1423 |
| WILLIAM A HEDDEN | 165 HIDDEN TR | | | | FRANKLIN | NC | 28734-3907 |
| WILLIAM A HEINDLE & BARBARA M HEINDLE JT TEN | 2536 COLLIER RD | | | | MANASQUAN | NJ | 08736 |
| WILLIAM A HEINE | 1010 MURRAY HILL LN | | | | MEMPHIS | TN | 38120-2674 |
| WILLIAM A HEIZER | 3706 LITTLE YORK RD | | | | DAYTON | OH | 45414-2457 |
| WILLIAM A HELMING | 227 LOWREY PL | APT 3 | | | NEWINGTON | CT | 06111-3010 |
| WILLIAM A HELVESTINE PERS REP EST ALBERT H HELVESTINE | C/O WILLIAM A HELVESTINE | 357 RIVIERA CIRCLE | | | LARKSPUR | CA | 94939-1508 |
| WILLIAM A HENDERSON | 52383 HUTCHISON RD | | | | THREE RIVERS | MI | 49093-9037 |
| WILLIAM A HENDERSON | 5530 PINEVIEW DRIVE | | | | YPSILANTI | MI | 48197-8935 |
| WILLIAM A HENDRIKSEN & MARGARET B HENDRIKSEN JT TEN | 1327 LAKEWAY AVE | | | | KALAMAZOO | MI | 49001-4984 |
| WILLIAM A HENN TR WILLIAM A HENN FAMILY TRUST UA 10/31/96 | 42 CHESTNUT LANE | | | | HARWICH | MA | 02645-1311 |
| WILLIAM A HENRY | 2485 S E PENNSYLVANIA LANE | | | | LATHROP | MO | 64465-9454 |
| WILLIAM A HENSEL JR | 158 SCHOOL HILLL RD | | | | COBLESKILL | NY | 12043-5918 |
| WILLIAM A HERNDON | 122 S W 49TH STREET | | | | CAPE CORAL | FL | 33914-7121 |
| WILLIAM A HERVEY | 9249 LOMA VISTA | | | | DALLAS | TX | 75243-7409 |
| WILLIAM A HEUMAN & MARTHA A HEUMAN JT TEN | 6268 BROWNING TRAIL | | | | BURLINGTON | KY | 41005 |
| WILLIAM A HEWITT | 3165 S M43 HIGHWAY | | | | HASTINGS | MI | 49058-9297 |
| WILLIAM A HILL | 607 E TERRILL RD | | | | MOBERLY | MO | 65270 |
| WILLIAM A HINES JR TR WILLIAM A HINES JR REVOCABLE TRUST UA 7/13/99 | 344 CHURCHILL CIR | | | | WHITE STONE | VA | 22578-2934 |
| WILLIAM A HOGAN | 7620 BLACKBIRD AVE | | | | LAS VEGAS | NV | 89145-5902 |
| WILLIAM A HOLLWEG | 7 KNOTWOOD CT | | | | THE WOODLANDS | TX | 77389-8596 |
| WILLIAM A HORNE | 1414 NOEL DR | | | | ATLANTA | GA | 30319-3938 |
| WILLIAM A HORNE JR | 7 HARTFIELD CT | | | | EAST GREENBUSH | NY | 12061-9779 |
| WILLIAM A HORSINGTON | 10013 85TH ST N | | | | SEMINOLE | FL | 33777-1822 |
| WILLIAM A HOUCK | 109 LAURA LA | | | | BROCKPORT | NY | 14420-9405 |
| WILLIAM A HOUCK | 744 WALTHAM DR | | | | MOUNT MORRIS | MI | 48458-8715 |
| WILLIAM A HOUCK | RD 3 BOX 369 | BRYANT RD | | | NORWICH | NY | 13815-9803 |
| WILLIAM A HUBER | 211 SHEPARD ST | | | | SAGINAW | MI | 48604-1224 |
| WILLIAM A HUNT | 457 MERWINS LANE | | | | FAIRFIELD | CT | 06824-1921 |
| WILLIAM A HUNT & NANCY J HUNT JT TEN | 604 RAVINE DR | | | | MANISTEE | MI | 49660-8972 |
| WILLIAM A HUNTER | 224 LINDEN AVE | | | | COLLINGSWOOD | NJ | 08108-1837 |
| WILLIAM A HUNTER | 414 CENTER RD | | | | CAVENDISH | VT | 05142-9775 |
| WILLIAM A HUNTER | 8004 WHEELERS SPRING RD | | | | APPOMATTOX | VA | 24522-5063 |
| WILLIAM A HUTCHENS | 14516 SE 29TH ST | | | | CHOCTAW | OK | 73020-6528 |
| WILLIAM A IRISH | 3211 W PENN ST | | | | PHILADELPHIA | PA | 19129-1017 |
| WILLIAM A IRONS | 5046 TWILIGHT DR | | | | SHELBY TOWNSHIP | MI | 48316-1669 |
| WILLIAM A JACKSON | 206 LISTON AVENUE | | | | WILMINGTON | DE | 19804-3812 |
| WILLIAM A JACKSON & JANE JACKSON TR JACKSON FAMILY TRUST UA 10/14/99 | 24 EMS B60D LANE | | | | WARSAW | IN | 46582 |
| WILLIAM A JACOBS | 10237 LOVEDAY ROAD | | | | HAMERSVILLE | OH | 45130-9531 |
| WILLIAM A JAEGERS | 328 EXMORE AVE | | | | WILMINGTON | DE | 19805-2322 |
| WILLIAM A JEFFREY JR & MRS BARBARA RUTH JEFFREY JT TEN | LOT 111 | 3432 STATE RD 580 | | | SAFETY HARBOR | FL | 34695-4964 |
| WILLIAM A JOHNSON | 1607 CANTWELL RD | APT A | | | WINDSOR MILL | MD | 21244-1408 |
| WILLIAM A JONES | 1651 MACKINTOSH BLVD | | | | NOKOMIS | FL | 34275-1742 |
| WILLIAM A JONES | PO BOX 507 | | | | WARRENTON | MO | 63383-0507 |
| WILLIAM A KAISER | 5311 KATHERINE CT | | | | SAGINAW | MI | 48603-3618 |
| WILLIAM A KAMMAN & BETTY JEAN KAMMAN TR HELEN RALL IRREVOCABLE TRUST | UA 08/26/92 | 2020 KEHRSBORO DRIVE | | | CHESTERFIELD | MO | 63005-6513 |
| WILLIAM A KAMMUELLER | W1002 LOWER EAGLE VALLEY ROAD | | | | FOUNTAIN CITY | WI | 54629-7726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A KARDINE & SUSAN D KARDINE TEN ENT | 18 FOREST HILLS DRIVE | | | | GLEN MILLS | PA | 19342-1719 |
| WILLIAM A KARDYSAUSKAS | 2494 E MIDDLE RD | | | | SILVER CREEK | NY | 14136-9728 |
| WILLIAM A KATZENBERGER & JOHN M KATZENBERGER JT TEN | 8286 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9556 |
| WILLIAM A KEARNEY CUST PATRICIA M KEARNEY UNDER THE MASSACHUSETTS | U-G-M-A | 2416 13TH COURT NORTH | | | ARLINGTON | VA | 22201-5872 |
| WILLIAM A KEDLER | 2809 OAKLEY AVENUE | | | | KETTERING | OH | 45419-2042 |
| WILLIAM A KELLER JR | 96 WEED RD PO BOX 42 | | | | WALKER VALLEY | NY | 12588-0042 |
| WILLIAM A KELLY | 4348 SAWYER AVENUE | | | | INDIANAPOLIS | IN | 46226-3536 |
| WILLIAM A KEMBLE & DOROTHEA KEMBLE JT TEN | 8 WILLIAMS ST | | | | NEW CITY | NY | 10956-3018 |
| WILLIAM A KENNEDY | 3415 S CANAL EXT | | | | NEWTON FALLS | OH | 44444-9479 |
| WILLIAM A KETTLER & GLADINE G KETTLER JT TEN | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM A KICK | 961 E AGATE LOOP ROAD | | | | SHELTON | WA | 98584-9502 |
| WILLIAM A KIMBLE | 57 WILDWOOD LANE | | | | SAINT LOUIS | MO | 63122-5133 |
| WILLIAM A KIMMEL | 200 RICEVILLE RD 110 | | | | ASHEVILLE | NC | 28805 |
| WILLIAM A KIMMINS | 3649 ALICE HALL RD | | | | GOLDEN | MS | 38847 |
| WILLIAM A KINSELLA & ALEEN F KINSELLA JT TEN | 9480 BANDERILLA DR | | | | LA GRANGE | CA | 95329-9624 |
| WILLIAM A KLIEVER JR | 11541 RIDING TRAIL | | | | CONCORD | OH | 44077-8974 |
| WILLIAM A KOENIG JR | 8741 W 170TH PL | | | | ORLAND PARK | IL | 60462-5737 |
| WILLIAM A KOOPMAN | 1714 CEDAR DR | | | | MCBAIN | MI | 49657-9649 |
| WILLIAM A KORROCH | 3806 CHURCHILL AVE | | | | LANSING | MI | 48911-2209 |
| WILLIAM A KRUSE | PO BOX 326 | | | | TUCSON | AZ | 85702-0326 |
| WILLIAM A KURTZ | 2345 E 900 N | APT 900N | | | ALEXANDRIA | IN | 46001-8325 |
| WILLIAM A LACY | PO BOX 26411 | | | | TROTWOOD | OH | 45426-0411 |
| WILLIAM A LANG | 3903 FIVE LAKES RD | | | | N BRANCH | MI | 48461-8400 |
| WILLIAM A LANGE | 7824 DANA RAE DR | | | | WATERVILLE | OH | 43566-1725 |
| WILLIAM A LETT | 11310 ROBSON ST | | | | DETROIT | MI | 48227-2453 |
| WILLIAM A LEVENDUSKY & MARY LEVENDUSKY JT TEN | 419 POWELL DRIVE | | | | BAY VILLAGE | OH | 44140-1653 |
| WILLIAM A LOBER | 9707 VILLAGE LA #G | | | | OCEAN CITY | MD | 21842-9747 |
| WILLIAM A LOTT | 9105 SLIKER RD | | | | OTISVILLE | MI | 48463-9415 |
| WILLIAM A LOUDERMILK JR | 4494 MILLWRIGHT CIR | | | | SOUTHPORT | NC | 28461-8018 |
| WILLIAM A LOWES | 2021 N DREXEL | | | | INDIANAPOLIS | IN | 46218-4559 |
| WILLIAM A LUCAS | 13501 PIONEER DRIVE | | | | BONNER SPRGS | KS | 66012-9280 |
| WILLIAM A LUCAS | 393 N SHORE DR | | | | LINCOLN PARK | MI | 48146-3174 |
| WILLIAM A LUKE & MRS ADELENE J LUKE JT TEN | W 2627 PROVINCE | | | | SPOKANE | WA | 99205 |
| WILLIAM A LUKER | 414 UNION HILL ROAD | | | | LACEYS SPRING | AL | 35754-7346 |
| WILLIAM A LYON | PO BOX 2392 | | | | HUNTSVILLE | AL | 35804-2392 |
| WILLIAM A MACK | 29382 NANTUCKET WAY | | | | HAYWARD | CA | 94544-6433 |
| WILLIAM A MANSFIELD JR | C/O JILL MANSFIELD | 2915 SANGSTER AVE | | | INDIANAPOLIS | IN | 46218-2619 |
| WILLIAM A MARGESON EX UW ADAH L MARGESON | 622 E MAUDE | | | | ARLINGTON HEIGHTS | IL | 60004-4046 |
| WILLIAM A MAROTZ JR | 4245 MANATOBA | | | | AUBURN HILLS | MI | 48326-1158 |
| WILLIAM A MART | 9030 W ST RD 236 | | | | MIDDLETOWN | IN | 47356-9336 |
| WILLIAM A MARTELL | 40146 DIANE DR | | | | STERLING HTS | MI | 48313-4004 |
| WILLIAM A MARTIN | 12304 MARILLA RD | | | | COPEMISH | MI | 49625-9737 |
| WILLIAM A MARTIN | 4997 SHIFFER RD | | | | STROUDSBURG | PA | 18360-9043 |
| WILLIAM A MASCHAK | 2010 OLD TOWN RD | | | | TRUMBULL | CT | 06611 |
| WILLIAM A MAUSER 3RD | 447 N STONINGTON RD | | | | STONINGTON | CT | 06378-1515 |
| WILLIAM A MAY JR & AGNES J MAY JT TEN | 6608 S PADRE BLVD 336 | | | | SOUTH PADRE ISLAND | TX | 78597-7711 |
| WILLIAM A MC CLELLAN | 1824 CASPIAN DR | | | | CULLEOKA | TN | 38451-2085 |
| WILLIAM A MC KENNA JR | 4585 PATRICIA DRIVE | | | | LONG GROVE | IL | 60047 |
| WILLIAM A MC NALLY & CATHERINE F MC NALLY TR UA 04/06/2010 MC NALLY | FAMILY TRUST | 1491 AZTECA LOOP | | | THE VILLAGES | FL | 32162 |
| WILLIAM A MCDOWELL III | 2140 CHESTNUT LANE | | | | CINNAMINSON | NJ | 08077-3407 |
| WILLIAM A MCFARLAN | 9020 68TH ST | | | | ALTO | MI | 49302-9655 |
| WILLIAM A MCGEVERAN | 147 36 C CHARTER RD | | | | JAMAICA | NY | 11435 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A MEAD | 6223 TORREY RD | | | | FLINT | MI | 48507-3845 |
| WILLIAM A MEEKINS | 1676 HOLLETTS CORNER RD | | | | CLAYTON | DE | 19938-2917 |
| WILLIAM A MEYER | 28 SHAWFIELD WAY SW | CALGARY AB T2Y 2X9 CANADA | | | | | |
| WILLIAM A MEYER | 3131 HOMESTEAD 8-E | | | | SANTA CLARA | CA | 95051-5425 |
| WILLIAM A MILLARD | 1719 ALTACREST DR | | | | GRAPEVINE | TX | 76051-4477 |
| WILLIAM A MILLER | 08717 CHRISTY RD | | | | DEFIANCE | OH | 43512-9614 |
| WILLIAM A MILLER | 255 OAK GROVE CHURCH RD | | | | WAYNESBORO | VA | 22980-6346 |
| WILLIAM A MITCHELL | 313 GREENGATE COURT | | | | WESTMINSTER | MD | 21158-4281 |
| WILLIAM A MOEN | 231 HUNTER AVE | | | | STATE COLLEGE | PA | 16801 |
| WILLIAM A MONTREUIL | 67350 CAMPGROUND | | | | ROMEO | MI | 48095-1209 |
| WILLIAM A MOORE | 8837 14TH ST | APT 104 | | | DETROIT | MI | 48206 |
| WILLIAM A MOORE & CATHLEEN A MOORE JT TEN | 541 ESSEX | | | | ROCHESTER HILLS | MI | 48307-3512 |
| WILLIAM A MORGAN & UTE ROXANA MORGAN JT TEN | N1664 MICKEL ROAD | | | | LA CROSSE | WI | 54601-8445 |
| WILLIAM A MORGAN TR UA 02/10/2009 WILLIAM A MORGAN 1999 DECLARATION | OF TRUST | N1664 MICKEL ROAD | | | LA CROSSE | WI | 54601 |
| WILLIAM A MORLIK | 6840 DUTCH ROAD | | | | SAGINAW | MI | 48609-5261 |
| WILLIAM A MOROS | 306 FOXBORO DR | | | | NORWALK | CT | 06851-1148 |
| WILLIAM A MORRILL | N-206 PENNSWOOD VILLAGE | 1382 NEWTOWN-LANGHORNE RD | | | NEWTOWN | PA | 18940 |
| WILLIAM A MORRIS | 6690 BAILEY RD | | | | WHEELER | MI | 48662-9762 |
| WILLIAM A MORROW | 3640 W N00S | | | | MARION | IN | 46953 |
| WILLIAM A MOSSNER & AUDREY L MOSSNER JT TEN | 515 SOUTH MAIN STREET | | | | FRANKENMUTH | MI | 48734-1617 |
| WILLIAM A MULLIGAN | 42 OAK STREET | | | | GENESEO | NY | 14454-1306 |
| WILLIAM A MUZZILLO | 44674 LARCHWOOD DR | | | | NORTHVILLE | MI | 48168-4372 |
| WILLIAM A NANCE & JUANITA HARPER NANCE TEN COM | PO BOX 488 | | | | LEVELLAND | TX | 79336-0488 |
| WILLIAM A NEWCOMBE | 15204 TIMBER LAKE CIRCLE | | | | WICHITA | KS | 67230-9215 |
| WILLIAM A NEWLANDS & MRS EVELYN F NEWLANDS JT TEN | 10931 E SAN TAN BLVD | | | | SUN LAKES | AZ | 85248-7902 |
| WILLIAM A NICHOLS | 2303 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8028 |
| WILLIAM A NICHOLSON | 455 E ANGELENO AVE | APT 219 | | | BURBANK | CA | 91501-3080 |
| WILLIAM A NIEMAN | 11 GEORGE AVE | | | | WOBURN | MA | 01801-2704 |
| WILLIAM A NIX | 91 ROSSER RD | | | | MCDONOUGH | GA | 30252-2952 |
| WILLIAM A NOLTNER JR | 241 MORTON RD | | | | VERMILION | OH | 44089-2134 |
| WILLIAM A NORTON JR | PO BOX 55525 | | | | LITTLE ROCK | AR | 72215-5525 |
| WILLIAM A NOVAJOVSKY & LOUISE H NOVAJOVSKY TEN ENT | 932 LOVELL DRIVE | | | | VIRGINIA BEACH | VA | 23454-2639 |
| WILLIAM A ONGANIA | BOX 28 | | | | SAYVILLE | NY | 11782-0028 |
| WILLIAM A OWEN | 1309 HERMAN ST | | | | OWOSSO | MI | 48867-4132 |
| WILLIAM A PAGONAS | 6358 WALKER DRIVE | | | | TROY | MI | 48098-1349 |
| WILLIAM A PAHL | 1158 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| WILLIAM A PALMA | 2490 BLUEWATER CT SW | | | | GRANDVILLE | MI | 49418-1149 |
| WILLIAM A PALMER | 214 N ANDRE | | | | SAGINAW | MI | 48602-4010 |
| WILLIAM A PALO | 10259 W FRANCES RD | | | | FLUSHING | MI | 48433-9221 |
| WILLIAM A PARISH | 821 EAGLE RIDGE DR | OSHAWA ON L1K 2Z9 CANADA | | | | | |
| WILLIAM A PARKER | 68 N JESSIE ST | | | | PONTIAC | MI | 48342-2725 |
| WILLIAM A PARKER JR | 140 TUCKER LN | | | | JOHNSON CITY | TN | 37601-2947 |
| WILLIAM A PARKS | 727 CONAWAY LANE | | | | SYKESVILLE | MD | 21784-8708 |
| WILLIAM A PAULOS | 660 N 100 E | | | | TOOELE | UT | 84074-1704 |
| WILLIAM A PAUWELS CUST GARY A PAUWELS UGMA CT | 911 MOHAWK RD | | | | FRANKLIN LAKES | NJ | 07417-2805 |
| WILLIAM A PEAVYHOUSE | 1477 COLLEEN LN #3 | | | | DAVISON | MI | 48423-8322 |
| WILLIAM A PELOQUIN | 11533 MONROE RD | | | | PORTLAND | MI | 48875-9315 |
| WILLIAM A PERKINS JR | 1500 COVE PT | | | | NEWAYGO | MI | 49337-9289 |
| WILLIAM A PERRY | PO BOX 421241 | | | | INDIANAPOLIS | IN | 46242-1241 |
| WILLIAM A PETERS & CAROL A PETERS JT TEN | 1310 ONEIDA AVENUE | | | | N BELLMORE | NY | 11710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A PETERS CUST WILLIAM C PETERS UGMA NY | 1310 ONEIDA AVE | | | | NORTH BELLMORE | NY | 11710-2455 |
| WILLIAM A PFROMM | 29687 BOEWE DRIVE | | | | WARREN | MI | 48092-2220 |
| WILLIAM A POST | 169 PILGRIM AVENUE | | | | COVENTRY | RI | 02816-4218 |
| WILLIAM A POTTENGER III | 404 E CONCORDIA DR | | | | TEMPE | AZ | 85282-2315 |
| WILLIAM A PRATHER | 4501 SUMMERHILL ROAD #122 | | | | TEXARKANA | TX | 75503-4404 |
| WILLIAM A PRICE & SHARON M PRICE JT TEN | 18721 SAN DIEGO BLVD | | | | LATHERUP VILLAGE | MI | 48076-3317 |
| WILLIAM A PRIMEAU | 1223 MICHAEL ST N | GLOUCESTER ON K1J 7T1 CANADA | | | | | |
| WILLIAM A PRITCHARD | 18683 ST MARY | | | | DETROIT | MI | 48235-2947 |
| WILLIAM A PROVANCE & CLAIRE S PROVANCE JT TEN | PO BOX 181 | | | | HOPWOOD | PA | 15445-0181 |
| WILLIAM A PRUCHA | 5394 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129-1925 |
| WILLIAM A PRUCHA & NORMA J PRUCHA JT TEN | 5394 LAKESIDE DRIVE | | | | GREENDALE | WI | 53129-1925 |
| WILLIAM A PULLIN | 145 KRAML DR | | | | BURR RIDGE | IL | 60527-3040 |
| WILLIAM A RATHBURN | 549 E TOWNVIEW CIR | | | | MANSFIELD | OH | 44907-1135 |
| WILLIAM A RAU | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662-2335 |
| WILLIAM A RAU TR RUBIBO TR B UA 5/10/72 | 3309 SHERIDAN RD | | | | PORTSMOUTH | OH | 45662-2335 |
| WILLIAM A REDDINGTON | 3915 RUE DE BRITTANY | | | | COLUMBUS | OH | 43221-5692 |
| WILLIAM A REESE III | 798 LIGHTHOUSE AVE STE 228 | | | | MONTEREY | CA | 93940-1010 |
| WILLIAM A REHFUS II | 9365 STATE ROUTE 47 WEST | | | | SIDNEY | OH | 45365-8645 |
| WILLIAM A REID SPENCER | 5817 N NORTON | | | | GLADSTONE | MO | 64119-2216 |
| WILLIAM A REISING | 41521 ROSEWOOD ST | | | | ELYRIA TOWNSHIP | OH | 44035-1260 |
| WILLIAM A RICE | PO BOX 104 | | | | ALNA | ME | 04535 |
| WILLIAM A RICHARDS & LISA E RICHARDS JT TEN | 811 ORCHARD RD | | | | KENSINGTON | CT | 06037-3526 |
| WILLIAM A RICHTER TR WILLIAM A RICHTER TRUST UA 11/14/95 | 131 WESTVIEW | | | | KALAMAZOO | MI | 49009-1230 |
| WILLIAM A RILEY | 2619 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| WILLIAM A RITZ | 3620 OAKVIEW DRIVE | | | | GIRARD | OH | 44420-3134 |
| WILLIAM A ROBERTS | 3322 BINGHAM PL | | | | FAIRFIELD | CA | 94534-4339 |
| WILLIAM A ROBINSON | 38241 CHARWOOD DR | | | | STERLING HTS | MI | 48312-1226 |
| WILLIAM A ROLLER | 28280 GREENMEADOW CR | | | | FARMINGTON | MI | 48334 |
| WILLIAM A ROLON & NANCY L FITZ TR UA 11/29/2007 ROLON-FITZ FAMILY | REVOCABLE TRUST | 2548 SWEETWATER RD | | | SPRING VALLEY | CA | 91977 |
| WILLIAM A ROSS III | 15642 E 98TH PL | | | | COMMERCE CITY | CO | 80022 |
| WILLIAM A ROSSITER TR UA 08/27/93 WILLIAM A ROSSITER | 35 EBONY ST | | | | STATEN ISLAND | NY | 10306-1922 |
| WILLIAM A ROTH | 467 FOREST HILL DR | | | | YOUNGSTOWN | OH | 44515-3324 |
| WILLIAM A ROUSSEAU & THELMA D ROUSSEAU JT TEN | 2286 MAYFIELD RD | | | | SAGINAW | MI | 48602-3522 |
| WILLIAM A ROUSSEAU JR | 13855 SHERIDAN RD | | | | MONTROSE | MI | 48457-9304 |
| WILLIAM A ROUSSEAU JR UNDER GDNSHP OF THELMA D ROUSSEAU | 13855 SHERIDAN ROAD | | | | MONTROSE | MI | 48457-9304 |
| WILLIAM A ROY | 5491 MALLARD DR | | | | CINCINNATI | OH | 45247-7503 |
| WILLIAM A RUSH & AMY G RUSH JT TEN | 11459 E PETRA AVE | | | | MESA | AZ | 85212-1966 |
| WILLIAM A RUSHER | 1661 PINE ST | APT 933 | | | SAN FRANCISCO | CA | 94109-0423 |
| WILLIAM A RYAN | 3427 S LAPEER RD | | | | METAMORA | MI | 48455-8996 |
| WILLIAM A SANDER III & HELEN C SANDER TR UA 01/13/09 SANDER LIVING | TRUST | 1649 SEIGNIOUS DRIVE | | | CHARLESTON | SC | 29407 |
| WILLIAM A SANDSTROM & MARIE C SANDSTROM JT TEN | 10150 S SEELEY AVE | | | | CHICAGO | IL | 60643-2037 |
| WILLIAM A SATEK | 5419 S PINE | | | | BEAVERTON | MI | 48612-8582 |
| WILLIAM A SCHAFFER | 2309 CHESTNUT LN | | | | BURTON | MI | 48519-1372 |
| WILLIAM A SCHAUB | 7205 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4421 |
| WILLIAM A SCHEUBLEIN JR & EDNA F SCHEUBLEIN TR WILLIAM A SCHEUBLEIN | JR TR UA 2/20/76 | 13136 CAMINITO MAR VILLA | | | DEL MAR | CA | 92014-3610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A SCHNARS & BARBARA M SCHNARS TR UA SCHNARS REVOCABLE TRUST | 12/02/88 | 5069 FLORENTINE CT | | | SPRING HILL | FL | 34608 |
| WILLIAM A SCHRAM | 7265 RYAN CT | | | | HUDSONVILLE | MI | 49426-9742 |
| WILLIAM A SCHRAM | 836 PINE DR | | | | LAKE ORION | MI | 48362-2442 |
| WILLIAM A SCHUBECK | PO BOX 1471 | | | | BLUE HILL | ME | 04614-1471 |
| WILLIAM A SCHUCHARDT | 15 CLARK AVE | | | | WYOMING | OH | 45215-4321 |
| WILLIAM A SCHUCHMANN JR | 56 NORTH PROSPECT ST | | | | ANSONIA | CT | 06401-1534 |
| WILLIAM A SCHULTZ & LINDA J SCHULTZ JT TEN | 1181 CHURCHILL CIR | | | | ROCHESTER | MI | 48307-6057 |
| WILLIAM A SCHUMACHER | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM A SCHUMACHER & KATHLEEN M SCHUMACHER JT TEN | 9691 SILVER SIDE DRIVE | | | | SOUTH LYON | MI | 48178-9317 |
| WILLIAM A SCOTT JR | 4699 HOPEWELL RD | | | | LITTLE ROCK | MS | 39337-9651 |
| WILLIAM A SCOTT JR TR SCOTT LIVING TRUST UA 10/28/81 | 3565 BRIGHTON WAY | | | | RENO | NV | 89509-3871 |
| WILLIAM A SCOUMIS & MRS ESTELLE SCOUMIS JT TEN | PO BOX 101161 | | | | PITTSBURGH | PA | 15237-8161 |
| WILLIAM A SEAMSTER | 2060 MORTOND FERRY ROAD | 4 | | | NATHALIE | VA | 24577-3064 |
| WILLIAM A SEDDON | 7651 CENTER RD RT #2 | | | | MILLINGTON | MI | 48746-9021 |
| WILLIAM A SEDERLUND JR | 450 OGEMAW ROAD | | | | ROSE CITY | MI | 48654-9742 |
| WILLIAM A SESS | 1143 SKYVIEW CIRCLE | | | | LAWRENCEBURG | IN | 47025-7911 |
| WILLIAM A SHARP | 7436 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8991 |
| WILLIAM A SHEEHAN JR | 3305 HEATHER CT | | | | WILMINGTON | DE | 19809-3658 |
| WILLIAM A SISK | 9090 CAYUGA RD | | | | CLARKSTON | MI | 48348-3202 |
| WILLIAM A SLAUGHTER | 420 REX AVE | | | | PHILADELPHIA | PA | 19118-3723 |
| WILLIAM A SLOSKY | BOX 502961 | | | | ST THOMAS | VI | 00805 |
| WILLIAM A SMART & LISA D SMART JT TEN | PO BOX 1750 | | | | CARY | NC | 27512-1750 |
| WILLIAM A SMEDLUND | 1326 SUNSET DR | | | | KIMBERLY | WI | 54136-1238 |
| WILLIAM A SMITH | 1300 AMANDA LANE | | | | PARAGOULD | AR | 72450 |
| WILLIAM A SMITH | 94 ELMER STREET | | | | BUFFALO | NY | 14215-2220 |
| WILLIAM A SMITH & BEVERLY A SMITH JT TEN | 1300 AMANDA LANE | | | | PARAGOULD | AR | 72450 |
| WILLIAM A SMITH & BRENDA B SMITH JT TEN | 14011 GREENRANCH | | | | HOUSTON | TX | 77039-2103 |
| WILLIAM A SONGER | 129 ONIEDA DR | | | | HOUGHTON LK | MI | 48629-9333 |
| WILLIAM A SPEARS | 5622 W STONES CROSSING RD | | | | GREENWOOD | IN | 46143-8183 |
| WILLIAM A SPENCE | 165 TAYLOR LN | | | | MARTIN | SC | 29836-1939 |
| WILLIAM A SPETH JR | 4352 HEATHER PL | | | | ASHTABULA | OH | 44004-8970 |
| WILLIAM A SPRING CUST NYSSA RUTH SPRING UTMA MD | 9800 BITTNER ROAD | | | | YAKIMA | WA | 98901-9769 |
| WILLIAM A SPROAT & SANDRA K SPROAT JT TEN | 33328 WOLF HOLLOW RD | | | | ORRICK | MO | 64077-8031 |
| WILLIAM A STADLER | 201 LORETTA DR | | | | DAYTON | OH | 45415-3508 |
| WILLIAM A STAZIE & MRS ELSIE N STAZIE JT TEN | 17 ORCHARD ST | | | | HOLLEY | NY | 14470-1011 |
| WILLIAM A STEBBINS | 708 WORCHESTER DR | | | | FENTON | MI | 48430-1855 |
| WILLIAM A STEVENS | C/O LEIGH-ANN STEVENS | 272 SOUTHWEST LAMA AVE | | | PORT ST LUCIE | FL | 34953-3178 |
| WILLIAM A STEWART & JUANITA F STEWART JT TEN | 2836 PARKWOOD DR | | | | INDIANAPOLIS | IN | 46224-3247 |
| WILLIAM A STEWART & NANCY F STEWART JT TEN | 443 DARRELL DRIVE | | | | PITTSBURGH | PA | 15235-4544 |
| WILLIAM A STIMAC JR | 22785 STEPHANIE COURT | | | | BROWNSTOWN | MI | 48134-9062 |
| WILLIAM A STOREY | 891 FOSTER ST | | | | FRANKLIN | OH | 45005-2039 |
| WILLIAM A STRUKAMP & MARY F STRUKAMP JT TEN | 1229 DUCKVIEW CT | | | | DAYTON | OH | 45458-2784 |
| WILLIAM A SUBER | 251 CHIPPEWA DR | | | | NEW CASTLE | PA | 16105-1084 |
| WILLIAM A SWANSON CUST CLAY P SWANSON UGMA MI | 608G | 41275 OLD MICH | | | CANTON | MI | 48188-2760 |
| WILLIAM A SWANSON CUST DANIEL T SWANSON UGMA MI | 24700 WINONA | | | | DEARBORN | MI | 48124-1589 |
| WILLIAM A SWANSON CUST VICTOR E SWANSON UGMA MI | 24700 WINONA ST | | | | DEARBORN | MI | 48124-1589 |
| WILLIAM A TALLEY JR | 45 RUBY ROAD | | | | CHADDSFORD | PA | 19317-9013 |
| WILLIAM A TAYLOR | 4212 W 47TH ST | | | | INDIANAPOLIS | IN | 46254-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM A THERRIEN & CLARE E THERRIEN TR WILLIAM A THERRIEN & CLARE E | THERRIEN TRUST UA 6/19/96 | 4931 7TH ST E | | | BRADENTON | FL | 34203-4613 |
| WILLIAM A THIELMAN | 12075 W 18TH DR | | | | LAKEWOOD | CO | 80215-2511 |
| WILLIAM A THOMAS | 14531 SO 33RD ST | | | | VICKSBURG | MI | 49097-9544 |
| WILLIAM A THOMAS | 22118 HASKELL | | | | TAYLOR | MI | 48180-2705 |
| WILLIAM A THOMPSON | 12427 WINGFOOT DR | | | | KANSAS CITY | KS | 66109 |
| WILLIAM A THOMPSON | 616 S 29TH ST | | | | SAGINAW | MI | 48601-6548 |
| WILLIAM A THOMPSON CUST WILLIAM R THOMPSON UTMA NJ | 22 PARK AVE | | | | SHORT HILLS | NJ | 07078 |
| WILLIAM A TOPP | 960 PATROIT SQUARE DR | | | | CENTERVILLE | OH | 45459-4016 |
| WILLIAM A TOPP & MARY JANE TOPP JT TEN | 960 PATROIT SQUARE DRIVE | | | | CENTERVILLE | OH | 45459-4016 |
| WILLIAM A TUCKER JR | BOX 811 | | | | NORTH WILKESBORO | NC | 28659-0811 |
| WILLIAM A TURNER | 9582 COLLETT RD | | | | WAYNESVILLE | OH | 45068-9300 |
| WILLIAM A TURNER & STEPHEN A TURNER JT TEN | 27 KETTLE HOLE RD | | | | MANORVILLE | NY | 11949-2850 |
| WILLIAM A TURNWALD | 6387 FERDEN RD | | | | CHESANING | MI | 48616-9733 |
| WILLIAM A TWYDELL | 155 S WATER ST | APT 305 | | | MARINE CITY | MI | 48039 |
| WILLIAM A TYE & RUBY TYE JT TEN | 927 HYACINTH CIRCLE | | | | BAREFOOT BAY | FL | 32976-7668 |
| WILLIAM A TYRRELL | 317 ARBOR GLEN DR | | | | FORT WORTH | TX | 76140-5549 |
| WILLIAM A VALLAD JR | 224 PORK TRL | | | | PINNACLE | NC | 27043-9171 |
| WILLIAM A VIGNALI & MRS RAMONA M VIGNALI JT TEN | 4504 ASPEN DR | | | | YOUNGSTOWN | OH | 44515-5329 |
| WILLIAM A VINE | 1242 ROSLYN RD | | | | GROSSE POINTE | MI | 48236-1384 |
| WILLIAM A WAITES | 3214 N 68TH ST | | | | KANSAS CITY | KS | 66109-1345 |
| WILLIAM A WALDRON JR | 153 ZOLL ST | | | | HARBOR SPGS | MI | 49740-1611 |
| WILLIAM A WALLACE III | 1911 OAKWAY DR | | | | RICHMOND | VA | 23233-3513 |
| WILLIAM A WALTS | PO BOX 549 | | | | CLARKSTON | MI | 48347-0549 |
| WILLIAM A WAMBLE | 938 FOSTER CT | | | | PEVELY | MO | 63070-2999 |
| WILLIAM A WARREN | 25320 FEIJOA AVE | | | | LOMITA | CA | 90717-2115 |
| WILLIAM A WATERS | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4621 |
| WILLIAM A WATERS & BEVERLY A WATERS JT TEN | 1222 PORTESUELLO AVE | | | | SANTA BARBARA | CA | 93105-4621 |
| WILLIAM A WEBB | 1505 FRIEL ST | | | | BURTON | MI | 48529-2017 |
| WILLIAM A WENTZ | 6480 PLESENTON DR | | | | WORTHINGTON | OH | 43085-2943 |
| WILLIAM A WERN | 673 FERNDALE AV | | | | LAKE ORION | MI | 48362-2617 |
| WILLIAM A WERNER & TERESA M WERNER JT TEN | 1620 N RYNDERS | | | | APPLETON | WI | 54914-1611 |
| WILLIAM A WETZEL | 8800 HEADLANDS ROAD | | | | MENTOR | OH | 44060-1310 |
| WILLIAM A WHEELER & CANDICE R WHEELER JT TEN | 472 SUTCLIFFE CIR | | | | VERNON HILLS | IL | 60061-2914 |
| WILLIAM A WHITCRAFT | 5242 N GEORGETOWN | | | | GRAND BLANC | MI | 48439-8776 |
| WILLIAM A WHITE | 379 SECOND ST | | | | MADISON | WV | 25130-1358 |
| WILLIAM A WHITFIELD III | PO BOX 222 | | | | MONROE | LA | 71210-0222 |
| WILLIAM A WICK JR | PO BOX 20 | | | | PORT ROYAL | VA | 22535-0020 |
| WILLIAM A WIEGAND | 3920 TANBARK RD | | | | RICHMOND | VA | 23235-6066 |
| WILLIAM A WILEY | 868 BURGESS RD | | | | SUWANEE | GA | 30174 |
| WILLIAM A WILLIAMS & BETTY L WILLIAMS JT TEN | 174 MAIN ST | | | | TIVERTON | RI | 02878-1247 |
| WILLIAM A WILLIAMS JR | 37 ROCKY HILL RD | | | | OXFORD | MA | 01540-1543 |
| WILLIAM A WILLIE & CECILIA WILLIE JT TEN | 7608 BISCAYNE RD | | | | RICHMOND | VA | 23294-3524 |
| WILLIAM A WILLIS | 15 E KIRBY ST | | | | DETROIT | MI | 48202-4047 |
| WILLIAM A WILLIS | 5980 HWY 371 | | | | BLEVINS | AR | 71825-9056 |
| WILLIAM A WILSON | 2939 JOCK RD | | | | BEE SPRINGS | KY | 42207-9345 |
| WILLIAM A WOLF | 2594 INVITATIONAL DR | | | | OAKLAND | MI | 48363-2453 |
| WILLIAM A WOOD & ELEANOR E WOOD JT TEN | 11350 YOUNG DRIVE | | | | BRIGHTON | MI | 48114-9250 |
| WILLIAM A WOODLEY | 5215 N RD 150 W | | | | KOKOMO | IN | 46901 |
| WILLIAM A WOODSON | 4230 CORTLAND | | | | DETROIT | MI | 48204-1508 |
| WILLIAM A WORKMAN | PO BOX 254 | | | | DAVENPORT | FL | 33836-0254 |
| WILLIAM A WREN JR & TERESA D WREN JT TEN | 6794 MCGUIRE CT | | | | PLACERVILLE | CA | 95667-9012 |
| WILLIAM A WYKOFF | 5901 OBERLIN RD | | | | GLADWIN | MI | 48624-9223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM A YACOLA & MRS GENEVIEVE W YACOLA TEN ENT | 557 BROOK RD | | | | TOWSON | MD | 21286-5634 |
| WILLIAM A YAGER II | PO BOX 68 | | | | CADILLAC | MI | 49601-0068 |
| WILLIAM A YATES JR | 5969 S SNYDER S W | | | | FIFE LAKE | MI | 49633-9165 |
| WILLIAM A YEAGER | PO BOX 215 | | | | GLADWIN | MI | 48624-0215 |
| WILLIAM A YIROVEC JR & PAMELA L YIROVEC JT TEN | 4665 LINWOOD | | | | W BLOOMFIELD | MI | 48324-1552 |
| WILLIAM A YOUMANS | 5068 REBEL RIDGE COURT | | | | NORCROSS | GA | 30092-2112 |
| WILLIAM A YOUMANS & GLADYS M YOUMANS JT TEN | 5068 REBEL RIDGE COURT | | | | NORCROSS | GA | 30092-2112 |
| WILLIAM A YOUNG & MRS FRANCES I YOUNG JT TEN | 5125 SUGAR GROVE RD | | | | FARMINGTON | MO | 63640-7604 |
| WILLIAM A ZARING | 10380 E STATE RD 32 | | | | ZIONSVILLE | IN | 46077-9753 |
| WILLIAM A ZHMENDAK | 3945 RUSHGROVE DR | | | | LAFAYETTE | IN | 47909-8435 |
| WILLIAM A ZOLNA | 2114 LEIBY OSBORNE | | | | SOUTHINGTON | OH | 44470-9510 |
| WILLIAM A ZUBROWSKI | 8342 MORGAN ROAD | | | | CLAY | NY | 13041-9614 |
| WILLIAM ABBASS | 875 MARLBOROUGH WOODS | HALIFAX NS B3H 1H9 CANADA | | | | | |
| WILLIAM ACKERMAN CUST MICHAEL SCOTT ACKERMAN U/THE N J UNIFORM GIFTS | TO MINORS ACT | 724 CEDAR GROVE RD | | | BROOMALL | PA | 19008-2219 |
| WILLIAM ADAMS | 23324 N BROOKSIDE | | | | DEARBORN HTS | MI | 48125-2318 |
| WILLIAM ADKINS | 32 BIRCH COURT | | | | BELLEVILLE | MI | 48111-9003 |
| WILLIAM ADSON WELLMAN | 5280 W BANK DR | | | | MARIETTA | GA | 30068-1701 |
| WILLIAM ALAN OWEN & MARTHA RUTH OWEN TR UA 04/01/87 OWEN FAMILY | ROSSMOOR TOWER 2 APT 862 | 24055 PASSEO DEL LAGO WEST | | | LAGUNA WOODS | CA | 92653 |
| WILLIAM ALAN PITTMAN | 4021B LUCERNE CT | | | | WINTERVILLE | NC | 28590-5843 |
| WILLIAM ALBERT VASSAR IV | 3729 GLENMONT DRIVE | | | | FORT WORTH | TX | 76133-2953 |
| WILLIAM ALBERT WILLIAMS | 150 KEYSTONE STREET | | | | BUFFALO | NY | 14211-2512 |
| WILLIAM ALBORN | 204 TEMPLE GATE DRIVE | | | | CARY | NC | 27518 |
| WILLIAM ALDRICH & MRS ETHEL C ALDRICH JT TEN | 122 CEDERWOOD CRICLE | | | | SEMINOLE | FL | 33777-3960 |
| WILLIAM ALEXANDER BENNETT | 15221 O'CONNOR | | | | ALLEN PARK | MI | 48101-2963 |
| WILLIAM ALEXANDER DALE & DEBORAH R DALE JT TEN | 14903 TROTTER COURT | | | | CARMEL | IN | 46032-7010 |
| WILLIAM ALLAN BULCK CUST JENNIFER LEE BULCK UGMA NY | 134 LEXINGTON AVE | | | | OYSTER BAY | NY | 11771-2104 |
| WILLIAM ALLAN GORSON | 3600 CONSHOHOCKEN AVE APT 1408 | | | | PHILADELPHIA | PA | 19131-5325 |
| WILLIAM ALLEN | 808 CATAWBA ST | | | | MARTINS FERROY | OH | 43935-1244 |
| WILLIAM ALLEN BAILEY III | PO BOX 361 | | | | TREVETT | ME | 04571-0361 |
| WILLIAM ALLEN BORTHWICK | 708 N BON AIRE DR | | | | PALATINE | IL | 60067-3843 |
| WILLIAM ALLEN CORSAUT SR CUST KIRSTEN CORSAUT UGMA MI | 113 MIRACLE | | | | TROY | MI | 48084-1711 |
| WILLIAM ALLEN CORSAUT ST CUST WILLIAM ALLEN CORSAUT JR UGMA MI | 113 MIRACLE | | | | TROY | MI | 48084-1711 |
| WILLIAM ALLEN HAM | 2365 TOWER DRIVE | | | | SOUTHAVEN | MS | 38672-6393 |
| WILLIAM ALLEN MILLER | 3007 GOLF CREST LANE | | | | WOODSTOCK | GA | 30189-8197 |
| WILLIAM ALLEN REINARTS | 1885 RALPH SCHARMER DRIVE | | | | WINONA | MN | 55987-2169 |
| WILLIAM ALLEN SMITH | 4614 SO MADISON | | | | MUNCIE | IN | 47302-5668 |
| WILLIAM ALLENSON & YVONNE G ALLENSON JT TEN | 80 JENKINSTOWN RD | | | | NEW PALTZ | NY | 12561-4233 |
| WILLIAM ALLISON RICHARDSON | 1829 AVON ROAD | | | | ROANOKE | VA | 24015-2703 |
| WILLIAM ALVIN SATCHER | 1217 CARTER STREET | | | | ANNISTON | AL | 36201-4246 |
| WILLIAM AMOLSCH | 28128 ELMIRA | | | | LIVONIA | MI | 48150-3288 |
| WILLIAM ANDERSON GRIGG | 2437 PLEASURE HOUSE RD | | | | VIRGINIA BCH | VA | 23455-1361 |
| WILLIAM ANDRES | 39602 N 104TH STREET | | | | SCOTTSDALE | AZ | 85262-3308 |
| WILLIAM ANDREW BODO EX EST ALEXANDER BODO | 11639 RIVER WYND | MAPLE RIDGE BC V2X 7G9 CANADA | | | | | |
| WILLIAM ANDREW GUTHRIE | 1816 N LEXINGTON ST | | | | ARLINGTON | VA | 22205-2855 |
| WILLIAM ANDREW MC LARTY | 2728 QUAIL RUN | | | | JACKSON | MS | 39211-6626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ANDREWS | 7831 W ALDER DR | | | | LITTLETON | CO | 80128-5522 |
| WILLIAM ANGELO & MRS HENRIETTA ANGELO JT TEN | 27761 DENMAR | | | | WARREN | MI | 48093-4404 |
| WILLIAM ANN WHATLEY | 1226 ELM ST S W | | | | BIRMINGHAM | AL | 35211-4238 |
| WILLIAM ANTHONY CUPPLES & JUDY CUPPLES JT TEN | 2255 MCCANEY MILL RD | | | | HURON | TN | 38345-5680 |
| WILLIAM ANTHONY HOUK | 38 HARROGATE DR | | | | LUMBERTON | NJ | 08048-5000 |
| WILLIAM APRICENO | 264 FANNING STREET | | | | STATEN ISLAND | NY | 10314-5310 |
| WILLIAM ARMSTRONG & KAREN L ARMSTRONG JT TEN | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108-4429 |
| WILLIAM ARNOLD MCMILLAN | ATTN JOANNE L MCMILLAN WIDOW | 2216 BRADY AVE | | | BURTON | MI | 48529-2427 |
| WILLIAM ARNOLD PARRISH | 913 PARK AVE | | | | ANDERSON | IN | 46012-4010 |
| WILLIAM ARTHUR BIRD | 6365 35TH AVENUE CIR E | | | | PALMETTO | FL | 34221-1937 |
| WILLIAM ARTHUR CUTMAN | 7418 GOETTNER RD | | | | KINGSVILLE | MD | 21087-1645 |
| WILLIAM ARTHUR FITCH & THELMA M FITCH JT TEN | 8081 CLOVERDALE LN | | | | ROCKFORD | IL | 61107-2811 |
| WILLIAM ARTHUR GODAR | 908 WEDGEWOOD DRIVE | | | | CRYSTAL LAKE | IL | 60014-6953 |
| WILLIAM ARTHUR JORDAN & KAREN MARIE JORDAN JT TEN | 4463 LINDEN PARK DRIVE | | | | BAY CITY | MI | 48706-2508 |
| WILLIAM ARTHUR KETTLER | PO BOX 212 | | | | OTISVILLE | MI | 48463-0212 |
| WILLIAM ARTHUR MORRIS | 4206 RUTTLAND PARK LANE | | | | KATY | TX | 77450 |
| WILLIAM ARTHUR PALMER | 217-03 75TH AVE #356-A1 | | | | FLUSHING | NY | 11364-3033 |
| WILLIAM ARTHUR PETERS | 6657 SEAMAN RD | | | | OREGON | OH | 43618-9682 |
| WILLIAM ARTHUR ROANE & JOSEPH MAXWELL CAGLE & THEODORE E JUNG TR | WILLIAM ARTHUR ROANE LAND TR UA | PO BOX 1027 | | | GROVES | TX | 77619-1027 |
| WILLIAM ARTHUR STEPHENS | PO BOX 332 | | | | OLIVE HILL | KY | 41164-0332 |
| WILLIAM ARTHUR THOMAS | PO BOX 812284 | | | | BOCA RATON | FL | 33481-2284 |
| WILLIAM ARVIN HORNE | C/O HATTIE HORNE | 7251 JANUS DR APT R 311 | | | LIVERPOOL | NY | 13088 |
| WILLIAM ARWINGER | ATTN ELEANOR GIPPI EXEC | 200 ASBURY AVE | | | CARLE PLACE | NY | 11514-1404 |
| WILLIAM ASBERRY JR | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| WILLIAM ASHBY | 219 E CHURCH | | | | ALEXANDRIA | IN | 46001-2065 |
| WILLIAM ASHBY BROACH JR | 4430 BERKSHIRE LN | | | | COLONIAL HGTS | VA | 23834-1902 |
| WILLIAM ASKINS & RUBY ASKINS JT TEN | 3538 STATE ROUTE 42 3 | | | | LEXINGTON | OH | 44904-9552 |
| WILLIAM AUBERT MARTIN | 3324 NORTH HILLS BLVD | | | | NORTH LITTLE ROCK | AR | 72116-9342 |
| WILLIAM AUFDERHEIDE CUST ERIK AUFDERHEIDE UGMA MI | 12858 SHADOWLINE | | | | POWAY | CA | 92064-6405 |
| WILLIAM AUGUST WALL | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS | AL | 35763-9591 |
| WILLIAM AVERA WYNNE JR | 1412 W HAVEN BLVD | | | | ROCKY MOUNT | NC | 27803-1811 |
| WILLIAM AWALD | 108 CHESHIRE LANE | | | | EAST AMHERST | NY | 14051-1826 |
| WILLIAM B ACOFF | 3741 MONTCLAIR | | | | DETROIT | MI | 48214-1619 |
| WILLIAM B ALDERMAN | 31 EXECUTIVE PARK DRIVE APT 424 | | | | HENDERSONVLLE | TN | 37075 |
| WILLIAM B ALLEN | 39730 PRIMROSE CIRCLE | | | | MURRIETA | CA | 92563-4042 |
| WILLIAM B ANDERSON | 2858 STACEY ST | | | | YOUNGSTOWN | OH | 44505-4220 |
| WILLIAM B ANDERSON | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 |
| WILLIAM B ANDREW | 5327 HARMONY LN | | | | FORT WAYNE | IN | 46835-4075 |
| WILLIAM B ANZELL | 3940 SPRING GARDEN LANE | | | | ESTERO | FL | 33928-2394 |
| WILLIAM B ASHFORD & YVETTE M ASHFORD JT TEN | 18839 BRETTON DR | | | | DETROIT | MI | 48223-1336 |
| WILLIAM B BADGER | 10921 WELTON DR NE | | | | BOLIVAR | OH | 44612-8837 |
| WILLIAM B BAER | 15 BITTERROOT LOOP | | | | SALMON | ID | 83467-5427 |
| WILLIAM B BALYEAT | 1661 SPRINGHILL | | | | LIMA | OH | 45805-3878 |
| WILLIAM B BARNES & ELVA MAE BARNES JT TEN | 21621 HANCOCK | | | | FARMINGTON HILLS | MI | 48336-5717 |
| WILLIAM B BAYER & DOLORES M BAYER JT TEN | 22 MASON DRIVE | | | | CORAOPOLIS | PA | 15108-3438 |
| WILLIAM B BEASLEY | 9015 N SEYMOUR AVE | | | | KANSAS CITY | MO | 64153-7803 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B BEAVERS & MARY M BEAVERS TR BEAVERS LIV TRUST UA 10/18/99 | 1703 GRACEWOOD DR | | | | GREENSBORO | NC | 27408-4506 |
| WILLIAM B BOSWORTH | 10 JULIA LANE | | | | PEPPERELL | MA | 01463 |
| WILLIAM B BOWMAN ADM EST ESTHER Y SANEMATSU | 1421 ALLENDALE DRIVE | | | | RIVERSIDE | CA | 92507 |
| WILLIAM B BRADSHAW | 4509 CLUB HOUSE DR | | | | MARIETTA | GA | 30066-2472 |
| WILLIAM B BRIGGS | 4403 E MASSBACH RD | | | | ELIZABETH | IL | 61028-9771 |
| WILLIAM B BROOKS | 79 M SANDERS RD | | | | BUCHANAN | GA | 30113-3501 |
| WILLIAM B BROWN | 108 BRUCE DRIVE | | | | WEST MILTON | OH | 45383-1203 |
| WILLIAM B BURCHFIELD | 155 MC LEAN ST | | | | ISELIN | NJ | 08830-1869 |
| WILLIAM B BURRIS | RR 2 BOX 426 | | | | SPIRO | OK | 74959-9632 |
| WILLIAM B BUTLER | N318 ROGERS LN | | | | APPLETON | WI | 54915-9400 |
| WILLIAM B CAMPBELL | 4272 25TH ST | | | | SAN FRANCISCO | CA | 94114-3619 |
| WILLIAM B CAPPS | 665 JENNIFER DR | | | | AUBURN | AL | 36830-7109 |
| WILLIAM B CAPPS JR | 171 PLANTATION RD | | | | AUBURN | AL | 36832-2010 |
| WILLIAM B CARLSON & MARGARET A CARLSON TR UA 03/31/94 THE CARLSON | FAMILY REALTY TRUST | 32 PARK AVE CT APT 19 | | | WEST SPRINGFIELD | MA | 01089-3344 |
| WILLIAM B CARNEY | 4965 NIXON RD RFD 1 | | | | DIMONDALE | MI | 48821-9718 |
| WILLIAM B CASEY | 4906 LAKEMOOR DRIVE | | | | WACO | TX | 76710-2913 |
| WILLIAM B CHAMBERLAIN | 1257 MARYWOOD LN APT 341 | | | | RICHMOND | VA | 23229-6062 |
| WILLIAM B CHAMBERS | 97 ST CHARLES RD | | | | BALTIMORE | MD | 21225-3320 |
| WILLIAM B CHAMNESS | 5850 STATE ROAD 39 | | | | MARTINSVILLE | IN | 46151-9181 |
| WILLIAM B CHUNKO | 5635 WILDCAT RD | | | | SAINT JOHNS | MI | 48879-8001 |
| WILLIAM B CHURCH III | 3646 RACK ACRES DR | | | | CINCINNATI | OH | 45211-1828 |
| WILLIAM B CLARK | 605 ALCOVY FOREST DR | | | | LAWRENCEVILLE | GA | 30045-5122 |
| WILLIAM B CLARK | 7944 GOLD BROOK DRIVE | | | | INDIANAPOLIS | IN | 46237-7308 |
| WILLIAM B CLARK & GENEVA CLARK JT TEN | 7944 GOLD BROOK DRIVE | | | | INDIANAPOLIS | IN | 46237-7308 |
| WILLIAM B CLEMENT & ELLA G CLEMENT JT TEN | 30 PEACE DRIVE | | | | FLAT ROCK | NC | 28731-7600 |
| WILLIAM B CLEMENT & ELLA G CLEMENT JT TEN | 30 PEACE RD | | | | FLAT ROCK | NC | 28731-7600 |
| WILLIAM B CLEVELAND III | 7260 BALLASH RD | | | | MEDINA | OH | 44256-8893 |
| WILLIAM B COMBS | 133 BROOKE WOODE DR | | | | BROOKVILLE | OH | 45309-8389 |
| WILLIAM B CONKIN | 1505 BELLEAU LAKE DR | | | | O'FALLON | MO | 63366-3123 |
| WILLIAM B COURTNEY & MRS ELIZABETH K COURTNEY JT TEN | 908 KUNKLE AVE | | | | GREENSBURG | PA | 15601-1338 |
| WILLIAM B COURTRIGHT & PATRICIA F COURTRIGHT JT TEN | PO BOX 420 | | | | HASTINGS | MI | 49058 |
| WILLIAM B COX & GERALDINE L COX JT TEN | 3110 ARCHDALE RD | | | | RICHMOND | VA | 23235-2510 |
| WILLIAM B CRAWFORD | 1401 S OCEAN BLVD | APT 909 | | | POMPANO BEACH | FL | 33062-7385 |
| WILLIAM B CUMINGS | 5418 RIDGE DR NE | | | | TACOMA | WA | 98422-1531 |
| WILLIAM B CWIKLINSKI | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| WILLIAM B CWIKLINSKI & WILLIAM CWIKLINSKI JT TEN | 12200 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 |
| WILLIAM B DASKAM & MARLENE J DASKAM JT TEN | 16904 LAX CHAPEL RD | | | | KIEL | WI | 53042-3128 |
| WILLIAM B DAUGHERTY | 4342 MATINSBURG PIKE | | | | CLEAR BROOK | VA | 22624-1530 |
| WILLIAM B DAVENPORT | 11345 HIGHWAY 225 N | | | | CRANDALL | GA | 30711-5354 |
| WILLIAM B DAVIS | 220 MARION | | | | WATERFORD | MI | 48328-3228 |
| WILLIAM B DAVIS & SIBYL E DAVIS JT TEN | 6703 W 400S | | | | OWENSVILLE | IN | 47665 |
| WILLIAM B DEMINO & DOLORES I DEMINO JT TEN | 3218 ALLEN RD | | | | ORTONVILLE | MI | 48462-8434 |
| WILLIAM B DEUERLEIN & ELAINE A DEUERLEIN JT TEN | 241 SANTA ROSA DR | | | | WINTER HAVEN | FL | 33884-3803 |
| WILLIAM B DISNEY & SHIRLEY A DISNEY JT TEN | PO BOX 850 | | | | LAKE CITY | TN | 37769-0850 |
| WILLIAM B DOMMER | 4010 JANE CT | | | | WATERFORD | MI | 48329-2010 |
| WILLIAM B DOTSON | 5830 WEBB FOREST CT | | | | HIRAM | GA | 30141-3363 |
| WILLIAM B DRAPER | PO BOX 225 | | | | CUTLER | IN | 46920-0225 |
| WILLIAM B DRAPER CUST MARNA PATRICE DRAPER U/THE MICH UNIFORM GIFTS | TO MINORS ACT | 2361 LARNIE LANE | | | INDIANAPOLIS | IN | 46219-1406 |
| WILLIAM B DRAPER CUST WILLIAM B DRAPER 2ND U/THE MICH UNIFORM GIFTS | TO MINORS ACT | PO BOX #225 | | | CUTLER | IN | 46920-0225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM B DURKIN | 4767 SANDPIPER LANE | | | | BIRMINGHAM | AL | 35244-2200 |
| WILLIAM B EATON | 2304 PARKVIEW | | | | FREMONT | NE | 68025-4520 |
| WILLIAM B ESMON | 7434 BRIDGEWATER LANE | | | | SPRING HILL | FL | 34606-3780 |
| WILLIAM B ETHEREDGE JR | PO BOX 101 | | | | JACKSON | SC | 29831-0101 |
| WILLIAM B EVANS & BETTY ANN EVANS JT TEN | 19128 CO ROAD 14 | | | | BRISTOL | IN | 46507-9518 |
| WILLIAM B EVANS CUST WILLIAM B EVANS JR UGMA DE | 106 CLERMONT DR | | | | BEAR | DE | 19701-1643 |
| WILLIAM B EVERETT TR UA EVERETT FAMILY TRUST 12/09/82 | 4920 LA RAMADA DR | | | | SANTA BARBARA | CA | 93111-1518 |
| WILLIAM B FARMER | 795 TATLOR CEMETERY RD | | | | BUENA VISTA | TN | 38318-9801 |
| WILLIAM B FERNS & MARYANN H FERNS JT TEN | 314 JONATHAN CARUSR | | | | MARQUETTE | MI | 49855-5222 |
| WILLIAM B FITZGERALD | 8433 DENSMORE AVE | | | | SEPULVEDA | CA | 91343-6316 |
| WILLIAM B FRANCEZ JR CUST STEPHEN EDWARD FRANCEZ A MINOR U/THE LA | GIFTS TO MINORS ACT | PO BOX 93043 | | | LAFAYETTE | LA | 70509-3043 |
| WILLIAM B FRAZURE | 134 OLIPHANTS MILL RD | | | | SWEDESBORO | NJ | 08085-3125 |
| WILLIAM B FRITCHA & DIANE M FRITCHA JT TEN | 1622 HARTZELL RD | | | | NEW HAVEN | IN | 46774-2420 |
| WILLIAM B GAGE CUST WILLIAM B GAGE JR U/THE WISC UNIFORM GIFTS TO | MINORS ACT | PO 220 | | | WILLIAMS BAY | WI | 53191-0220 |
| WILLIAM B GALLES | 804 JEFF DR | | | | KOKOMO | IN | 46901-3770 |
| WILLIAM B GALLES & DIANE E GALLES JT TEN | 804 JEFF DRIVE | | | | KOKOMO | IN | 46901-3770 |
| WILLIAM B GARDNER JR | 4500 DEEP WOODS | | | | AUSTIN | TX | 78731-2041 |
| WILLIAM B GATES III | 160 CARROLL AVE | | | | COLONIAL HEIGHTS | VA | 23834-3719 |
| WILLIAM B GERARD | 309 CENTRAL WAY | | | | ANDERSON | IN | 46011-2284 |
| WILLIAM B GILLMAN | 7550 FERNWOOD DRIVE | | | | CINCINNATI | OH | 45237-1721 |
| WILLIAM B GONSALVES | 655 RIVERSIDE CIRCLE | | | | COLUMBUS | IN | 47203-1024 |
| WILLIAM B GOULD & NANCY C GOULD JT TEN | 115 W JOY RD | | | | ANN ARBOR | MI | 48105-9610 |
| WILLIAM B GRANOFF & SUSAN GRANOFF JT TEN | 21 SUMMERLAND WAY | | | | WORCESTER | MA | 01609-1194 |
| WILLIAM B GRAYS & WILLIAM A GRAYS JT TEN | 7409 W CHICAGO-CUZS PARTY | | | | DETROIT | MI | 48204 |
| WILLIAM B GREGGS | 965C EAST FRONT STREET | | | | PLAINFIELD | NJ | 07062-1116 |
| WILLIAM B GURLEY | 178 STURBRIDGE DR | | | | FRANKLIN | TN | 37064-3298 |
| WILLIAM B HAGERTY | 10100 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8674 |
| WILLIAM B HALE & VIRGINIA M HALE JT TEN | 3706 NE 49TH ST | | | | KANSAS CITY | MO | 64119-3567 |
| WILLIAM B HAMMETT | 114 W HENRY ST | | | | BUTLER | OH | 44822-9778 |
| WILLIAM B HANKINS JR | 5102 CHURUBUSCO DR | | | | SAN ANTONIO | TX | 78239-3068 |
| WILLIAM B HANNA | 805 HARVEST GROVE WY | | | | LOUISVILLE | KY | 40245-5141 |
| WILLIAM B HARDING | 154 COBLEIGH STREET | | | | WESTWOOD | MA | 02090-1204 |
| WILLIAM B HARRISON | 2030 WILLOWOOD DR S | | | | MANSFIELD | OH | 44906-1743 |
| WILLIAM B HARRISON & KAREN F HOLEMO JT TEN | 5176 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9425 |
| WILLIAM B HARRISON & NELLIE D HARRISON JT TEN | 2030 WILLOWOOD DRIVE SOUTH | | | | MANSFIELD | OH | 44906-1743 |
| WILLIAM B HENDRICKSON CUST GABRIEL STEVEN HENDRICKSON U/THE N Y | UNIFORM GIFTS TO MINORS ACT | 520 RAVENAUX | | | SOUTH LAKE | TX | 76092-4313 |
| WILLIAM B HERR | 8302 ROBERT | | | | TAYLOR | MI | 48180-2333 |
| WILLIAM B HEWSTON JR | 903 WIRE RD | | | | AIKEN | SC | 29805-8937 |
| WILLIAM B HOBBS | 109 BELLEVUE AVE | | | | SUMMIT | NJ | 07901-2032 |
| WILLIAM B HOBGOOD & FREDDA M HOBGOOD JT TEN | 3 HAYFIELD RD | | | | VICKSBURG | MS | 39183 |
| WILLIAM B HOFFMAN | 1402 GLENBROOKE DR | | | | LYNCHBURG | VA | 24503-3953 |
| WILLIAM B HOOD | 25620 DEER RIDGE TRAIL | | | | WATERFORD | WI | 53185-4800 |
| WILLIAM B HOPKINS | LINDEN FARM | 2041 MILLER RD | | | CHESTER SPRINGS | PA | 19425-1306 |
| WILLIAM B HOWELL | 408 PARK AVE | | | | HOPEWELL | VA | 23860 |
| WILLIAM B HUDGENS | 7410 MCKINLEY | | | | CENTER LINE | MI | 48015-1206 |
| WILLIAM B HULSEY JR | 20 REDBUD LN | | | | MADISON | MS | 39110-9262 |
| WILLIAM B HUTCHINSON JR & MARILYN F HUTCHINSON TR UA 6/16/78 | 1242 CORSICA DR | | | | PACIFIC PALISADES | CA | 90272-4016 |
| WILLIAM B IRWIN | 4264 OWEN RD | | | | FENTON | MI | 48430-9150 |
| WILLIAM B ISAAC | PO BOX 26233 | | | | DAYTON | OH | 45426-0233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B ISON | 4621 BREWSTER AVE | | | | LOUISVILLE | KY | 40211-3118 |
| WILLIAM B JORDAN CUST KELLY CHRISTIN JORDAN UGMA NC | 1650 ROBINSNEST CT | APT B | | | GASTONIA | NC | 28054 |
| WILLIAM B KARPINSKI & ROSE D KARPINSKI TR WILLIAM B KARPINSKI & ROSE | D KARPINSKI | 82 DAVID DR | | | FLEMINGTON | NJ | 08822 |
| WILLIAM B KESSLER | 713 CHICKORY DRIVE | | | | MOUNT LAUREL | NJ | 08054-4931 |
| WILLIAM B KILBURN | 1901 OSAUKIE RD | | | | OWOSSO | MI | 48867-1541 |
| WILLIAM B KING CUST DAVID LEE KING UNDER THE FLORIDA GIFTS TO MINORS | ACT | 3806 RIVERVIEW BOULEVARD | | | BRADENTON | FL | 34205-2638 |
| WILLIAM B KIRKPATRICK CUST MISS ALICE B KIRKPATRICK U/THE MAINE | UNIFORM GIFTS TO MINORS ACT | 72 HASTINGS ST | | | PORTLAND | ME | 04102-2045 |
| WILLIAM B KIRSHENBAUM | 25540 KINGSTON CT | | | | CALABASAS | CA | 91302-3152 |
| WILLIAM B KOENIG | 4301 WEST WACKERLY | | | | MIDLAND | MI | 48640-2184 |
| WILLIAM B LAMPHERE | 1848 MANCHESTER DR | | | | LAPEER | MI | 48446-9798 |
| WILLIAM B LARION | 112 TEEPEE LN | | | | SHELBYVILLE | TN | 37160-6750 |
| WILLIAM B LAUWERET | 18 SUNSET DR | | | | SEBASTIAN | FL | 32958-3508 |
| WILLIAM B LEEK & ROSE MARY LEEK TR UA 04/06/92 THE LEEK LIV TR | BURR OAK FARM | N-2493 CTY RD O | | | DELAVAN | WI | 53115-9329 |
| WILLIAM B LEHMAN JR | 2 HAVEN TERR | | | | PARLIN | NJ | 08859-1814 |
| WILLIAM B LIGOTTI | 40261 KELLY PARK ROAD | | | | LEETONIA | OH | 44431-9691 |
| WILLIAM B LOWER & CAROLYN C LOWER TEN ENT | 405 BOYER NURSERY RD | | | | BIGLERVILLE | PA | 17307-9459 |
| WILLIAM B MANNS | 5330 LIBERTY HGT AVE | | | | BALTO | MD | 21207-7059 |
| WILLIAM B MAXWELL 3RD | APT 3G | 1202 KANAWHA BOULEVARD E | | | CHARLESTON | WV | 25301-2923 |
| WILLIAM B MAYBACK JR | 1240 S STATE ST | | | | CHICAGO | IL | 60605-2405 |
| WILLIAM B MAYNE | PO BOX 664 | 2151 HIGHWAY 297 | | | JELLICO | TN | 37762-3416 |
| WILLIAM B MC CORMICK | 936 RINGNECK RD | | | | STATE COLLEGE | PA | 16801-6533 |
| WILLIAM B MCCOY & JOANNE M HAUSSERMAN TR THE JEAN HERRING FAMILY TR | UA 7/1/70 | 22 ALLEN ROAD | | | WELLESLEY MILLS | MA | 02481-6727 |
| WILLIAM B MCCURDY & NANCY T MCCURDY TR UA 03/31/94 MCCURDY FAMILY | TRUST | 68 LAGOS DEL NORTE | | | FORT PIERCE | FL | 34951-2870 |
| WILLIAM B MEBANE | 36 HADDONFIELD ROAD | | | | SHORT HILLS | NJ | 07078-3402 |
| WILLIAM B MEDLOCK | 2196 PARIS | | | | LINCOLN PARK | MI | 48146-1375 |
| WILLIAM B MESKEL JR | 250 JASMINE ST | | | | TAVERNIER | FL | 33070-2217 |
| WILLIAM B MEYERS | 10921 JANN CT | | | | LA GRANGE HLNDS | IL | 60525-7321 |
| WILLIAM B MORRIS | 101 BICKFORD EXT | APT 316 | | | AVON | CT | 06001 |
| WILLIAM B MOSKOFF CUST ALISON BETH MOSKOFF UNDER THE MISSOURI UNIFORM | GIFTS TO MINORS LAW | 1027 SOUTH VINE ST | | | DENVER | CO | 80209-4622 |
| WILLIAM B NEIS | 4034 BLACKINGTON AVE | | | | FLINT | MI | 48532-5005 |
| WILLIAM B NELSON | 1727 EDGEWOOD ROAD | | | | BALTIMORE | MD | 21234-5017 |
| WILLIAM B NEU | 6351 SENECA ST | PO BOX 56 | | | SPRINGBROOK | NY | 14140-0056 |
| WILLIAM B NILLES | 420 BUCKEYE DR | | | | NAPERVILLE | IL | 60540-7810 |
| WILLIAM B NIX | 5440 BETHEL ROAD | | | | CLERMONT | GA | 30527-1923 |
| WILLIAM B NOLL | 12555 COOPERS LN | | | | WORTON | MD | 21678-1352 |
| WILLIAM B NOTESTINE | ST RT 15 06133 | | | | NEY | OH | 43549-9801 |
| WILLIAM B OBRYAN | 477 TOWANDA CIRCLE | | | | DAYTON | OH | 45431-2132 |
| WILLIAM B OLIVER | 6788 PALO VERDE RD | | | | CASTRO VALLEY | CA | 94552-9652 |
| WILLIAM B OLVEY II | 333 N STRACK CHURCH RD | | | | WRIGHT CITY | MO | 63390-2619 |
| WILLIAM B PARKER | 5240 THOMAS RD | | | | METAMORA | MI | 48455-9381 |
| WILLIAM B PARKER | 6925 WALMORE RD | | | | NIAGRA FALLS | NY | 14304-3046 |
| WILLIAM B PATRICK | 8105 WOODHOLME CIRCLE | | | | PASADENA | MD | 21122-1019 |
| WILLIAM B PATTON JR | 3523 BROWN | | | | ANDERSON | IN | 46013-4223 |
| WILLIAM B PECK JR & KATHLEEN M PECK JT TEN | 915 DOLPHIN DRIVE | | | | MALVERN | PA | 19355-3143 |
| WILLIAM B PEGRAM ADM EST RICHARD R PEGRAM | 3737 ATALNTIC AVE APT 900 | | | | LONG BEACH | CA | 90807-6434 |
| WILLIAM B PELLETT | 1649 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| WILLIAM B PERRIN | 2000 RANDALLSVILLE RD | | | | HAMILTON | NY | 13346-9569 |
| WILLIAM B PEYTON | 3791 HIGH WAY 441 NORTH | | | | ALTO | GA | 30510-9802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM B PHARR | PO BOX 2277 | | | | BUSHNELL | FL | 33513-2277 |
| WILLIAM B RADEMACHER | PO BOX 625 | | | | MANCHESTER | MI | 48158-0625 |
| WILLIAM B RAGLAND | 13129 VERDON RD | | | | DOSWELL | VA | 23047-1510 |
| WILLIAM B RAMSEY | RTE 2 BOX 695 | | | | CAMPBELL | MO | 63933-9684 |
| WILLIAM B REYNOLDS | 251 SHEPHARD RD | | | | CARNESVILLE | GA | 30521-2954 |
| WILLIAM B RIDDLE | 617 E 72ND ST | | | | KANSAS CITY | MO | 64131-1613 |
| WILLIAM B RUPNIK & CORINNE M RUPNIK JT TEN | 185 S KEEL RIDGE RD | | | | HERMITAGE | PA | 16148-3512 |
| WILLIAM B RYAN & MARGARET D RYAN JT TEN | 104 CLUB COLONY DR | | | | ATLANTIC BCH | NC | 28512 |
| WILLIAM B SACHS & E SUSAN SACHS JT TEN | 3102 CAMBRIDGE E | | | | DEERFIELD BEACH | FL | 33442-3368 |
| WILLIAM B SARVER & PATRICIA A SARVER JT TEN | 224 POLONIA AVE | | | | AKRON | OH | 44319 |
| WILLIAM B SAXE | BOX 334 | | | | LAPORTE | PA | 18626-0334 |
| WILLIAM B SCHWARTZ & ANNA MAE SCHWARTZ TR UA 12/04/06 WILLIAM B | SCHWARTZ TRUST | 2156 PARK RIDGE DRIVE | | | BLOOMFIELD | MI | 48304 |
| WILLIAM B SCOTT | 5 ROMA DRIVE | | | | FARMINGTON | CT | 06032-2158 |
| WILLIAM B SHAFFER | 38045 JOHN P ST | | | | CLINTON TWSP | MI | 48036-1740 |
| WILLIAM B SHAPIRO CUST EMILY ANNE SHAPIRO UTMA VA | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN | VA | 23113 |
| WILLIAM B SHAPIRO CUST MICHAEL DAVID SHAPIRO UTMA VA | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN | VA | 23113 |
| WILLIAM B SHEETS | 3632 MAIN ST | | | | CHINCOTEAGUE ILND | VA | 23336-1800 |
| WILLIAM B SHUFORD JR | 3314 UNION RD | | | | GASTONIA | NC | 28056 |
| WILLIAM B SIMPSON & MARY G SIMPSON JT TEN | 667 OMAR CIRCLE | | | | YELLOWSPRINGS | OH | 45387-1419 |
| WILLIAM B SMITH | 7750 GARDNER DR | APT 103 | | | NAPLES | FL | 34109-2609 |
| WILLIAM B SNELL | 2678 TACKLES DR | | | | WHITE LAKE | MI | 48386-1560 |
| WILLIAM B SNOVER | 7330 IRISH RD | | | | MILLINGTON | MI | 48746-9134 |
| WILLIAM B SOLOMON JR | 67 SUNNINGDALE | | | | GROSSE PTE SHORES | MI | 48236-1665 |
| WILLIAM B SOWINSKI | 3540 RICHMOND AVE | | | | LINCOLN PARK | MI | 48146-3485 |
| WILLIAM B SPEER | 1140 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734-9202 |
| WILLIAM B SPENCER | 11941 ROTHBURY DRIVE | | | | RICHMOND | VA | 23236-4143 |
| WILLIAM B SPENCER | 6370 WALDON RD | | | | CLARKSTEN | MI | 48346-2462 |
| WILLIAM B ST CLAIR | 4402 LINCOLN ST | | | | PARKERSBURG | WV | 26104-1320 |
| WILLIAM B STACK | 6209 CANTON DR | | | | SAGINAW | MI | 48603-3495 |
| WILLIAM B STANLEY | PO BOX 639 | | | | EDGEWOOD | MD | 21040-0639 |
| WILLIAM B STELL JR | 9439 CASTLEBROOK | | | | SHREVEPORT | LA | 71129 |
| WILLIAM B STELL JR & PATRICIA G STELL JT TEN | 9439 CASTLEBROOK | | | | SHREVEPORT | LA | 71129 |
| WILLIAM B STEWART | 4633 BELDING RD | | | | JANESVILLE | WI | 53546-9588 |
| WILLIAM B STROOPE | 13140 N BELSAY RD | | | | MILLINGTON | MI | 48746-9226 |
| WILLIAM B SWETLAND | 575 TRINWAY DR | | | | TROY | MI | 48085-3133 |
| WILLIAM B TEN EYCK | 301 DE LA GAYE POINT | | | | BEAUFORT | SC | 29902-5834 |
| WILLIAM B THOMAS | 4060 HELMKAMPF DR | | | | FLORISSANT | MO | 63033-6607 |
| WILLIAM B THOMAS | 4135 PORTER ST | | | | OAKLAND | CA | 94619-1827 |
| WILLIAM B THURMOND JR | 5311 ALGONQUIN TRAIL | | | | KOKOMO | IN | 46902-5310 |
| WILLIAM B TILL | 153 TILL HILL RD | | | | ORANGEBURG | SC | 29115-8744 |
| WILLIAM B TODD JR TR WILLIAM B TODD JR REV LIV TRUST UA 10/13/99 | 3724 ASBURY AVE | | | | OCEAN CITY | NJ | 08226-1720 |
| WILLIAM B TRAMMELL | 652 ZION CT 75 | | | | HOWELL | MI | 48843-9206 |
| WILLIAM B TRAUTWEIN TR THE WILLIAM B TRAUTWEIN REVOCABLE LIVING TRUST | UA 03/22/01 | 2320 MELINDA DR | | | ATLANTA | GA | 30345-1915 |
| WILLIAM B TURBYFILL | 1045 HWY 87 | | | | RUSSELLVILLE | AL | 35654-9358 |
| WILLIAM B TURPIN & MRS DELILAH L TURPIN JT TEN | 4324 OAK PARK RD | | | | RALEIGH | NC | 27612-5627 |
| WILLIAM B TYSON JR | 2460 BASIN DRIVE | | | | GAINESVILLE | GA | 30506-1862 |
| WILLIAM B WALKER | 435 W 125TH PL | | | | CHICAGO | IL | 60628-7133 |
| WILLIAM B WALLACE | 6908 LAKE FORREST VILLIAGE | | | | FORT WAYNE | IN | 46815-8904 |
| WILLIAM B WARD | HC 62 BOX 34A | | | | SEDGEWICKVLLE | MO | 63781-9503 |
| WILLIAM B WAREHAM | 7612 N OLIVE ST | | | | GLADSTONE | MO | 64118-2056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM B WATTS | 1235 N CLYBOURN AVE | | | | CHICAGO | IL | 60610 |
| WILLIAM B WEBSTER & IRENE P WEBSTER TR UA 08/20/92 TRUST # W-403 | 414 SOUTH WESLEY AVE | | | | MOUNT MORRIS | IL | 61054 |
| WILLIAM B WELBORN | 2225 SHELTERWOOD ROAD | | | | BIRMINGHAM | AL | 35226 |
| WILLIAM B WHAM TR WILLIAM B WHAM TRUST UA 10/16/97 | 622 S DAVIS ST | | | | CENTRALIA | IL | 62801-4349 |
| WILLIAM B WILLOUGHBY | BOX 1450 | | | | GRANTS | NM | 87020-1450 |
| WILLIAM B WININGER | 6608 MAMMOTH CANYON PLACE | | | | N LAS VEGAS | NV | 89084 |
| WILLIAM B YORK JR | 103 SOUTH 1ST STREET | | | | TIPP CITY | OH | 45371-1703 |
| WILLIAM B YOUNG | 233 MARTIN RIDGE LN | | | | GAINESBORO | TN | 38562-4902 |
| WILLIAM BABCOCK JR CUST CASSANDRA SUE BABCOCK UGMA MA | C/O ELECTRA CREDIT UNION 4923-3 | 3717 SE 17TH AVE | | | PORTLAND | OR | 97202-3867 |
| WILLIAM BACHMANN | 214 W 139TH STREET | | | | NEW YORK | NY | 10030-2109 |
| WILLIAM BAGDON | 323 CENTER DRIVE | | | | MAHOPAC | NY | 10541-1111 |
| WILLIAM BAILEY | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| WILLIAM BAILEY | 20 CURVE ST | | | | WELLESLEY | MA | 02482-4660 |
| WILLIAM BAILEY | 3298 MAPLE RD | | | | MANISTEE | MI | 49660-9620 |
| WILLIAM BAIZE | BOX 697 | | | | BRENTWOOD | TN | 37024 |
| WILLIAM BAKER | 5953 EMMA | | | | ST LOUIS | MO | 63136-4844 |
| WILLIAM BALTIERRA | 30885 ELK ST | | | | NEW HAVEN | MI | 48048-2720 |
| WILLIAM BAMBERGER | 51 ELM STREET | | | | MILLBURN | NJ | 07041-2014 |
| WILLIAM BANNAN JR | 39350 MEYERS ROAD | | | | LADY LAKE | FL | 32159-3916 |
| WILLIAM BARABASH | 48689 FRENCH CREEK COURT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| WILLIAM BARKOWSKA JR | 6054 SECOND STREET | | | | MAYVILLE | MI | 48744-9166 |
| WILLIAM BARLETT | 4376 ROMFIELD CRESC | MISSISSAUGA ON L5M 3S6 CANADA | | | | | |
| WILLIAM BARON SHAPIRO | 16107 FOUNDERS BRIDGE CT | | | | MIDLOTHIAN | VA | 23113 |
| WILLIAM BARRY JACOBS | 24832 HIDDEN HILLS RD M | | | | LAGUNA NIGUEL | CA | 92677 |
| WILLIAM BARRY JACOBS | 723 DE WITT ST | | | | LINDEN | NJ | 07036-4045 |
| WILLIAM BARSTOW & LORRAINE LOVE JT TEN | 38 FRESHWATER LN | | | | HILTON HEAD | SC | 29928 |
| WILLIAM BARTHELMES & MRS ELIZABETH BARTHELMES JT TEN | 2 KERN DR | | | | BILLERICA | MA | 01821 |
| WILLIAM BARTON NEEL & MARGARET B NEEL JT TEN | 2308 N UPTON ST | | | | ARLINGTON | VA | 22207-4045 |
| WILLIAM BASNER | 3150 MILDRED | | | | WAYNE | MI | 48184-1467 |
| WILLIAM BATTAGLIA & MARY A BATTAGLIA & JIM DI PAOLA JT TEN | 35552 CHERRY HL | | | | WESTLAND | MI | 48185-3458 |
| WILLIAM BATTAGLIA & MARY A BATTAGLIA JT TEN TOD JIM DIPAOLA | 35552 CHERRY HILL | | | | WESTLAND | MI | 48185-3458 |
| WILLIAM BAUCUM | 597 YORK RD | | | | CROSSVILLE | TN | 38555 |
| WILLIAM BEHAN | APT 5A | 190 FIRST ST | | | MINEOLA | NY | 11501-4086 |
| WILLIAM BELASKY | C/O BARNHARD | 34-04 24TH STREET #4-H | | | LONG ISLAND CITY | NY | 11106-4466 |
| WILLIAM BELLAS | 3908 DAVENPORT | | | | METAMORA | MI | 48455-9637 |
| WILLIAM BENNETT | 1701 HONEY CREEK | | | | ADA | MI | 49301-9578 |
| WILLIAM BENTLEY TOD CYNTHIA E BENTLEY SUBJECT TO STA TOD RULES | 1711 HUNGARY ROAD | | | | RICHMOND | VA | 23228 |
| WILLIAM BEREZA CUST LUCAS BEREZA UTMA MI | 156 GRAND AVE NE | | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM BERKOWITZ CUST ADENA KAREN BERKOWITZ U/THE NYU-G-M-A | APT 7-H | 175 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024-1616 |
| WILLIAM BERKOWITZ CUST PERRY E BERKOWITZ U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 175 RIVERSIDE DRIVE | | | NEW YORK | NY | 10024-1616 |
| WILLIAM BERMUDEZ | 17 KING JOHN DRIVE | | | | NORWALK | OH | 44857-9556 |
| WILLIAM BERNARD SHELTON | 4364 FLAT STONE LN | | | | SNELLVILLE | GA | 30039-6707 |
| WILLIAM BERRIOS | 316 RONALD AVENUE | | | | GLASSBORO | NJ | 08028-2036 |
| WILLIAM BERTHA | 5863 MARSTONE LN | | | | GOLETA | CA | 93117-2120 |
| WILLIAM BIBO JR | 4118 N SUNSET COURT | | | | MADISON | WI | 53705 |
| WILLIAM BILYK | 938 TERRACE BLVD | | | | EWING | NJ | 08618-1902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM BIRD JACKSON | BOX 1205 | | | | DENISON | TX | 75021-1205 |
| WILLIAM BIRD JR | 15D | 328 CHAMPION HILLS | | | KUTTAWA | KY | 42055-6800 |
| WILLIAM BISHOP | ROUTE 4 BOX 59-B | | | | MADISONVILLE | KY | 42431-9804 |
| WILLIAM BISSELL | 312 BUCKINGHAM RD | | | | WEST PALM BEACH | FL | 33405-1608 |
| WILLIAM BLAINE HUMPHREY & THELMA I HUMPHREY JT TEN | 2700 BURCHAM DR #128A | | | | EAST LANSING | MI | 48823-3898 |
| WILLIAM BLAKE | 4925 WAYFARING TREE AVE | | | | LAS VEGAS | NV | 89131-2762 |
| WILLIAM BLYTHE | 2780 STATE STREET SUITE 6 | | | | SANTA BARBARA | CA | 93105 |
| WILLIAM BOARDMAN | C/O LAWRENCE UNIVERSITY | BOX 599 | | | APPLETON | WI | 54912-0599 |
| WILLIAM BOBO & ELIZABETH H BOBO JT TEN | 60 CATESBY CIR | | | | COLUMBIA | SC | 29206-4963 |
| WILLIAM BONHAM WOOD | 3007 CALCUTTA DR | | | | VERO BEACH | FL | 32960 |
| WILLIAM BOOKER JR | 4524 ARDEN PARK | | | | SILVERWOOD | MI | 48760-9746 |
| WILLIAM BORIN TR UW ANNA BORIN | SUITE 100 | 11900 GLOBE ROAD | | | LIVONIA | MI | 48150-1141 |
| WILLIAM BOWNAS JR | 7365 BELLAIRE AVE | | | | DUBLIN | OH | 43017-9193 |
| WILLIAM BOYCE CHEEK | PO BOX 485 | | | | ELON | NC | 27244-0485 |
| WILLIAM BOYD RAMSAY | 9631 E 27 ST | | | | TULSA | OK | 74129 |
| WILLIAM BOYD SILLS JR | 1807 NUTTAL AVE | | | | EDGEWOOD | MD | 21040-3245 |
| WILLIAM BRAD FOY | 909 EMMA DRIVE | | | | HOLLY | MI | 48442-1236 |
| WILLIAM BRADFORD CAMPBELL | 40 ELM AVENUE | | | | COLORADO SPRINGS | CO | 80906-3341 |
| WILLIAM BRADFORD DUNN | 20 EASTWOOD PKWY | | | | DEPEW | NY | 14043-4634 |
| WILLIAM BRADFORD SKENE | NITZER RD | | | | LEBANON | NJ | 08833 |
| WILLIAM BRADWAY VANNEMAN III | 1310 COPLEY DR | | | | WILMINGTON | DE | 19803-4118 |
| WILLIAM BRAMOWICZ | 1897 SATURDAY EVENING AVE | | | | DYER | IN | 46311 |
| WILLIAM BRENNAN III | 99 CORBIN RD | | | | HAMDEN | CT | 06517-2909 |
| WILLIAM BRETT GRAY | PO BOX 378 | | | | HUTSONVILLE | IL | 62433-0378 |
| WILLIAM BRETT HEICHER | 11205 W 80TH CT | | | | SAINT JOHN | IN | 46373-9709 |
| WILLIAM BRETT MARSHALL | 115 39TH AVE N | | | | NASHVILLE | TN | 37209 |
| WILLIAM BREWSTER | 821 LITTLE CONESTOGA RD | | | | GLENMOORE | PA | 19343-2009 |
| WILLIAM BRIAN KING & SUSAN JANE KING JT TEN | 5451 COLUMBIA RIVER RD | | | | PASCO | WA | 99301 |
| WILLIAM BRIAN POPPLETON | 135 EASTERN PARKWAY | APT 15D | | | BROOKLYN | NY | 11238-6093 |
| WILLIAM BRICE MCBRIDE & JANIE R MCBRIDE JT TEN | 4245 EAST ROAD | PO BOX 3068 | | | ELIDA | OH | 45807-0068 |
| WILLIAM BRIGHT | 20 CAMELOT | | | | EDWARDSVILLE | IL | 62025-3701 |
| WILLIAM BRISTOL TRACY | 227 CARICA ROAD | | | | NAPLES | FL | 34108-2618 |
| WILLIAM BRITTON CUST MARC BRITTON U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 3 WHITE PINE RD | | | UPPER SADDLE RIVER | NJ | 07458-2223 |
| WILLIAM BROUWER | 7274 WALNUT | | | | JENISON | MI | 49428-9729 |
| WILLIAM BROWN | 12202 SNOWDEN WOODS RD | | | | LAUREL | MD | 20708-2496 |
| WILLIAM BROWN | 15 PICKDALE DRIVE | | | | ROCHESTER | NY | 14626 |
| WILLIAM BROWN | 7921 FREELAND DR | | | | PLANO | TX | 75025 |
| WILLIAM BRUCE CHARLESWORTH | 2550 N LAKE DRIVE APT 6 | | | | MILWAUKEE | WI | 53211 |
| WILLIAM BRUCE FULTON | PO BOX 25 | | | | ARDSLEY ON HUDSON | NY | 10503-0025 |
| WILLIAM BRUCE MC CARTHY | 13311 BEMIS RD | | | | MANCHESTER | MI | 48158-8570 |
| WILLIAM BRUCE ROBINSON CURRY | 1990 SOMME AVE | WINDSOR ON N8W 1T8 CANADA | | | | | |
| WILLIAM BUCHANAN | 2201 EAST COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 |
| WILLIAM BURDA | 244 CATHERINE ST | | | | WILLIAMSVILLE | NY | 14221-4406 |
| WILLIAM BURDEN | 1032 NIMITZ LANE | | | | CINCINNATI | OH | 45230-3649 |
| WILLIAM BURKE FEDEROFF | 73414 RIVER RD | | | | COVINGTON | LA | 70435-2202 |
| WILLIAM BURTON | 612 BUCKSHIRE GLEN DR | | | | FLORENCE | KY | 41042-4715 |
| WILLIAM BURTON JR | 6314 HOOVER ROAD | | | | INDIANAPOLIS | IN | 46260-4741 |
| WILLIAM BUSSEY | 9399 BURNETTE ST | | | | DETROIT | MI | 48204-2830 |
| WILLIAM BUTCHEN | 30 THE PROMENADE | | | | NEW CITY | NY | 10956-4123 |
| WILLIAM BUTLER & LOUISE BUTLER JT TEN | 181 MOSS FARM RD | | | | BLACKSBURG | SC | 29702-9676 |
| WILLIAM BUTTERS | 1016 GURTEN STREET | | | | NEW BERN | NC | 28562 |
| WILLIAM C A STEVENSON | 325 BERTOLINO DR | | | | KENNER | LA | 70065-2532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C ABRAHAM | 683 OAK ST | | | | HUBBARD LAKE | MI | 49747-9676 |
| WILLIAM C ACTON | 32227 HAZELWOOD | | | | WESTLAND | MI | 48186-8936 |
| WILLIAM C ACTON & LETHA J ACTON JT TEN | 32227 HAZELWOOD | | | | WESTLAND | MI | 48186-8936 |
| WILLIAM C ALCORN & PATRICIA ALCORN TEN ENT | 309 RUNNYMEDE AVE | | | | JENKINTOWN | PA | 19046-2022 |
| WILLIAM C ALLEN | 523 POPLAR ST | | | | SHARON HILL | PA | 19079-1208 |
| WILLIAM C AMBROSE | 823 GREEN FOREST DRIVE | | | | SMYRNA | GA | 30082-3439 |
| WILLIAM C ANDERSON | 1262 MC KINLY RD | | | | FLUSHING | MI | 48433-9419 |
| WILLIAM C ANDERSON | 3101 KNOTTINGHAM DRIVE | | | | FLINT | MI | 48507-3423 |
| WILLIAM C ANDERSON CUST PATRICK LEE ANDERSON UGMA MI | 6110 HEATHFIELD DRIVE | | | | EAST LANSING | MI | 48823-9636 |
| WILLIAM C ARNOTT | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439-8559 |
| WILLIAM C ARTHER III CUST MATTHEW RICHARD ARTHER UTMA MD | 6032 MONROE AVE | | | | ELDERSBURG | MD | 21784-6668 |
| WILLIAM C BACON | 13 NOLAN DRIVE | | | | BLOOMFIELD | CT | 06002-2013 |
| WILLIAM C BALLAGH | 2060 TIMERLAKE DR | | | | LYNCHBURG | VA | 24502-3724 |
| WILLIAM C BALLARD JR | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21061-6341 |
| WILLIAM C BARNHILL | 7431 W ST CLAIR ST | | | | INDIANAPOLIS | IN | 46214-2542 |
| WILLIAM C BAUMGART | 3019 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-3733 |
| WILLIAM C BECKMAN | 34230 S BERTHA ST | | | | BLACK CYN CTY | AZ | 85324 |
| WILLIAM C BENMORE | 1623 17TH ST | # B | | | BAKERSFIELD | CA | 93301-4301 |
| WILLIAM C BENNETT | 12199 E ARIZONA | | | | AURORA | CO | 80012 |
| WILLIAM C BEUTLER | 8545 BERGIN RD | | | | HOWELL | MI | 48843-9032 |
| WILLIAM C BILDSTEIN | 9033 CLARK RD | | | | CLARKSTON | MI | 48346-1046 |
| WILLIAM C BISSETT III | 400 SUMMIT | | | | LAKE ORION | MI | 48362-2877 |
| WILLIAM C BLANFORD | 3508 GARDEN RD | APT H3 | | | BURLINGTON | NC | 27215-8719 |
| WILLIAM C BOUWKAMP | 1957 ALISON AVE | | | | P C BEACH | FL | 32407 |
| WILLIAM C BOWDEN | 5468 RIVER WOODS CT | | | | DEXTER | MI | 48130-9476 |
| WILLIAM C BOWMAN | 2610 BURNT HICKORY DR | | | | CUMMING | GA | 30028-4954 |
| WILLIAM C BOYCE JR | 36 JEFFERSON RD | | | | PRINCETON | NJ | 08540-3301 |
| WILLIAM C BRACKEN | 90 GLENGARRY DR | | | | LACEYS SPRING | AL | 35754-4152 |
| WILLIAM C BRADLEY | 5231 JOHNSTONE ST | | | | HALE | MI | 48739-9099 |
| WILLIAM C BROOKS | 46072 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090-9736 |
| WILLIAM C BROWN | 20507 WOODBEND | | | | NORTHVILLE | MI | 48167-3024 |
| WILLIAM C BROWN | 321 HUB BROWN RD | | | | BOONE | NC | 28607-8888 |
| WILLIAM C BROWN | 807 S GROVE PARK AVE | | | | TAMPA | FL | 33609-4812 |
| WILLIAM C BROWN | PO BOX 497 | | | | OSCODA | MI | 48750-0497 |
| WILLIAM C BRUNER | 2423 DELEVAN WAY | | | | SANTA ROSA | CA | 95404-3101 |
| WILLIAM C BRZEZINSKI | 2595 EDWIN DR | | | | WARREN | MI | 48092-2199 |
| WILLIAM C BUCKLAND TR UA 02/04/2004 EUGENE E HIRSCHBERG TRUST | 200 EAST DELAWARE APT 14F | | | | CHICAGO | IL | 60611 |
| WILLIAM C BURGETT | 1262 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| WILLIAM C BURNS | 3037 BAY VIEW DR | | | | FENTON | MI | 48430-3302 |
| WILLIAM C BURRIER | 1257 STEWART RD | | | | SALEM | OH | 44460-4165 |
| WILLIAM C CACO | 2249 PRIMROSE LANE | | | | AVON | OH | 44011-2603 |
| WILLIAM C CACO & CAROL A CACO JT TEN | 2249 PRIMROSE LANE | | | | AVON | OH | 44011-2603 |
| WILLIAM C CALKA | 3623 HERBEY STREET | | | | CANTON TWP | MI | 48188-2421 |
| WILLIAM C CAMPBELL | 6211 CHARLAND AVE | | | | NORTH PORT | FL | 34291 |
| WILLIAM C CAREY | #3 | 390 S HUDSON ST | | | DENVER | CO | 80246-1475 |
| WILLIAM C CARMICHAEL | 1985 RUDDY TURNSTONE LANE SE | | | | BOLIVIA | NC | 28422-8989 |
| WILLIAM C CARTE | 1503 N MAIN ST | | | | HILLSVILLE | VA | 24343-1140 |
| WILLIAM C CARTER | 1919 S CORNWELL AVE | | | | CLARE | MI | 48617-9749 |
| WILLIAM C CARTER | 37575 MARQUETTE ST | | | | WESTLAND | MI | 48185-3215 |
| WILLIAM C CAULDWELL | 516 MAGNOLIA DR | | | | PLAINFIELD | IN | 46168-1847 |
| WILLIAM C CHIN | 2642 WEST 230TH PLACE | | | | TORRANCE | CA | 90505-3140 |
| WILLIAM C CIGLIANO & MRS MARGARET E CIGLIANO JT TEN | 51 ELIZABETH DR | | | | OCEANPORT | NJ | 07757-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C CLARK JR & MRS CHERYL D CLARK JT TEN | C/O CLARK CHEVROLET-CADILLAC | PO BOX 1890 | | | PINEHURST | NC | 28374 |
| WILLIAM C CLINE | 1032 RIVERSIDE | | | | DEFIANCE | OH | 43512-2814 |
| WILLIAM C COLE | C/O REBBECCA LAKE WOOD | 415 E 12TH ST | SUITE 400 | | KANSAS CITY | MO | 64106 |
| WILLIAM C COLLINS | 7393 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9446 |
| WILLIAM C COMBS | 9133 BRAMLETT RD | | | | HARRISON | TN | 37341-9383 |
| WILLIAM C CONLIFFE | 528 NEW YORK AVE | | | | OGDENSBURG | NY | 13669-2512 |
| WILLIAM C CONNELL | 2765 HILLCREST DR | | | | EUREKA | CA | 95503-7123 |
| WILLIAM C COOKSON | 22156 18 MILE ROAD | | | | BIG RAPIDS | MI | 49307-9720 |
| WILLIAM C CORWIN | 1712 W BONITA ST | | | | PAYSON | AZ | 85541 |
| WILLIAM C CRAIN | 900 W 121ST STREET | | | | KANSAS CITY | MO | 64145-1013 |
| WILLIAM C CRALLE & IRENE F CRALLE JT TEN | 12671 ELISA LANE #215 | | | | SAN DIEGO | CA | 92128-5622 |
| WILLIAM C CRAWFORD | 23951 EUREKA | | | | WARREN | MI | 48091-4510 |
| WILLIAM C CROSS | 2002 2ND CREEK RD | | | | LUTTS | TN | 38471-5310 |
| WILLIAM C CROWLEY | 57 LOGAN AVE | | | | MEDFORD | MA | 02155-4027 |
| WILLIAM C DAILEY | 1004 BENT RD | | | | MEDIA | PA | 19063-1624 |
| WILLIAM C DANIELSON | 3620 IRONWOOD CIRCLE | UNIT #204 | | | BRADENTON | FL | 34209-6884 |
| WILLIAM C DAWSON | 3999 S WAVERLY ROAD | | | | EATON RAPIDS | MI | 48827-9718 |
| WILLIAM C DECKERT & JANET M DECKERT JT TEN | 11725 WOODWARD DR | | | | SHAWNEE MISSION | KS | 66210-2810 |
| WILLIAM C DELPH & RUTH H DELPH JT TEN | 6939 IDLEWOOD CRT N APT 1301 | | | | INDIANAPOLIS | IN | 46214 |
| WILLIAM C DEMERELL | 434 E SUMMIT ST | | | | BRECKENRIDGE | MI | 48615-9745 |
| WILLIAM C DENESZCZUK | 9144 PINE HILL CT | | | | SALINE | MI | 48176-9459 |
| WILLIAM C DEWITT | 8488 TAYLOR R 2 | | | | ZEELAND | MI | 49464-9477 |
| WILLIAM C DIAMOND & MARY DIAMOND JT TEN | 24283 PETERSBURG | | | | EASTPOINTE | MI | 48021-3403 |
| WILLIAM C DIETRICH II | 2170 CLYDE RD | | | | HIGHLAND | MI | 48357-2104 |
| WILLIAM C DOWNING | BOX 304 | | | | LYNDELL | PA | 19354-0304 |
| WILLIAM C DOWNING & MRS HELEN D DOWNING JT TEN | BOX 304 | | | | LYNDELL | PA | 19354-0304 |
| WILLIAM C DUGAN | 4 WILLOW STREET | | | | OXFORD | MI | 48371-4677 |
| WILLIAM C DUMORTIER | 6425 W 145TH ST | | | | OVERLAND PARK | KS | 66223-1808 |
| WILLIAM C DUNBAR | 6057 RICH ST RT2 | | | | DAVISON | MI | 48423-8964 |
| WILLIAM C DURWALD | 105 ELM STREET | | | | TONAWANDA | NY | 14150-2307 |
| WILLIAM C DUTY | 1037 E 2ND ST | | | | NORCO | CA | 91760-3046 |
| WILLIAM C DUYCK & GENE ANN DUYCK JT TEN | 5009 PAWNEE PATHWAY | | | | WICHITA FALLS | TX | 76310-1405 |
| WILLIAM C EDDY | 13266 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9517 |
| WILLIAM C EDWARDS | 8301 WOODHUE DR | | | | OKLAHOMA CITY | OK | 73135-6114 |
| WILLIAM C ELLIS | 14951 BELLE RIVER ROAD | | | | ALLENTON | MI | 48002-1905 |
| WILLIAM C ELLIS & CATHY LYNN ELLIS JT TEN | 14951 BELLE RIVER RD | | | | ALLENTON | MI | 48002-1905 |
| WILLIAM C ENGELKE | 111 DEER PARK RD | | | | WEATOGUE | CT | 06089-9737 |
| WILLIAM C ENGLISH | 216 S RICE ST | | | | LAMPASAS | TX | 76550-2434 |
| WILLIAM C ENSLEY | 6 FLEET CT | | | | SACRAMENTO | CA | 95831-2542 |
| WILLIAM C ERKKILA | 111 BRITTON LN | | | | CROSSVILLE | TN | 38558-8638 |
| WILLIAM C ERVIN | 243 MASTEN AVE | | | | BUFFALO | NY | 14209-1915 |
| WILLIAM C EVANS | 3310 S STATE RD 39 | | | | LEBANON | IN | 46052-9144 |
| WILLIAM C FANCHER | 237 TRAVIS LANE | | | | DAVENPORT | FL | 33837-8470 |
| WILLIAM C FARRIS & LYNNE R FARRIS JT TEN | 5021 TWIN LAKES DRIVE | | | | OLD HICKORY | TN | 37138-1234 |
| WILLIAM C FEESER CUST SCOTT A FEESER U/THE PA UNIFORM GIFTS TO MINORS | ACT | 5708 OAKSHIRE RD | | | BALTIMORE | MD | 21209-4218 |
| WILLIAM C FERO | PO BOX 626 | | | | WHITEWATER | WI | 53190-0626 |
| WILLIAM C FESSON | 1640 GERMANTOWN STREET | | | | DAYTON | OH | 45408-1353 |
| WILLIAM C FINK & GERDA K FINK JT TEN | 173 SALIGUGI WAY | | | | LOUDON | TN | 37774 |
| WILLIAM C FITZPATRICK | 11601 STONE RD | | | | FOWLER | MI | 48835-9746 |
| WILLIAM C FLETCHER | 657 VALLEYBROOK DR SE | | | | CEDAR RAPIDS | IA | 52403-1610 |
| WILLIAM C FOUGNIER | 113 GOLDENROD LN | | | | WARNERS | NY | 13164-9860 |
| WILLIAM C FOURNIER JR | 1952 WHEELER RD | | | | AUBURN | MI | 48611-9528 |
| WILLIAM C FRASER | FRASER & BARNHILL | 2608 COUNTRY HAVEN DRIVE | | | THOMPSONS STATION | TN | 37179-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C FREDERICK | 208 MARQUETTE STREET | | | | DURAND | MI | 48429-1415 |
| WILLIAM C FRENCH | 136 N MULBERRY ST | | | | MANSFIELD | OH | 44902-1237 |
| WILLIAM C G SAVAGE JR | 28005 INKSTER RD | | | | FARMINGTON HILLS | MI | 48334-5241 |
| WILLIAM C GALLAGHER | 2648 RICHMAR DR | | | | DAYTON | OH | 45434-6447 |
| WILLIAM C GALLOWAY | 105 EAST MCKIBBEN STREET | | | | ROSSVILLE | IL | 60963-1221 |
| WILLIAM C GAMMON & CATHERINE GAMMON TEN COM | 1308 DRIFTWOOD DR | | | | EULESS | TX | 76040-6451 |
| WILLIAM C GARRETT | 1220 EAST BARDEN ROAD | | | | CHARLOTTE | NC | 28226-5826 |
| WILLIAM C GAW | 4403 CHELSEA DRIVE | | | | ANDERSON | IN | 46013-4513 |
| WILLIAM C GAY JR | 7405 WRIGHT DR | | | | ATLANTA | GA | 30349-7911 |
| WILLIAM C GEARY | 22333 E 67TH ST | | | | BROKEN ARROW | OK | 74014-6622 |
| WILLIAM C GEDDIS | 18 APPLE BLOSSOM RD | | | | ANDOVER | MA | 01810-5402 |
| WILLIAM C GESTRING & MRS OPAL M GESTRING JT TEN | 9800 DIAMOND DR | | | | ST LOUIS | MO | 63137-3632 |
| WILLIAM C GILBERT | 7392 WYANDOT LANE | | | | MIDDLETOWN | OH | 45044-9237 |
| WILLIAM C GITZLAFF | 5300-56 AVE | | | | KENOSHA | WI | 53144 |
| WILLIAM C GRAY | 6056 JEFFREY MARK ST | | | | CYPRESS | CA | 90630-3932 |
| WILLIAM C GREEN | 2437 S HOLLY RD | | | | HOLLY | MI | 48442-8372 |
| WILLIAM C GREEN | 325 N PLUM ST | | | | GERMANTOWN | OH | 45327-1049 |
| WILLIAM C GREGORY & LYNNE A GREGORY JT TEN | 4780 MEADOWVIEW LN | | | | MILFORD | MI | 48380-2728 |
| WILLIAM C HAIR | 250 MC KINLEY | | | | TROY | MI | 48098-2965 |
| WILLIAM C HALL | 3419 TEST ROAD | | | | RICHMOND | IN | 47374-4941 |
| WILLIAM C HALLENBECK | 4617 KRENTAL STREET | | | | HOLT | MI | 48842-1115 |
| WILLIAM C HANSEN CUST WILLIAM GUSTAVE HANSEN UTMA WI | 9311 N UPPER RIVER RD | | | | MILWAUKEE | WI | 53217-1032 |
| WILLIAM C HARDING | 1917 DARTFORD RD | | | | BETHLEHEM | PA | 18015-5231 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM C HARRISON | PO BOX 33 | | | | PENDLETON | IN | 46064-0033 |
| WILLIAM C HATCHER | 21646 TREVOR CT | | | | MACOMB | MI | 48044-2282 |
| WILLIAM C HAUSMAN & SUSAN A HAUSMAN JT TEN | 41509 CLAIRPOINTE | | | | MT CLEMENS | MI | 48045-5920 |
| WILLIAM C HAWKINS & LAURIN B HAWKINS JT TEN | 8073 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8301 |
| WILLIAM C HAYES & CAROL HAYES JT TEN | 17 FLORENCE AVE | | | | MARLTON | NJ | 08053-2112 |
| WILLIAM C HENDERSON JR | 917 SE 5TH | | | | GD PRAIRIE | TX | 75051-3228 |
| WILLIAM C HEWSON & VINA C HEWSON TR WILLIAM C & VINA HEWSON TRUST UA | 06/21/96 | 454 GREENBUSH RD | | | E GREENWICH | RI | 02818-2042 |
| WILLIAM C HICKLIN | 75 MC LEMORE RD | | | | TAFT | TN | 38488-5110 |
| WILLIAM C HIEATT & JOAN M HIEATI JT TEN | BOX 514 | 221 N MAIN | | | NEW CASTLE | KY | 40050-2542 |
| WILLIAM C HOFFMAN | 506 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2841 |
| WILLIAM C HOLLIS | 6700 N SHORE DR | | | | OCEAN SPRINGS | MS | 39564-2536 |
| WILLIAM C HOLLOWAY & FAYE HOLLOWAY JT TEN | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM C HOLMAN | 7488 W SMITH RD | | | | MEDINA | OH | 44256-9132 |
| WILLIAM C HOLZ | 2041 MILLSTREAM ROAD | | | | LANCASTER | PA | 17602-1425 |
| WILLIAM C HOSFORD & MRS MARIAN H HOSFORD JT TEN | 97 STIRLING ROAD | | | | WARREN | NJ | 07059-5721 |
| WILLIAM C HOSKINS | 833 LEXINGTON AVE | | | | XENIA | OH | 45385-2013 |
| WILLIAM C HOYER | 3186 MALINA AVE | | | | DAYTON | OH | 45414-1642 |
| WILLIAM C HUFF 2ND & MRS THELMA R HUFF JT TEN | 1015 TOWNE MANOR CT | | | | KENNESAW | GA | 30144-2992 |
| WILLIAM C HUFFMAN | 9019 178TH ST | | | | JAMAICA | NY | 11432-5605 |
| WILLIAM C HUTCHISON | P O DRAWER M | | | | CORTEZ | CO | 81321-0678 |
| WILLIAM C ISAACS | 710 VAN EATON RD | | | | XENIA | OH | 45385-7344 |
| WILLIAM C JACKELEN | 65 DEER HILLS CT | | | | NORTH OAKS | MN | 55127-2208 |
| WILLIAM C JARSKI | 951 MAPLE COVE DRIVE | | | | LEONARD | MI | 48367-3415 |
| WILLIAM C JAY & PHYLLIS D JAY JT TEN | 21300 S NUNNELEY RD | | | | CLINTON TWP | MI | 48035-1631 |
| WILLIAM C JAYSKA | 35824 FARRAGUT ST | | | | WESTLAND | MI | 48186-4209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C JENNINGS | 2206 LODGE RD G | | | | FLINT | MI | 48532-4952 |
| WILLIAM C JOHANNES | 1298 E PALO VERDE STREET | | | | GILBERT | AZ | 85296-1316 |
| WILLIAM C JOHNSON | PO BOX 470 | | | | GENESEE | MI | 48437-0470 |
| WILLIAM C JOHNSON & MARETA F JOHNSON JT TEN | PO BOX 470 | | | | GENESEE | MI | 48437-0470 |
| WILLIAM C JOHNSON III & DONNALEA E SCHUSTER JOHNSON TR UA 01/28/92 | M-B WILLIAM C JOHNSON | 9705 CRESCENT COUT | | | TECUMSCH | MI | 49286 |
| WILLIAM C JOHNSON III & DONNALEA E SCHUSTER JOHNSON TR UA 01/28/92 | WILLIAM C JOHNSON III & | 9705 CRESCENT CT | | | TECUMSEH | MI | 49286-9639 |
| WILLIAM C JOHNSON JR | 14625 FORRER | | | | DETROIT | MI | 48227-2282 |
| WILLIAM C JU | 283 12TH AVE | | | | SAN FRANCISCO | CA | 94118-2103 |
| WILLIAM C JUDD | 5431 MILLINGTON RD | | | | COLUMBUS | OH | 43235-4064 |
| WILLIAM C JUSTICE | 1375 CAMBRIA | | | | TROY | MI | 48098-1222 |
| WILLIAM C KANTANY | GENERAL DELIVERY | RIO GRANDE 00745-9999 PUERTO RICO | | | | | |
| WILLIAM C KATSIKAS | 57 NEIL ST | | | | MARLBORO | MA | 01752-2835 |
| WILLIAM C KEENUM | PO BOX 682 | | | | HARTSELLE | AL | 35640-0682 |
| WILLIAM C KEHOE & VICTORIA A KEHOE JT TEN | 5327 FERN | | | | GRAND BLANC | MI | 48439-4321 |
| WILLIAM C KELDSEN | 649 HILLSIDE | | | | ELMHURST | IL | 60126-4246 |
| WILLIAM C KELLEY CUST EVAN WILLIAM JOCQUE UGMA MI | 5539 WALLING | | | | WATERFORD | MI | 48329-3264 |
| WILLIAM C KIERAN & MARIE B KIERAN JT TEN | 45 WILLOW ST | | | | DOVER | MA | 02030-2257 |
| WILLIAM C KIESTLER & LISA D KIESTLER JT TEN | 7480 S TEAPOT CIR | | | | IDAHO FALLS | ID | 83406 |
| WILLIAM C KIMBLE & GENEVIVE L KIMBLE TEN COM | BOX 1158 | | | | DOUGLAS | AZ | 85608-1158 |
| WILLIAM C KING | 820 LAGRANT RD | | | | TWINING | MI | 48766-9781 |
| WILLIAM C KNIGHT | 3402 ALLEN CT | | | | HUNTINGTON | WV | 25705-4002 |
| WILLIAM C KOCH | 3188 ROTTERDAM DRIVE | | | | CLIO | MI | 48420 |
| WILLIAM C KRONE TR WILLIAM C KRONE LIVING TRUST UA 09/03/97 | 2706 CARNATION DRIVE | | | | RICHARDSON | TX | 75082-4257 |
| WILLIAM C KRUSCHA | 10515 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| WILLIAM C KUNKLER JR | PO BOX 515 | | | | BOCA GRANDE | FL | 33921-0515 |
| WILLIAM C LAHMER | 3624 E DARWIN AVE | | | | CINCINNATI | OH | 45211-5416 |
| WILLIAM C LAMB | 14 HIDY AVE | | | | MASSENA | NY | 13662-3308 |
| WILLIAM C LANE & BARBARA B LANE TR WILLIAM C LANE REVOCABLE LIVING | TRUST UA 05/08/97 | 6639 ALTA DRIVE | | | BRIGHTON | MI | 48116-6220 |
| WILLIAM C LANKSTER | 106 FLEMING BOX 905 | | | | CATLIN | IL | 61817-0905 |
| WILLIAM C LAVALLEY | 22110 W ASHLEIGH MARIE DRIVE | | | | BUCKEYE | AZ | 85326 |
| WILLIAM C LEWIS | 1912 BROADHURST | | | | CINCINNATI | OH | 45240-1410 |
| WILLIAM C LEWIS | 24672 MULBERRY | | | | SOUTHFIELD | MI | 48034-3119 |
| WILLIAM C LEWIS | PO BOX 3698 | | | | KINGMAN | AZ | 86402-3698 |
| WILLIAM C LIGHT | 16 BOSTON PL | | | | NEW CASTLE | DE | 19720-4302 |
| WILLIAM C LIMING | 37088 S LAKESHORE BLVD | | | | EASTLAKE | OH | 44095-1205 |
| WILLIAM C LINDHOLM | 15343 SUSANNA CIR | | | | LIVONIA | MI | 48154-1535 |
| WILLIAM C LLOYD | 403 E 6TH ST | | | | BLOOMINGTON | IN | 47408 |
| WILLIAM C LOCKETT | 1308 WILDERNESS DRIVE | | | | AUSTIN | TX | 78746-6733 |
| WILLIAM C LONG JR | 1762 MAPLE AVE | | | | WELLSVILLE | OH | 43968-1157 |
| WILLIAM C LOVING JR | 4965 OLD ORR RD | | | | FLOWERY BR | GA | 30542-3442 |
| WILLIAM C LUNDBERG | 601 JOANNE LANE | | | | DE KALB | IL | 60115-1862 |
| WILLIAM C LYNCH & CEIL T LYNCH JT TEN | 4220 STURGEON CT | | | | SAN DIEGO | CA | 92130-2146 |
| WILLIAM C MACKIE | 7721 W COPPER MOON WAY | | | | TUCSON | AZ | 85743-5415 |
| WILLIAM C MACLEAN JR & ELIZABETH K MACLEAN TR WILLIAM C MACLEAN JR | REVOCABLE TRUST UA 03/09/98 | 1800 UPPER CHELSEA RD | | | COLUMBUS | OH | 43212-1938 |
| WILLIAM C MACNEILL & LETHA I MACNEILL TR UA 01/28/2009 MACNEILL | FAMILY TRUST | 17063 S E 80 LOCUSTWOOD CRT | | | THE VILLAGES | FL | 32162 |
| WILLIAM C MANBECK | 2950 SOUTH KEEL RIDGE | | | | HERMITAGE | PA | 16148-6331 |
| WILLIAM C MANUS CUST CYNTHIA MANUS UGMA NY | 58 LONGVIEW AVENUE | | | | ROCKY POINT | NY | 11778-9128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C MARCH | 3241 TANABERRY CIR | | | | MACEDON | NY | 14502-8635 |
| WILLIAM C MARCUM | 3900 RICHARD AVENUE | | | | GROVE CITY | OH | 43123-2848 |
| WILLIAM C MARLETT | 31575 PINTO | | | | WARREN | MI | 48093-7626 |
| WILLIAM C MARLETT & JUDITH ANN MARLETT JT TEN | 31575 PINTO | | | | WARREN | MI | 48093-7626 |
| WILLIAM C MARSH JR | 1454 VERDALE DR | | | | CINCINNATI | OH | 45230-2264 |
| WILLIAM C MARTIN | 413 PLANTATION CREST COURT | | | | BATON ROUGE | LA | 70810-4962 |
| WILLIAM C MARX | 210 MOUNTAIN REST ROAD | | | | NEW PALTZ | NY | 12561-2824 |
| WILLIAM C MASON | 14308-D CANALVIEW DRIVE | | | | DELRAY BEACH | FL | 33484-2658 |
| WILLIAM C MATHEWS & BRENDA K MATHEWS JT TEN | ROUTE 11 BOX 672 | | | | BEDFORD | IN | 47421-9701 |
| WILLIAM C MATTHEWS | 28012 W OVIATT | | | | BAY VILLAGE | OH | 44140-2145 |
| WILLIAM C MC JAMES | 11 EVERGREEN COURT | | | | HILLSBOROUGH | NJ | 08844-3816 |
| WILLIAM C MC MORRAN | 5724 GREEN OAK DR | | | | LOS ANGELES | CA | 90068-2506 |
| WILLIAM C MCABEE | 205 LEE AVE NW | | | | HARTSELLE | AL | 35640-8544 |
| WILLIAM C MCCAIG | 3700 PENNS CHAPEL | | | | BOWLING GREEN | KY | 42101-9315 |
| WILLIAM C MCCRACKEN | 1143 BRIERLY LANE | | | | MUNHALL | PA | 15120-3502 |
| WILLIAM C MCCULLOUGH | BOX 767545 | | | | ROSWELL | GA | 30076-7545 |
| WILLIAM C MCFARLAND | 1131 SKELP LEVEL RD | | | | DOWNINGTOWN | PA | 19335-4021 |
| WILLIAM C MCGEE TR UA 4/12/06 WILLIAM C MCGEE MARITAL TRUST | 1270 MONTCLAIRE WAY | | | | LOS ALTOS | CA | 94024 |
| WILLIAM C MCGEORGE | PO BOX 106 | | | | DARLINGTON | PA | 16115-0106 |
| WILLIAM C MCMASTERS & DIXIE E MCMASTERS JT TEN | 2520 NEW CASTLE CT | | | | CLERMONT | FL | 34711-5944 |
| WILLIAM C MEDFORD TR UA 05/03/1996 SHARON A MEDFORD TRUST | 595 N UNION AVE | | | | SALEM | OH | 44460-2354 |
| WILLIAM C MERRIMAN | 3158 STIRLING | | | | AUBURN HILLS | MI | 48326-1639 |
| WILLIAM C MERSHON & SHIRLEY A MERSHON JT TEN | 9 WENDOVER RD | | | | YARDLEY | PA | 19067-1993 |
| WILLIAM C MILLER | 8233 N GENESEE RD | | | | MT MORRIS | MI | 48458-8985 |
| WILLIAM C MILLER | PO BOX 83752 | | | | PHOENIX | AZ | 85071-3752 |
| WILLIAM C MILLER & ESTAIENE L MILLER TR WILLIAM C & ESTAIENE L MILLER | LIVING TRUST UA 11/22/94 | 492 WALK ABOUT WAY | | | PORT ANGELES | WA | 98363 |
| WILLIAM C MITCHELL | 148 PLEASANT DR | | | | CHESHIRE | CT | 06410-2209 |
| WILLIAM C MITCHELL | 2605 TRAIL CREEK ROAD | | | | EDMOND | OK | 73003-4536 |
| WILLIAM C MOORE | | | | | BRYAN | OH | 43506 |
| WILLIAM C MOORE | 595 CAPAUGRIS | | | | TROY | MO | 63379-1713 |
| WILLIAM C MOREY | 5444 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM C MORGAN JR | PO BOX 6135 | | | | OCEAN VIEW | HI | 96737-6135 |
| WILLIAM C MORGENROTH | 6104 PAREDES LINE RD | | | | BROWNSVILLE | TX | 78526 |
| WILLIAM C MORLOCK | 76 GLOUCESTER ST | | | | CLIFTON PARK | NY | 12065 |
| WILLIAM C MORRISON & BARBARA A MORRISON TEN ENT | 35 GLENVIEW DR | | | | GLEN MILLS | PA | 19342-1115 |
| WILLIAM C MOSS & MICHELE S MOSS TR WILLIAM C & MICHELE S MOSS TRUST | UA 03/05/02 | 312 HOBART AVE | | | SAN MATEO | CA | 94402-2931 |
| WILLIAM C MULLINAX | 4546 OLD NORC LVLLE ROAD | | | | DULUTH | GA | 30136 |
| WILLIAM C MUNDY | PO BOX 290S | | | | PALM SPRINGS | CA | 92263 |
| WILLIAM C MUNRO | 21225 CO RD 624 | | | | HILLMAN | MI | 49746-7946 |
| WILLIAM C MURDIE | 30370 BALFOUR DR | | | | NOVI | MI | 48377-3903 |
| WILLIAM C NALLY & STEVEN W NALLY JT TEN | 6083 BAHIA DEL MAR CIR | APT 463 | | | ST PETERSBURG | FL | 33715-2377 |
| WILLIAM C NARDO & SANDRA L NARDO TR NARDO FAMILY TRUST UA 04/22/04 | 1630 COUNTY ROAD 1095 | | | | ASHLAND | OH | 44805 |
| WILLIAM C NEILD | PO BOX 35-3970 | | | | PALM COAST | FL | 32135-3970 |
| WILLIAM C NELSON JR | 3715 S FENMORE RD | | | | MERRILL | MI | 48637-9649 |
| WILLIAM C NEUHAUS TR WILLIAM C NEUHAUS REVOCABLE TRUST UA 10/24/01 | 189 SUGAR HILL RD | | | | REXFORD | NY | 12148-1413 |
| WILLIAM C NEWMAN | 3806 HILLCREST DR | | | | EL PASO | TX | 79902-1707 |
| WILLIAM C NICKERSON | 14790 AIRPORT RD 50 | | | | ATLANTA | MI | 49709-9340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C NIXON | 1124 WAYCROFT CT | | | | ROCHESTER | MI | 48307-6043 |
| WILLIAM C NOLAN | 1201 BENTLEY DR | | | | MONROE | MI | 48162 |
| WILLIAM C NORLANDER | 125 N MYRTLE | | | | ELMHURST | IL | 60126-2624 |
| WILLIAM C NORTON & JON R NORTON JT TEN | 128 SCHIRMER PARKWAY | | | | BUCHANAN | MI | 49107-9416 |
| WILLIAM C NYLIN CUST ELIZABETH CATHERINE NYLIN UGMA TX | 7209 WATER S EDGE DR | | | | THE COLONY | TX | 75056-3459 |
| WILLIAM C O DELL | 733 ERCAMA STREET | | | | LINDEN | NJ | 07036-5725 |
| WILLIAM C OBERLIN III | 33 KIRBY ST | | | | MARLBOROUGH | MA | 01752-2109 |
| WILLIAM C ODELL | 27 WINDY HILL DRIVE | | | | PLYMOUTH | MA | 02360-3142 |
| WILLIAM C OLDENBURG | 7220 SWAN CREEK RD | | | | SAGINAW | MI | 48609-5389 |
| WILLIAM C OTTE | PO BOX 11410 | | | | CINCINNATI | OH | 45211 |
| WILLIAM C PACK | 6422 E CALLE DE AMIGOS | | | | TUCSON | AZ | 85750-2005 |
| WILLIAM C PATTERSON & MARY A PATTERSON JT TEN | 2300 MONTEVALLO RD UNIT 10 | | | | BIRMINGHAM | AL | 35223 |
| WILLIAM C PEFFERMAN | 108 GLENVIEW DRIVE | | | | N MARTINSVLLE | WV | 26155 |
| WILLIAM C PENNINGTON | 141 COUNTRY RD 3861 | | | | HAWKINS | TX | 75765 |
| WILLIAM C PERKINS | 5958 BIRD RD | | | | BYRON | NY | 14020 |
| WILLIAM C PEYTON | 403 8TH ST N | | | | WHEATON | MN | 56296-1445 |
| WILLIAM C PHELPS | 8165 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| WILLIAM C PHILLIPS | 2521 WASHINGTON ST | | | | WILMINGTON | DE | 19802-4157 |
| WILLIAM C PIERCE | 221 STEWART ST | | | | MUSKEGON | MI | 49442-1841 |
| WILLIAM C PITTER ADMINISTRATOR OF ESTATE OF RUTH T RITTER | 14604 ANDERSON ST | | | | DALE CITY | VA | 22193-1214 |
| WILLIAM C POMPOS & MARIA Z POMPOS JT TEN | 3335 COVE RD | | | | TEQUESTA | FL | 33469-2412 |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON N9J 3E6 CANADA | | | | | |
| WILLIAM C POWERS | 852 HURON ST | WINDSOR ON N9J 3E6 CANADA | | | | | |
| WILLIAM C PRICE | PO BOX 983 | | | | MAYNARDVILLE | TN | 37807-0983 |
| WILLIAM C QUILLIAM | 9575 WORMER | | | | REDFORD | MI | 48239-1680 |
| WILLIAM C RADO | 408 ASBURY LANE | | | | NILES | OH | 44446-2851 |
| WILLIAM C RASH | 19352 S LAKEVIEW PL | | | | CLAREMORE | OK | 74017-4612 |
| WILLIAM C REED | PO BOX 108 | | | | ENGLISH | IN | 47118-0108 |
| WILLIAM C REISINGER | 3 ACRE CT | | | | BALTIMORE | MD | 21234-1803 |
| WILLIAM C RICHARDSON | 2676 BRESSI RANCH WAY | | | | CARLSBAD | CA | 92009-3057 |
| WILLIAM C RIFFLE | 700 WEST PETE ROSE WAY | | | | CINCINNATI | OH | 45203-1892 |
| WILLIAM C RILEY | RR 1 BOX 120 | | | | GOSPORT | IN | 47433-8107 |
| WILLIAM C RITCHIE | 331 SOUTH JACKSON | | | | BROOKHAVEN | MS | 39601-3301 |
| WILLIAM C RITSON | 9611 DUNDAWAN ROAD | | | | BALTIMORE | MD | 21236-1011 |
| WILLIAM C ROBINSON | 10201 N VASSAR ROAD | | | | MOUNT MORRIS | MI | 48458-9718 |
| WILLIAM C ROBINSON | 9805 W GALIGER WAY | | | | YORKTOWN | IN | 47396 |
| WILLIAM C ROEDER | 28 TREETOP CIRCLE | | | | ORMOND BEACH | FL | 32174-9206 |
| WILLIAM C ROGERS | 319 S MARSHALL | | | | PONTIAC | MI | 48342-3248 |
| WILLIAM C RUEHL | 127 SHOMATE DR | | | | LONGWOOD | FL | 32750-3040 |
| WILLIAM C RUSHTON | 4851 S LICK CREEK RD | | | | MORGANTOWN | IN | 46160-9599 |
| WILLIAM C RUSSELL | 194 LAKES RD | | | | BETHLEHEM | CT | 06751 |
| WILLIAM C SAMPLE | 3617 WABASH AVE | | | | BALTIMORE | MD | 21215-7435 |
| WILLIAM C SANDERS | RR 2 BOX 582 | | | | PHILIPPI | WV | 26416-9207 |
| WILLIAM C SAUCKE & JEAN E SAUCKE JT TEN | 4352 ST PAUL BOULEVARD | | | | ROCHESTER | NY | 14617-2238 |
| WILLIAM C SCHMITZ | 5320 LAKEWOOD RD | | | | HARSHAW | WI | 54529-9701 |
| WILLIAM C SCHNEIDER | 751 CAMBRIDGE DRIVE | | | | JANESVILLE | WI | 53545-2792 |
| WILLIAM C SCROGGS & JUNE W SCROGGS JT TEN | PO BOX 7 | | | | MORAVIAN FALLS | NC | 28654-0007 |
| WILLIAM C SEAMAN & MRS ROSANN T SEAMAN JT TEN | 105 ARTEMIS BLVD | | | | MERRITT ISLAND | FL | 32953-3137 |
| WILLIAM C SELLS | 51 DEVONSHIRE | | | | YORKTOWN | IN | 47396 |
| WILLIAM C SEMON | 230 WINECOFF DR | | | | FAYETTEVILLE | GA | 30214-7106 |
| WILLIAM C SETTLE | 33392 BROWNLEA | | | | STERLIGN HTS | MI | 48312-6612 |
| WILLIAM C SEVENS | 6676 ORCHARD BLVD | | | | PARMA HEIGHTS | OH | 44130-4226 |
| WILLIAM C SEYMORE | 103 RED BERRY CT | | | | PRATTVILLE | AL | 36067 |
| WILLIAM C SHANNON | 9240 EMILY DR | | | | DAVISON | MI | 48423-2866 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM C SHAULTS | 15132 S LARKSPUR LN | | | | ORLAND PARK | IL | 60462-4209 |
| WILLIAM C SHEA | 2810 WESTERLAND DR | | | | HOUSTON | TX | 77063-3838 |
| WILLIAM C SHEDD | G 5121 FLUSHING RD | | | | FLUSHING | MI | 48433 |
| WILLIAM C SHELTON | 134 PRICE ST | | | | DECATUR | IL | 62522-1149 |
| WILLIAM C SHENBERGER | 2002 CHARLION DOWNS LN | | | | APEX | NC | 27502 |
| WILLIAM C SHEPHERD | 4465 BEAM ROAD | | | | CRESTLINE | OH | 44827-9634 |
| WILLIAM C SHEPPARD | 31377 BANDAN CT | | | | TEMECULA | CA | 92592-5718 |
| WILLIAM C SHIECK | 11140 WEST STANLEY ROAD | | | | FLUSHING | MI | 48433-9205 |
| WILLIAM C SHOOK | 936 HICKORY HILL RD | | | | THOMASTON | CT | 06787-1025 |
| WILLIAM C SHRADER & PATRICIA L SHRADER JT TEN | 121 WOODVIEW DRIVE | | | | ORCHARD PARK | NY | 14127-2751 |
| WILLIAM C SHRIVER | 6732 RIESMAN LN | | | | CHARLOTTE | NC | 28210-4398 |
| WILLIAM C SIMERSON | 5254 PATTERSON RD | | | | SNOVER | MI | 48472-9334 |
| WILLIAM C SISSON | 561 FREW RUN RD | | | | FREWSBURG | NY | 14738-9777 |
| WILLIAM C SKELLY | 2976 MICKEY LANE TRAIL | | | | TRAVERSE CITY | MI | 49684-9088 |
| WILLIAM C SLAYTON | 3401 N CASTLE DR | | | | PRESCOTT VALLEY | AZ | 86314-2707 |
| WILLIAM C SLEEMAN JR | 955 HARPERSVILLE RD | APT 1037 | | | NEWPORT NEWS | VA | 23601-1094 |
| WILLIAM C SMITH CUST JAMES K SMITH UGMA PA | 424 LEWIS WHARF | | | | BOSTON | MA | 02110-3917 |
| WILLIAM C SMITH TR WILLIAM C SMITH TRUST UA 9/14/99 | 1253 PARK ST | | | | CLEARWATER | FL | 33756-5827 |
| WILLIAM C SNYDER | 328 HASBROUCK ST | | | | OGDENSBURG | NY | 13669-1820 |
| WILLIAM C SOMERS | 215 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5165 |
| WILLIAM C SPANGLER | 6309 WILD LAKE DR | | | | ELDERSBURG | MD | 21784-8651 |
| WILLIAM C SPICER | 636 MITCHELL ST | | | | ELMHURST | IL | 60126-4370 |
| WILLIAM C STAKER JR | 4637 OLD MILL ROAD | | | | SPRINGFIELD | OH | 45502-9747 |
| WILLIAM C STAKER JR & SUSAN A STAKER JT TEN | 4637 OLD MILL ROAD | | | | SPRINGFIELD | OH | 45502-9747 |
| WILLIAM C STAKER SR | 1938 E MILE RD | | | | SPRINGFIELD | OH | 45503-2830 |
| WILLIAM C STARKIE | 12 CARLISLE ST | | | | ELLSWORTH | ME | 04605-1502 |
| WILLIAM C STEPHEN | 4540 STATE ROUTE 9 | | | | SALEM | OH | 44460-9519 |
| WILLIAM C STEVA | 513 LYBRAND ST | | | | POSTVILLE | IA | 52162-9762 |
| WILLIAM C STEVENS | 22472 VICTORY DR | | | | HAYWARD | CA | 94541-5940 |
| WILLIAM C STEWART & FRANCES W STEWART JT TEN | 5114 KINGFISHER | | | | HOUSTON | TX | 77035-3017 |
| WILLIAM C SUMMERS & MRS WILMA P SUMMERS JT TEN | 450 ST RONAN ST | | | | NEW HAVEN | CT | 06511-2251 |
| WILLIAM C SUSSMAN | PO BOX 565175 | | | | MIAMI | FL | 33256-5175 |
| WILLIAM C SWEATT | 2497 GOLFVIEW CIR | | | | FENTON | MI | 48430-9633 |
| WILLIAM C TAGGART | 1522 7TH ST | | | | CUY FALLS | OH | 44221-4620 |
| WILLIAM C TANNEBRING JR | 658 CABOT STREET | | | | BEVERLY | MA | 01915-1026 |
| WILLIAM C TAYLOR & DONNA J TAYLOR JT TEN | 532 NOTRE DAME DRIVE | | | | AUSTINTOWN | OH | 44515-4114 |
| WILLIAM C TETRO | 138 FARMINGTON CHASE | CRESCENT | | | FARMINGTON | CT | 06032-3192 |
| WILLIAM C THORMAN | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 |
| WILLIAM C THORMAN CUST TARA K THORMAN UTMA IA | 2070 77TH ST | | | | BLAIRSTOWN | IA | 52209-9502 |
| WILLIAM C THORPE | 13820 EATON PIKE | | | | NEW LEBANON | OH | 45345-9298 |
| WILLIAM C TOMPSON | 120 BLACKJACK CROSSING | | | | WALPOLE | NH | 03608 |
| WILLIAM C TORREY | 2515 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| WILLIAM C TOTTEN | 1505 GREENWOOD DRIVE | | | | PISCATAWAY | NJ | 08854-2040 |
| WILLIAM C TREJO | PO BOX 214792 | | | | AUBURN HILLS | MI | 48321-4792 |
| WILLIAM C TRIPP | 222 NW 11TH AVE | | | | PORTLAND | OR | 97209 |
| WILLIAM C TUITE | 421 E 4TH ST | | | | ALEXANDRIA | IN | 46001-2503 |
| WILLIAM C TURNER | 4955 BECKER DR | | | | DAYTON | OH | 45427-3021 |
| WILLIAM C TURNER & VIRGINIA L TURNER JT TEN | 12912 SHERAMDI | | | | LONGMONT | CO | 80503-7890 |
| WILLIAM C TURNER JR | 6248 MANTZ AVENUE | | | | DAYTON | OH | 45427-1831 |
| WILLIAM C TURSKI | 1125 CHESTNUT STREET | | | | WYANDOTTE | MI | 48192-4916 |
| WILLIAM C TWIGGS | 626 E SIXTH ST | | | | MONROE | MI | 48161-1202 |
| WILLIAM C UNDERWOOD | 187 LAKESHORE PT | | | | HOWELL | MI | 48843-7565 |
| WILLIAM C UNDEUTSCH | 4611 COACH ROAD | | | | COLUMBUS | OH | 43220-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM C VAUGHAN | 11322 CONWAY RD | | | | FRONTENAC | MO | 63131-2403 |
| WILLIAM C VOSS | 14922 STONEMEADE LANE | | | | CYPRESS | TX | 77429-1873 |
| WILLIAM C VOYE JR | A5 8 URB BALDORIOTY | PONCE 731 PUERTO RICO | | | | | |
| WILLIAM C WAGHORNE TR UA 02/19/2009 WILLIAM C WAGHORNE LIVING TRUST | 1366 BOWERS RD | | | | LAPEER | MI | 48446 |
| WILLIAM C WALES | 143 CENTER | | | | CARLETON | MI | 48117-9303 |
| WILLIAM C WALLACE II | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879-4810 |
| WILLIAM C WALLACE II & MRS BARBARA M WALLACE JT TEN | 216 MINISTERIAL RD | | | | WAKEFIELD | RI | 02879-4810 |
| WILLIAM C WALLINGTON | 2649 119TH ST | | | | TOLEDO | OH | 43611-2226 |
| WILLIAM C WALP & NANCY L WALP JT TEN | 41 E MAIN ST | | | | CLIFTON SPRING | NY | 14432-1225 |
| WILLIAM C WALTERS & HELEN L MILLSOP JT TEN | 45 BLUEBERRY LANE | | | | GROVE CITY | PA | 16127-4675 |
| WILLIAM C WARD | 2489 CADWALLDER-SONK RD | | | | CORTLAND | OH | 44410-9425 |
| WILLIAM C WARE | 5327 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |
| WILLIAM C WARREN | 449 REDHILL CENTER RD | | | | LAWRENCEBURG | TN | 38464-6850 |
| WILLIAM C WATSON & WILLIAM ERIC WATSON JT TEN | 9016 BURT RD | | | | DETROIT | MI | 48228-1610 |
| WILLIAM C WEBBER | 202 MONTBLEU DR | | | | GETZVILLE | NY | 14068-1331 |
| WILLIAM C WEIR CUST ANDREW SCOTT WEIR UGMA NE | 1050 WHIPPLE AVE | | | | REDWOOD CITY | CA | 94062-1437 |
| WILLIAM C WELCH JR | 3301 STREAMRIDGE CT W | | | | ANTIOCH | TN | 37013-1188 |
| WILLIAM C WELLDAY | 1655 E M-36 | | | | PINCKNEY | MI | 48169-8150 |
| WILLIAM C WEYANDT JR & FLORA M WEYANDT TR THE 2002 WEYANDT FAMILY | LIVING TRUST UA 2/12/02 | 2913 WALTON COURT | | | PINOLE | CA | 94564-1030 |
| WILLIAM C WHITE | 2565 ASPEN CREEK LANE #201 | | | | NAPLES | FL | 34119 |
| WILLIAM C WHITE | PO BOX 99 | | | | JANE LEW | WV | 26378-0099 |
| WILLIAM C WHITEHEAD | 10640 AIRVIEW DRIVE | | | | NO HUNTINGDON | PA | 15642-4220 |
| WILLIAM C WICKERSHAM | 2204 LANDAN DR | | | | LOUISVILLE | KY | 40218-1506 |
| WILLIAM C WIGGENHORN & EMMER H WIGGENHORN TR WIGGENHORN FAMILY REV | LIVING TRUST UA 10/20/00 | 5636 N RIVER RD | | | SPRINGFIELD | OH | 45502-6326 |
| WILLIAM C WIKE | 4819 SOUTH 700 WEST | | | | HUNTINGTON | IN | 46750-9141 |
| WILLIAM C WILBOURN | 3251 BRIDALEWOOD DRIVE | | | | ROCHESTER | MI | 48306-4745 |
| WILLIAM C WILDER | 24 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| WILLIAM C WILLIAMS JR | 5741 LARRYAN DRIVE | | | | WOODLAND HILLS | CA | 91367-4041 |
| WILLIAM C WILSON | 1327 S PALM STREET | | | | ANAHEIM | CA | 92805-6033 |
| WILLIAM C WOLESLAGLE JR | 1955 W BLOOMFIELD RD | | | | HONEOYE FALLS | NY | 14472-9101 |
| WILLIAM C WOOD | 12305 EASTFIELD RD | | | | HUNTERSVILLE | NC | 28078-6617 |
| WILLIAM C WOODEN | 2310 PORTER ST | | | | INDIANAPOLIS | IN | 46231-1266 |
| WILLIAM C WOODS & JANET B WOODS JT TEN | 1479 WEIL RD | | | | LEBANON | IL | 62254-1811 |
| WILLIAM C WORLEY | 9549 S CONSTANCE | | | | CHICAGO | IL | 60617-4768 |
| WILLIAM C ZANDI III CUST MARISA A ZANDI UTMA TN | 1007 EDEN PARK DRIVE | | | | FRANKLIN | TN | 37067 |
| WILLIAM C ZIETLOW | 1257 GADY ROAD | | | | ADRIAN | MI | 49221-9381 |
| WILLIAM C ZIMMERMAN | 8741 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-8932 |
| WILLIAM CALDWELL JR | 6044 BROOKSTONE LN | | | | GRANDBLANC | MI | 48439-9432 |
| WILLIAM CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023-7376 |
| WILLIAM CAMPBELL TAYLOR JR | 3002 BALMORAL CRESCENT | | | | FLOSSMOOR | IL | 60422-1405 |
| WILLIAM CANAVAN | 144 32 35TH AVE APT C43 | | | | FLUSHING | NY | 11354 |
| WILLIAM CANNON | 1638 CLIFF DR | | | | EDGEWATER | MD | 21037 |
| WILLIAM CANTY JR | 910 LAZYWOOD LN | | | | SHREVEPORT | LA | 71108-5912 |
| WILLIAM CARL JORDAN | 19450 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-3905 |
| WILLIAM CARL WALLACE | 2002 RUSTIC OAK LN | | | | RICHMOND | TX | 77469-5651 |
| WILLIAM CARL WHITLOCK JR | # 3 GILDERSLEEVE WOOD | | | | CHARLOTTESVILLE | VA | 22903-3207 |
| WILLIAM CARR | PO BOX 14107 | | | | DETROIT | MI | 48214-0107 |
| WILLIAM CARSWELL | ATTN LOUVENIA CARSWELL | 14236 ALMA ST | | | DETROIT | MI | 48205-4015 |
| WILLIAM CARTER | 2016 ANDERSON HWY | | | | CUMBERLAND | VA | 23040-2500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM CARTER | 243 JUDSON ST | | | | PONTIAC | MI | 48342-3041 |
| WILLIAM CARTER | 2479 COUNTRY CLUB RD | APT 200H | | | SPARTANBURG | SC | 29302-4251 |
| WILLIAM CARTER HOBGOOD | 2600 NETHERLAND AVE APT 2707 | | | | RIVERDALE | NY | 10463-4821 |
| WILLIAM CARTER WALL JR CUST WILLIAM AUGUST WALL UGMA AL | 100 JOEY CIRCLE | | | | OWENS CROSS ROADS | AL | 35763-9591 |
| WILLIAM CARWINDAV HADLEY | 12234 WOODSIDE DR | | | | GRAND BLANC | MI | 48439-1637 |
| WILLIAM CARY FORBES | 806 FOREST VIEW DR | | | | VERONA | WI | 53593-1703 |
| WILLIAM CARY HOOD | 541 SANDY RIDGE RD | | | | DUNCAN | MS | 38740-4407 |
| WILLIAM CASHMAN | ATTN MAURICE P CASHMAN | 2789 YELLOW RIBBON LN | | | BEND | OR | 97701-7627 |
| WILLIAM CEJKA | 900 WESTVIEW DR | | | | MARION | IA | 52302 |
| WILLIAM CHADWICK PERRINE | 500 BELLE GROVE LN | | | | RICHMOND | VA | 23229-7254 |
| WILLIAM CHADWICK SHAW | PO BOX 238 | | | | KILLINGTON | VT | 05751-0238 |
| WILLIAM CHANCE | 930 KINGS MOUNTAIN RD | | | | DELAND | FL | 32720-1407 |
| WILLIAM CHAPIN | 6 JUNIPER CIRCLE | RR1 BOX 353 C1 | | | SARANAC LAKE | NY | 12983-9601 |
| WILLIAM CHAPMAN | PO BOX 1425 | | | | ADMORE | OK | 73402-1425 |
| WILLIAM CHARLES ABDELLA | 9481 HEDDY DR | | | | FLUSHING | MI | 48433-1051 |
| WILLIAM CHARLES BATES | 60C VILLAGE II DRIVE | | | | HILTON | NY | 14468 |
| WILLIAM CHARLES CUBBERLEY | 109 EAST 73RD ST APT 2C | | | | NY | NY | 10021-3571 |
| WILLIAM CHARLES HARRIS | 1568 WEHRLE DR | | | | BUFFALO | NY | 14221-6959 |
| WILLIAM CHARLES JONES JR | 6118 MACBETH DRIVE | | | | BALTIMORE | MD | 21239-1910 |
| WILLIAM CHARLES PALUK | 720 PROSPECT AVE | | | | PINE BEACH | NJ | 08741-1230 |
| WILLIAM CHARLES REVELOS | 207 FERRERO DR | | | | HEALDSBURG | CA | 95448-3464 |
| WILLIAM CHARLES TATE | 14-24 WATERGATE VILLAS EAST | 7101 BOLONGO BAY | | | ST THOMAS | VI | 00802 |
| WILLIAM CHARLIE PERRY | 3042 CO RD 162 | | | | PISGAH | AL | 35765-8434 |
| WILLIAM CHENITZ PC EMPLOYEES PENSION PLAN U-A DTD 11/1/77 | 9 FAWN DR | | | | LIVINGSTON | NJ | 07039-1905 |
| WILLIAM CHESNEY DE GROAT JR & DOROTHY A DE GROAT TEN ENT | 6357 BURCHFIELD AVE | | | | PITTSBURGH | PA | 15217-2732 |
| WILLIAM CHESTER SHARPE | 447 S SUSAN CREEK DRIVE | | | | STONE MOUNTAIN | GA | 30083-4425 |
| WILLIAM CHIARILLO | 15 SIGOURNEY STREET | | | | BRISTOL | CT | 06010-6883 |
| WILLIAM CHOWN | 2648 MANCHESTER | | | | ANN ARBOR | MI | 48104-6500 |
| WILLIAM CHRISMAN | 3511 BASSETT CT | | | | MISSOURI CITY | TX | 77459-6422 |
| WILLIAM CHRISTIE | OLD MEETING HOUSE LANE | | | | NORWELL | MA | 02061 |
| WILLIAM CHRISTOPHER RICHARDSON | 19980 NW 13TH ST | | | | DUNNELLON | FL | 34431-1504 |
| WILLIAM CIGANEK JR | 2156 GULLANY WAY | | | | GILROY | CA | 95020 |
| WILLIAM CIGANEK JR & NANCY A THOMSON TR CIGANEK & THOMSON LIVING | TRUST UA 09/21/90 | 2156 GULLANY WAY | | | GILROY | CA | 95020 |
| WILLIAM CLAIR OBRIEN | 6476 LAHRING RD | | | | GAINES | MI | 48436-9758 |
| WILLIAM CLARENCE LEROUX & PATRICIA ANN LEROUX JT TEN | 427 WELL WAY | | | | CARSON CITY | NV | 89701-7679 |
| WILLIAM CLARK & MRS ADRIENNE A CLARK JT TEN | 42 OLD KENNEDY RD | | | | WINDSOR | CT | 06095-2019 |
| WILLIAM CLARKE LAWSON CUST WILLIAM CLARKE LAWSON JR A MINU/ART 8-A OF | PERS PROP LAW OF NY | 89 BROWN HILL RD | | | BOW | NH | 03304-5204 |
| WILLIAM CLIFFORD HOLLOWAY | 16060 STRAWTOWN AVE | | | | NOBLESVILLE | IN | 46060-6975 |
| WILLIAM CLIFFORD JAMES TOD THOMAS MICHAEL JAMES SUBJECT TO STA TOD | RULES | PO BOX 230020 | SAINT LOUIS | | ELGIN | IL | 60123 |
| WILLIAM CLINTON MYERS | 1816 E 44TH | | | | ANDERSON | IN | 46013-2559 |
| WILLIAM CLYDE BOLTON | 12823 VIDORRA CIRCLE | | | | SAN ANTONIO | TX | 78216-7765 |
| WILLIAM CLYDE OLIVER | 1166 PRESIDIO BLVD | | | | PACIFIC GROVE | CA | 93950-5435 |
| WILLIAM CLYDE WALKER | 129 E MCKINZIE | | | | GREENFIELD | IN | 46140-1104 |
| WILLIAM COCHRAN | 162 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2215 |
| WILLIAM COHEN CUST MICHAEL COHEN UTMA NJ | 36 AVON PL | | | | NORTH ARLINGTON | NJ | 07031-6702 |
| WILLIAM COLE NICHOLS JR | BOX 2672 | | | | ROCKY MOUNT | NC | 27802-2672 |
| WILLIAM COLLINGWOOD | 384 E TIENKEN | | | | ROCHESTER | MI | 48306-4534 |
| WILLIAM COLON NEW | 414 JACOBS ST | | | | BERWICK | LA | 70342-2052 |
| WILLIAM COMBS | 2149 NEW LONDON ROAD | | | | HAMILTON | OH | 45013-9540 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM COMPTON | PO BOX 1162 | | | | CLARKSVILLE | VA | 23927-1162 |
| WILLIAM CONNORS | 22 KARWATT COURT | | | | SAYREVILLE | NJ | 08872-2218 |
| WILLIAM CONRAD | 400 PETALUMA BLVD S | | | | PETALUMA | CA | 94952 |
| WILLIAM CONWAY JR | 1908 TAM-O-SHANTER CT | | | | KOKOMO | IN | 46902 |
| WILLIAM COOK | 2542 PARKVIEW | | | | GRAND RAPIDS | MI | 49509-4537 |
| WILLIAM COOPER & MARY FRANCES COOPER JT TEN | 5785 HATCHES CORNERS RD | | | | CONNEAUT | OH | 44030-8637 |
| WILLIAM COPLIN JR | 55 MATTAPAN ST | | | | MATTAPAN | MA | 02126-3113 |
| WILLIAM CORNING FRANCIS | 15 UPPER CROTON AVE | | | | OSSINING | NY | 10562-3841 |
| WILLIAM COSGROVE & KIMBERLY SUE HALL JT TEN | 1801 CASTILLE DRIVE | | | | ORANGE PARK | FL | 32073-7044 |
| WILLIAM COULSTON | 807 HARRISON ST | | | | DEFIANCE | OH | 43512-2025 |
| WILLIAM COULTER LIST JR | 6442 S TIMBERIDGE | | | | YOUNGSTOWN | OH | 44515-5550 |
| WILLIAM CRAIG GRIMSHAW | 24806 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3136 |
| WILLIAM CRAIG MACLEOD | 1800 RING NECK DRIVE | | | | ROCHESTER | MI | 48307-6009 |
| WILLIAM CRAIG WERTZ | 4430 NORTWEST 34TH DR | | | | GAINESVILLE | FL | 32605 |
| WILLIAM CROSS | 109 WOODWARD AVE | | | | NEW HAVEN | CT | 06512 |
| WILLIAM CROSSLEY JR | 11 PERIWINKLE RD | | | | HYANNIS | MA | 02601-4465 |
| WILLIAM CUNNINGHAM | 14012 NW HOECAKE RD | | | | BRISTOL | FL | 32321 |
| WILLIAM CUNNINGHAM | 14323 DORIS | | | | LIVONIA | MI | 48154-4435 |
| WILLIAM CYMBALSKY | NANA PO BOX 1007 | SUKHUMVIT SOI 4 | 10112 BANGKOK THAILAND | | | | |
| WILLIAM CYRIL OMALLEY | 406 SPRING BROOKE DR | # 12 | | | BRIGHTON | MI | 48116-2911 |
| WILLIAM D ADAMS & BARBARA K ADAMS JT TEN | 536 PENNICK RD | | | | BRUNSWICK | GA | 31525-5306 |
| WILLIAM D ALCORN | 6865 HITCHINGHAM RD | | | | YPSILANTI | MI | 48197-8998 |
| WILLIAM D ALONZO | 173 GLACIER CIRCLE | | | | VACAVILLE | CA | 95687-3413 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 |
| WILLIAM D ANDERSON | 1172 ROCKY RIDGE | | | | FLINT | MI | 48532-2125 |
| WILLIAM D ANDREWS | BOX 4 | | | | TAPPAHANNOCK | VA | 22560-0004 |
| WILLIAM D ARTYMOVICH | 14916 LOYOLA | | | | STERLING HGTS | MI | 48313-3661 |
| WILLIAM D ASKINS | 26250 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3746 |
| WILLIAM D AUSTIN | 1516 JASMINE DR | | | | MANITOWOC | WI | 54220-2222 |
| WILLIAM D AUSTIN | 916 BRIDGE ST | | | | GULFPORT | MS | 39507 |
| WILLIAM D AVENALL | 901 SEMINARY | | | | FENTON | MI | 48430 |
| WILLIAM D BAGOT | 77 BLACKTHORN DR | | | | SAINT LOUIS | MO | 63123-1001 |
| WILLIAM D BALDWIN JR & CORNELIA M BALDWIN JT TEN | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| WILLIAM D BARBER | 24237 CURIE | | | | WARREN | MI | 48091-4425 |
| WILLIAM D BARKER | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| WILLIAM D BARTON | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |
| WILLIAM D BAUGHMAN | PO BOX 279 | | | | RIDGEVILLE | SC | 29472-0279 |
| WILLIAM D BEACOM | 783 GREY ROAD | | | | AUBURN HILLS | MI | 48326-3817 |
| WILLIAM D BEAGLE & KAREN K BEAGLE JT TEN | 601 REVELSTOKE CT | | | | TIPP CITY | OH | 45371-2761 |
| WILLIAM D BEE | 842 E WATERLOO RD | | | | AKRON | OH | 44306-3926 |
| WILLIAM D BELTZ | 1081 SEYMOUR | | | | OXFORD | MI | 48051 |
| WILLIAM D BENNETT & ROSEMARY BENNETT JT TEN | 26935 GREEN BROOKE | | | | OLMSTED TOWNSHIP | OH | 44138-1107 |
| WILLIAM D BENTLEY | 8209 CAMELLIA CIRCLE | | | | INDIANAPOLIS | IN | 46219-2805 |
| WILLIAM D BENZINGER & ARLENE B BENZINGER TR UA 09/26/06 BENZINGER | TRUST | 6026 E SAGUARO VISTA COURT | | | CAVE CREEK | AZ | 85331 |
| WILLIAM D BENZINGER & ARLENE B BENZINGER TR UA 09/26/06 BENZINGER | TRUST | 6026 E SAGUARO VISTA COURT | | | CAVE CREEK | AZ | 85331 |
| WILLIAM D BIGGERS | 5590 HIGHWAY 20 | | | | LOGANVILLE | GA | 30052-4619 |
| WILLIAM D BLESSING | 7760 SOUTH HARVARD PLACE | | | | TULSA | OK | 74136-8055 |
| WILLIAM D BOLAND & JULIA A BOLAND JT TEN | 2583 JACKSON | | | | HIGHLAND | MI | 48356-1547 |
| WILLIAM D BORS | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 |
| WILLIAM D BOWERS CUST KAREN DERENE BOWERS U/THE S C UNIFORM GIFTS TO | MINORS ACT | 835 INDIGO AVE | | | CAYCE | SC | 29033-4109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM D BOYD | 4444 LINCOLN ROAD | | | | INDIANAPOLIS | IN | 46228-2763 |
| WILLIAM D BRATTAIN TR BRATTAIN TRUST UA 06/03/93 | 6170 CROOKED STICK LOOP SE | | | | SALEM | OR | 97306-9324 |
| WILLIAM D BRAWLEY | 16905 TUCKER CT | | | | BONNER SPRINGS | KS | 66012-8219 |
| WILLIAM D BRETZLOFF | 2774 SWAFFER ROAD | | | | MILLINGTON | MI | 48746-9614 |
| WILLIAM D BRIGHT & LYNN ANN BRIGHT JT TEN | 428 CEDAR PLACE DR | | | | SHEPHARDSVILLE | KY | 40165 |
| WILLIAM D BROCK | 3590 REESE ROAD | | | | ORTONVILLE | MI | 48462-8461 |
| WILLIAM D BROWN | 1159 PERKINS ROAD | | | | ROBERSONVILLE | NC | 27871-9622 |
| WILLIAM D BROWN & DIANNE M BROWN JT TEN | STAR ROUTE B | 54 N W KETCH CREEK DRIVE | | | LAWTON | OK | 73501-9027 |
| WILLIAM D BRUEN III | 14 FREDERICK PL | | | | MORRISTOWN | NJ | 07960-6338 |
| WILLIAM D BUCKINGHAM | 1243 ADAMS STREET APT#101 | | | | DORCHESTER | MA | 02124-5769 |
| WILLIAM D BUCKLEY & KATHLEEN B BUCKLEY JT TEN | 406 COLONIAL CI | | | | STARKVILLE | MS | 39759-4214 |
| WILLIAM D BUONAUITO CUST RICHARD A BUONAUITO UGMA CT | 3 POND VIEW DRIVE | | | | CROMWELL | CT | 06416-2023 |
| WILLIAM D BURNS | 4204 SQUIRE CT | | | | GRAPEVINE | TX | 76051-6581 |
| WILLIAM D BURROWS & MRS ELIZABETH P BURROWS JT TEN | 5111 VALLEY PINE COURT | | | | FREDERICK | MD | 21703-7432 |
| WILLIAM D BUSCH | 79 BEECHVIEW DR | | | | BROOKVILLE | OH | 45309-9261 |
| WILLIAM D BYRD | 8 MOUNTAIN VIEW DR | | | | WANTAGE TWP | NJ | 07461-3030 |
| WILLIAM D CALLAHAN | 501 STAMBAUGH AVE | | | | SHARON | PA | 16146-4128 |
| WILLIAM D CAMP | 6315 KELLY RD | | | | SODUS | NY | 14551-9502 |
| WILLIAM D CAMPBELL | 1281 ROBIN AVE | | | | SALEM | OH | 44460-4038 |
| WILLIAM D CARTER | 26081 MERIDIAN | | | | GROSSE ILE | MI | 48138-1655 |
| WILLIAM D CARTER | PO BOX 15 | | | | HAMPTON | FL | 32044-0015 |
| WILLIAM D CEDERHOLM | 9372 SHARPE RD | | | | SWARTZ CREEK | MI | 48473-9117 |
| WILLIAM D CHALICE & DEBORAH M CHALICE JT TEN | 34450 DIVISION RD | | | | LENOX | MI | 48050-1434 |
| WILLIAM D CHAPMAN | 12017 GODDARD | | | | SHAWNEE MISSION | KS | 66213-1905 |
| WILLIAM D CHAYIE & EDNA E CHAYIE JT TEN | 13571 GARFIELD AVE | | | | REDFORD | MI | 48239-4514 |
| WILLIAM D CHMELA TR WILLIAM D CHMELA TRUST UA 04/17/96 | 8815 W GOLF RD | APT 12B | | | NILES | IL | 60714-5703 |
| WILLIAM D CHRISTISEN | 1309 N KINGSHIGHWAY ST | | | | PERRYVILLE | MO | 63775-3309 |
| WILLIAM D CHRONISTER | 4146 SILVER | | | | KANSAS CITY | KS | 66106-2668 |
| WILLIAM D CLARK | 18 LAYTONS LAKE DR | | | | PENNS GROVE | NJ | 08069-9724 |
| WILLIAM D CLARK & GAIL M CLARK JT TEN | 2777 BRATTLE LANE | | | | CLEARWATER | FL | 33761-1204 |
| WILLIAM D CLARK SR & ALICE H CLARK JT TEN | 99 GRASSY LAKE RD | | | | SHAMONG | NJ | 08088-8953 |
| WILLIAM D CLOUD | 5509 PEDRICK CROSSING DRIVE | | | | TALLAHASSEE | FL | 32317-8202 |
| WILLIAM D COCKRAM | 993 TRANSIT RD | | | | KENT | NY | 14477-9767 |
| WILLIAM D COLEMAN | 47192 SANBORN | | | | MACOMB | MI | 48044-4804 |
| WILLIAM D COLLINS | 10390 BRIGHTON CT | | | | JONESBORO | GA | 30238-7877 |
| WILLIAM D COLLYER & DIANE COLLYER JT TEN | 51 OLD CAMBY RD | | | | VERBANK | NY | 12585 |
| WILLIAM D COMBER & MRS NANCY A COMBER JT TEN | 9308 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| WILLIAM D COMPTON | 8750 ALEGRE CIR | | | | ORLANDO | FL | 32836-5452 |
| WILLIAM D COOPER & CAROLYN M COOPER JT TEN | 27100 PRINCETON | | | | ST CLAIR SHORES | MI | 48081-3446 |
| WILLIAM D CRAIGHEAD | 9932 SILVERMAPLE RD | | | | HGHLNDS RANCH | CO | 80129 |
| WILLIAM D CRAM & SALLY J CRAM JT TEN | 6341 LINWAY TEAR | | | | MCLEAN | VA | 22101-3322 |
| WILLIAM D CUNNINGHAM | 419 WALNUT ST | | | | NEW MARTINSVILLE | WV | 26155-1732 |
| WILLIAM D CUSHING | 10550 FOREST HILL RD | | | | DEWITT | MI | 48820-9135 |
| WILLIAM D CUTLER | 11 MEADOW DR | | | | GALES FERRY | CT | 06335-1815 |
| WILLIAM D DAUKSZA | 3 DAKEN COURT | | | | VALLEY COTTAGE | NY | 10989-2609 |
| WILLIAM D DAVENPORT | 3060 ALLEN RD | | | | ORTONVILLE | MI | 48462-9034 |
| WILLIAM D DAVIS | 2514 S ESCOTT RD | | | | CORUNNA | MI | 48817-9507 |
| WILLIAM D DAY | 622 WAYNEWOOD ST | | | | PARSONS | WV | 26287 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D DONNELLY & MARJORIE M DONNELLY JT TEN | 3001 LITITZ PIKE | PO BOX 5093 | APT 234 | | LANCASTER | PA | 17606-5093 |
| WILLIAM D DOSREIS | 11651 NW 68TH TERR | | | | CHIEFLAND | FL | 32626 |
| WILLIAM D DRISCOLL | 51 MONTEREY AVE | | | | TEANECK | NJ | 07666-5529 |
| WILLIAM D DUNCAN | 1654 RUTLAND DR #250 | | | | AUSTIN | TX | 78758-6026 |
| WILLIAM D EASLEY | 2258 E 32ND ST | | | | TULSA | OK | 74105-2216 |
| WILLIAM D ECHOLS | 400 E ELLEN | | | | HURST | TX | 76053-8003 |
| WILLIAM D EDDY | ATTN ELIZABETH T EDDY | 3013 KENDAL WAY | | | SLEEPY HOLLOW | NY | 10591-1064 |
| WILLIAM D EISCHEID | 5824 WHITETAIL RUN | | | | EDMOND | OK | 73013-8686 |
| WILLIAM D ELLINGTON | 11051 VERTERANS MEORIAL HGY | | | | SHARPSBURG | KY | 40374 |
| WILLIAM D EVENSON & ELAINE S EVENSON JT TEN | 3792 140TH AVE | | | | HOLLAND | MI | 49424-9456 |
| WILLIAM D FARRELL | 40 MYRTLE AVENUE | | | | EDGEWATER | NJ | 07020-1405 |
| WILLIAM D FEATHERS | RD 1 BOX 76-A | | | | TOWANDA | PA | 18848-9786 |
| WILLIAM D FEKETE & MRS MARILYN J FEKETE JT TEN | 18664 CHELTON | | | | BEVERLY HILLS | MI | 48025-5219 |
| WILLIAM D FELKER | 29193 HAZELWOOD | | | | FLAT ROCK | MI | 48134-9631 |
| WILLIAM D FINDLEY & LINDA A FINDLEY JT TEN | 20 INVERNESS E | | | | AIKEN | SC | 29803-5946 |
| WILLIAM D FLOWERS | PO BOX 74 | | | | GEORGETOWN | IL | 61846-0074 |
| WILLIAM D FORD | 2121 CO RD E-F | | | | SWANTON | OH | 43558-9057 |
| WILLIAM D FOREN CUST SEAN FOREN UGMA MI | 20007 GREENTREE | | | | NOVI | MI | 48375 |
| WILLIAM D FORTSON JR | 8153 ACCESS RD | | | | COVINGTON | GA | 30014-2009 |
| WILLIAM D FOURQUEAN | 8314 PRINE GEORGE RD | | | | CHARLOTTE | NC | 28210 |
| WILLIAM D FRANK | 2503 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1109 |
| WILLIAM D FRANKLIN | 1064 HOMEWOOD AVENUE | | | | WARREN | OH | 44484-4909 |
| WILLIAM D FRENCH | 4719 S W 24TH PLACE | | | | CAPE CORAL | FL | 33914-6778 |
| WILLIAM D FREY | 5628 E 30TH | | | | KANSAS CITY | MO | 64128 |
| WILLIAM D FREY | 673 BRUSH CREEK RD | | | | LAWHENCEBURG | TN | 38464-6715 |
| WILLIAM D FREY & NORMA J FREY JT TEN | 5628 E 30TH | | | | KANSAS CITY | MO | 64128 |
| WILLIAM D FRIES | 53285 WOLF DRIVE | | | | UTICA | MI | 48316-2643 |
| WILLIAM D FROST | 107 DAVIS ROAD | | | | DAYTON | OH | 45459-4715 |
| WILLIAM D FUHR | 6212 DENHILL AVE | | | | BURTON | MI | 48519-1336 |
| WILLIAM D FYLE | 131 TIMBERBROOK LANE | | | | PENFIELD | NY | 14526-1132 |
| WILLIAM D GANDER | 8 STORTFORD LN | | | | BELLA VISTA | AR | 72714-3203 |
| WILLIAM D GANG & DIANE B GANG JT TEN | PO BOX 506 | | | | HURLOCK | MD | 21643-0506 |
| WILLIAM D GAPPA | 1026 CHOVAN DR | | | | JOLIET | IL | 60435-9336 |
| WILLIAM D GARTY | 5272 FLUSHING ROAD | | | | FLUSHING | MI | 48433-2573 |
| WILLIAM D GEASE & ALICE C GEASE ADM EST ELIZABETH D GEASE | C/O HOWARD MURPHY | 4268 NORTHERN PIKE | | | MONROEVILLE | PA | 15146-2733 |
| WILLIAM D GEISENHAVER | 1819 ROODS LAKE | | | | LAPEER | MI | 48446-8300 |
| WILLIAM D GIBSON | 27711 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076-3572 |
| WILLIAM D GILBREATH | 1205 SARATOGA DR | | | | DANVILLE | IL | 61832-3446 |
| WILLIAM D GILLIES JR | 35609 PARKDALE | | | | LIVONIA | MI | 48150-6500 |
| WILLIAM D GILLMORE | 1434 E HAMILTON AVE | | | | FLINT | MI | 48506-3533 |
| WILLIAM D GOAD | G-11201E WILSON RD | | | | OTISVILLE | MI | 48463 |
| WILLIAM D GOETZE & MARILYN K GOETZE TR UA 06/09/94 THE GOETZE FAMILY | TRUST | 166 LEWIS ST | | | EDGEWATER | FL | 32141-7306 |
| WILLIAM D GOSSETT | 3200 104TH ST | | | | PLEASANT PRAIRIE | WI | 53158-4023 |
| WILLIAM D GRADY JR | 276 KINVARA DRIVE | | | | PITTSBURGH | PA | 15237-3900 |
| WILLIAM D GRAFFLIN | 1670 MIDVALE ROAD | | | | SPRINGFIELD | OH | 45504-1356 |
| WILLIAM D GRAFTON JR CUST SCOTT M GRAFTON UGMA CT | 31 KENSINGTON AVE | | | | BRADFORD | MA | 01835-7711 |
| WILLIAM D GRAY | 319 ORCHARD HILL DR | | | | W CARROLLTON | OH | 45449-2136 |
| WILLIAM D GREENWOOD | 514 W WASHINGTON ST | | | | SHELBYVILLE | IN | 46176-1051 |
| WILLIAM D GUITH | 5477 N BELSAY RD | | | | FLINT | MI | 48506-1251 |
| WILLIAM D GURLEY | 436 LIVE OAK RD | VERO BCH | | | VERO BEACH | FL | 32963 |
| WILLIAM D HAGAR | 124 MC GAVOCK PIKE | | | | NASHVILLE | TN | 37214-2144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D HAMILTON | 298 W BROOKLYN | | | | PONTIAC | MI | 48340-1000 |
| WILLIAM D HARDISTY | 817 HAZELTON ST | | | | FLINT | MI | 48503-5525 |
| WILLIAM D HARE CUST UNDER THE LAWS OF OREGON FOR JOHN C HARE | 1974 HILYARD ST | | | | EUGENE | OR | 97405-2946 |
| WILLIAM D HARRISON & DEBRA J HARRISON JT TEN | 72664 SOLANUS DR | | | | ROMEO | MI | 48065 |
| WILLIAM D HEIDT & MARTHA N HEIDT JT TEN | 898 JUNCO DRIVE | | | | COLUMBUS | IN | 47203-1368 |
| WILLIAM D HELME | 21526 MIDDLEBE CT | | | | FARM HILLS | MI | 48336-5630 |
| WILLIAM D HERREN | 417 EDGEWOOD DR | | | | PINEVILLE | LA | 71360-5404 |
| WILLIAM D HIMES & DARLENE S HIMES JT TEN | 250 WALTON RD | | | | RADFORD | VA | 24141-5636 |
| WILLIAM D HINCKLEY IV | 1304 DAWES AVE | | | | WHEATON | IL | 60187 |
| WILLIAM D HOFFMEISTER | 2909 SANDPOINT ROAD | | | | FORT WAYNE | IN | 46809-1832 |
| WILLIAM D HOLT JR CUST SUSAN CONNABLE HOLT UGMA TN | 3932 BELMOR PLACE | | | | OLIVE BRANCH | MS | 38654-5891 |
| WILLIAM D HOMER SR & BARBARA J HOMER TR UA 04/22/97 | 6139 HOLLISTER DR | | | | SPEEDWAY | IN | 46224-3044 |
| WILLIAM D HUDSON | 2353 NORTHCLIFF DR | | | | JARRETTSVILLE | MD | 21084-1812 |
| WILLIAM D HURST | 1515 PINE HOLLOW DR | | | | FORT PIERCE | FL | 34982-5722 |
| WILLIAM D JAXHEIMER | 1311 PRIMWOOD LN | | | | LUTZ | FL | 33549-9347 |
| WILLIAM D JENNINGS | 15174 PORTSIDE DR | | | | FORT MYERS | FL | 33908-6820 |
| WILLIAM D JENNINGS JR | 16 ROTHWELL DR | | | | WILMINGTON | DE | 19804-3432 |
| WILLIAM D JONES | #4 SKYHAVEN CT | | | | SAGINAW | MI | 48604-1820 |
| WILLIAM D JONES | RD#1 BX 321 | | | | ELLWOOD | PA | 16117-9624 |
| WILLIAM D JONES & MERRIE A JONES JT TEN | 7700 NEWBURG ROAD | | | | DURAND | MI | 48429-9755 |
| WILLIAM D JOSEPH CUST MICHAEL A SOPER UGMA MI | 5295 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM D JOSEPH CUST TARA LYNN SOPER UGMA MI | 5295 MILLWHEEL DR | | | | GRAND BLANC | MI | 48439-4235 |
| WILLIAM D KANE | 752 CLARK ST | | | | WESTFIELD | NJ | 07090-3933 |
| WILLIAM D KAPPEL CUST PAUL DEAN KAPPEL UGMA PA | 2205 ALMANACK CT | | | | PITTSBURGH | PA | 15237-1501 |
| WILLIAM D KELLEY | 409 DAVENPORT ST | | | | MEMPHIS | NE | 68042 |
| WILLIAM D KELLY | 1912 STONECREST DR | | | | ROSEVILLE | CA | 95747-4804 |
| WILLIAM D KENDALL JR | 3058 SW FAIRVIEW BLVD | | | | PORTLAND | OR | 97201-1829 |
| WILLIAM D KENDALL JR TR UA 02/20/92 CHRISTINE KENDALL | 3058 SW FAIRVIEW BLVD | | | | PORTLAND | OR | 97201-1829 |
| WILLIAM D KENNEY | 1223 WINDGATE DR | | | | EAST LANSING | MI | 48823-2232 |
| WILLIAM D KENT | 92 JIM GOODSON RD | | | | GRIFFIN | GA | 30223-6156 |
| WILLIAM D KILLEN & CAROLYN S KILLEN JT TEN | 630 HEATHERWOODE CIR | | | | SPRINGBORO | OH | 45066-1530 |
| WILLIAM D KIRBY | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 |
| WILLIAM D KIRBY & JOAN M KIRBY JT TEN | 10 COLONIAL DR | | | | MONTPELIER | VT | 05602-3306 |
| WILLIAM D KOON JR | 13235 RIDGEWAY RD | | | | ORIENT | OH | 43146-9135 |
| WILLIAM D KRAMER | 4449 EASTWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-8802 |
| WILLIAM D KROHN | 800 E ASH LN | APT 2731 | | | EULESS | TX | 76039 |
| WILLIAM D KUBANKA | 319 WILLOWOOD DRIVE | | | | ROCHESTER | NY | 14612-3236 |
| WILLIAM D LACKEY | 905 HAWTHORNE RD | | | | SHELBY | NC | 28150 |
| WILLIAM D LADD CUST STEPHEN B LADD U/THE PA UNIFORM GIFTS TO MINORS | ACT | 2757 ROLLING HILLS DRIVE | | | MONROE | NC | 28110-0426 |
| WILLIAM D LARONDE & VIRGINIA R LA RONDE JT TEN | 204 MC KENNEY AV | APT 2020 | | | SYRACUSE | NY | 13211-1734 |
| WILLIAM D LAUERMAN | 1710 PARK AVE | | | | FERNANDINA | FL | 32034-1910 |
| WILLIAM D LAWRENCE | 20030 HARTWELL | | | | DETROIT | MI | 48235-4402 |
| WILLIAM D LEINDECKER | 4151 LUNAR DR | | | | JANESVILLE | WI | 53546-9694 |
| WILLIAM D LENSON & EVELYN LENSON TR W & E LENSON REVOCABLE LIVING | TRUST UA 03/01/82 | 1616 CAMBERWELL PL | | | WESTLAKE VLG | CA | 91361-1507 |
| WILLIAM D LEVERANCE | 1394 SHIRE CIRCLE | | | | INVERNESS | IL | 60067-4727 |
| WILLIAM D LINDEN | BOX 113 | | | | OVERBROOK | KS | 66524-0113 |
| WILLIAM D LIPMAN | 53 SUMNER ST | | | | REVERE | MA | 02151-5113 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D LONG | 1812 PORT STIRLING PLACE | | | | NEWPORT BEACH | CA | 92660-5341 |
| WILLIAM D LUTZ | 508 EDGEWOOD AVE | | | | TRAFFORD | PA | 15085-1121 |
| WILLIAM D LYKINS | 5776 ELLIS LN | | | | HILLSBORO | OH | 45133 |
| WILLIAM D MAHONEY | 143 BABBIT ROAD | | | | THOMASTON | CT | 06787-1002 |
| WILLIAM D MALONEY | 18180 FEHR LANE | | | | MANCHESTER | MI | 48158-9758 |
| WILLIAM D MARTYN | 1306 N JACKSON AVE | | | | TACOMA | WA | 98406-1127 |
| WILLIAM D MASON | 100 IDA RED AVE | APT 219 | | | SPARTA | MI | 49345-1051 |
| WILLIAM D MATHIAS & CHARLENE A MATHIAS JT TEN | 1800 ALBRIGHT | | | | SPRINGDALE | AR | 72764-7751 |
| WILLIAM D MATTESON | 920 THORNECREST DRIVE | | | | JANESVILLE | WI | 53546-1786 |
| WILLIAM D MAY TR WILLIAM D MAY TRUST UA 6/24/97 | 10634 LARK SPUR | | | | ST LOUIS | MO | 63123-4961 |
| WILLIAM D MAYO | 2347 BEASLEY LANE | | | | COLUMBIA | TN | 38401-7407 |
| WILLIAM D MC BRIDE | 27810 GROVELAND | | | | ROSEVILLE | MI | 48066-4340 |
| WILLIAM D MC CULLOUGH | 1281 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| WILLIAM D MC DONALD | 4770 SHERMAN ROAD | | | | SAGINAW | MI | 48604-1553 |
| WILLIAM D MC GRATH | 2120 OAKWOOD DR | | | | TROY | MI | 48098-3892 |
| WILLIAM D MCADOO | PO BOX 41 | | | | WATERPORT | NY | 14571-0041 |
| WILLIAM D MCCARTHY & THOMAS J MCCARTHY JT TEN | 22924 ROSEDALE | | | | ST CLAIR SHORES | MI | 48080-2489 |
| WILLIAM D MCCHESNEY | 2345 EAST LAKE ROAD | | | | CLIO | MI | 48420-9147 |
| WILLIAM D MCLEAN | 3200 HAYES CT | | | | ANN ARBOR | MI | 48108-3211 |
| WILLIAM D MCREYNOLDS & PHYLLIS J MCREYNOLDS TR LIVING TRUST UA 09/28/00 MCREYNOLDS REVOCABLE | | 1922 SUNLIGHT DR | | | LONGMONT | CO | 80501-1972 |
| WILLIAM D MCVAY | 2852 ST CLAIR | | | | ROCHESTER | MI | 48309-3126 |
| WILLIAM D MEYER | PO BOX 81 | | | | POTTSVILLE | PA | 17901-0081 |
| WILLIAM D MILLER | 1560 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340-1367 |
| WILLIAM D MILLER | 2411 LANGLEY RD | | | | PADUCAH | KY | 42003-0257 |
| WILLIAM D MILLER & MYRNA MILLER JT TEN | 332 OLDHAM WA | | | | ENGLEWOOD | OH | 45322-1744 |
| WILLIAM D MISTELE | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM D MISTELE & JANET K MISTELE JT TEN | 5432 ST MARTINS CT | | | | BLOOMFIELD HILLS | MI | 48302-2549 |
| WILLIAM D MISTELE JR | 5432 SAINT MARTINS CT | | | | BLOOMFIELD | MI | 48302-2549 |
| WILLIAM D MITCHELL JR | 5300 APPLEWOOD DR | | | | FLUSHING | MI | 48433-1136 |
| WILLIAM D MITRAVICH | 2416 FALLS ST | | | | NIAGARA FALLS | NY | 14303-1912 |
| WILLIAM D MORGAN & MARGARET A MAHER TR MAHER & MORGAN TRUST UA | 05/23/05 | 23 E FAIRMONT DRIVE | | | TEMPE | AZ | 85282-3628 |
| WILLIAM D MORIARTY | 7731 LYONS RD | | | | PORTLAND | MI | 48875-9626 |
| WILLIAM D MORRISON | 1144 HOUSEL CRAFT ROAD | | | | CORTLAND | OH | 44410-9565 |
| WILLIAM D MURRAY | 221 LINN ST | | | | JANESVILLE | WI | 53545-4649 |
| WILLIAM D MYERS | 2009 GARDEN DR | | | | FOREST HILL | MD | 21050-3181 |
| WILLIAM D NECKER | 7125 W CLARE ISLAND DR | | | | KIRKLAND | AZ | 86332-5003 |
| WILLIAM D NEWCOMB | 14 RIVER PARK ST | | | | NEEDHAM | MA | 02494-2617 |
| WILLIAM D PACKER | 2325 BARNSBURY RD | | | | EAST LANSING | MI | 48823-7770 |
| WILLIAM D PAGE | 1630 MUCKLE BRANCH ROAD | | | | ETHRIDGE | TN | 38456-7011 |
| WILLIAM D PARENT II | 210 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48307-5003 |
| WILLIAM D PARKER | 57 FREESE RD | | | | ITHACA | NY | 14850 |
| WILLIAM D PATTERSON | 1024 STONEHILL CT | | | | DANVILLE | KY | 40422-9280 |
| WILLIAM D PATTERSON | 2931 ORMOND DR | | | | WINSTON SALEM | NC | 27106-5012 |
| WILLIAM D PATTISON 3RD & ALMIRA M PATTISON JT TEN | PO BOX 154 | | | | BLOOMINGTON | MD | 21523-0154 |
| WILLIAM D PAUL | 15096 FILLMORE WAY | | | | THORNTON | CO | 80602-7943 |
| WILLIAM D PENN JR | 9770 E OUTER DRIVE | | | | DETROIT | MI | 48213-1576 |
| WILLIAM D PERRY | 810 CHAMPAIGN | | | | LINCOLN PARK | MI | 48146-2902 |
| WILLIAM D PERSFUL | 1244 STANLEY AVE | | | | PONTIAC | MI | 48340-1745 |
| WILLIAM D PHILLIPS | 717 SUTTON ST | | | | PUNXSUTAWNEY | PA | 15767-1335 |
| WILLIAM D PHILLIPS JR | 27767 MARTINDALE RD | | | | NEW HUDSON | MI | 48165-9601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D PIPPENS | 6166 COOPER RD | | | | INDIANAPOLIS | IN | 46228-1166 |
| WILLIAM D PONTZIOUS JR | 9946 NORTH SHORE DRIVE | | | | PIGEON | MI | 48755-9666 |
| WILLIAM D POSEY | 222 MASSACHUETT | | | | HIGHLAND PARK | MI | 48203-3541 |
| WILLIAM D POTTER | 112 GRAHAM DR | PO BOX 606 | | | HOUGHTON LAKE HEIG | MI | 48630-0606 |
| WILLIAM D POYFAIR | 700 HOUGHTON VIEW DR | | | | PRUDENVILLE | MI | 48651-9767 |
| WILLIAM D PRATT | 5206 CITY M | | | | EDGERTON | WI | 53534 |
| WILLIAM D REID | 12 HILLSTREAM RD | | | | NEWARK | DE | 19711-2480 |
| WILLIAM D REILLY & ANNAMAY B REILLY JT TEN | 10857 FAIRWAY CT E | | | | SUN CITY | AZ | 85351-4111 |
| WILLIAM D REINHOLD & MONICA J REINHOLD JT TEN | 10690 GLENN CAIRN CT | | | | FISHERS | IN | 46037 |
| WILLIAM D RENARD | APT 3E | 665 THWAITES PLACE | | | BRONX | NY | 10467-7904 |
| WILLIAM D RICE | 5634 TUBBS RD | | | | WATERFORD | MI | 48327-1369 |
| WILLIAM D RIFE | 1736 WINCHESTER RD | | | | XENIA | OH | 45385-7632 |
| WILLIAM D RINGO | 5495 CLUB ISLAND RD | | | | CELINA | OH | 45822-8874 |
| WILLIAM D RIZZELLI & RITA M RIZZELLI JT TEN | 77 FRANCIS ST | | | | MALBORO | MA | 01752-2377 |
| WILLIAM D ROBERTS | 3424 SOUTH ELMS ROAD | | | | SWARTZ CREEK | MI | 48473-7913 |
| WILLIAM D ROBINSON | 4726 ANNHURST ROAD | | | | COLUMBUS | OH | 43228-1339 |
| WILLIAM D ROLAND & MARILYN C ROLAND JT TEN | 52 BURGUNDY TERRACE | | | | AMHERST | NY | 14228-1333 |
| WILLIAM D ROSENTRETER | 12961 KERR ST | | | | SOUTHGATE | MI | 48195-1105 |
| WILLIAM D ROWE | 38025 CENTENNIAL RD | | | | DADE CITY | FL | 33525-9625 |
| WILLIAM D ROWE | 520 TREASE RD | | | | WADSWORTH | OH | 44281-1050 |
| WILLIAM D RUFF JR | 1640 W DELTA DR | | | | SAGINAW | MI | 48603-4619 |
| WILLIAM D RUSSELL | 8 LARRIGAN XING | | | | BROCKPORT | NY | 14420-9652 |
| WILLIAM D RUTHERFORD | 2308 MOUNT VERNON AVE | | | | ALEXANDRIA | VA | 22301-1328 |
| WILLIAM D RYLEE | 1710 NUNNALLY FARM RD | | | | MONROE | GA | 30655-5542 |
| WILLIAM D SALMON | 7615 N G ST | | | | SPOKANE | WA | 99208-8598 |
| WILLIAM D SANBORN CUST UNDER THE LAWS OF OREGON FOR MISS ANGELA LYNN | SANBORN | 443 NE ROTH STREET | | | PORTLAND | OR | 97211-1078 |
| WILLIAM D SANBORN CUST UNDER THE LAWS OF OREGON FOR NATHAN WILLIAM | SANBORN | 443 NE ROTH STREET | | | PORTLAND | OR | 97211-1078 |
| WILLIAM D SANDERS | 10414 W HIGHWAY 2 | STE 4 | | | SPOKANE | WA | 99224-5347 |
| WILLIAM D SANDERS | 511 LOVEMAN LANE | | | | DALTON | GA | 30720-8014 |
| WILLIAM D SCHWARTZ | PO BOX 279 | | | | PHILOMONT | VA | 20131-0279 |
| WILLIAM D SERWER & SALLY SERWER JT TEN | 287 PURITAN | | | | BIRMINGHAM | MI | 48009-4631 |
| WILLIAM D SHEEHAN | 45 CHESTER AVE | | | | WINTHROP | MA | 02152-2607 |
| WILLIAM D SHELDON JR | 1140 SOMERVILLE DR | | | | OXFORD | MI | 48371-5944 |
| WILLIAM D SHEPHARD | 16294 BAYWOOD LN | | | | GRANGER | IN | 46530-8759 |
| WILLIAM D SHEWMAN | 14620 DICKENS ST | APT 20 | | | SHERMAN OAKS | CA | 91403-3604 |
| WILLIAM D SHINABARGER | 5633 MT HOPE RD | | | | CARSON CITY | MI | 48811-9505 |
| WILLIAM D SIEGFRIED JR | 8808 ALPINE CIR | | | | CHARLOTTE | NC | 28270-0667 |
| WILLIAM D SIMON | 567 NEEL SCHOOL RD | | | | DANVILLE | AL | 35619-6125 |
| WILLIAM D SKINNER | 921 OAK PARK DR | | | | SHELBYVILLE | IN | 46176-2875 |
| WILLIAM D SLOVER | 27408 BLOSSOM BLVD | | | | NORTH OLMSTED | OH | 44070-1714 |
| WILLIAM D SMITH | 3425 BASIL DR | | | | HERMITAGE | PA | 16148-7241 |
| WILLIAM D SMITH | 649 WILBURN LANE | | | | LONDON | KY | 40741-2817 |
| WILLIAM D SMITH | 706 CORUNNA AVE | | | | OWOSSO | MI | 48867-3626 |
| WILLIAM D SNEDDON | 875 W 181ST ST APT 2L | | | | NEW YORK | NY | 10033-4488 |
| WILLIAM D SORENSEN & ADELIA L SORENSEN JT TEN | 644 HILLSIDE DR | | | | SOLVANG | CA | 93463-2165 |
| WILLIAM D SPARKS | 5680 LEETE RD | | | | LOCKPORT | NY | 14094-1208 |
| WILLIAM D SPEARS | 400 W 5TH ST | | | | PIERRE | SD | 57501-1411 |
| WILLIAM D STCLAIR | 6815 STATE RD #60E L288 | | | | BARTOW | FL | 33830 |
| WILLIAM D STIEHL & CELESTE M STIEHL JT TEN | 1636 GOLF COURSE DR | | | | BELLEVILLE | IL | 62220-4821 |
| WILLIAM D STITES | 1170 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| WILLIAM D STRAKOSCH | 106 SKYLINE DR | | | | MIDDLEBURY | CT | 06762-1719 |
| WILLIAM D SWAIM & E KAY SWAIM TR UA 01/21/93 SWAIM TRUST | 2768 W CASAS DR | | | | TUCSON | AZ | 85742-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM D TASS TR UA 03/26/02 TASS FAMILY TRUST | 1278 MARION COUNTY 7031 | | | | FLIPPIN | AR | 72634 |
| WILLIAM D THOMAS | 1173 W EDISON CT | | | | HANFORD | CA | 93230-7669 |
| WILLIAM D THOMPSON | 1282 111TH AVE | | | | MARTIN | MI | 49070-9719 |
| WILLIAM D THORNTON | 526 SMITH CEMETERY RD | | | | WINDER | GA | 30680-4318 |
| WILLIAM D THRASHER | 1121 CIRCLE DRIVE | | | | MARTINSBURG | WV | 25401-1817 |
| WILLIAM D TREGLER | 7109 RICHMOND | | | | DARIEN | IL | 60561-4114 |
| WILLIAM D TUCKER IV CUST JOSHUA N TUCKER UTMA VA | 500 MOSELEY DR | # A | | | CHARLOTTESVLE | VA | 22903-4307 |
| WILLIAM D VANCE TR WILLIAM D VANCE TRUST UA 5/13/86 | 1136 BLOCK DR. | | | | SANTA CLARA | CA | 95050 |
| WILLIAM D VANDERCOOK | 4638 KLAM ROAD | | | | COLUMBIAVILLE | MI | 48421-9397 |
| WILLIAM D VARNER | 8455 ILENE DR | | | | CLIO | MI | 48420-8552 |
| WILLIAM D VELICAN | 1736 VIENNA RD | | | | NILES | OH | 44446-3537 |
| WILLIAM D WADDELL & ANNA MAE WADDELL JT TEN | 613 EIGHTH ST | | | | OAKMONT | PA | 15139-1324 |
| WILLIAM D WAGSTAFFE | 1035 VALPARAISO AVE | | | | MENLO PARK | CA | 94025-4411 |
| WILLIAM D WAINWRIGHT III & JOYCE V WAINWRIGHT JT TEN | 7217 A DOGWOOD TER | | | | PENSACOLA | FL | 32504-6708 |
| WILLIAM D WALDSCHMIDT TR WILLIAM D WALDSCHMIDT TRUST UA 09/25/95 | 1230 ALEXANDR A BLVD | | | | CRYSTAL LAKE | IL | 60014 |
| WILLIAM D WALKE | 3414 NORTHLINE AVE | UNIT A | | | GREENSBORO | NC | 27410-4875 |
| WILLIAM D WASHINGTON | 20 NORMANDY PLACE | | | | IRVINGTON | NJ | 07111-3127 |
| WILLIAM D WATSON | 2528 E MCKELLIPS RD | LOT 102 | | | MESA | AZ | 85213-3045 |
| WILLIAM D WEBB | 19 W HARGETT ST #600 | | | | RALEIGH | NC | 27601 |
| WILLIAM D WELLMAN | 3690 LINCOLN LANE | | | | MIDLAND | MI | 48640 |
| WILLIAM D WHITMAN | 5355 WATERFORD RD | | | | CLARKSTON | MI | 48346-3548 |
| WILLIAM D WIGHTMAN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653-8156 |
| WILLIAM D WIGHTMAN & CAROL A WIGHTMAN JT TEN | 119 DUNLOP DRIVE | | | | ROSCOMMON | MI | 48653-8156 |
| WILLIAM D WILHELM | 1221 SAUK LANE | | | | SAGINAW | MI | 48603-5577 |
| WILLIAM D WILLIAMS | PO BOX 5142 | | | | HUNTSVILLE | AL | 35814-5142 |
| WILLIAM D WILSON | 12975 RIDGE RD | | | | ALBION | NY | 14411-9152 |
| WILLIAM D WILSON | 721 LARONA ROAD | | | | TROTWOOD | OH | 45426-2556 |
| WILLIAM D WILSON | N746 COUNTY HWY D | | | | BIRNAMWOOD | WI | 54414-9627 |
| WILLIAM D WILSON & PAMELA D WILSON JT TEN | 380 SANDLEWOOD DR | | | | CLARKSVILLE | TN | 37040-6725 |
| WILLIAM D WILSTED | 2639 WILLOW CREEK DRIVE | | | | BOULDER | CO | 80301-5025 |
| WILLIAM D WISEMAN & MARILYN WISEMAN JT TEN | 26890 25 MILE RD | | | | CHESTERFIELD TWSHP | MI | 48051-1013 |
| WILLIAM D WITMER TR WILLIAM D & RITA M WITMER 1999 LIVING TRUST UA | 04/28/99 | 12291 FREDERICKSBURG DR | | | SARATOGA | CA | 95070-3842 |
| WILLIAM D WOODWARD & CAMILLE G WOODWARD JT TEN | 1618 MISTWOOD | | | | NAPERVILLE | IL | 60540-9487 |
| WILLIAM D WRIGHT | 2665 N US HIGHWAY 231 | | | | SPENCER | IN | 47460-6654 |
| WILLIAM D WRIGHT | 4 PLEASANT VIEW CHURCH ROAD | | | | PORT DEPOSIT | MD | 21904-1859 |
| WILLIAM D WYSOCKI CUST THOMAS R WYSOCKI JR UTMA IN | 8604 ALLISONVILLE RD | STE 190 | | | INDIANAPOLIS | IN | 46250 |
| WILLIAM D'ALESSIO JR | 694 HOPE ST | | | | BRISTOL | RI | 02809-1917 |
| WILLIAM DADE HEMPSTONE & JANETTE M HEMPSTONE JT TEN | 3727 WOODS RD | | | | LESLIE | MI | 49251-9351 |
| WILLIAM DALE KRIEBEL | 808 ERLEN RD | | | | PLYMOUTH MEETING | PA | 19462 |
| WILLIAM DALE PIERSON JR | 160 CATAMOUNT LANE | | | | BAILEY | CO | 80421-2010 |
| WILLIAM DALY | 3777 INDEPENDENCE AVE | | | | BRONX | NY | 10463-1409 |
| WILLIAM DAMRELL | 2015 CORNFLOWER LN | | | | INDIAN TRAIL | NC | 28079-5571 |
| WILLIAM DANCE JR | 2012 ROCKFORD RD | | | | LOS ANGELES | CA | 90039-3131 |
| WILLIAM DANIELS | HCR 75 BOX 1870 | | | | WELLINGTON | KY | 40387-9722 |
| WILLIAM DARIAN BOGGS | 8224 CANNING TE | | | | GREENBELT | MD | 20770-2706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM DAVEY | 401 VIA CASITAS | APT 2 | | | GREENBRAE | CA | 94904-1915 |
| WILLIAM DAVEY | C/O DAVEY HEATING & A/C | 4170 S 124TH STREET | | | GREENFIELD | WI | 53228-1834 |
| WILLIAM DAVID BIRR & KATHLEEN A BIRR JT TEN | 2121 GLEN ARBOR DR | | | | TOLEDO | OH | 43614-3210 |
| WILLIAM DAVID BONILLA JR | 5301 GREENBRIAR DR | | | | CORPUS CHRISTI | TX | 78413-2826 |
| WILLIAM DAVID BRANT & BETTE RUTH BRANT JT TEN | 9621 HIGHLAND RD | | | | PITTSBURGH | PA | 15237-4324 |
| WILLIAM DAVID CAMPBELL & JEFFREY SCOTT CAMPBELL JT TEN | 510 SW 139TH AVENUE | | | | BEAVERTON | OR | 97006-5839 |
| WILLIAM DAVID CHANDLER | C/O DAVID E CHANDLER | 6805 HARDSCRABBLE CT | | | WILMINGTON | NC | 28409-2698 |
| WILLIAM DAVID DUNLAP | ST 100 LAKE CHEROKEE | | | | HENDERSON | TX | 75652-9732 |
| WILLIAM DAVID FRANK | 8151 VERTNER RD | | | | YAKIMA | WA | 98908-1092 |
| WILLIAM DAVID GAMBREL | 2161 GARDEN TERRACE | | | | MOUNTAIN VIEW | CA | 94040-3814 |
| WILLIAM DAVID KEARNS | 839 3RD ST | | | | N MARTINSVILLE | WV | 26155-1520 |
| WILLIAM DAVID LITTLE | PO BOX 472284 | | | | CHARLOTTE | NC | 28247-2284 |
| WILLIAM DAVID MC CULLOUGH | #634 | 2801 QUEBEC ST NW | | | WASHINGTON | DC | 20008-6253 |
| WILLIAM DAVID RUBIN | 3345 LANSMERE RD | | | | CLEVELAND | OH | 44122-3405 |
| WILLIAM DAVID SARAH | 2009 N WINTHROP RD | | | | MUNCIE | IN | 47304-2536 |
| WILLIAM DAVID SHAW | 1833 LAKEVIEW ST | | | | TRENTON | MI | 48183-5505 |
| WILLIAM DAVID THORNE | 333 WADES BORO ROAD | | | | DEXTER | KY | 42036-9525 |
| WILLIAM DAVIDSON | 711 JUDSON | | | | EVANSTON | IL | 60202-2505 |
| WILLIAM DAVIDSON BURKE | 42276 MANLEY AVE | | | | AUBERRY | CA | 93602-9795 |
| WILLIAM DAVIDSON COOPER | 603 SADIE DR | | | | MATTHEWS | NC | 28105-5729 |
| WILLIAM DAVIDSON STURDIVANT II | 408 BENTMOOR WAY | | | | HELENA | AL | 35080-7069 |
| WILLIAM DAVIES | 243 BROAD BAY DR | | | | KILL DEVIL HILLS | NC | 27948-8601 |
| WILLIAM DAVIS | 2815-A ZELDA RD | | | | MONTGOMERY | AL | 36106-2667 |
| WILLIAM DAVIS RATNOFF | 3223 LAS PALMAS ST | | | | HOUSTON | TX | 77027-5726 |
| WILLIAM DAWKINS JR | 28073 ANNAPOLIS | | | | WESTLAND | MI | 48186-5103 |
| WILLIAM DAY CUST MARGARET KAY DAY UGMA MI | 1133 OAKLAND ST | | | | HENDERSONVILLE | NC | 28792-2536 |
| WILLIAM DE BOSE | 352 E FERRY ST | | | | BUFFALO | NY | 14208-1503 |
| WILLIAM DEAK | PO BOX 695 | | | | BROOKLYN | MI | 49230-0695 |
| WILLIAM DEAN LAYNE | 2325 N WINTON | | | | SPEEDWAY | IN | 46224 |
| WILLIAM DEAS | 353 SHERMAN STREET | | | | BUFFALO | NY | 14212-1117 |
| WILLIAM DEBUHR | 18610 INDIAN CREEK DR | | | | LAKE OSWEGO | OR | 97035-8214 |
| WILLIAM DECARLO JR CUST TIMOTHY DECARLO UGMA CT | 49 COURTLAND AVE | | | | WATERBURY | CT | 06705-2411 |
| WILLIAM DEMOTT | 18 MILEED WAY | | | | AVENEL | NJ | 07001-2403 |
| WILLIAM DENNIS ENGEL | 10413 BRIGHTON RD | | | | OCEAN CITY | MD | 21842-9123 |
| WILLIAM DENNIS LARKINS | 5304 OGLES CREEK RD | | | | COVINGTON | VA | 24426-5329 |
| WILLIAM DENNIS TOOMEY | 4930 OLD HOUSE TRAIL | | | | ATLANTA | GA | 30342 |
| WILLIAM DENNISON DUBLE CUST WILLIAM DOUGLAS DUBLE A MINOR PURS TO | SECS 1339 /26 INCL OF THE REVISED CODE OF OHIO | 3306 COLCHESTER ROAD | | | COLUMBUS | OH | 43221-1306 |
| WILLIAM DENZER | 4 ESSEX CT | | | | NEWARK | DE | 19711-2988 |
| WILLIAM DERRINGER | 3221 W WASHINGTN | | | | ANDERSON | IN | 46011-8774 |
| WILLIAM DICKETT & MRS EVELYN DICKETT JT TEN | PO BOX 1166 | | | | HOMEWOOD | IL | 60430-0166 |
| WILLIAM DICKSON & KATHLEEN DICKSON JT TEN | 4161 QUILLEN AVE | | | | WATERFORD | MI | 48329-2055 |
| WILLIAM DIUGUID COAKLEY | 913 5TH AVE SOUTH | | | | LAKE WORTH | FL | 33460 |
| WILLIAM DIXON DORWAY & ROBERTA J DORWAY JT TEN | BOX 2513 | | | | EVERETT | WA | 98203-0513 |
| WILLIAM DIXON HARVIE | 14503 CORDIAL LN | | | | HUNTERSVILLE | NC | 28078-3322 |
| WILLIAM DOBRONTE | 16 CORNELL ROAD | | | | SOMERS POINT | NJ | 08244-1325 |
| WILLIAM DOHERTY | 3 CRAIG COURT | | | | ENGLISHTOWN | NJ | 07726-8139 |
| WILLIAM DON BRADLEY | 1661 CREE CT | | | | OXFORD | MI | 48371-6620 |
| WILLIAM DONALD BURTON | 100 BIRDSCROSS LN | | | | INMAN | SC | 29349-6806 |
| WILLIAM DONALD NEWTON | 16198 LITTLE COURT | | | | RIVERSIDE | CA | 92508 |
| WILLIAM DONALD YOUNG & LINDA D YOUNG JT TEN | 930 GOLDEN VIEW ROAD | | | | GLADE HILL | VA | 24092 |
| WILLIAM DONNELLY | 5808 22ND ST | | | | VERO BEACH | FL | 32966-6458 |
| WILLIAM DONOHUE | 3755 NW 107TH TERR | | | | CORAL SPRINGS | FL | 33065-2342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM DOUBLOSKY | 25 JUSTINE PL | | | | SUCCASUNNA | NJ | 07876-1921 |
| WILLIAM DOUGLAS | 5322 WOOD DALE DR | | | | DAYTON | OH | 45414 |
| WILLIAM DOUGLAS AUSTIN & MRS VICTORIA AUSTIN JT TEN | 1516 JASMINE DRIVE | | | | MANITOWOC | WI | 54220-2222 |
| WILLIAM DOUGLAS FRELITZ | 17929 SHARON RD | | | | CHESANING | MI | 48616-9597 |
| WILLIAM DOUGLAS JR | 20453 BERG RD | | | | DETROIT | MI | 48219-1173 |
| WILLIAM DOYLE | 1111 BELLEVUE AVE | | | | SYRACUSE | NY | 13204-3917 |
| WILLIAM DOYLE & MRS LORETTA DOYLE JT TEN | 3811 S ATLANTIC AVE | UNIT 602 | | | DAYTONA BEACH | FL | 32118-7707 |
| WILLIAM DRAGHI | 214-56 33RD AVE | | | | BAYSIDE | NY | 11361-1627 |
| WILLIAM DREW STABLER | 5210 DAMASCUS RD | | | | GAITHERSBURG | MD | 20882-2604 |
| WILLIAM DRIEST | 18815 RIVER WIND LN | | | | DAVIDSON | NC | 28036 |
| WILLIAM DRISDALE BROWN | 253 SAN MIGUEL WAY | | | | SACRAMENTO | CA | 95819-1931 |
| WILLIAM DUARD WEATHERFORD | 3084 S GENESEE ROAD | | | | BURTON | MI | 48519-1420 |
| WILLIAM DUDLEY CURRIE | 4838 CONCORD DRIVE | | | | STOW | OH | 44224-7038 |
| WILLIAM DUKES | 3728 RIEDHAM ROAD | | | | SHAKER HTS | OH | 44120-5215 |
| WILLIAM DUNAWAY | 14484 MAXWELL RD | | | | CARLETON | MI | 48117-9789 |
| WILLIAM DUNN & MRS SHARON DUNN JT TEN | 370 NUMBER SIX RD | | | | OXFORD | ME | 04270-2903 |
| WILLIAM DUNN JR | 105 EDGEWATER DR | | | | QUINCY | MA | 02169-3612 |
| WILLIAM DUNSMORE DICKSON | 7 GALE CRES | MILL RUN #409 | ST CATHARINES ON L2R 7M8 CANADA | | | | |
| WILLIAM DWIGHT GAREY | 6710 MISTRA DR | | | | PASADENA | TX | 77505-3336 |
| WILLIAM DZIAMBA | 1765 BROADWAY ST | | | | STOCKPORT | OH | 43787-9112 |
| WILLIAM DZIAMBA GUARDIAN FOR WILLIAM K WORRELL | 43351 47TH W ST | | | | LANCASTER | CA | 93536-5543 |
| WILLIAM E ACORD | 11598 S STRAWTOWN PI | | | | KOKOMO | IN | 46901-7558 |
| WILLIAM E ADAMS | 112 AUDREY AVE | | | | BALTIMORE | MD | 21225-2819 |
| WILLIAM E ADAMS | 90 CLEARVIEW DRIVE | | | | SPRINGBORO | OH | 45066-1051 |
| WILLIAM E ADAMS CUST WILLIAM J ADAMS UGMA MI | 1424 VINSETTA BLVD | | | | ROYAL OAK | MI | 48067-1029 |
| WILLIAM E AENCHBACHER | 2691 HEDGEROW DR NE | | | | MARIETTA | GA | 30066-5562 |
| WILLIAM E AKEMAN | 2337 N W 121ST | | | | OKLAHOMA CITY | OK | 73120-7415 |
| WILLIAM E ALBERT | ATTN BECKY ALBERT DARNELL | 15100 MADISON PK | | | MORNING VIEW | KY | 41063-9665 |
| WILLIAM E ALEXANDER | 106 E ELM AVE | | | | BALTIMORE | MD | 21206-1220 |
| WILLIAM E ALEXANDER | 185 BASSETT ST | | | | PONTIAC | MI | 48341-2709 |
| WILLIAM E ALEXANDER | 2102 WELCH | | | | FLINT | MI | 48504-2912 |
| WILLIAM E ALLEN | 1809 MELROSE | | | | GARLAND | TX | 75042-4220 |
| WILLIAM E AMOS | 5766 LONG POINT DR | | | | HOWELL | MI | 48843-9143 |
| WILLIAM E ANDERSON | 29625 MATTHEW | | | | WESTLAND | MI | 48186-5134 |
| WILLIAM E ANTRICAN | 3922 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| WILLIAM E ARMSTRONG | 101 STONEGATE CT | | | | BEDFORD | TX | 76022-6652 |
| WILLIAM E ARMSTRONG | 2605 ALBERT ST | | | | ANDERSON | IN | 46012-3210 |
| WILLIAM E ARMSTRONG | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| WILLIAM E BABB | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| WILLIAM E BACH | 228 NORTH AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 |
| WILLIAM E BADGLEY | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| WILLIAM E BAILEY & EVELYN J BAILEY JT TEN | 3 NORTHVIEW DRIVE | | | | MORRIS PLAINS | NJ | 07950-2012 |
| WILLIAM E BAINE | RT 1 BOX 211A | | | | MACOMB | OK | 74852-9754 |
| WILLIAM E BAKER | 127 MANOR DR | | | | MARTINSBURG | WV | 25401-5806 |
| WILLIAM E BAKER | 4130 PHEASANT RIDGE DR | | | | SOPHIA | NC | 27350-8322 |
| WILLIAM E BAKER & MARLA E BAKER JT TEN | 708 W UNIVERSITY AV | | | | MUNCIE | IN | 47303-3862 |
| WILLIAM E BARBER | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661-9419 |
| WILLIAM E BARBER | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| WILLIAM E BARKER III | 57700 HYNES DR | | | | PLAQUEMINE | LA | 70764-4516 |
| WILLIAM E BARKSDALE | 6051 ODESSA DR | | | | WEST BLOOMFIELD | MI | 48324-1352 |
| WILLIAM E BARRETT | BOX 366 | | | | LEXINGTON | NE | 68850-0366 |
| WILLIAM E BARRY | 451 HARWINTON AVE B2A5 | | | | TORRINGTON | CT | 06790-6508 |
| WILLIAM E BAUMAN | 12385 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E BAUMAN & KATHRYN LYNN BAUMAN JT TEN | 12385 BAUMGARTNER | | | | ST CHARLES | MI | 48655-9677 |
| WILLIAM E BEAUCHAINE | 203 LANECASTER RD | | | | BERLIN | MA | 01503-1014 |
| WILLIAM E BEAVER III | WEB FEET FARMS | 981 COUNTRYSIDEDRIVE | | | RINGGOLD | VA | 24586 |
| WILLIAM E BECKER | 38 BAY AVE | | | | SEA CLIFF | NY | 11579-1008 |
| WILLIAM E BECKER CUST AUDLEY W BECKER UGMA MI | 6521 30TH AVE NE | | | | SEATTLE | WA | 98115-7238 |
| WILLIAM E BECKER CUST ROBERT D BECKER UGMA MI | 550 BATTERY ST APT 1318 | | | | SAN FRANCISCO | CA | 94111-2327 |
| WILLIAM E BEDNARZ | 298 BLOOMFIELD AVE | | | | WINDSOR | CT | 06095-2709 |
| WILLIAM E BEILER | 114 BUCKSON CT | | | | BEAR | DE | 19701-3056 |
| WILLIAM E BELCHER & MARY S BELCHER JT TEN | 14169 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4341 |
| WILLIAM E BELL | RR#2 BOX 230 | | | | ONA | WV | 25545-9651 |
| WILLIAM E BELLVILLE | 2072 S M-65 | | | | WHITTEMORE | MI | 48770-9798 |
| WILLIAM E BENEDICT | 118 NORTH ST | | | | BATAVIA | NY | 14020-1609 |
| WILLIAM E BENNETT | 2207 HURDWOOD DR | | | | NASHVILLE | TN | 37211-2125 |
| WILLIAM E BENNETT | 4170 MYRLE LANE | | | | WHITE BEAR LAKE | MN | 55110-7418 |
| WILLIAM E BENTON & SUSAN M BENTON TR UA BENTON FAMILY TRUST 03/02/90 | 9819 ARMLEY AVE | | | | WHITTIER | CA | 90604-1011 |
| WILLIAM E BERRY | 9145 OLD OAK | | | | GRAND BLANC | MI | 48439-8093 |
| WILLIAM E BERTRAM | 15150 CHEROKEE DR | | | | ROGERS | MN | 55374-9038 |
| WILLIAM E BEYERLE | 1201 DE BREMOND DR | | | | ROSWELL | NM | 88201-1111 |
| WILLIAM E BEYERLE & LINDA D BEYERLE JT TEN | 1201 DE BREMOND DR | | | | ROSWELL | NM | 88201-1111 |
| WILLIAM E BIDELL SR | 153 WEST COURT STREET APT 3 | | | | WARSAW | NY | 14569 |
| WILLIAM E BIDWELL | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473-9659 |
| WILLIAM E BIROWSKI | 1993 WEDGEMERE RD | | | | EL CAJON | CA | 92020-2254 |
| WILLIAM E BISHOP | 12415 HWY 72 W | | | | ATHENS | AL | 35611-9367 |
| WILLIAM E BISOM | 419 S SANDERS | | | | HELENA | MT | 59601-5216 |
| WILLIAM E BLANKEN | 65 MAC ARTHUR AVE | | | | SAYREVILLE | NJ | 08872-1028 |
| WILLIAM E BOETTCHER | 6301 PONDEROSA NE | | | | ALBUQUERQUE | NM | 87110 |
| WILLIAM E BOOTH | 1154 OLIVERDA LAKE RD | | | | SHERWOOD | MI | 49089 |
| WILLIAM E BOOTHE | 121 MEDFORD RD | | | | MATTYDALE | NY | 13211-1827 |
| WILLIAM E BOREN | 5795 STATE RD 45 | | | | NASHVILLE | IN | 47448-8278 |
| WILLIAM E BORUM | 453 DUNHAM AVE | | | | MT VERNON | NY | 10553-2005 |
| WILLIAM E BOWMAN | 5949 MENDENHALL RD | | | | INDIANAPOLIS | IN | 46221-4424 |
| WILLIAM E BOWMAN & SHARON L BOWMAN JT TEN | 1515 E ALTO ROAD | | | | KOKOMO | IN | 46902-4405 |
| WILLIAM E BOWSER | 3551 TURRET GREEN DR | | | | TOLEDO | OH | 43607-2639 |
| WILLIAM E BOYD & MRS CORINNE BOYD JT TEN | 4281 SOUTH GENESEE RD | | | | GRAND BLANC | MI | 48439-7966 |
| WILLIAM E BRABSON SR & SYLVIA A BRABSON JT TEN | 6745 W CHARLESTON BLVD | APT 3 | | | LAS VEGAS | NV | 89146-9232 |
| WILLIAM E BRACE & HAZEL T BRACE JT TEN | 4121 EDMORE | | | | WATERFORD | MI | 48329-3815 |
| WILLIAM E BRADY & SARAH A BRADY JT TEN | 10 BURCH DR | | | | MORRIS PLAINS | NJ | 07950-2113 |
| WILLIAM E BRANHAM | 14303 WOODMONT | | | | DETROIT | MI | 48227-1370 |
| WILLIAM E BRITTIN & BETTY BRITTON BROOKS JT TEN | 308 NORTH PINETTA DR | | | | RICHMOND | VA | 23235-4918 |
| WILLIAM E BROWN | 2205 BRIGHTON STREET SW | | | | DECATUR | AL | 35603-1054 |
| WILLIAM E BROWN | 2743 WEST 17TH #36 | | | | MARION | IN | 46953-9425 |
| WILLIAM E BROWN | 5061 ROSSWAY DR | | | | FLINT | MI | 48506-1527 |
| WILLIAM E BROWN | PO BOX 1182 | | | | SPRING MOUNT | PA | 19478-1182 |
| WILLIAM E BROWN JR | 427 ZIMMERMAN BLVD | | | | TONAWANDA | NY | 14223-1115 |
| WILLIAM E BRUMLEY | 3525 NOLEN DR | | | | INDIANAPOLIS | IN | 46234-1411 |
| WILLIAM E BRYANT JR | 3900 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| WILLIAM E BUCK III & GLORIA F BUCK JT TEN | 6000 DUMFRIES RD | | | | WARRENTON | VA | 20187-7204 |
| WILLIAM E BUCZEK & CAROL E BUCZEK JT TEN | 4495 TORREY RD | | | | FLINT | MI | 48507-3437 |
| WILLIAM E BUDDLE | 2936 POINTER DR | | | | SAGINAW | MI | 48609-7019 |
| WILLIAM E BUNNEY | 737 KENDALL DR | | | | LAGUNA BEACH | CA | 92651-4109 |
| WILLIAM E BURGLAND | RR 1 BOX 132A | | | | GALESBURG | IL | 61401-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E BURNHAM | 645 W OYSTER RD | | | | ROSE CITY | MI | 48654-9549 |
| WILLIAM E BURPEAU | 2 DRESDEN WAY | | | | LONDONDERRY | NH | 03053-2928 |
| WILLIAM E BURTON JR | 708 CHEROKEE ST | | | | TALLADEGA | AL | 35160-3006 |
| WILLIAM E BUSCHE JR & MRS JANET L BUSCHE JT TEN | 5025 W NIGHTHAWK WAY | | | | TUCSON | AZ | 85742-9498 |
| WILLIAM E BUTCHER | 9332 E CANFIELD | | | | DETROIT | MI | 48214-1461 |
| WILLIAM E BUTLER | 4470 CLAIRBORNE WAY | | | | INDIANAPOLIS | IN | 46228-3361 |
| WILLIAM E BUTLER | 5454 VROOMAN RD | | | | JACKSON | MI | 49201-9379 |
| WILLIAM E BUYRN | 345 SIGN PINE ROAD | | | | CHESAPEAKE | VA | 23322-2293 |
| WILLIAM E BYNUM | 15102 GREENVIEW | | | | DETROIT | MI | 48223-2354 |
| WILLIAM E BYRD | 5424 B SCARLETT CT | | | | INDIANAPOLIS | IN | 46224-1932 |
| WILLIAM E CAGE | 162 CHEROKEE ROAD | | | | HENDERSONVILLE | TN | 37075-3756 |
| WILLIAM E CAGE & MARGARET B CAGE JT TEN | 162 CHEROKEE RD | | | | HENDERSONVILLE | TN | 37075-3756 |
| WILLIAM E CAHILL JR | 650 BALLANTRAE DR | APT B | | | NORTHBROOK | IL | 60062-2779 |
| WILLIAM E CAIN | 9788 N CO RD 800 W | | | | DALEVILLE | IN | 47334-9508 |
| WILLIAM E CALVIN | 922 EAGLE LANE | | | | RUSKIN | FL | 33572-2777 |
| WILLIAM E CAMERON & BETTY M CAMERON JT TEN | 315 E 1600 S | | | | BOUNTIFUL | UT | 84010-4011 |
| WILLIAM E CAMMON | 22549 TIMBERLINE DR | | | | SOUTHFIELD | MI | 48033-3429 |
| WILLIAM E CAMPBELL | 124 WIRE LINE RD | | | | CARO | MI | 48723-9517 |
| WILLIAM E CANTWELL & MICKEY J CANTWELL JT TEN | 162 KEYSTONE CROSSING DRIVE | O'FALLON | | | O FALLON | MO | 63368-7078 |
| WILLIAM E CARPENTER JR | 13124 WEBSTER ROAD | | | | CLIO | MI | 48420-8238 |
| WILLIAM E CARR JR & MARY E CARR JT TEN | 4425 HIGHWAY E | | | | NEW HAVEN | MO | 63068-2322 |
| WILLIAM E CARTER | 6201 COUNTY ROAD 196 | | | | DANVILLE | AL | 35619-9793 |
| WILLIAM E CARTER JR | 1855 CHAPELWOOD BLVD | | | | MANSFIELD | OH | 44907-2205 |
| WILLIAM E CARTER JR | 26535 W 90TH ST | | | | LENEXA | KS | 66227-4058 |
| WILLIAM E CATHEY | 215 OTTER LANE | | | | BENTON | KY | 42025-6239 |
| WILLIAM E CAVEY | 2035 DEERING AVE | | | | BALTO | MD | 21230-1425 |
| WILLIAM E CHADWICK | 1730 PEBBLE BEACH DRIVE | | | | VIENNA | VA | 22182-2334 |
| WILLIAM E CHAPMAN | BOX 178 | | | | NELSON | GA | 30151-0178 |
| WILLIAM E CHRISTY | 3129 PELHAM PLACE | | | | DOYLESTOWN | PA | 18901-1858 |
| WILLIAM E CLARK | 14713 HOLLEY RD | | | | ALBION | NY | 14411-9573 |
| WILLIAM E CLARK | 3801 LUDWIG | | | | OXFORD | MI | 48371-1420 |
| WILLIAM E CLARK | 4637 TABLE MOUNTAIN ROAD | | | | PALMDALE | CA | 93552-3752 |
| WILLIAM E CLINE JR | LOT #14 | 6060 S 800 E | | | LAFONTAINE | IN | 46940-9047 |
| WILLIAM E COBB | 579 LEVANS RD | | | | TEMPLE | GA | 30179-9098 |
| WILLIAM E COLE | 4401 TALCOTT DRIVE | | | | DURHAM | NC | 27705-6130 |
| WILLIAM E COLEMAN | 4302 WRANGLER DRIVE | | | | WICHITA FALLS | TX | 76305-1114 |
| WILLIAM E COLEMAN TR UA 02/05/76 WILLIAM E & JUNE J COLEMAN TRUST | 349 EUCLID | | | | SANTA MONICA | CA | 90402-2117 |
| WILLIAM E COLLINS | 2023 DELAWARE AVE | | | | WILMINGTON | DE | 19806-2207 |
| WILLIAM E COLLINS | 300 COOKMAN AVE | UNIT 328 | | | ASBURY PARK | NJ | 07712 |
| WILLIAM E COLLINS & DOROTHY A COLLINS JT TEN | 23851 ANDREW BLVD | | | | BROWNSTOWN TWP | MI | 48134-9316 |
| WILLIAM E CONNER | 458 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9743 |
| WILLIAM E CONNORS TR UA 03/19/94 | 975 LANGLEY DR | | | | ROCHESTER HILLS | MI | 48309-1504 |
| WILLIAM E COOPER JR | 526 BAYARD STREET | | | | IONIA | MI | 48846-1802 |
| WILLIAM E COX | 5620 AURORA DRIVE | | | | LEESBURG | FL | 34748-2125 |
| WILLIAM E CRAIG | 19730 NW 2 ST | | | | PEMBROKE PINES | FL | 33029-3304 |
| WILLIAM E CRAVEN JR TR WILLIAM E CRAVEN JR REV TRUST UA10/11/01 | 771 ARBOUR DR | | | | NEWARK | DE | 19713-1207 |
| WILLIAM E CRESSWELL CUST SPENCER CRESSWELL UTMA VA | 11281 CRESSWELL LANDING | | | | MASON NECK | VA | 22079-4017 |
| WILLIAM E CROMMETT | 10087 MAUGHAN TRL | | | | SENECA | SC | 29672-6940 |
| WILLIAM E CUMMINS | PO BOX 784 | | | | RAVENSDALE | WA | 98051 |
| WILLIAM E CUNNINGHAM | 2609 SE 40TH | | | | OKLAHOMA CITY | OK | 73129-8520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E CUNNINGHAM & BERNICE M CUNNINGHAM JT TEN | 3643 STOCKTON ROAD | | | | PORT CHARLOTTE | FL | 33953-5722 |
| WILLIAM E CUNNINGHAM & PATRICIA M CUNNINGHAM JT TEN | 1623 W WINNEBAGO DR | | | | PEORIA | IL | 61614-4070 |
| WILLIAM E CUNNINGHAM CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM JR CUST COLLEEN N CUNNINGHAM UGMA NY | 56 SUNSET RD | | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM JR CUST JACLYN C CUNNINGHAM UGMA NY | 56 SUNSET RD | | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUNNINGHAM JR CUST WILLIAM P CUNNINGHAM UGMA NY | 56 SUNSET RD | | | | BAYSHORE | NY | 11706-7849 |
| WILLIAM E CUTTILL TR U-T-D 05/28/81 WILLIAM E CUTTILL | 11120 SPRINGFIELD PIKE APT A-406 | | | | CINCINNATI | OH | 45246-4187 |
| WILLIAM E D JANTZEN | 23 HANCOCK RD | | | | HINGHAM | MA | 02043-3646 |
| WILLIAM E DALTON | 4302 KENDALE RD | | | | COLUMBUS | OH | 43220-4142 |
| WILLIAM E DALY CUST BRIAN W DALY UGMA MA | 10-A UNICORN AVE | | | | STONEHAM | MA | 02180-3026 |
| WILLIAM E DANALDS & MRS LILLIAN L DANALDS JT TEN | 9039 TRACY TRAIL | | | | PARMA | OH | 44130-5249 |
| WILLIAM E DANIEL | 203 INDIAN BEND TRAIL | | | | LA GRANGE | GA | 30240-7947 |
| WILLIAM E DANIEL | 7509 BRUSHFIELD CT | APT D | | | ROSEDALE | MD | 21237-3630 |
| WILLIAM E DAVIS | 2640 N WILKINS RD | | | | SWANTON | OH | 43558-9368 |
| WILLIAM E DAVIS | 6013 HAVERHILL DR | | | | LANSING | MI | 48911-4813 |
| WILLIAM E DAWSON | 8419 FOREST GLEN DR | | | | GRAND BLANC | MI | 48439-2527 |
| WILLIAM E DEATON | 23824 E WHITAKER DR | | | | AURORA | CO | 80016 |
| WILLIAM E DEICHMAN & GERALDINE E DEICHMAN TR UA DEICHMAN FAMILY TRUST | 08/19/91 | 8459 LUXOR | | | DOWNEY | CA | 90241-5119 |
| WILLIAM E DENTON | 8225 WHIPPS MILL RD | UNIT 227 | | | LOUISVILLE | KY | 40222-4498 |
| WILLIAM E DICKISON & MRS DELPHINE P DICKISON JT TEN | 8958 WEST EDMANDS ROAD | | | | BRIMLEY | MI | 49715-9287 |
| WILLIAM E DIEMERT | 5085 ROBINHOOD DR | | | | WILLOUGHBY | OH | 44094-4389 |
| WILLIAM E DITTY | 722 W WASHINGTON | | | | BRADFORD | PA | 16701-2635 |
| WILLIAM E DORMAN | 8040 BLUE HERON DR | | | | CANFIELD | OH | 44406-9165 |
| WILLIAM E DORSETT | 685 E HICKORY ST | | | | RHOME | TX | 76078-4317 |
| WILLIAM E DOWNARD & BEVERLY A DOWNARD JT TEN | 8278 MADRID BLVD | | | | WAYNESVILLE | OH | 45068-8333 |
| WILLIAM E DREXLER | 135 A DREXLER LANE | | | | FITZGERALD | GA | 31750-7316 |
| WILLIAM E DUFF | C/O WILLIAM F DUFF JR | 7411 SO HURON RIVER DR | | | SO ROCKWOOD | MI | 48179-9611 |
| WILLIAM E DUFF JR | 7411 S HURON RIVER DR | | | | S ROCKWOOD | MI | 48179-9611 |
| WILLIAM E DUGAN & STELLA DUGAN JT TEN | 62 PRINCETON ROAD | | | | PARLIN | NJ | 08859-1261 |
| WILLIAM E DUNN | 3 CAREFREE LN | | | | HILTON | NY | 14468-9326 |
| WILLIAM E DUNN | 5010 BROOKFIELD DR | | | | INDIANAPOLIS | IN | 46237-9784 |
| WILLIAM E DUNSON JR | 4754 ERICSON AVENUE | | | | DAYTON | OH | 45418-1910 |
| WILLIAM E DWYER JR | 388 RIVER DRIVE | PO BOX 658 | | | HADLEY | MA | 01035 |
| WILLIAM E EAKES & MARY LOIS EAKES JT TEN | 2516 ANDERSON DR | | | | RALEIGH | NC | 27608-1459 |
| WILLIAM E EDSTROM | HC1 BOX 48A | | | | PRESQUE ISLE | WI | 54557-9709 |
| WILLIAM E EDWARDS SR | 24421 E 740 RD | | | | WAGONER | OK | 74467-7579 |
| WILLIAM E EGGERT | 7303 HAWTHORNE | | | | WOODRIDGE | IL | 60517-2325 |
| WILLIAM E EIKELBERG | PO BOX 122 | | | | LAKE GEORGE | MI | 48633-0122 |
| WILLIAM E EISENMAN | 32639 VALLEY RIDGE DR | | | | BEVERLY HILLS | MI | 48025-2530 |
| WILLIAM E ELA | 11337 KYLE ROAD | | | | GARRETSVILLE | OH | 44231-9720 |
| WILLIAM E ELLIOTT | 3514 REVOLEA BEACH RD | | | | BALTIMORE | MD | 21220-4309 |
| WILLIAM E EPPERSON | 9050 ELMHURST | | | | PLYMOUTH | MI | 48170-4028 |
| WILLIAM E ESTES | ATTN BILL ESTES CHEVROLET | 4105 W 96TH ST | | | INDIANAPOLIS | IN | 46268-1112 |
| WILLIAM E EVANS | 7208 OLD POND DR | | | | CLARKSTON | MI | 48348-4101 |
| WILLIAM E FADELY | 5731 N 100 E | | | | ALEXANDRIA | IN | 46001 |
| WILLIAM E FALLON & JOANNE O FALLON JT TEN | 169 NORTH DR | | | | PITTSBURGH | PA | 15238-2309 |
| WILLIAM E FAY | 613 DOTY ST | | | | EDGERTON | WI | 53534-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E FERRINGTON & JACQUELIN K FERRINGTON JT TEN | 9766 WINSTON DR | | | | PINCKNEY | MI | 48169-8917 |
| WILLIAM E FEUERBORN | 17641 CHATHAM DR | | | | TUSTIN | CA | 92780-2304 |
| WILLIAM E FILIP | 4469 W REID RD | | | | SWARTZ CREEK | MI | 48473-8858 |
| WILLIAM E FILLMAN | 16364 COUNTY RD # 149 | | | | DEFIANCE | OH | 43512-9314 |
| WILLIAM E FINTON | 3722 RISEDORPH | | | | FLINT | MI | 48506-3128 |
| WILLIAM E FORD | 2415 N 64TH ST | | | | KANSAS CITY | KS | 66104-2733 |
| WILLIAM E FOREHAND | 4605 LASSEN CRT | | | | FORT WORTH | TX | 76132 |
| WILLIAM E FOSTER | 1721 WENDLER AVE SW | | | | WYOMING | MI | 49509-1391 |
| WILLIAM E FOUTS | 1298 HWY 140 NW | | | | ADAIRSVILLE | GA | 30103-4703 |
| WILLIAM E FRANER | 4104 SPRINGBORO DR | | | | LEBANON | OH | 45036-9607 |
| WILLIAM E FRANZ | 35560 UPPER ASPEN LANE | | | | PINE | CO | 80470 |
| WILLIAM E FRICK & BETTY J FRICK JT TEN | 4110 10TH STREET CRT E | | | | ELLENTON | FL | 34222 |
| WILLIAM E FRIEDMAN | 1141 LONGREEN DR | | | | MEMPHIS | TN | 38120-3305 |
| WILLIAM E FRIESEMAN | 28490 N CLEMENTS CIR | | | | LIVONIA | MI | 48150-3012 |
| WILLIAM E FURGUSON | PO BOX 1732 | | | | CLARKSTON | MI | 48347-1732 |
| WILLIAM E GABLE | 3577 SILVER GATE PLACE | | | | SAN DIEGO | CA | 92106-3332 |
| WILLIAM E GALLOWAY | 35638 BUXTON DR | | | | STERLING HEIGHTS | MI | 48310-7402 |
| WILLIAM E GALLOWAY | 6680 ENGLE RD | | | | MIDDLEBURGH HTS | OH | 44130-7906 |
| WILLIAM E GANGWER | 17722 RD 168 | | | | PAULDING | OH | 45879-9037 |
| WILLIAM E GANLEY | 6135 184TH ST 1 | | | | FRESH MEADOWS | NY | 11365-2116 |
| WILLIAM E GANNON & MARTHA L GANNON JT TEN | 5796 E LAKE RD | | | | CONESUS | NY | 14435-9774 |
| WILLIAM E GARDNER | 27 NURSERY LN | | | | VALATIE | NY | 12184-5207 |
| WILLIAM E GATELEY | 212 REDRUTH AVE | | | | CLAWSON | MI | 48017-1995 |
| WILLIAM E GAYGEN | 132 NO ADAM ST | | | | LOCKPORT | NY | 14094-2418 |
| WILLIAM E GEIGER | 218 N CHESTNUT ST | | | | WENONA | IL | 61377 |
| WILLIAM E GENTNER III | 226 PORTER CIRCLE | | | | COLUMBIA | TN | 38401-2246 |
| WILLIAM E GIESELMAN CUST TORRE W GIESELMAN UGMA MI | 240 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6702 |
| WILLIAM E GILLESPIE | CLAREMONT GDNS APT 93 | | | | OSSINING | NY | 10562-3336 |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON N8N 3S6 CANADA | | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON N8N 3S6 CANADA | | | | | |
| WILLIAM E GIRARD | 479 RUSSELL WOODS | TECUMSEH ON N8N 3S6 CANADA | | | | | |
| WILLIAM E GOODELL | 136A ARCH ST RM 241 | | | | KEENE | NH | 03431-2171 |
| WILLIAM E GOODFELLOW & MARION P GOODFELLOW TR WILLIAM & MARION | GOODFELLOW TRUST UA 08/27/97 | 8066 20TH AVE | | | SEARS | MI | 49679-8047 |
| WILLIAM E GOODWIN | 53596 DRYDEN | | | | SHELBY TWP | MI | 48316-2410 |
| WILLIAM E GOSS | 5302 KASEMEYER ROAD | | | | BAY CITY | MI | 48706-3141 |
| WILLIAM E GOTTSCHALK & LINDA J GOTTSCHALK JT TEN | 763 E VALLEY DR | | | | BONITA SPRINGS | FL | 34134-7434 |
| WILLIAM E GOUSE & SHIRLEY E GOUSE JT TEN | 114 THERESA DR | | | | MULLICA HILL | NJ | 08062-2105 |
| WILLIAM E GRIER | 5604 LAKE ACWORTH DR | | | | ACWORTH | GA | 30101-5013 |
| WILLIAM E GRIFFIN & BETTY JANE GRIFFIN JT TEN | 3718 BUCKSKIN TRAIL E | | | | JACKSONVILLE | FL | 32277-2230 |
| WILLIAM E GRIFFITH | 4455 SR 307 E | | | | GENEVA | OH | 44041 |
| WILLIAM E GRUBB | 361 OLD BAYVIEW RD | | | | NORTH EAST | MD | 21901-1810 |
| WILLIAM E HABERSHAM | 21421 RIDGEDALE ST 608 | | | | OAK PARK | MI | 48237-2785 |
| WILLIAM E HAGER | 5556 STEWART ROAD | | | | CINCINNATI | OH | 45227-1249 |
| WILLIAM E HAINLINE & SARAH A HAINLINE JT TEN | 42 THIRTEEN COLONIES LANE | | | | FLINT | MI | 48507-3855 |
| WILLIAM E HANAUER | 1413 CROSSBAY BLVD | | | | BROAD CHANNEL | NY | 11693 |
| WILLIAM E HANKS JR & DORA G HANKS JT TEN | 1008 FOREST BROOK DRIVE | | | | BIRMINGHAM | AL | 35226-3267 |
| WILLIAM E HARPER | 245 GRANVILLE ST | | | | BELLWOOD | IL | 60104-1307 |
| WILLIAM E HARPER | 470 CLASSON AV | APT 2 | | | BROOKLYN | NY | 11238-2501 |
| WILLIAM E HARRIS | 6128 NORBURN WAY | | | | LANSING | MI | 48911-6029 |
| WILLIAM E HARRISON JR | 3535 WESTPHALIA RD | | | | MATTITUCK | NY | 11952-2527 |
| WILLIAM E HARVEY & ELLIOTT R HARVEY JT TEN | 1055 S SUCCESS AVE | | | | LAKELAND | FL | 33803-1369 |
| WILLIAM E HATTABAUGH | 966S CO RD 740W | | | | MEDORA | IN | 47260-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E HAYS | 2480 E HILL RD | | | | GRAND BLANC | MI | 48439-5064 |
| WILLIAM E HECK | 19512 HIGHWAY 71 SOUTH | | | | GREENWOOD | AR | 72936 |
| WILLIAM E HECK & MARJORIE E HECK JT TEN | 19512 HWY 71 S | | | | GREENWOOOD | AR | 72936 |
| WILLIAM E HEFLIN | 5547 BENGIE CT | | | | DAYTON | OH | 45424-6822 |
| WILLIAM E HEGARTY JR | 37 LINCOLN AVE | | | | OLD GREENWICH | CT | 06870-2210 |
| WILLIAM E HELLMAN | 248 DOYLE AVENUE | | | | BROOKVILLE | OH | 45309-1531 |
| WILLIAM E HERING | 23233 30 MILE RD | | | | RAY | MI | 48096-2100 |
| WILLIAM E HERROLD | 1321 W DESERT DEW PL | | | | ORO VALLEY | AZ | 85737-9293 |
| WILLIAM E HICKMAN | 1650 COLVILLE ROAD | | | | PARIS | KY | 40361-9360 |
| WILLIAM E HICKS JR & MARY R HICKS JT TEN | STAR RTE 4 BOX 12A | | | | ROMNEY | WV | 26757 |
| WILLIAM E HILL | 313 E 13TH | | | | DANVILLE | IL | 61832-7646 |
| WILLIAM E HINES JR | 4402 HARDING PL #2 | | | | NASHVILLE | TN | 37205-4519 |
| WILLIAM E HINTON | 23009 N 139TH ST | | | | KANSAS CITY | KS | 66109-6823 |
| WILLIAM E HOGAN | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| WILLIAM E HOLDEN | 4618 BILLINGS ST | | | | FLINT | MI | 48505-3526 |
| WILLIAM E HOLLER 3RD | 2121 HONTOON ROAD | ROUTE 6 | | | DELAND | FL | 32720-4308 |
| WILLIAM E HOLLIS & DELORES A HOLLIS JT TEN | 7275 STILLER RD | | | | FLOYDS KNOBS | IN | 47119-9208 |
| WILLIAM E HORTON III | 4410 SWAFFER RD | | | | VASSAR | MI | 48768-9289 |
| WILLIAM E HOSKIN & GLENNA B HOSKIN TR WILLIAM E HOSKIN & GLENNA B | HOSKIN REV TRUST UA 2/8/94 | 25333 126TH AVENUE SE | | | KENT | WA | 98031-6627 |
| WILLIAM E HOUGH & JOYCE HOUGH JT TEN | 379 MINNESOTA BLVD | | | | ROSEBURG | OR | 97471 |
| WILLIAM E HUNT | BOX 1256 PINE ST | | | | PEMBROKE | NC | 28372-1256 |
| WILLIAM E HUTCHESON TR UA 06/11/1999 WILLIAM E HUTCHESON TRUST | 502 MINER ROAD | | | | ORINDA | CA | 94563 |
| WILLIAM E IMBUR | 1131 STATE ST | | | | VERMILION | OH | 44089-1244 |
| WILLIAM E IMMENSCHUH & CAROLYN D IMMENSCHUH JT TEN | 5789 EASTRIDGE DR | | | | SACRAMENTO | CA | 95842-2125 |
| WILLIAM E JACOBS | 533 LYNDALE DR | | | | HARTSVILLE | SC | 29550-4617 |
| WILLIAM E JAMES | 1240 PENNSYLVANIA AVE | | | | MADISON | MD | 21648 |
| WILLIAM E JAMES JR | 1173 E PHIL-ELLENA ST | | | | PHILA | PA | 19150-3118 |
| WILLIAM E JEWELL | 5330 BAINES DR | | | | SAGINAW | MI | 48603-5709 |
| WILLIAM E JOHNSON | 14227 ASBURY PK | | | | DETROIT | MI | 48227-1389 |
| WILLIAM E JOHNSON | 33180 MARIES COUNTY RD 503 | | | | DIXON | MO | 65459-7431 |
| WILLIAM E JOHNSON | 3850 18 MILE RD | | | | BARRYTON | MI | 49305-9758 |
| WILLIAM E JOHNSON | 391 GLENDOLA | | | | WARREN | OH | 44483-1248 |
| WILLIAM E JONES | 214 VICKERY LANE | | | | MARION | IN | 46952-3007 |
| WILLIAM E JORDAN JR & CHLORIS I JORDAN JT TEN | 304 RENO RD | | | | WOODLAND | WA | 98674-9673 |
| WILLIAM E JOSEPH | 141 SABRE PARK | | | | NIAGRA FALLS | NY | 14304-1781 |
| WILLIAM E JUSTICE JR | 2464 OLD COLOMBIA ROAD | | | | LEWISBURG | TN | 37091-6839 |
| WILLIAM E KANSIER | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-3161 |
| WILLIAM E KANSIER & GLORIA J KANSIER JT TEN | 178 S E CROSSPOINT DRIVE | | | | PORT SAINT LUCIE | FL | 34983-3161 |
| WILLIAM E KAUFMAN & MRS NATHALIE L KAUFMAN JT TEN | 1707 GREAT PLAIN AVE | | | | NEEDHAM | MA | 02492-1243 |
| WILLIAM E KEENAN JR | 461 DEERWOOD AVE | | | | ORLANDO | FL | 32825-8009 |
| WILLIAM E KEENEY | 548 MAJORCA CT | | | | SATELLITE BCH | FL | 32937-3366 |
| WILLIAM E KEENEY | C/O PATRICIA ANN HAMILTON | HC 82 BOX 233B | | | MARLINTON | WV | 24954-9526 |
| WILLIAM E KEIGHTLEY | 731 SOUTH ST | | | | WALTHAM | MA | 02453-1440 |
| WILLIAM E KEIST | 8212 FERN BLUFF AVE | | | | ROUND ROCK | TX | 78681-3409 |
| WILLIAM E KEIST & MYRTLE W KEIST JT TEN | 8212 FERN BLUFF AVE | | | | ROUND ROCK | TX | 78681-3409 |
| WILLIAM E KELLEY JR | 1272 BRAMLEY CT | | | | DAYTON | OH | 45414-3185 |
| WILLIAM E KENNEDY & MRS MARY L KENNEDY JT TEN | 1523 W VIRGINIA AVE | | | | PEORIA | IL | 61604-2569 |
| WILLIAM E KILIAN | 12950 MEADOW VIEW CT | UNIT 205 | | | HUNTLEY | IL | 60142 |
| WILLIAM E KILLEEN | 267 WYNGATE DR | | | | ROCHESTER | MI | 48307-1731 |
| WILLIAM E KIMBLE CUST MARK KIMBLE U/THE ARIZONA UNIFORM GIFTS TO | MINORS ACT | 2701 EAST KING STREET | | | TUCSON | AZ | 85716-1049 |
| WILLIAM E KLAWON & GLORIA KLAWON JT TEN | 100 BLUE STEM CIRCLE | #12 | | | FREDERICKSBURG | TX | 78264 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E KLEIN | 2360 CO RD 306 | | | | VICKERY | OH | 43464-9733 |
| WILLIAM E KLEIN | 3945 TEE LAKE RD | | | | LEWISTON | MI | 49756-8505 |
| WILLIAM E KLENK | 8735 ROHAN CT | | | | INDIANAPOLIS | IN | 46278-1074 |
| WILLIAM E KLUMPH & ELAINE KLUMPH JT TEN | 4105 WYNNEWOOD DR | | | | SHARPSVILLE | PA | 16150 |
| WILLIAM E KLUTH | 15471 OAK DRIVE | | | | LIVONIA | MI | 48154-3422 |
| WILLIAM E KNAPP | 3507 CHASE | | | | WARREN | MI | 48091-3327 |
| WILLIAM E KNOCK | | | | | DAVIS | SD | 57021 |
| WILLIAM E KOSHOREK | 7588 CLIPPERT | | | | TAYLOR | MI | 48180-2568 |
| WILLIAM E KOSTER | 6491 CHERRYWOOD AV | | | | JENISON | MI | 49428-9269 |
| WILLIAM E KOTOWICZ & MICHELE E KOTOWICZ JT TEN | 2104 DORSET | | | | ANN ARBOR | MI | 48104-2604 |
| WILLIAM E KRAMP | 6109 PROSPECT ST | | | | NEWFANE | NY | 14108-1310 |
| WILLIAM E KRENTZ | 223 VIENNA CT | | | | HOUGHTON LAKE | MI | 48629-9549 |
| WILLIAM E KRIBBS | 2533 VALLEYWOOD AVE N E | | | | MASSILLON | OH | 44646-4942 |
| WILLIAM E KRUEGER | 8296 HIDDENCREEK DR | | | | FLUSHING | MI | 48433-9430 |
| WILLIAM E KRULL | 1701 RIFLE RDG SW | | | | MARIETTA | GA | 30064-4878 |
| WILLIAM E KUEHN JR | 224 GLASTONBURY ST | | | | MUNSTER | IN | 46321-9131 |
| WILLIAM E KUHN | 1008 WHISPERING TRAILS | | | | GREENFIELD | IN | 46140-1148 |
| WILLIAM E LADRACH | 1011 WINWOOD DR | | | | CARY | NC | 27511-4340 |
| WILLIAM E LAMB | 230 ETLER DRIVE | | | | CRESTLINE | OH | 44827-1951 |
| WILLIAM E LAMB | 3 WELL COURT | | | | PARK FOREST | IL | 60466-1332 |
| WILLIAM E LAMB | 9585 S UNION RD | | | | MIAMISBURG | OH | 45342-4601 |
| WILLIAM E LANG | 1975 KLINGENSMITH ST | UNIT 24 | | | BLOOM FIELD HILLS | MI | 48302-0275 |
| WILLIAM E LANGUISH | 7 LANGUISH PLACE | | | | GLENMONT | NY | 12077-4819 |
| WILLIAM E LAPOINT | 2531 CO RD 47 | | | | WINTHROP | NY | 13697-9614 |
| WILLIAM E LARK | 6248 GREENLEAF RD | | | | RAVENNA | OH | 44266-9265 |
| WILLIAM E LEACH | 3707 HAVEN AVE | | | | FREMONT | CA | 94538-5543 |
| WILLIAM E LEATHERLAND | 190 FREGOE RD | | | | MASSENA | NY | 13662-3219 |
| WILLIAM E LEDBETTER | 9401 W C R 380 N | | | | GASTON | IN | 47342-9747 |
| WILLIAM E LEE FULLER | 5403 OLEKSYN DRIVE | | | | FLINT | MI | 48504-1015 |
| WILLIAM E LEEDE TR UW ELIZABETH F LEEDE | ATTN BARBARA L BAYLEY | LEEDE FAMILY CORPORATION | 9874 N E YAQUINA | | BAINBRIDGE ISLAND | WA | 98110-2989 |
| WILLIAM E LEETY | 1080 W MAIN ST | APT 1011 | | | HENDERSONVLLE | TN | 37075-2882 |
| WILLIAM E LEUGERS | 960 CORLISS AVE | | | | HAMILTON | OH | 45011-4444 |
| WILLIAM E LEWIS | 4148 N GALE | | | | DAVISON | MI | 48423-8951 |
| WILLIAM E LEWIS | 7247 W ELKTON GIFFORD RD | | | | SOMERVILLE | OH | 45064-9689 |
| WILLIAM E LINK TOD SHAWNA M JONES SUBJECT TO STA TOD RULES | 15247 KODIAK RD | | | | NEOSHO | MO | 64850-7601 |
| WILLIAM E LITKENHOUS & CAROLINE S LITKENHOUS JT TEN | 2509 WINDWOOD DRIVE | | | | BEDFORD | IN | 47421-3957 |
| WILLIAM E LLOYD & JANET E LLOYD JT TEN | 707 GILLETT RD | # 1 | | | ROCHESTER | NY | 14624-1036 |
| WILLIAM E LOCK & STEPHANIE LOCK JT TEN | 41 YORKTOWN RD | | | | MOUNTAIN TOP | PA | 18707-2242 |
| WILLIAM E LONEY | 193 STATE RD C | | | | BUFFALO | MO | 65622-6269 |
| WILLIAM E LONGMORE JR | PO BOX 765 | | | | SWANSEA | SC | 29160-0765 |
| WILLIAM E LOONEY | BOX 355 | | | | JACKSON | SC | 29831-0355 |
| WILLIAM E LOSSING CUST SUSAN LOSSING U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 17905 FOX POINTE | | | CLINTON TWP | MI | 48038 |
| WILLIAM E LOTT CUST ANN LOTT UTMA OH | 1310 BRIARCLIFF SE | | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOTT CUST ELIZABETH LOTT UTMA OH | 1310 BRIARCLIFF SE | | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOTT JR | 1310 BRIARCLIFF SE DR | | | | GRAND RAPIDS | MI | 49546-9679 |
| WILLIAM E LOUGHEAD & SHARON A LOUGHEAD JT TEN | 3288 HIDEAWAY BEACH DRIVE | | | | BRIGHTON | MI | 48114-8970 |
| WILLIAM E LUCIUS | 795 BLAIRMONT LN | | | | LAKE MARY | FL | 32746-7029 |
| WILLIAM E LUYSTER II | APT 725 | 160 72ND ST | | | BROOKLYN | NY | 11209-2042 |
| WILLIAM E LYDELLE | 85 N YALE AVE | | | | COLUMBUS | OH | 43222-1124 |
| WILLIAM E MAGGS & JUNE V MAGGS JT TEN | 7 GUILFORD WAY | | | | PITTSFORD | NY | 14534-2960 |
| WILLIAM E MALONE | 6448 BRAY ROAD | | | | FLINT | MI | 48505-1813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E MANAHER & PHYLLIS MANAHER JT TEN | 12 S SHORE RD | | | | CUBA | NY | 14727-9732 |
| WILLIAM E MANEY | APT 2-F | 1030 EAST WHITNEY ROAD | | | FAIRPORT | NY | 14450-1152 |
| WILLIAM E MANIGAULT | 70 W LACLEDE | | | | YOUNGSTOWN | OH | 44507-1424 |
| WILLIAM E MARION | 9349 E 'O' AVE | | | | KALAMAZOO | MI | 49001-9671 |
| WILLIAM E MARR | 25 RAINTREE TRAIL | | | | LEBANON | OH | 45036-1476 |
| WILLIAM E MARTIN | 23044 VALERIE | | | | SOUTH LYON | MI | 48178-1632 |
| WILLIAM E MARTIN | 2615 CRABAPPLE RD | | | | PARKVILLE | MD | 21234-5503 |
| WILLIAM E MASON | 1800 TUDOR AVE | | | | EAST ST LOUIS | IL | 62207-2128 |
| WILLIAM E MASSEY | 400 UNIVERSITY PARK DR | APT 343 | | | BIRMINGHAM | AL | 35209-6777 |
| WILLIAM E MASTERSON | 18932 RIVERBEND LOOP | | | | FOLEY | AL | 36535-3998 |
| WILLIAM E MATTISON | 501 SLATERS LN #5 | | | | ALEXANDRIA | VA | 22314-1114 |
| WILLIAM E MAZZETTI & MRS LORRAINE H MAZZETTI JT TEN | 1655 W DAVISON LAKE RD | | | | OXFORD | MI | 48371-1306 |
| WILLIAM E MC COY | 31 MAIDSTONE PL | | | | SOUTHAMPTON | NJ | 08088-1252 |
| WILLIAM E MC CURDY JR | 13511 CONWAY RD | | | | ST LOUIS | MO | 63141-7231 |
| WILLIAM E MC DONALD CUST WILLIAM STEPHEN MC DONALD UGMA MI | 22700 ALEXANDRINE | | | | DEARBORN | MI | 48124-1082 |
| WILLIAM E MC ENERNEY JR & MRS VIRGINIA K MC ENERNEY JT TEN | 1573 NEWCOMER RD | | | | WORTHINGTON | OH | 43235-1125 |
| WILLIAM E MC GINLEY | 16 COTTAGE ST | | | | S HAMILTON | MA | 01982-2102 |
| WILLIAM E MC HUGH TEN ALEXANDER COURT | | | | | REHOBOTH | DE | 19971-1036 |
| WILLIAM E MC KANDRES | 11432 KENNEBEC STREET | | | | DETROIT | MI | 48205-3248 |
| WILLIAM E MC LAUGHLIN | 1641 WHITE OAK CR UNIT 2C | | | | MUNSTER | IN | 46321-3890 |
| WILLIAM E MCCABE & HELEN B MCCABE JT TEN | 164 CONCORD LANE | | | | OSTERVILLE | MA | 02655 |
| WILLIAM E MCDONALD JR & MARY ANN MCDONALD JT TEN | 2900 RIVERWOODS NE | | | | ROCKFORD | MI | 49341-8592 |
| WILLIAM E MCGONNELL | 38360 NORT JEAN CT | | | | WESTLAND | MI | 48185 |
| WILLIAM E MCGUIRE | 41 BEAUFORD LN | | | | PALM COAST | FL | 32137-8644 |
| WILLIAM E MCKENNA | 39502 STATE HWY 225 | | | | BAY MINETTE | AL | 36507-7019 |
| WILLIAM E MCNISH | 6353 OLIVER RD | | | | FOSTORIA | MI | 48435-9621 |
| WILLIAM E MEDCALF JR | 971 MARCH ST | | | | LAKE ZURICH | IL | 60047-1449 |
| WILLIAM E MENDE | 4528 MANGROVE POINTE RD | | | | BRADENTON | FL | 34210-2121 |
| WILLIAM E MERRIWETHER | 1603 MARION ST SW | | | | DECATUR | AL | 35601-2736 |
| WILLIAM E MIDDLETON | 06593 ST RT 15 | | | | BRYAN | OH | 43506-9760 |
| WILLIAM E MIESS | PO BOX 2502 | | | | JAMESVILLE | WI | 53547-2502 |
| WILLIAM E MILES JR | 413 CHARLES LANE | | | | WYNNEWOOD | PA | 19096-1604 |
| WILLIAM E MILI | 17413 ELSNER RD | | | | BARAGA | MI | 49908 |
| WILLIAM E MILLER | 112 CONFER VISTA DR | APT 246 | | | UNIONTOWN | PA | 15401-2264 |
| WILLIAM E MILLER | 12240 NE SISKIYOU ST | APT 7 | | | PORTLAND | OR | 97230-1657 |
| WILLIAM E MILLER | 135 OLIVE RD | | | | DAYTON | OH | 45427-2054 |
| WILLIAM E MILLER | 2934 SOUTH LEAVITT | | | | WARREN | OH | 44481-9119 |
| WILLIAM E MILLER | 6408 S KELLEY | | | | OKLA CITY | OK | 73149-2310 |
| WILLIAM E MILLS | C/O EVELYN H MILLS | 570 SHOOP AVE | | | DAYTON | OH | 45402-5506 |
| WILLIAM E MILLS & KAREN G MILLS JT TEN | 420 LINVILLE RD | | | | MEDIA | PA | 19063-5430 |
| WILLIAM E MINK | 12668 HUNTERS RIDGE DR | | | | BONITA SPGS | FL | 34135-3432 |
| WILLIAM E MITCHELL | 6043 BARTHOLOMEW DRIVE | | | | HONEOYE | NY | 14471-9532 |
| WILLIAM E MITCHELL & BEULAH F MITCHELL JT TEN | 3461 SHORE VIEW DR | | | | DECKERVILLE | MI | 48427-9796 |
| WILLIAM E MOLASKI | 13485 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WILLIAM E MONTGOMERY & VIVIAN E MONTGOMERY JT TEN | BOX 518 | 3 SOUNDVIEW DRIVE | | | SHOREHAM | NY | 11786-1156 |
| WILLIAM E MOONEY | 1809 WOODSIDE DR | | | | ARLINGTON | TX | 76013-4110 |
| WILLIAM E MOORE | 200 FAYE LANE | | | | SPRINGTOWN | TX | 76082-6321 |
| WILLIAM E MOORE | 465 E HANLEY RD | | | | MANSFIELD | OH | 44903-9042 |
| WILLIAM E MORAN | 132 MANG AVE | | | | KENMORE | NY | 14217-2634 |
| WILLIAM E MOREHOUSE | 11607 WESTLAKE RD | | | | VERMILION | OH | 44089-3027 |
| WILLIAM E MORRISON | 555 JACKSON AVENUE | | | | LIVERMORE | CA | 94550-3433 |
| WILLIAM E MOSS | PO BOX 12116 | | | | DALLAS | TX | 75225-0116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E MUNGER | 5404 GREENLEAF | | | | SWARTZ CREEK | MI | 48473-1129 |
| WILLIAM E MURRAY | 418 EAST GENESEE ST | | | | FLINT | MI | 48505-4220 |
| WILLIAM E NEIS JR & DORIS L NEIS JT TEN | 2192 RICHLANDTOWN PIKE | | | | COPPERSBURG | PA | 18036-9696 |
| WILLIAM E NERI & MICHAEL NERI JT TEN | 3515 N OCONTO | | | | CHICAGO | IL | 60634-3521 |
| WILLIAM E NEWKIRK | 249 CONKLIN AVE PO BOX 8118 | | | | HILLSIDE | NJ | 07205-8118 |
| WILLIAM E NICHOLSON | 519 MAXINE MANOR | | | | BROWNSBURG | IN | 46112-1534 |
| WILLIAM E NICHOLSON | PO BOX 1426 | | | | DANVILLE | KY | 40423-1426 |
| WILLIAM E NICKERSON | PO BOX 920 | | | | CANFIELD | OH | 44406-0920 |
| WILLIAM E O DEWEY | 12 BEECHWOOD DR | | | | DEEP RIVER | CT | 06417-1524 |
| WILLIAM E O'CONNOR | W3007 NYE ROAD | | | | ALBANY | WI | 53502 |
| WILLIAM E OLSEN | 14 SO RANDALL AVE | | | | JANESVILLE | WI | 53545-2664 |
| WILLIAM E OPASKA & SUSAN M OPASKA TEN ENT | 33 W MANILLA AVE | | | | PITTSBURGH | PA | 15220 |
| WILLIAM E OSTERLOO | 4120 PINE CREEK RD | | | | ELKHART | IN | 46516-9554 |
| WILLIAM E OTT | 145 N PUTT CORNERS RD | | | | NEW PALTZ | NY | 12561-3423 |
| WILLIAM E OVERTON | 3905 N 1000E | | | | BROWNSBURG | IN | 46112 |
| WILLIAM E OWENS | 6260 NW 18TH PLACE | | | | SUN RISE | FL | 33313-4619 |
| WILLIAM E PAPPERT | 4980 BROWNSVILLE RD | | | | POWDER SPRINGS | GA | 30127-3096 |
| WILLIAM E PAROLINI & MARY JANE PAROLINI JT TEN | 1617 TEAKWOOD | | | | PLANT CITY | FL | 33563 |
| WILLIAM E PATRICK | 689 E LASALLE ST | | | | HERNANDO | FL | 34442-2654 |
| WILLIAM E PATSON | 4467 REGENCY ROAD | | | | SWARTZ CREEK | MI | 48473-8807 |
| WILLIAM E PATTERSON JR & MRS MONICA B PATTERSON TEN COM | BOX 301 | | | | SANFORD | NC | 27331-0301 |
| WILLIAM E PAXSON SR | 1512 EDGEWOOD AVE | | | | SPRINGFIELD | OH | 45503-3506 |
| WILLIAM E PAYNE | 402 RIVERBEND RD | | | | DAWSONVILLE | GA | 30534-5529 |
| WILLIAM E PEAK CUST RICHARD EDWARD ELLIS PEAK UGMAWI | 3917 SW 26TH AVE | | | | CAPE CORAL | FL | 33914 |
| WILLIAM E PEARCE | 248 SPYGLASS DR | | | | ELYRIA | OH | 44035-8896 |
| WILLIAM E PEELER | 5208 MAIN ST | | | | LISLE | IL | 60532-2320 |
| WILLIAM E PELT | 125 COUNTRY ACRES CT | | | | MCDONOUGH | GA | 30253-7759 |
| WILLIAM E PENDLETON | 1000 E SPRAKER | | | | KOKOMO | IN | 46901-2511 |
| WILLIAM E PERRY JR & ELOISE W PERRY JT TEN | 6006 W MIRAMER DR | | | | TUCSON | AZ | 85715-3001 |
| WILLIAM E PETERSON | 2460 WEDGEFIELD RD | | | | GEORGETOWN | SC | 29440-6810 |
| WILLIAM E PETITT | 35295 COOLEY RD | | | | GRAFTON | OH | 44044-9478 |
| WILLIAM E PHILPOTT | 3303 SABAL COVE CIR | | | | LONGBOAT KEY | FL | 34228-4153 |
| WILLIAM E PHILPOTT CUST LEAH R PHILPOTT U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 3303 SABAL COVE CIR | | | LONGBOAT KEY | FL | 34228-4153 |
| WILLIAM E PIERCE | 3134 MAYBEE RD | | | | ORION | MI | 48359-1137 |
| WILLIAM E PLEMMONS | 330 LEVERETT | | | | MILFORD | MI | 48381-1849 |
| WILLIAM E POLLOM | 3077 SAM MOSS HAYES RD | | | | OXFORD | NC | 27565-7231 |
| WILLIAM E PORRETT | 1525 CHESTNUT STREET | | | | PORT HURON | MI | 48060-5626 |
| WILLIAM E POWELL | 47850 RAVELLO CT | | | | NORTHVILLE | MI | 48167-9816 |
| WILLIAM E PRECHT | 1500 LEXINGTON LANE | | | | DOWNERS GROVE | IL | 60516-3214 |
| WILLIAM E PRITCHETT | 26 WOODLAND TERR | | | | HIGH BRIDGE | NJ | 08829-1010 |
| WILLIAM E PULLEY & RUTH E PULLEY JT TEN | 1228 ORCHARD | | | | OWOSSO | MI | 48867-4919 |
| WILLIAM E RAINE | 5511 CLAYMOOR DR | | | | AUSTIN | TX | 78723 |
| WILLIAM E RAU | G1131 E STANLEY ROAD | | | | MT MORRIS | MI | 48458 |
| WILLIAM E REAMER & ROBIN RENA HARRIS & RACHELLE R REAMER JT TEN | 100 SW FOURTH STREET | | | | ATLANTA | IL | 61723-9053 |
| WILLIAM E RECORD | 1446 S WABASH | | | | KOKOMO | IN | 46902-6254 |
| WILLIAM E REESE | 99 MORTON DRIVE | | | | MANAHAWKINS | NJ | 08050-3522 |
| WILLIAM E REILLY | PO BOX 91 | | | | VALLEY FALLS | NY | 12185-0091 |
| WILLIAM E REINBOLD | 178 HAMPTON LANE | | | | ARAB | AL | 35016-4045 |
| WILLIAM E REISER JR | 25 MAPLE DR | | | | NORTH CALDWELL | NJ | 07006-4548 |
| WILLIAM E RENUCCI | 7893 W WENONAH TRAIL | | | | MANTON | MI | 49663-9337 |
| WILLIAM E REYNOLDS | 2421 MEYER ST S W | | | | WYOMING | MI | 49509-2201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E RICHTER | 9831 ST JOE ROAD | | | | FORT WAYNE | IN | 46835-9722 |
| WILLIAM E RICK | 7519 STEPHEN CT | | | | LAKE | MI | 48632-9101 |
| WILLIAM E ROACH | RR 1 | BOX 91G | | | ENGADINE | MI | 49827-9711 |
| WILLIAM E ROBERTS | 204 N ALEXANDER | | | | ROYAL OAK | MI | 48067-1978 |
| WILLIAM E ROBERTS | 7283 BOBBY LN | | | | CINCINNATI | OH | 45243-2003 |
| WILLIAM E ROBISON | 580 TERRACE CT | | | | AVON | IN | 46123-8159 |
| WILLIAM E ROBY | 6304 BRENTFORD PLACE | | | | OKLAHOMA CITY | OK | 73132-2212 |
| WILLIAM E RODEMOYER TR WILLIAM E RODEMOYER TRUST UA 05/15/97 | 1902 TROUT VALLEY RD | | | | CHAMPAIGH | IL | 61821-9784 |
| WILLIAM E RODGERS | 5727 BUCKFIELD COURT | | | | FORT WAYNE | IN | 46804-7528 |
| WILLIAM E ROEDER JR CUST JOHN W ROEDER UGMA PA | 177 WEST CRESTLYN DRIVE | | | | YORK | PA | 17402-5073 |
| WILLIAM E ROSENFELD | 11134 CONWAY ROAD | | | | SAINT LOUIS | MO | 63131-2623 |
| WILLIAM E ROSS JR | 2011 SHADY LN | | | | DAYTON | OH | 45432-2009 |
| WILLIAM E ROTHLEDER | 106 GARFIELD COURT | | | | OLEAN | NY | 14760-3910 |
| WILLIAM E RUSSO & FLORAJEAN RUSSO JT TEN | 6467 SAW BRIDGE CT | | | | GRAND BLANC | MI | 48439-9737 |
| WILLIAM E RYAN JR | PO BOX 336 | | | | MONROE | CT | 06468-0336 |
| WILLIAM E S WELCH | 302 EUCLID BLVD | | | | CARTHAGE | MO | 64836-2644 |
| WILLIAM E SAGER | 6601 ROXTON DR | | | | AMARILLO | TX | 79109-5039 |
| WILLIAM E SALAVA & KATHLEEN MC GUIRE JT TEN | 1541 LODGE LANE | | | | BOULDER | CO | 80303-8110 |
| WILLIAM E SANDERS | 39 VAN TER | | | | SPARKILL | NY | 10976-1400 |
| WILLIAM E SARI & PATRICIA A SARI JT TEN | 14956 ARDEN | | | | LIVONIA | MI | 48154-3506 |
| WILLIAM E SAXTON TR WILLIAM E SAXTON TRUST UA 07/18/90 | 587 W ANN ARBOR TRAIL | | | | PLYMOUTH | MI | 48170-1627 |
| WILLIAM E SCHAAF | 5640 CLINTON ST | | | | ERIE | PA | 16509-2902 |
| WILLIAM E SCHONBERG | 32831 MEADOW LARK WAY | | | | CLEVELAND | OH | 44124-5527 |
| WILLIAM E SCHOONOVER | 13250 TUSCOLA RD | | | | CLIO | MI | 48420-1832 |
| WILLIAM E SCHULZ & BETTY J SCHULZ JT TEN | 8911 SIMMONS BLUFF DR | | | | ELLSWORTH | MI | 49729-9788 |
| WILLIAM E SCHWARZ | 148 BUNNELL POND RD | | | | HONESDALE | PA | 18431-3215 |
| WILLIAM E SCHWARZ & MRS MARY T SCHWARZ TEN ENT | 148 BUNNELL POND RD | | | | HONESDALE | PA | 18431-3215 |
| WILLIAM E SCOTT | 2418 WISCONSIN | | | | FLINT | MI | 48506-3885 |
| WILLIAM E SCOTT CUST BRANDON JOSEPH SCOTT UGMA DE | 7 ANNE PLACE | | | | WILMINGTON | DE | 19808-4803 |
| WILLIAM E SCRIVNER | 3257 BERT KOUNS INDUSTRIAL LOOP | APT 1207 | | | SHREVEPORT | LA | 71118-2966 |
| WILLIAM E SELLS | 204 WILLIAM SELLS W N | | | | MONROE | TN | 38573-5065 |
| WILLIAM E SENDELBACH & MARILYN SENDELBACH TR SENDELBACH LIVING TRUST | UA 01/23/95 | 3835 PLANTATION BLVD | | | LEESBURG | FL | 34748-7447 |
| WILLIAM E SEVON | 106 EAST ANN ARBOR | | | | PONTIAC | MI | 48340-1904 |
| WILLIAM E SEYBOLD | 748 SCHILDER DR | | | | RIVER OAKS | TX | 76114-3215 |
| WILLIAM E SHAFER | HC 30 | BOX 97 | CHILDERS ROAD | | CALDWELL | WV | 24925-0097 |
| WILLIAM E SHAFER & DORIS K SHAFER JT TEN | HC 30 | BOX 97 | CHILDERS RD | | CALDWELL | WV | 24925-0097 |
| WILLIAM E SHAW | PO BOX 362 | | | | BUFFALO | NY | 14215-0362 |
| WILLIAM E SHOENBERGER | 871 BENTZ RD | | | | LEAVITTSBURG | OH | 44430-9628 |
| WILLIAM E SHORT | 12717 NORTH ADRIAN HWY | | | | CLINTON | MI | 49236-9722 |
| WILLIAM E SHORTS | 8935 PLANK RD | | | | N BLOOMFIELD | OH | 44450-9706 |
| WILLIAM E SHOUP | 3419 O'HARA DR | | | | BEAVERCREEK | OH | 45434-7305 |
| WILLIAM E SHULTZ & JOAN SHULTZ JT TEN | 3731 WILD ORCHID LANE | | | | FORT PIERCE | FL | 34981-5226 |
| WILLIAM E SIEGFRIEDT | 2415 COLFAX ST | | | | EVANSTON | IL | 60201-2103 |
| WILLIAM E SINGLETON | 1175 ELGAROSE RD | | | | ROSEBURG | OR | 97470-9720 |
| WILLIAM E SKIPPER | 6204 SUN VALLEY DRIVE | | | | GRAND BLANC | MI | 48439-9168 |
| WILLIAM E SKUHR | 12559 DULANEY VALLEY RD | | | | PHOENIX | MD | 21131-2431 |
| WILLIAM E SMALL | 404 E 4TH STREET | | | | SHERIDAN | IN | 46069-1170 |
| WILLIAM E SMART & SARAH C SMART JT TEN | PO BOX 569 | | | | WHITEHALL | MT | 59759-0569 |
| WILLIAM E SMITH | 1935 WEST 10TH STREET | | | | INDIANAPOLIS | IN | 46222-3183 |
| WILLIAM E SMITH | 3942 WEST RIVER ROAD | | | | SANFORD | MI | 48657-9367 |
| WILLIAM E SMITH | 54 BURNSIDE PLACE | | | | HASKELL | NJ | 07420-1058 |
| WILLIAM E SMITH | 58 WOLCOTT AVE | | | | ROCHESTER | NY | 14606-3999 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM E SMITH | 585 EGGERT ROAD | | | | BUFFALO | NY | 14215-1223 |
| WILLIAM E SMITH | 886 BATTLE TRAINING ROAD | | | | ELIZABETHTOWN | KY | 42701-8440 |
| WILLIAM E SMITH | PO BOX 311 | | | | SHERBURNE | NY | 13460-0311 |
| WILLIAM E SMITH | PO BOX 83 | | | | RANCHO SANTA FE | CA | 92067-0083 |
| WILLIAM E SMYSER | 1120 E BANTA RD | | | | INDIANAPOLIS | IN | 46227-4821 |
| WILLIAM E SNYDER | 9023 S ISABELLA RD | | | | SHEPHERD | MI | 48883-9320 |
| WILLIAM E SPERATI | 107 WAYLAND ROAD | | | | WILMINGTON | DE | 19807-2529 |
| WILLIAM E STAFFORD | 2591 COVE RD | | | | GOODELLS | MI | 48027-1108 |
| WILLIAM E STEINBACH | 60 CLARENDON TERRACE | | | | NEWINGTON | CT | 06111-3608 |
| WILLIAM E STEINGASS & MARY K STEINGASS JT TEN | 04697 DOMERSVILLE RD | | | | DEFIANCE | OH | 43512-9119 |
| WILLIAM E STEPHENS | 842 ESTELLA AVE | | | | PITTSBURGH | PA | 15210-1334 |
| WILLIAM E STRANG | 1450 VENICE EAST BLVD | APT 219 | | | VENICE | FL | 34292-4003 |
| WILLIAM E STRATHY | 121 BESSBOROUGH DRIVE | TORONTO ON M4G 3J5 CANADA | | | | | |
| WILLIAM E STRONG | 16429 HADDAM LN | | | | NOBLESVILLE | IN | 46062-8274 |
| WILLIAM E STROUB | 5851 S REED RD | | | | DURAND | MI | 48429-1009 |
| WILLIAM E STUMP | 3789 FERRY ROAD | | | | BELLBROOK | OH | 45305-8921 |
| WILLIAM E SULLIVAN JR | 3744 WOODMONT ROAD | | | | TOLEDO | OH | 43613-4831 |
| WILLIAM E SUMMERFIELD | 73 S UNION ST | | | | BATTLE CREEK | MI | 49017-4811 |
| WILLIAM E SUMMEY | PO BOX 692 | | | | VONORE | TN | 37885-0692 |
| WILLIAM E SURRENA | 3832 MEADOWBROOK DRIVE | | | | LEAVITTSBURG | OH | 44430-9607 |
| WILLIAM E SUTHERLAND | PO BOX 621 | | | | ARDSLEY | NY | 10502 |
| WILLIAM E SUTTON | 2641 SPRINGMILL RD | | | | MANSFIELD | OH | 44903-8012 |
| WILLIAM E SUTTON JR | 628 LEILA CT | | | | W CARROLLTON | OH | 45449-1600 |
| WILLIAM E SWANCEY & PAULA BAILEY SWANCEY JT TEN | 67 PRICKETT DR | | | | CARNESVILLE | GA | 30521-3971 |
| WILLIAM E TATE | 8052 FOUNTAINS LN | | | | MIRAMAR BEACH | FL | 32550-4521 |
| WILLIAM E TAYLOR & SUSAN E TAYLOR JT TEN | 9828 MC GURK | | | | KANSAS CITY | KS | 66109-3223 |
| WILLIAM E TEAL | 76 MIAMI DR | | | | NOBLESVILLE | IN | 46060-8817 |
| WILLIAM E THIERBACH | 1308 HEATHERCREST | | | | FLINT | MI | 48532-2642 |
| WILLIAM E THOMAS | 5048 GENESEE RD | | | | LAPEER | MI | 48446-3630 |
| WILLIAM E THOMAS & WENDY SURA-THOMSON JT TEN | 6695 HIGH RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-3222 |
| WILLIAM E THOMAS CUST LINDSEY MCCABE THOMAS UTMA FL | PO BOX 813187 | | | | SMYRNA | GA | 30081-8187 |
| WILLIAM E TINKLER & MARY ALICE TINKLER TR MARY ALICE TINKLER TRUST UA | 9/10/98 | 16355 DEARBORN | | | STILWELL | KS | 66085-9268 |
| WILLIAM E TINSLEY | 88 S BILTMORE AVE | | | | INDIANAPOLIS | IN | 46241-1216 |
| WILLIAM E TIPPING JR & RUTH E TIPPING TR WILL E & RUTH E TIPPING | REVOC JTTRUST UA 5/06/99 | 5966 BRIGADOON WAY | | | SARASOTA | FL | 34233-3538 |
| WILLIAM E TISDALE | 1239 GREEN OAK TRL | | | | PT CHARLOTTE | FL | 33948-3137 |
| WILLIAM E TITZE | 5664 CHESTNUT HILLS DR | | | | CLARKSTON | MI | 48346-3003 |
| WILLIAM E TOBLER | 13555 BUNTON ROAD | | | | WILLIS | MI | 48191-9757 |
| WILLIAM E TODD | 29724 TRANCREST | | | | LIVONIA | MI | 48152-4531 |
| WILLIAM E TOLEN | 85 WHITE RD | | | | COLUMBIAVILLE | MI | 48421-9746 |
| WILLIAM E TRAYNOR | 6151 BRITTANY AVE | | | | NEWARK | CA | 94560-1714 |
| WILLIAM E TREPTOW JR | 30 BROPHY DRIVE | | | | TRENTON | NJ | 08638-1240 |
| WILLIAM E TRUEX | 106 SANFORD RD | | | | PENNSVILLE | NJ | 08070-3110 |
| WILLIAM E TURNER JR | 1514 COUNTRYSIDE DR | | | | GREENSBORO | NC | 27405-3730 |
| WILLIAM E TYLER III | 228 FLORENCE AVE | | | | WAYNESBORO | VA | 22980-3924 |
| WILLIAM E VADEN | 16 ALTER COURT | | | | MT CLEMENS | MI | 48043-1406 |
| WILLIAM E VIGNEAU | 25188 ALEX | | | | CENTER LINE | MI | 48015-1501 |
| WILLIAM E VINCENT | PO BOX 64 | | | | GRAHAM | KY | 42344-0064 |
| WILLIAM E WAFLER | 28268 GEORGETOWN RD | | | | SALEM | OH | 44460-9554 |
| WILLIAM E WAGONER | 8934 ROSALYN GLEN RD | | | | CORNELIUS | NC | 28031 |
| WILLIAM E WAKELY | 1168 CURRY ROAD | RR 1 HALIBURTON | RR# 1 HALIBURTON ON K0M 1S0 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM E WALKER JR | 713 WILLIAMS DRIVE | | | | MOORE | OK | 73160-6032 |
| WILLIAM E WALLACE | GENERAL DELIVERY | | | | WILSONDALE | WV | 25699-9999 |
| WILLIAM E WALSTON JR | 5603 NW FLINTRIDGE RD | | | | KANSAS CITY | MO | 64151-2974 |
| WILLIAM E WATKINS & ANNA LEE WATKINS JT TEN | 5929 ELBA PLACE | | | | WOODLAND HILLS | CA | 91367-2962 |
| WILLIAM E WATTERS | 1840 E 37TH ST | | | | ANDERSON | IN | 46013-2106 |
| WILLIAM E WEBB & DONNA J WEBB JT TEN | 401 NORTH CENTRAL | | | | WOOD DALE | IL | 60191-1625 |
| WILLIAM E WEED | 14133 DICE RD | | | | HEMLOCK | MI | 48626-9454 |
| WILLIAM E WEIMER | 54010 SUTHERLAND LANE | | | | SHELBY TWP | MI | 48316-1248 |
| WILLIAM E WELCH | W520 MALCOVE LN | | | | BRODHEAD | WI | 53520-8701 |
| WILLIAM E WETHINGTON | PO BOX 137 | | | | KENNARD | IN | 47351-0137 |
| WILLIAM E WHITE CUST JASON M WHITE UGMA MI | 2331 PEBBLE CREEK DR | | | | FLUSHING | MI | 48433-3504 |
| WILLIAM E WHITE JR | 6625 N PARAQUA CIR | | | | CRYSTAL RIVER | FL | 34428-6664 |
| WILLIAM E WICK | 4217 W QUESTA DR | | | | GLENDALE | AZ | 85310-3227 |
| WILLIAM E WIDMER | 115 RACILL CT | | | | EAST PEORIA | IL | 61611-3647 |
| WILLIAM E WILEY | 6192 MOONFIELD DR | | | | HUNTINGTON BEACH | CA | 92648-1067 |
| WILLIAM E WILSON | 444 CLOVERWOOD DR | | | | MASON | OH | 45040-2111 |
| WILLIAM E WILSON | 4902 JA LINDA LOU CT | | | | STILLWATER | OK | 74074-1369 |
| WILLIAM E WITTHAR | 17000 ENDICOTT RD | | | | KEARNEY | MO | 64060-9321 |
| WILLIAM E WITZKE | 4411 W 182ND ST | | | | CLEVELAND | OH | 44135-3827 |
| WILLIAM E WIWEL | 1414 WELLAND DR | | | | ROCHESTER | MI | 48306-4827 |
| WILLIAM E WOODRUM | PO BOX 866 | | | | MILLEN | GA | 30442-0866 |
| WILLIAM E WOODY | 844 WALNUT ST | | | | ELYRIA | OH | 44035-3353 |
| WILLIAM E WORLEY & SHARON L WORLEY JT TEN | 731 EAST LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-9387 |
| WILLIAM E WRIGHT | 19222 WOODHAVEN DR | | | | HAGERSTOWN | MD | 21742-2440 |
| WILLIAM E WRIGHT | 2916 E BOCOCK ROAD | | | | MARION | IN | 46952-8665 |
| WILLIAM E WRIGHT | 97 MOSSWOOD WAY | | | | ATHERTON | CA | 94027-2137 |
| WILLIAM E WRIGHT & JUDITH P WRIGHT JT TEN | 2916 E BOCOCK RD | | | | MARION | IN | 46952-8665 |
| WILLIAM E YANCEY | 9800 DUNDEE ST | | | | DETROIT | MI | 48204-4504 |
| WILLIAM E YORK | 9408 W JACKSON ST | | | | MUNCIE | IN | 47304-9741 |
| WILLIAM E YOUNG | 1313 N CREYTS RD | | | | LANSING | MI | 48917-8622 |
| WILLIAM E YOUNG & DONNA C YOUNG JT TEN | 223 PARK ST | | | | NEW WILMINGTON | PA | 16142-1404 |
| WILLIAM E ZETTEL | 1563 CLARENCE MORRISON RD | | | | WEST BRANCH | MI | 48661 |
| WILLIAM E ZIELKE | PO BOX 98 | | | | FENTON | MI | 48430 |
| WILLIAM E ZIMMERMAN & MRS SHIRLEY J ZIMMERMAN JT TEN | 14101 LUCERNE | | | | DETROIT | MI | 48239-2959 |
| WILLIAM E ZIMTBAUM | 100 W 17TH ST APT 31-E | | | | NEWTON | NC | 28658-2931 |
| WILLIAM E ZION & MITZIE A ZION JT TEN | 5404 SW 82ND LN | | | | OCALA | FL | 34476-3807 |
| WILLIAM EAGAN | 90 OAK ST | | | | GARDEN CITY | MO | 64747-8237 |
| WILLIAM EARL DUNNING | 2296 BETHLEHEM RD | | | | LA FOLLETTE | TN | 37766-6203 |
| WILLIAM EARL FOUST | 4818 SPRING DRIVE | | | | CENTER VALLEY | PA | 18034-9311 |
| WILLIAM EARL GRIFFIN | 128 LOWELL LANE | | | | BUFFALO | NY | 14224-1547 |
| WILLIAM EARL LLOYD | 707 GILLETT RD | # 1 | | | ROCHESTER | NY | 14624-1036 |
| WILLIAM EARL PALMER | 4016 PRINGLE AVE | | | | BURTON | MI | 48522-2310 |
| WILLIAM EARL SURFACE | 9128 POTTER RD | | | | FLUSHING | MI | 48433-1913 |
| WILLIAM EDMOND IRISH | 5375 W WILSON RD | | | | CLIO | MI | 48420-9443 |
| WILLIAM EDMONDS | 126 WESLEY AVE | | | | BALTIMORE | MD | 21228-3142 |
| WILLIAM EDWARD AGNER | PO BOX 485 | | | | ZIONVILLE | IN | 46077-0485 |
| WILLIAM EDWARD BERNARDI | 4928 N LOWELL | | | | CHICAGO | IL | 60630-2638 |
| WILLIAM EDWARD CHISM JR | 1344 BARRON ROAD | | | | POPLAR BLUFF | MO | 63901-2106 |
| WILLIAM EDWARD COHEN | 1411 PEACHTREE BATTLE AVE NW | | | | ATLANTA | GA | 30327-1425 |
| WILLIAM EDWARD GROGG | 141 STAGE COACH RD | | | | SALTVILLE | VA | 24370-3110 |
| WILLIAM EDWARD HILL | 194 THOMAS ST | | | | GLEN RIDGE | NJ | 07028-2215 |
| WILLIAM EDWARD HOUSTON | 10 SHADYSIDE CT | | | | SAGINAW | MI | 48603-5802 |
| WILLIAM EDWARD LURVEY | 11339 MCENRUE RD | | | | SWARTZ CREEK | MI | 48473-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM EDWARD MICHNIAK | 1103 WYCLIFFE PL | | | | DAYTON | OH | 45459-1448 |
| WILLIAM EDWARD RAMSEY | 1225 GREENWAY CT | | | | LYNCHBURG | VA | 24503-1911 |
| WILLIAM EDWARD RANKIN | 708 GEORGE CLARK DR | | | | BIG WATER | UT | 84741 |
| WILLIAM EDWARD ROBERTS | 115 BOLIVAR ST | | | | HOT SPRING | AR | 71913-6743 |
| WILLIAM EDWARD VELVEL | 515 HANOVER RD | | | | WILMINGTON | DE | 19809-2826 |
| WILLIAM EDWARD ZION | 1022 N M STREET | | | | LAKE WORTH | FL | 33460-2246 |
| WILLIAM ELKINS & ELEANOR ELKINS JT TEN | 4010 OLMSTED AVE | | | | LOS ANGELES | CA | 90008-2628 |
| WILLIAM ELKINS MC DONALD | 205 SPENCER ST | GATINEAU QC J8L 1N1 CANADA | | | | | |
| WILLIAM ELLIOTT | 7777 N PHEASANT LANE | | | | RIVER HILLS | WI | 53217-3015 |
| WILLIAM ELLIOTT COLLEY | 1106 COLUMBIANA ROAD | | | | BIRMINGHAM | AL | 35209-7008 |
| WILLIAM ELMO STANDLEY | 5503 HOGAN PLACE | | | | FARMINGTON | NM | 87402-4815 |
| WILLIAM EMERICH & MRS DOROTHY M EMERICH JT TEN | 55 CANNONGATE LN | | | | HIGHLANDS RANCH | CO | 80126-3933 |
| WILLIAM ENERSEN | 11 COUNTRY VIEW LN | | | | PORT JEFFERSON STATION | NY | 11776 |
| WILLIAM ENNIS EVEN | 3452 BUENA VISTA ST | | | | GLENDALE | CA | 91208-1505 |
| WILLIAM EPPELEIN & VELMA D EPPELEIN JT TEN | C/O MERCER | 10690 EDDY DR | | | HARRISON | OH | 45030-8567 |
| WILLIAM EPPS III | 6467 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIAM ERIC SELVIG | 110 GOMEZ CIRCLE | | | | PLACENTIA | CA | 92870-4273 |
| WILLIAM ERNEST BOYER | 4-477 ROAD J | | | | MC CLURE | OH | 43534 |
| WILLIAM ERNEST DEL'VE CUST LISA MARIE DEL'VE UTMA IL | 5349 W GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| WILLIAM ERNEST DEL'VE CUST WILLIAM ERICH DEL'VE UTMA IL | 5349 W GRANITE CT | | | | NEW PALESTINE | IN | 46163-9458 |
| WILLIAM ERNEST REYNOLDS | 351 HOLIDAY PARK BLVD NE | | | | PALM BAY | FL | 32907-2173 |
| WILLIAM ERWIN | 1101 DEVONSHIRE | | | | CHAMPAIGN | IL | 61821-6530 |
| WILLIAM ESPIE GILLETTE | 472 FERN ST | | | | WEST HARTFORD | CT | 06107 |
| WILLIAM EUGENE BACH | 228 NORTH AMERICAN | | | | VANDALIA | OH | 45377-2231 |
| WILLIAM EUGENE GIVENS | 286 N CASS ST | | | | WABASH | IN | 46992-2442 |
| WILLIAM EUGENE GREGORY | 2170 FRANCISCO | | | | FLUSHING | MI | 48433-2530 |
| WILLIAM EUGENE LAMBERT & LYNETTE LAMBERT JT TEN | 110 HIDDEN LAKE TRAIL | | | | HAWTHORNE | FL | 32640-6231 |
| WILLIAM EVANS | 6364 LISA LANE | | | | LISBON | OH | 44432-9454 |
| WILLIAM EVANS STRICKLAND III | 2962 LEXINGTON TRACE DR | | | | SMYRNA | GA | 30080-3785 |
| WILLIAM EVERETT STRAKER | 897 COUNTY RD #261 | | | | TOWN CREEK | AL | 35672-4319 |
| WILLIAM F ABRIGHT & MARY L ABRIGHT JT TEN | 4335 LIVELY LN | | | | DALLAS | TX | 75220-6425 |
| WILLIAM F ADAMS | 2021 19TH AVE | | | | HALEYVILLE | AL | 35565-2015 |
| WILLIAM F AIKEN | 130 CAMP CREEK DR | | | | STOCKBRIDGE | GA | 30281-4092 |
| WILLIAM F ALGER & HAROLD CLARK ALGER JT TEN | 115 LANCASTER PL | | | | SAINT AUOSTINE | FL | 32084-7533 |
| WILLIAM F ARN | 505 LABIAN ST | | | | FLUSHING | MI | 48433-1745 |
| WILLIAM F BALLARD | 471 KENILWORTH | | | | PONTIAC | MI | 48342-1845 |
| WILLIAM F BASSETT | 5108 W GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| WILLIAM F BEAGER & CAROL M BEAGER JT TEN | 1028 16TH ST E | | | | ELY | NV | 89301 |
| WILLIAM F BELLAIRE | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| WILLIAM F BELLAIRE & KATHLEEN M BELLAIRE JT TEN | 2161 WILLOW CIRCLE | | | | SHELBY TOWNSHIP | MI | 48316-1055 |
| WILLIAM F BENNION | 933 SENECA STREET | | | | LEWISTON | NY | 14092-1818 |
| WILLIAM F BERDAN | 1410 N WATER ST | | | | OWOSSO | MI | 48867-1272 |
| WILLIAM F BERTAGNI | SUNGBUKDONG 15-30 SUNG BUK-KU | 136-822 BRAZIL | | | | | |
| WILLIAM F BILAK | 19205 PEARL RD | | | | STRONGSVILLE | OH | 44136-6901 |
| WILLIAM F BLAKEMORE JR | 7620 LITTLE MOUNTAIN RD | | | | MENTOR | OH | 44060-6936 |
| WILLIAM F BLEVINS & GLORIA I BLEVINS JT TEN | 3905 SANDPOINTE DRIVE | | | | BRADENTON | FL | 34205-1246 |
| WILLIAM F BLOCH | 34733 AMSTERDAM DRIVE | | | | STERLING HEIGHTS | MI | 48312-4917 |
| WILLIAM F BOHL | 25815 W RIVER RD | | | | GROSSE ILE | MI | 48138-1662 |
| WILLIAM F BOLIN | 509 ESKRIDGE DR | | | | WILMINGTON | DE | 19809-2217 |
| WILLIAM F BRADEN | 5731 KENNETH AVE | | | | CINCINNATI | OH | 45224-3231 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F BRANDT | 1915 ROSSEVELT AVENUE | | | | JANESVILLE | WI | 53546-5970 |
| WILLIAM F BRENNAN & SHEILA A BRENNAN JT TEN | 100 APPLE TREE LANE | | | | WARWICK | RI | 02888-5400 |
| WILLIAM F BRETZ | 2325 S PARK AVE | | | | SPRINGFIELD | IL | 62704-4354 |
| WILLIAM F BRODERICK & MRS EDITH L BRODERICK JT TEN | 382 MT VERNON | | | | DEDHAM | MA | 02026-3327 |
| WILLIAM F BROOKS | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| WILLIAM F BROOKS & MRS DOLORES J BROOKS JT TEN | 11433 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| WILLIAM F BROTT & HARRIET E BROTT JT TEN | 4 ESTRADA LANE | | | | CORTE MADERA | CA | 94925-2004 |
| WILLIAM F BROWN JR | 205 CHERRYLAND | | | | AUBURN HEIGHTS | MI | 48057 |
| WILLIAM F BUNDY | 4749 ROBINWOOD DR | | | | MENTOR | OH | 44060-1148 |
| WILLIAM F BUNDY & RUTH ANN BUNDY JT TEN | 4749 ROBINWOOD DRIVE | | | | MENTOR | OH | 44060-1148 |
| WILLIAM F BUTLER & GRACE R BUTLER JT TEN | 1213 EVELYN ST | | | | DUNMORE | PA | 18509-1520 |
| WILLIAM F CAMPOLA & KAREN M CAMPOLA JT TEN | 160 NORTHERN PINES ROAD | | | | GANSEVOORT | NY | 12831-1342 |
| WILLIAM F CANNON | 5720 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM F CARLSON | 3664 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-2118 |
| WILLIAM F CARTER & LISA F CARTER JT TEN | 3 BROTHERS CIRCLE | | | | EASTCHESTER | NY | 10709-3605 |
| WILLIAM F CASTANEDA | 238 GLENBROOK LN | | | | AVON | IN | 46123-4032 |
| WILLIAM F CEJKA | 8111 S LONG AVE | | | | BURBANK | IL | 60459-2030 |
| WILLIAM F CLARKE JR | 2105 IROQUOIS CRT | | | | THOMPSONS STATION | TN | 37179-5025 |
| WILLIAM F CLIPSE | 8635 BAYBERRY | | | | N E WARREN | OH | 44484-1612 |
| WILLIAM F COLWELL | BOX 31 | | | | PAWNEE CITY | NE | 68420-0031 |
| WILLIAM F CONNAUGHTON | 3305 SHOSHONI COURT | | | | HAMILTON | OH | 45011-8215 |
| WILLIAM F CONNELL & JANE CONNELL JT TEN | PO BOX 866 | | | | SIASCONSET | MA | 02564-0866 |
| WILLIAM F COOK | 6066 COVENTRY DR | | | | SWARTZ CREEK | MI | 48473-8822 |
| WILLIAM F CORRELL | 310 LAMPLIGHTER MNR | | | | LATROBE | PA | 15650-1203 |
| WILLIAM F COTE | 138 BROOKDALE DR | | | | ADANCE | NC | 27006-7612 |
| WILLIAM F CRACKER JR | 700 THOMPSON DAIRY WAY | | | | ROCKVILLE | MD | 20850-5724 |
| WILLIAM F CROWLEY | 45910 N VALLEY DRIVE | | | | NORTHVILLE | MI | 48167-1780 |
| WILLIAM F CUMMING & ANNA R CUMMING JT TEN | 2118 CAMELIA CI | | | | MIDLOTHIAN | VA | 23112-4184 |
| WILLIAM F DALE | 8701 CAMBORNE CT | | | | RICHMOND | VA | 23236-2128 |
| WILLIAM F DEIBERT JR CUST LINDA LEE DEIBERT U/THE PA U-G-M-A | ATTN LINDA DEIBERT | 7502 N RED LEDGE DR | | | PARADISE VALLEY | AZ | 85253-2850 |
| WILLIAM F DEIBERT JR CUST PAMELA ANN DEIBERT U/THE PA UNIFORM GIFTS | TO MINORS ACT | 4915 EAST TEXAS RD | | | ALLENTOWN | PA | 18106-9433 |
| WILLIAM F DENKEWALTER | 1234 S LUDLOW RD | | | | URBANA | OH | 43078 |
| WILLIAM F DENNEN | PO BOX 302 | | | | HURST | IL | 62949-0302 |
| WILLIAM F DENNEY JR & DOROTHY D DENNEY JT TEN | 11158 66 TERRACE NORTH | | | | SEMINOLE | FL | 33772-6240 |
| WILLIAM F DIDONATO | 71 HAYWARD ST | | | | MILFORD | MA | 01757-3551 |
| WILLIAM F DITTY & JANET E DITTY JT TEN | 2125 S 600 W | | | | RUSSIAVILLE | IN | 46979-9413 |
| WILLIAM F DIVO & NOLA M DIVO JT TEN | 124 STANLEY DRIVE | | | | BAY CITY | MI | 48708-9118 |
| WILLIAM F DORIS & MRS VERONICA C DORIS JT TEN | 293 RENFREW ST | | | | ARLINGTON | MA | 02476-7348 |
| WILLIAM F DORSEY | 283 WILLIE AVE | | | | WHEELING | IL | 60090-4939 |
| WILLIAM F DOWELL | 14500 N GENESEE RD | | | | CLIO | MI | 48420-9153 |
| WILLIAM F DOYLE & MRS LORETTA R DOYLE JT TEN | 3811 S ATLANTIC AVE | UNIT 602 | | | DAYTONA BEACH | FL | 32118-7707 |
| WILLIAM F DUCKRO | 823 HODAPP AVE | | | | DAYTON | OH | 45410-2904 |
| WILLIAM F DUNCAN JR | 20024 STATE HIGHWAY 3 | | | | GRAFTON | IL | 62037-2469 |
| WILLIAM F DUNIVAN | 11108 RALEIGH ST | | | | WESTCHESTER | IL | 60154-4936 |
| WILLIAM F DYKE | 501 E LIGUSTRUM BLVD | | | | ROBSTOWN | TX | 78380-2741 |
| WILLIAM F EAGLESON | 6251 BROOKSONG CIR | | | | BLACKLICK | OH | 43004-9606 |
| WILLIAM F ELLIOTT SR | 405 ORCHARD ST | | | | ALGONAC | MI | 48001-1335 |
| WILLIAM F ELLSWORTH III | 6749 COWLES MOUNTAIN BLVD | | | | SAN DIEGO | CA | 92119-1828 |
| WILLIAM F ELROD | PO BOX 637 | | | | PENNEY FARMS | FL | 32079-0637 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F ELSTON | 18530 RUTH ST | | | | MELVINDALE | MI | 48122-1549 |
| WILLIAM F ENGEL & MRS JOYCE A ENGEL JT TEN | 7302 REDBRIDGE CT | | | | SPRINGFIELD | VA | 22153-1511 |
| WILLIAM F ENIGAN JR | 9425 SHORE ROAD APT 2C | | | | BROOKLYN | NY | 11209-7243 |
| WILLIAM F F GALLASCH | 8705 WELDON DRIVE | | | | RICHMOND | VA | 23229-5643 |
| WILLIAM F FANNING | 406 LARKSPUR DR | | | | CANTON | GA | 30114-4376 |
| WILLIAM F FARNHAM JR | 2498 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9389 |
| WILLIAM F FENN | 3031 EMERALD CHASE DR | | | | HERNDON | VA | 20171-2336 |
| WILLIAM F FERGUSON | APT 601 | 1101 SIBLEY HWY | | | LILYDALE | MN | 55118-5617 |
| WILLIAM F FESLER | 2620 PORSCHE STRASSE | | | | TURLOCK | CA | 95382-9575 |
| WILLIAM F FETTER | 102 LELAND CT | | | | DOTHAN | AL | 36303-2993 |
| WILLIAM F FISHER | 2005 LIVINGSTON | | | | LONGVIEW | TX | 75601-3729 |
| WILLIAM F FLICKINGER JR | 1134 N DUKE ST | | | | YORK | PA | 17404-2122 |
| WILLIAM F FRAUNFELDER | PO BOX -70726 | | | | MILWAUKEE | WI | 53207-0726 |
| WILLIAM F FRIZELL & LINDA D FRIZELL JT TEN | 1803 MESSINA DRIVE | | | | SAN JOSE | CA | 95132-1753 |
| WILLIAM F GALLAND | 7482 MILL RACE LANE | | | | SAGAMORE HILLS | OH | 44067-2349 |
| WILLIAM F GALLOWAY & LORRAINE GALLOWAY JT TEN | 21 CORONET AVE | | | | METHUEN | MA | 01844-2746 |
| WILLIAM F GARRISON JR | PLD BEAVER DAM RD | BOX 80 | | | DIVIDING CREEK | NJ | 08315 |
| WILLIAM F GEORGE | 34827 FONTANA DR | | | | STERLING HTS | MI | 48312-5732 |
| WILLIAM F GERAH & ROSE GERAH JT TEN | 1844 COURTNEY LANE | | | | EDMOND | OK | 73013-4312 |
| WILLIAM F GERKE | 2661 GLENCAIRIN DRIVE N W | | | | GRAND RAPIDS | MI | 49504-2372 |
| WILLIAM F GIBBS | 1450 S 400 E | | | | VEEDERSBURG | IN | 47987-8122 |
| WILLIAM F GINDER | 960 BACON AVENUE | | | | E PALESTINE | OH | 44413-1426 |
| WILLIAM F GLEASON & SHARON A GLEASON TR WILLIAM GLEASON & SHARON | GLEASON TRUST UA 08/07/98 | 1849 OXFORD | | | BERKLEY | MI | 48072-1733 |
| WILLIAM F GOODE | 28158 N 123RD LN | | | | PEORIA | AZ | 85383-2538 |
| WILLIAM F GORDEN & JULE P GORDEN JT TEN | 2920 CRYSTAL LN #415 | | | | KALAMAZOO | MI | 49009 |
| WILLIAM F GRADY | 4568 NE 6TH ST | | | | OCALA | FL | 34470-1552 |
| WILLIAM F GRATZ | PO BOX 115 | | | | EASTON | CT | 06612-0115 |
| WILLIAM F GRAVETT & MARY GRAVETT JT TEN | 326 TRABOLD RD | | | | ROCHESTER | NY | 14624-2259 |
| WILLIAM F GRAY | 4233 EAST BROKEN ROCK LOOP | | | | FLAGSTAFF | AZ | 86004 |
| WILLIAM F GREEN | 176 PINK ORCHARD DR | | | | MOORESVILLE | NC | 28115 |
| WILLIAM F GREEN JR | 228 MONTEREY DR | | | | BOLINGBROOK | IL | 60440-2318 |
| WILLIAM F GREENER TR WILLIAM F GREENER TRUST UA 05/17/01 | 4633 W 21 ST | | | | CICERO | IL | 60804 |
| WILLIAM F GRIER JR | 2828 SUNRIDGE | | | | TROY | MI | 48084-1079 |
| WILLIAM F GRIFFITHS & FLORENCE R GRIFFITHS JT TEN | 17 GRANT ST | | | | SOMERVILLE | MA | 02145-1908 |
| WILLIAM F GROSS | 4381 CRESTLINE DRIVE | | | | ANN ARBOR | MI | 48103-9483 |
| WILLIAM F GROSS | 9390 CATALPA | | | | NEWAYGO | MI | 49337-9256 |
| WILLIAM F GUENTHER | 3790 COLT DR | | | | LAKE HAVASU CITY | AZ | 86404-1760 |
| WILLIAM F GULDI | 4180 N VANDYKE | | | | BROWN CITY | MI | 48416-9621 |
| WILLIAM F GUSE & MRS JANET L GUSE JT TEN | 1521 TALCOTT RD | | | | PARK RIDGE | IL | 60068-4462 |
| WILLIAM F GUSTAFSON | 176 SEASCAPE RIDGE DR | | | | APTOS | CA | 95003-5893 |
| WILLIAM F HACKNEY | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HACKNEY & KATHY L HACKNEY JT TEN | 299 WALLNER QUARRY RD | | | | BEDFORD | IN | 47421-8157 |
| WILLIAM F HAINES | 14 BELMORE RD | | | | FRAMINGHAM | MA | 01702-8433 |
| WILLIAM F HAIR & JEANNE C HAIR JT TEN | 2964 FARM ROAD 1001 | | | | MT PLEASANT | TX | 75455-7981 |
| WILLIAM F HALSEY | 538 FOREST | | | | WESTLAND | MI | 48186-9206 |
| WILLIAM F HAMM | 970 STONEY CREEK RD | | | | WORTHINGTON | OH | 43235-3455 |
| WILLIAM F HAMM & HARRIET M HAMM JT TEN | 970 STONEY CREEK | | | | COLUMBUS | OH | 43235-3455 |
| WILLIAM F HAMMACHER | 2228 BROOKFIELD GREENS CIR | | | | SUN CITY CTR | FL | 33573-8047 |
| WILLIAM F HANLON | 25035 ROAN AVE | | | | WARREN | MI | 48089-1309 |
| WILLIAM F HANNIVER JR & MRS BETTY G HANNIVER JT TEN | 1530 S REXFORD DRIVE | | | | LOS ANGELES | CA | 90035-3110 |
| WILLIAM F HARDEN & CAROL J HARDEN JT TEN | 2931 WEST AVE J4 | | | | LANCASTER | CA | 93536-6017 |
| WILLIAM F HARKINS | 3203 DUNLAP DR | | | | WILM | DE | 19808-2413 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F HARRISON | BOX 544 | | | | RESEDA | CA | 91337 |
| WILLIAM F HATFIELD EX EST VERA J HATFIELD | PO BOX 353 | | | | MOUNT MORRIS | PA | 15349 |
| WILLIAM F HAYNIE | 4981 MAPLE DRIVE S E | | | | VIENNA | OH | 44473-9632 |
| WILLIAM F HEALAN | 163 CARL CEDAR HILL RD | | | | WINDER | GA | 30680-7253 |
| WILLIAM F HEISE TR WILLIAM F HEISE TRUST UA 11/19/97 | 47703 SHELBY RD | | | | SHELBY TWP | MI | 48317-3165 |
| WILLIAM F HEMMINGER | 8615 TIDAL BAY LN | | | | TAMPA | FL | 33635-6285 |
| WILLIAM F HENGEL JR | 1437 LALONDE RD | PO BOX 9 | | | EAST JORDAN | MI | 49727-0009 |
| WILLIAM F HERD | 1681 IRON HILL RD | | | | NEWARK | DE | 19702-1103 |
| WILLIAM F HERDRICH | 8612 JAMAICA COURT | | | | INDIANAPOLIS | IN | 46219-2506 |
| WILLIAM F HERMAN | 75 INKBERRY CIR | | | | GAITHERSBURG | MD | 20877-3551 |
| WILLIAM F HERTZER | 85 VALLEYVIEW PLACE | | | | TIFFIN | OH | 44883-3106 |
| WILLIAM F HIDDEN | 2809 E 6TH ST | | | | VANCOUVER | WA | 98661 |
| WILLIAM F HILL SR | 55 KEATING DRIVE | | | | ROCHESTER | NY | 14622-1521 |
| WILLIAM F HINBERN | 32430 CLOVERDALE | | | | FARMINGTON | MI | 48336-4008 |
| WILLIAM F HIXON II | 2008 WESTFIELD | | | | ALEXANDRIA | VA | 22308 |
| WILLIAM F HOCH | 990 GERTRUDE AVE | | | | LOGAN | OH | 43138-2800 |
| WILLIAM F HOFFMAN | 4704 45TH ST NW | | | | WASH | DC | 20016-4408 |
| WILLIAM F HOFMANN III | 223 RUTLEGE RD | | | | BELMONT | MA | 02478 |
| WILLIAM F HOLLOMAN | 1011 NE 117TH ST | | | | BISCAYNE PARK | FL | 33161-6749 |
| WILLIAM F HOOTS JR | 2722 SMALLHOUSE ROAD | | | | BOWLING GREEN | KY | 42104-4350 |
| WILLIAM F HOOVER & HILDA L HOOVER JT TEN | PO BOX 164 | | | | EDGEWATER | MD | 21037-0164 |
| WILLIAM F HOUSER | 9614 ENSTONE CIRCLE | | | | SPRING | TX | 77379-6607 |
| WILLIAM F HRONEK | 5807 GRAYDON DR | | | | SEVEN HILLS | OH | 44131-1905 |
| WILLIAM F HUNT | 9701 S FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| WILLIAM F IVESTER | 4275 SHILOH DRIVE | | | | CUMMING | GA | 30040-6397 |
| WILLIAM F JAMIESON JR | 3557 KYLE ROAD | | | | PHILADELPHIA | PA | 19154-4034 |
| WILLIAM F JENKINS & JANINE S JENKINS JT TEN | 911 NORTH SHORE DRIVE | | | | SPRINGPORT | MI | 49284-9414 |
| WILLIAM F JOHNSTON & PAULINE JOHNSTON TEN ENT | STAR ROUTE BOX 11 | | | | LATROBE | PA | 15650 |
| WILLIAM F JONES | 31017 WARREN RD BLDG 4 #795 | | | | WESTLAND | MI | 48185-9495 |
| WILLIAM F JONES | 7211 SANTA CATALINA CIRCLE | | | | BUENA PARK | CA | 90620-3112 |
| WILLIAM F JORDAN JR | 10420 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9784 |
| WILLIAM F JOZWIK | 7669 PONTIAC LAKE ROAD | | | | UNION LAKE | MI | 48386-1340 |
| WILLIAM F KAMSLER & MARGARET K KAMSLER JT TEN | 4 PINYON PINE LANE | KEN CARYL RANCH | | | LITTLETON | CO | 80127-3502 |
| WILLIAM F KAPLAN | 4503 NORTHAMPTON DR | | | | NEW PRT RCHY | FL | 34653 |
| WILLIAM F KAUFFMAN | 14517 HARRIS ROAD | | | | DEFIANCE | OH | 43512-6908 |
| WILLIAM F KEMP | BOX 369 | | | | AUSTIN | TX | 78767-0369 |
| WILLIAM F KENNON | 4076 PHILWOOD AVE | | | | MEMPHIS | TN | 38122-3910 |
| WILLIAM F KERCHER | 4173 COUNTRY OAKS DR | | | | ORANGE PARK | FL | 32065-7610 |
| WILLIAM F KINCAID & MRS MARJORIE M KINCAID JT TEN | C/O RICHARD L HEMRICK | 345 NORTH 2450 EAST # 146 | | | ST GEORGE | UT | 84790 |
| WILLIAM F KIRK | PO BOX 321C RTE 7 | | | | S CHARLESTON | WV | 25309-9514 |
| WILLIAM F KNAUTZ | 673 KENILWORTH AVENUE | | | | SHEFFIELD LK | OH | 44054-1230 |
| WILLIAM F KOMM JR | 344 GOLF COVE CT | | | | SANFORD | FL | 32773-6049 |
| WILLIAM F KREIDER | 4469 E MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458-8962 |
| WILLIAM F KRUEGER | 153 WEST AUSTIN AVE | | | | LIBERTYVILLE | IL | 60048-2836 |
| WILLIAM F KRUSE | 2142 PASEO NOCHE | | | | CAMARILLO | CA | 93012-9335 |
| WILLIAM F LANE & DIANE E LANE JT TEN | 5443 LITCHFIELD | | | | FLINT | MI | 48532-4040 |
| WILLIAM F LANGE | 11 FOXHILL ROAD | | | | MONTVALE | NJ | 07645-1116 |
| WILLIAM F LAUERSDORF JR | 1750 PINK GUARA CT | | | | TRINITY | FL | 34655-4966 |
| WILLIAM F LAWLESS | 1894 E GRAND CANYON DR | | | | CHANDLER | AZ | 85249-2875 |
| WILLIAM F LAWRENCE | 1100 CAMBRIDGE DR | | | | ONSTED | MI | 49265-9482 |
| WILLIAM F LAYFIELD | 157 SOCIETY ST | | | | LEESBURG | GA | 31763-3739 |
| WILLIAM F LESKOVIC | 1257 ROMAYNE DR | | | | AKRON | OH | 44313-5835 |
| WILLIAM F LIETZAU III | 809 ANDRUS AVE | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F LINDEMAN & DENISE P LINDEMAN JT TEN | 7044 BRANDYWINE RD | | | | CLEVELAND | OH | 44130-4627 |
| WILLIAM F LINDENSCHMIDT | 315 LAPEER ST BOX 233 | | | | DAVISON | MI | 48423-1469 |
| WILLIAM F LOGAN III | 532 BROADWAY | | | | HASTINGS-ON-HUDSON | NY | 10706-1806 |
| WILLIAM F LOVE | PO BOX 345 | | | | TALLADECA | AL | 35160-0345 |
| WILLIAM F LOVE & JANIS L LOVE JT TEN | 22464 SHADOWGLEN DR | | | | FARMINGTON HILLS | MI | 48335-3649 |
| WILLIAM F LYNCH & PHYLLIS MARIE LYNCH JT TEN | 225 CORDELIA DRIVE | | | | MYRTLE CREEK | OR | 97457 |
| WILLIAM F LYNCH JR | 13269 N GENESEE RD | | | | CLIO | MI | 48420-9164 |
| WILLIAM F MAGEE TR WILLIAM F MAGEE LIVING TRUST UA 05/06/91 | 6870 CROOKS RD # 105 | | | | TROY | MI | 48098-1704 |
| WILLIAM F MAHONEY JR | 125 16TH PLACE | | | | MANHATTAN BEACH | CA | 90266-4624 |
| WILLIAM F MAINER | 1592 JERICHO CHURCH RD | | | | MOCKSVILLE | NC | 27028-4218 |
| WILLIAM F MARTICH & HELEN C MARTICH JT TEN | 2201 AMBER RD | | | | OKLAHOMA CITY | OK | 73170-3210 |
| WILLIAM F MARTIN | PO BOX 132 | | | | NEW ELLENTON | SC | 29809-0132 |
| WILLIAM F MAY | 360 BRIDLE LANE S | | | | WEST CARROLLTON | OH | 45449-2118 |
| WILLIAM F MC CALL | 507 FARMSTEAD CT | | | | CHURCHVILLE | NY | 14428-9466 |
| WILLIAM F MC CANNA & DOROTHY I MC CANNA JT TEN | 2140 W AGATITE AVE | | | | CHICAGO | IL | 60625-1706 |
| WILLIAM F MC CARTY III | 920 GREENWOOD AVE | | | | WINNETKA | IL | 60093-1432 |
| WILLIAM F MC CLELLAN JR | 133 WINDY LN | | | | CENTRE HALL | PA | 16828-8935 |
| WILLIAM F MC CORMACK | 20 MEETING HOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088-9421 |
| WILLIAM F MC CORMACK 3RD A MINOR U/GDNSHP OF W F MC CORMACK | 20 MEETINGHOUSE CT | | | | SHAMONG TOWNSHIP | NJ | 08088-9421 |
| WILLIAM F MC CORMACK II | 3 SNOWDEN PL | | | | CHERRY HILL | NJ | 08003-1591 |
| WILLIAM F MC NELLIS & ARLENE M MC NELLIS JT TEN | 16725 CHAUCER DR | | | | ORLAND PARK | IL | 60467-5486 |
| WILLIAM F MCCARTHY | PO BOX 374 | | | | CARROLL | OH | 43112-0374 |
| WILLIAM F MELLOR & JO ANNE MELLOR TR MELLOR FAM REVOCABLE TRUST UA | 12/02/99 | 29352 TR 33 | | | WARWAW | OH | 43844 |
| WILLIAM F MENZ JR & MARY J MENZ JR JT TEN | 875 HIGHLAND RD | | | | SHARON | PA | 16146-3440 |
| WILLIAM F MEYER | 5557 MAPLERIDGE DR | | | | CINCINNATI | OH | 45227-1323 |
| WILLIAM F MILHOLLAND | 3650 7TH ST NE | | | | HICKORY | NC | 28601-9622 |
| WILLIAM F MILLER | 3605 PRATT RD | | | | METAMORA | MI | 48455-9713 |
| WILLIAM F MINDER | 423 CROWN ST | | | | MORRISVILLE | PA | 19067-6223 |
| WILLIAM F MORIARTY | PO BOX 1084 | | | | EAGAR | AZ | 85925-1084 |
| WILLIAM F MUELLER | 820 SANTA VERA DR | 118 | | | CHANHASSEN | MN | 55317 |
| WILLIAM F MUELLER & JOAN K MUELLER JT TEN | 42340 PARK RIDGE | | | | NOVI | MI | 48375-2653 |
| WILLIAM F MULLALY 3RD | 5125 KIDDER ROAD | | | | ALMONT | MI | 48003-8784 |
| WILLIAM F MUOIO | 9 FARBER HILL RD | | | | BOONTON TWP | NJ | 07005-9211 |
| WILLIAM F MURPHY | 9137 WOODRIDGE CT | | | | DAVISON | MI | 48423-8385 |
| WILLIAM F MURRAY JR | 21089 PARKVIEW DR | | | | MACOMB | MI | 48044-1811 |
| WILLIAM F MYERS & MARY E MYERS JT TEN | 3991 W GRANGE RD | | | | MIDDLEVILLE | MI | 49333-9426 |
| WILLIAM F NARDONE | 487 COLLEGE AVE | | | | NIAGARA FALLS | NY | 14305-1525 |
| WILLIAM F NAYLOR SR CUST ROBIN ANNE NAYLOR UGMA DE | 67 MARTA DR | | | | WILMINGTON | DE | 19808-4864 |
| WILLIAM F NEE | 303 ELM ST | | | | ROME | NY | 13440-4107 |
| WILLIAM F NEWILL | 2621 COLRAIN DR | | | | WATERFORD | MI | 48328-3616 |
| WILLIAM F NEWTON JR | 4054 BRIARGLADE WAY | | | | ATLANTA | GA | 30340-5112 |
| WILLIAM F NOBLE | 311 PASADENA AVE | | | | COLUMBUS | OH | 43228-6119 |
| WILLIAM F NORDENGREEN | 8421 MANOR AVE | APT 102 | | | MUNSTER | IN | 46321-2291 |
| WILLIAM F NOWINSKI & JOANNA B NOWINSKI TR W & J NOWINSKI FAMILY TRUST | UA 02/16/01 | 5220 MAGDALENA AVENUE | | | ATASCADERO | CA | 93422-4340 |
| WILLIAM F NUTTALL | 341 WOODLAWN ST | | | | FALL RIVER | MA | 02720-6226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F O'HERON TR WILLIAM F O'HERON TRUST UA 09/24/02 | 1110 N MARKET ST #29 | | | | GALION | OH | 44833-1458 |
| WILLIAM F O'TOOLE & HELEN S O'TOOLE JT TEN | 1821 WINDERMERE AVE | | | | WILMINGTON | DE | 19804-4044 |
| WILLIAM F OCONNELL | 250 VILLAGE CT | | | | HADDONFIELD | NJ | 08033-1046 |
| WILLIAM F OMEARA & LOLA F OMEARA JT TEN | 6219 E GOLFRIDGE DR | | | | EAST LANSING | MI | 48823-9740 |
| WILLIAM F ONEALL | 153 OAK ST | | | | RUSSELL SPGS | KY | 42642-4331 |
| WILLIAM F OPATKEN | 3971 CLARIDGE DR | | | | AUSTINTOWN | OH | 44511-1016 |
| WILLIAM F OSTRANDER & ENID A OSTRANDER JT TEN | PARK LANE DRIVE | | | | PORT ALLEGANY | PA | 16743 |
| WILLIAM F PACHOLKA | 808 S ARBOR ST | | | | BAY CITY | MI | 48706-5107 |
| WILLIAM F PATTISON CUST ANN PATRICIA PATTISON UGMA CA | 1460 THRASHER LN | | | | WICKENBURG | AZ | 85390-2183 |
| WILLIAM F PAYNE JR | 156 FRANCISCAN DR | | | | DANVILLE | CA | 94526-3055 |
| WILLIAM F PEACOCK | 113 FOUNTAIN DR | | | | WOODSTOCK | GA | 30188-2750 |
| WILLIAM F PELLAND | 35 GOVER RD | | | | MILLBURY | MA | 01527-4113 |
| WILLIAM F PELUSO | 502 PACKARD AVE | | | | GLEN BURNIE | MD | 21061-2423 |
| WILLIAM F PELZ | 6108 PARKER RD | | | | CASTALIA | OH | 44824-9382 |
| WILLIAM F PETERSEN | 4582 FARRINGOON RD NW | | | | CANTON | OH | 44708-8915 |
| WILLIAM F PHIPPS | 720 NETTIE DR | | | | MIAMISBURG | OH | 45342-3425 |
| WILLIAM F PINKOSKI | 265 WHITE HALL DR APT C | | | | ROCHESTER | NY | 14616-5429 |
| WILLIAM F PLANCK | 7426 WHELLING PIKE | | | | JONESBORO | IN | 46938-9715 |
| WILLIAM F POST JR & BARBARA A POST JT TEN | 4481 HUNTER'S RIDGE ROAD | | | | MINNETONKA | MN | 55345-3818 |
| WILLIAM F POTTS | 182 BELLE ISLE VILLAS | | | | GEORGETOWN | SC | 29440-8515 |
| WILLIAM F PRATT | 365 UNION ST | | | | ASHLAND | MA | 01721-2156 |
| WILLIAM F PRICHARD | 1625 HICKORY BEND CT | | | | DE WITT | IA | 52742-1086 |
| WILLIAM F PRISE | 430 ANDREA AVENUE | | | | LINDEN | MI | 48451-8562 |
| WILLIAM F PROULX | 2229 RIVIERA RD | | | | DEFIANCE | OH | 43512-3238 |
| WILLIAM F PRYOR | 829 KAMMER AVE | | | | DAYTON | OH | 45417-2333 |
| WILLIAM F QUINN CUST JONATHAN W GREAKER UGMA NY | 4 MACKENZIE CT | | | | BAYSHORE | NY | 11706-8229 |
| WILLIAM F RAINES & KATHLEEN D RAINES JT TEN | 102 NORTHDALE AVE | | | | BONIFAY | FL | 32425-1306 |
| WILLIAM F RANKLIN | 13137 AKRON-CANFIELD RD | | | | N JACKSON | OH | 44451-9723 |
| WILLIAM F RAUPP & MRS JENNIE RAUPP JT TEN | 204 CENTER GROVE RD | | | | RANDOLPH | NJ | 07869-2007 |
| WILLIAM F RAY | 907 COUNTY STREET 2934 | | | | TUTTLE | OK | 73089-2433 |
| WILLIAM F REDING | 4245 GUN BARN RD | | | | ANDERSON | IN | 46011-8795 |
| WILLIAM F REED | 2717 E SLOAN RD | | | | BIRCH RUN | MI | 48415-9040 |
| WILLIAM F REEDY | 2026 PROSPECT AVE | | | | SCRANTON | PA | 18505-3312 |
| WILLIAM F REEVE | 14117 STURTEVANT RD | | | | SILVER SPRINGS | MD | 20905-4446 |
| WILLIAM F REMMERS | 14 S FIFTH AVENUE | | | | ILON | NY | 13357-2018 |
| WILLIAM F REZIN & MITZI J REZIN JT TEN | 4 SOUTH 76 ST | | | | KANSAS CITY | KS | 66111-2655 |
| WILLIAM F RIEKE TR LILA N RIEKE REVOCABLE TRUST UA 06/21/94 | 30454 MANSFIELD ROAD | | | | NEW BAVARIA | OH | 43548-9606 |
| WILLIAM F RODE & LINDA K RODE JT TEN | 12290 S PALMER CREEK DR | | | | JACKSON | WY | 83001-8847 |
| WILLIAM F RODGERS | 844 PERKINS JONES ROAD NE | | | | WARREN | OH | 44483-1850 |
| WILLIAM F ROSENBROCK | 2510 FRASER ROAD | | | | PINCONNING | MI | 48650-9429 |
| WILLIAM F RUCKER | 804 MAYFAIR HILL COURT | | | | BEDFORD | TX | 76021-4351 |
| WILLIAM F RUMSEY | 28 GANNETT RD | | | | FARMINGTON | NY | 14425-8911 |
| WILLIAM F RUSSELL III | 6415 DREXEL RD | | | | AMARILLO | TX | 79109 |
| WILLIAM F RUST III | 3244 BRONSON ROAD | | | | FAIRFIELD | CT | 06824 |
| WILLIAM F SAATHOFF & MRS ELSIE M SAATHOFF JT TEN | 715 S BROAD ST | | | | MIDDLETOWN | DE | 19709-1434 |
| WILLIAM F SALLE & JOSPHINE SALLE JT TEN | 116 EPWORTH DR | | | | JACKSONVILLE | NC | 28546-5808 |
| WILLIAM F SARGENT | 12710 N SAGINAW ST | | | | MOUNT MORRIS | MI | 48458-1572 |
| WILLIAM F SAYRE | 5681 WEST MCCORD ROAD | | | | MCCORDSVILLE | IN | 46055-9425 |
| WILLIAM F SCHLAGEL | 4091 S BELL CREEK ROAD | | | | YORKTOWN | IN | 47396-9586 |
| WILLIAM F SCHMAUSS | 117 BELL POINTE | | | | SNEADS FERRY | NC | 28460-6511 |
| WILLIAM F SCHMIDT | 317 EVERINGTON CT | | | | BOLINGBROOK | IL | 60440-1041 |
| WILLIAM F SCHMIDT & BETTY J SCHMIDT JT TEN | 7044 FORBES AVE | | | | VAN NUYS | CA | 91406-3721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F SCHMITZ | 8100 CLYO RD #308 | | | | CENTERVILLE | OH | 45458-2720 |
| WILLIAM F SCHNELLER | 650 OCEANVIEW ROAD | | | | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNELLER & ELLEEN J SCHNELLER JT TEN | 650 OCEANVIEW ROAD | | | | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNELLER & ELLEEN J SCHNELLER TR WILLIAM F & ELLEEN J | SCHNELLER REVOCABLE | 650 OCEAN VIEW RD | | | BRIELLE | NJ | 08730-1221 |
| WILLIAM F SCHNITZKER JR | 4319 BLACKBURN AVE | | | | ASHLAND | KY | 41101-5024 |
| WILLIAM F SCOTT | 1308 S GREY RD | | | | MIDLAND | MI | 48640-9556 |
| WILLIAM F SEAVER & EMILIE S SEAVER JT TEN | 72 BONAD RD | | | | CHESTNUT HILL | MA | 02467-3624 |
| WILLIAM F SENESKI JR | 9264 WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| WILLIAM F SEUELL | 1215 HASTINGS ST | | | | DELTA | CO | 81416-2402 |
| WILLIAM F SHAFER SR & WILLIAM F SHAFER JR JT TEN | 1126 ELM ST | | | | BETHLEHEM | PA | 18018-2910 |
| WILLIAM F SHEA | 9323 PRESTONWOOD DR | | | | SHREVEPORT | LA | 71115-3731 |
| WILLIAM F SHEEHAN | 7 EATON COURT PH | | | | BROOKLYN | NY | 11229-6007 |
| WILLIAM F SHEETS | 3429 RIVERCREST CT | | | | MIDLAND | MI | 48640-6442 |
| WILLIAM F SHEPARD | 4507 N BELSAY ROAD | | | | FLINT | MI | 48506-1673 |
| WILLIAM F SIMPSON | 706 RIVER ST | | | | BIG RAPIDS | MI | 49307 |
| WILLIAM F SKINNER | 101 RIDGEVIEW CIR | | | | WILLIAMSBURG | IA | 52361-5400 |
| WILLIAM F SLANKER | 13655 DIAGONAL RD | | | | SALEM | OH | 44460-9137 |
| WILLIAM F SLOAN | 3996 CASGRAIN DRIVE | WINDSOR ON N9G 2A5 CANADA | | | | | |
| WILLIAM F SLOAN & MARION SLOAN JT TEN | 3996 CASGRAIN DRIVE | WINDSOR ON N9G 2A5 CANADA | | | | | |
| WILLIAM F SLUSHER | 371 CONCORD AVE | | | | ELYRIA | OH | 44035-6215 |
| WILLIAM F SMITH | 800 RICKER COURT | | | | IRVING | TX | 75061-7596 |
| WILLIAM F SMITH & ELIZABETH S SMITH JT TEN | 2109 N LAFAYETTE AVE | | | | BREMERTON | WA | 98312-2755 |
| WILLIAM F SMITH & JANET L SMITH JT TEN | 65297 TAYLOR RD | | | | STURGIS | MI | 49091-9309 |
| WILLIAM F SMITHOUSER | 1 ABIGAL CT | | | | JACKSON | NJ | 08527-4202 |
| WILLIAM F SNYDER | 15129 E 206TH STREET | | | | NOBLESVILLE | IN | 46060-9393 |
| WILLIAM F SPENCER | 4263 MILLCREEK ROAD | | | | HOCKESSIN | DE | 19707-9107 |
| WILLIAM F SPENGLER JR | WALKER ROAD | PO BOX 158 | | | LONG LAKE | NY | 12847-0158 |
| WILLIAM F STAHLI | 5903 WEST JACKSON ST | | | | LOCKPORT | NY | 14094-1726 |
| WILLIAM F STANLEY | 1286 HUSAK ROAD | | | | OMER | MI | 48749-9723 |
| WILLIAM F STARK JR | 201 S STRATFORD RD | | | | ARLINGTON HGTS | IL | 60004-6738 |
| WILLIAM F STAUFFER EST WILLIAM STAUFFER | 241 E 208 STREET | | | | EUCLID | OH | 44123 |
| WILLIAM F STECKERT | 9830 WEBSTER RD | | | | FREELAND | MI | 48623-8604 |
| WILLIAM F STELLING & HELEN J STELLING JT TEN | 5800 RYAN | | | | OKLAHOMA CITY | OK | 73135-4516 |
| WILLIAM F STELLING & HELEN J STELLING TR WILLIAM & HELEN STELLING | REVOCABLE TRUST UA 09/03/98 | 5800 RYAN DR | | | OKLAHOMA CITY | OK | 73135-4516 |
| WILLIAM F STREET & FRANCES W STREET JT TEN | 1713 BELLEVUE AVE APT 203C | | | | RICHMOND | VA | 23227-5108 |
| WILLIAM F STRUTH | 334 ROGER RD | | | | DARIEN | IL | 60561-3971 |
| WILLIAM F STUMPF | 9341 S KENTON | | | | OAK LAWN | IL | 60453-2601 |
| WILLIAM F SUCHINSKI | 10017 S SPOULDING AVE | | | | EVERGREEN PARK | IL | 60805-3444 |
| WILLIAM F SUMMERFIELD | 11241 MARQUERITE AVE | | | | NEWPORT RICHEY | FL | 34654-1269 |
| WILLIAM F SUTTER III | 339 IVY DRIVE | | | | BRISTOL | CT | 06010-3308 |
| WILLIAM F SUTTON | 1300 LAVON AVE | | | | SAVANNAH | GA | 31406-6927 |
| WILLIAM F SUTTON | PO BOX 1989 | | | | ORANGE BEACH | AL | 36561-1989 |
| WILLIAM F SWANGER | 2863 ALLISON LN | | | | HIGHLAND | MI | 48357-3162 |
| WILLIAM F SWANN | 21253 VERMANDER | | | | CLINTON TWP | MI | 48035-3577 |
| WILLIAM F SWEENEY | 7119 ELLINWOOD | | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM F SWEENEY & JANE C SWEENEY JT TEN | 7119 ELLINWOOD RD | | | | WHITE LAKE | MI | 48383-3048 |
| WILLIAM F SWETNAM | 321 HERMOSA ST | | | | SOUTH PASADENA | CA | 91030-1650 |
| WILLIAM F SWIFT | 2513 WELLINGTON ROAD | | | | CLEVELAND HEIGHTS | OH | 44118-4118 |
| WILLIAM F TAFT & SUZAN C ULRICH JT TEN | 9526 E LAKE RD | | | | RIPLEY | NY | 14775-9525 |
| WILLIAM F TALLMADGE | 101 S LINDSAY RD | | | | GILBERT | AZ | 85296-1133 |
| WILLIAM F TAYLOR | 7690 E BURT RD | | | | BIRCH RUN | MI | 48415-8795 |
| WILLIAM F TEASDALE | 34605 CHESTNUT | | | | WAYNE | MI | 48184-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM F TODD | 7720 OAK GROVE DR | | | | INDIANAPOLIS | IN | 46259-8608 |
| WILLIAM F TOLLENGER JR | 60 PASTURE LANE | | | | BEDFORD | NH | 03110-5311 |
| WILLIAM F TOPHAM & BONNIE L TOPHAM JT TEN | 3492 MC KEEN LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9114 |
| WILLIAM F TUFTS | 105 JANET DR | | | | MOSCOW MILLS | MO | 63362-1332 |
| WILLIAM F TURNER & CAROLYN E TURNER JT TEN | 4302 EAGLE LN | | | | BURTON | MI | 48519-1489 |
| WILLIAM F WAGER | PO BOX1449 | | | | PANAMA CITY | FL | 32402 |
| WILLIAM F WAHRENBERGER | 1011 ALQUIN ST | | | | MC KEESPORT | PA | 15133-3501 |
| WILLIAM F WALKER | 1948 30TH ST SW | | | | WYOMING | MI | 49519-2525 |
| WILLIAM F WARNER | 410 LABIAN DR | | | | FLUSHING | MI | 48433-1749 |
| WILLIAM F WARREN | 145 HONEY POT RD | | | | WESTFIELD | MA | 01085-3953 |
| WILLIAM F WARREN | 1522 WESTGATE DRIVE | | | | DEFIANCE | OH | 43512-3253 |
| WILLIAM F WARREN | 17803 ORWELL RD | | | | HUDSON | FL | 34667-6016 |
| WILLIAM F WATERBURY | 3240 SOUTHSHORE DR | APT 43A | | | PUNTA GORDA | FL | 33955-1930 |
| WILLIAM F WEAVER | PO BOX 1061 | | | | GRAND RAPIDS | MI | 49501-1061 |
| WILLIAM F WEEKS | 430 30TH CT SW | | | | VERO BEACH | FL | 32968-3229 |
| WILLIAM F WELCH | 4457 WAYMIRE AVE | | | | DAYTON | OH | 45406-2416 |
| WILLIAM F WELLS | 50 WEST DR | | | | MURRAY | KY | 42071-9829 |
| WILLIAM F WHITE | 2012 BLUE LAC DRIVE | | | | HASLETT | MI | 48840-9566 |
| WILLIAM F WIECZERZA | 3896 COMMOR | | | | DETROIT | MI | 48212-2827 |
| WILLIAM F WIESE CUST ADRIAN WIESE UTMA IL | R R 2 BOX 177 | | | | URBANA | IL | 61802-9668 |
| WILLIAM F WILKE & EVELYN E WILKE TR UA 04/06/89 W E WILKE LIVING TRUST | 1146 RUSTLEWOOD CT | | | | PALM HARBOR | FL | 34684-2847 |
| WILLIAM F WILSON | 11341 LAHRING RD | | | | BYRON | MI | 48418-9022 |
| WILLIAM F YEHLE | G3028 O'LEARY | | | | FLINT | MI | 48504-1710 |
| WILLIAM F ZIMMERLI | 67 BALMORAK RD | MT EDEN AUCKLAND 1003 NEW ZEALAND | | | | | |
| WILLIAM FAGAN | 126 BELLEVIEW | | | | MT CLEMENS | MI | 48043-2109 |
| WILLIAM FAIRCLOTH JR | 706 BACKMAN DYKES RD | | | | SWANSEA | SC | 29160-8991 |
| WILLIAM FANKHAUSER CUST ARTHUR LEE FANKHAUSER U/THE N Y UNIFORM GIFTS | TO MINORS ACT | 24 IMPERIAL PL | | | MATAWAN | NJ | 07747-1727 |
| WILLIAM FARASH | 5 HIBISCUS DR | | | | ROCHESTER | NY | 14618-4433 |
| WILLIAM FARINA CUST KAITLYN ROSE FARINA UTMA NC | 808 SUMMIT FARM LN | | | | HENDERSONVILLE | NC | 28739-9730 |
| WILLIAM FARLEY | 1524 W 12TH | | | | ANDERSON | IN | 46016-2817 |
| WILLIAM FARRINGTON CUST MOLLY MARGUERITE FARRINGTON UGMA CT | 6118 SW 38TH TERRACE | | | | TOPEKA | KS | 66610-1307 |
| WILLIAM FARRINGTON JR CUST MEGAN MARIE FARRINGTON UTMA KS | 6118 SW 38TH TER | | | | TOPEKA | KS | 66610-1307 |
| WILLIAM FARROW III | 6397 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2700 |
| WILLIAM FAULDING & DOLORES FAULDING JT TEN | 200 EAST CONSTANCE AVE | | | | SANTA BARBARA | CA | 93105-3518 |
| WILLIAM FAULKNER | SPACE 6 | 2900 W SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85220-2992 |
| WILLIAM FEHN & MRS AUGUSTA FEHN JT TEN | 132 GUENTHER AVE | | | | VALLEY STREAM | NY | 11580-3600 |
| WILLIAM FELD | 1773 ROCKAWAY PKWY | | | | BROOKLYN | NY | 11236-5005 |
| WILLIAM FELTON | 19496 SANTA BARBARA | | | | DETROIT | MI | 48221-1647 |
| WILLIAM FELTS IV & NANCY K FELTS JT TEN | 2101 N 11TH ST | | | | TERRE HAUTE | IN | 47804-2314 |
| WILLIAM FERGUSON THOMPSON | 1967 WESTCHESTER AVE | | | | ZACHARY | LA | 70791-2670 |
| WILLIAM FERNANDEZ | 3647 SILVERLOCK ROAD | | | | FREMONT | CA | 94555-3162 |
| WILLIAM FESIO | 46 EAST 16TH ST | | | | BAYONNE | NJ | 07002-4422 |
| WILLIAM FIGLEY & MARTHA FIGLEY JT TEN | 320 INDIANHEAD DR | | | | SHERWOOD | AR | 72120-3609 |
| WILLIAM FINK & LUTA E FINK JT TEN | 148 CASTLE WOOD | | | | HOWELL | MI | 48843-9705 |
| WILLIAM FINNEGAN | 339 E 57TH ST | | | | N Y | NY | 10022-2909 |
| WILLIAM FITCH LACHICOTTE III | 1229 MACQUEEN AVE | | | | CHARLESTON | SC | 29407 |
| WILLIAM FIZER JR | 5525 S 100 W | | | | MARION | IN | 46953-9314 |
| WILLIAM FLATLEY | 912 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2140 |
| WILLIAM FLOOD | 978 RIVER RD | | | | CLINTON | ME | 04927-3810 |
| WILLIAM FLOWERS | 6639 TUPELO DR | | | | BEDFORD HTS | OH | 44146-4846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM FLYNN JR | 8933 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 |
| WILLIAM FLYNN JR & ARLENE M FLYNN JT TEN | 8933 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 |
| WILLIAM FOLKS VARN JR CUST CATHERINE ELIZABETH VARN UTMA GA | 225 DEVONWOOD DR | | | | ST SIMONS IS | GA | 31522-1942 |
| WILLIAM FORD PRICE | 1107 12TH AVE | | | | HUNTINGTON | WV | 25701 |
| WILLIAM FORREST DUNCAN | 880 S FATIO RD | | | | DELAND | FL | 32720-3627 |
| WILLIAM FORSTER | 14916 GREENHILL CROSSING DR | | | | HAYMARKET | VA | 20169-2969 |
| WILLIAM FRANCIS BELL JR | 14214 LITTLE BLUE ROAD | | | | KANSAS CITY | MO | 64136 |
| WILLIAM FRANCIS DAWSON 3RD | 3610 KIMBLE RD | | | | BALTIMORE | MD | 21218-2026 |
| WILLIAM FRANCIS DILLON III | 531 VAN BUREN AVE | | | | MOUNT MORRIS | MI | 48458-1548 |
| WILLIAM FRANCIS NEWELL | 3333 E COPAS RD | | | | OWOSSO | MI | 48867-9609 |
| WILLIAM FRANCIS PASSWATERS | CNF J N34 | PSC 473 BOX 12 | | | FPO | AP | 96349-0051 |
| WILLIAM FRANK GROSS | 1286 CHAUCER PL | | | | MAINEVILLE | OH | 45039-9750 |
| WILLIAM FRANK HERRING | 12930 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1532 |
| WILLIAM FRANK HERRING & JANET L HERRING JT TEN | 12930 VIA CATHERINA | | | | GRAND BLANC | MI | 48439-1532 |
| WILLIAM FRANK HOUCHIN & MILDRED B HOUCHIN JT TEN | PO BOX 441 | | | | CHARLESTON | AR | 72933-0441 |
| WILLIAM FRANKLIN KNISS SR & GEORGETTE ALICE KNISS JT TEN | 8970 JEFFERS RD | | | | GRAND RAPIDS | OH | 43522-9645 |
| WILLIAM FREDERICK DELLING | G6118 NORTH VASSAR ROAD | | | | FLINT | MI | 48506 |
| WILLIAM FREDERICK HAZELET | 74 VIRGINIA RD | | | | CHEEKTOWAGA | NY | 14225-1210 |
| WILLIAM FREDERICK JOHNSON JR & MRS GUDRUN OLIVE JOHNSON JT TEN | 311 POLK AVE N | | | | FREDERIC | WI | 54837-8982 |
| WILLIAM FRIEDRICHS | 2105 HALL AVE | | | | ANN ARBOR | MI | 48104-4817 |
| WILLIAM FRISCH & MRS RHODA FRISCH JT TEN | 95 LUDDINGTON AVE | | | | CLIFTON | NJ | 07011-3223 |
| WILLIAM FROST | 166 CHURCH AVE | WILLOWDALE ON M2N 4G5 CANADA | | | | | |
| WILLIAM G ABBOTT III & BARBARA J ABBOTT JT TEN | PO BOX 218 | | | | FARMINGTON | CT | 06034-0218 |
| WILLIAM G ABRAHAM | 38557 RIVER PARK | | | | STERLING HTS | MI | 48313-5779 |
| WILLIAM G AGEE | 52 OAK HILL DR | | | | WHITE | GA | 30184-2214 |
| WILLIAM G ALLISON | 7626 BUCKWOOOD DR | | | | SMITHVILLE | MO | 64089-8596 |
| WILLIAM G ANTERLINE JR | 162 IRVING STREET | | | | LOCKPORT | NY | 14094-2544 |
| WILLIAM G ARNOLD | 7164 SPRING DALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| WILLIAM G BACKUS | 18 KEITH TERR | | | | N CHILI | NY | 14514-1144 |
| WILLIAM G BAKER | 28 EMERALD RD | | | | SPRINGFIELD | MA | 01119-2812 |
| WILLIAM G BAKER | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288-7834 |
| WILLIAM G BARBER EX EST WILLIAM H BARBER | 790 SUNSET BLVD N #4 | | | | SUNSET BEACH | NC | 28468 |
| WILLIAM G BARNETT | 9822 SPLIT ROCK WAY | | | | INDIANAPOLIS | IN | 46234-3194 |
| WILLIAM G BARRON & SOPHIA M BARRON JT TEN | 2496 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-2560 |
| WILLIAM G BASHORE | 504 N JOHNSON RD | | | | PLEASANT HILL | OH | 45359-9704 |
| WILLIAM G BASNER | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| WILLIAM G BATCHELDER IV | 3047 GAUL ST | | | | PHILADELPHIA | PA | 19134-4336 |
| WILLIAM G BEACH | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268-3520 |
| WILLIAM G BEALE & BETTY JANE BEALE TR UA 01/09/91 BETTY JANE BEALE TRUST WILLIAM G BEALE & | 4411 NORTH VERONA CIRCLE | | | | ROYAL OAK | MI | 48073-6327 |
| WILLIAM G BEAVERS | 540 HUSSAMY LANE | | | | FAIRBURN | GA | 30213-3174 |
| WILLIAM G BECKER | 381 LUCILLE AVE | | | | ELGIN | IL | 60120-8018 |
| WILLIAM G BECKETT | 5000 BRUNSWICK DR | | | | SHELBY TWP | MI | 48316-3133 |
| WILLIAM G BENDER | 38422 TRILLIUM PL | | | | HARRISON TWP | MI | 48045 |
| WILLIAM G BIGGS & CLAIRE C BIGGS JT TEN | 216 CUBBY HOLLOW ROAD | | | | BRIDGETON | NJ | 08302 |
| WILLIAM G BLACKBURN | 850 N RANDOLPH STREET | APT 1934 | | | ARLINGTON | VA | 22203-4052 |
| WILLIAM G BLEAKLEY | 38305 ANITA CT | | | | FREMONT | CA | 94536-1701 |
| WILLIAM G BOLTON | 8125 N LINKS WAY | | | | MILWAUKEE | WI | 53217-2872 |
| WILLIAM G BOUDREAU | 5504 ELMHURST DR | | | | TRENTON | MI | 48183-7204 |
| WILLIAM G BOWLES JR | PO BOX 405 | | | | ROLLA | MO | 65402-0405 |
| WILLIAM G BRAUND & CAROL BRAUND TEN ENT | 1097 COVINGTON PL | | | | ALLISON PARK | PA | 15101-1606 |
| WILLIAM G BROCK | 925 GARRISON AVE | | | | KETTERING | OH | 45429-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G BROWN | 5078 WAGONER FORD RD | | | | DAYTON | OH | 45414-3660 |
| WILLIAM G BROWN III | 11 CAROLINA AVE | | | | TRENTON | NJ | 08618 |
| WILLIAM G BRUCKER CUST ASHLEY LYNN BRUCKER UTMA NJ | 102 MOTT RD | | | | BLAIRSTOWN | NJ | 07825-4130 |
| WILLIAM G BRUNER | 11094 N BELSAY RD | | | | CLIO | MI | 48420-9709 |
| WILLIAM G BRYANT | 24027 VIOLET LN | | | | ST CLAIR SHORES | MI | 48082-2765 |
| WILLIAM G CALLICUTT | 3820 ROBIN RD | | | | AYDEN | NC | 28513 |
| WILLIAM G CAMASHO | 1476 SNYDER ST | | | | MANTECA | CA | 95336-6902 |
| WILLIAM G CARLEY | 13018 EAST C AVE | | | | HICKORY CRNRS | MI | 49060-9509 |
| WILLIAM G CARNAHAN | 3325 STATE ROUTE 774 | | | | BETHEL | OH | 45106-9421 |
| WILLIAM G CAROTHERS | 10662 OAKWAY LA | | | | EDGERTON | WI | 53534-8606 |
| WILLIAM G CARPENTER | 4886 ARBELLA RD | | | | MILLINGTON | MI | 48746-9320 |
| WILLIAM G CARRINGTON CUST NANCY JOAN LINES A MINOR U/P L 55 CHAP 139 | OF THE LAWS OF NEW JERSEY | 33 EASTVIEW ROAD | | | KEENE | NH | 03431-4904 |
| WILLIAM G CARTER | 3329 N CAMINO ESPLANADE | | | | TUCSON | AZ | 85750-2624 |
| WILLIAM G CARVER & MRS ETHEL S CARVER JT TEN | 21817 KNUDSEN | | | | GROSSE ILE | MI | 48138-1320 |
| WILLIAM G CAUFFIELD | 167 AVALON SE | | | | WARREN | OH | 44484-2148 |
| WILLIAM G CAVANAUGH | 702 OAKLAND AVENUE | | | | ROYAL OAK | MI | 48067-4608 |
| WILLIAM G CHALLAS JR | 12660 RED CHESTNUT #10 | | | | SONORA | CA | 95370 |
| WILLIAM G CHALLENGER | 67 ASHWOOD DRIVE | CAMBRIDGE ON N3C 3N6 CANADA | | | | | |
| WILLIAM G CHILDERS | 105 E BRUNSWICK AVENUE | | | | INDIANAPOLIS | IN | 46227-2045 |
| WILLIAM G CHISHOLM | 2202 PIER DR | | | | RUSKIN | FL | 33570-6130 |
| WILLIAM G CHURCH & FLORENCE A CHURCH JT TEN | BOX 23 | | | | FENCE | WI | 54120-0023 |
| WILLIAM G CLEMENT | GENERAL DELIVERY | | | | GULLIVER | MI | 49840 |
| WILLIAM G COBB | 1572 BARROW HILL | | | | WEBSTER | NY | 14580-9655 |
| WILLIAM G COMBS & NORMA L COMBS TR UNDER DECLARATION OF TRUST 12/13/90 | 712 ST GEORGE RD | | | | DANVILLE | CA | 94526-6234 |
| WILLIAM G CONNOR & JANE CONNOR JT TEN | 1198 BOTTLETREE WAY | | | | HEMET | CA | 92545-7862 |
| WILLIAM G COOK & VALAREE E COOK JT TEN | 117 SOUTH 26TH ST DR | | | | TERRE HAUTE | IN | 47803-1531 |
| WILLIAM G COONEY & VERA J COONEY JT TEN | 21 WOODSIDE LN | | | | FLEMINGTON | NJ | 08822-3221 |
| WILLIAM G CRAIN | 809 T H JOHNSON DR | | | | TAYLOR | TX | 76574-1267 |
| WILLIAM G CROCKETT | 3205 ELECTION RD | | | | PALL MALL | TN | 38577-4114 |
| WILLIAM G CROFT | LOT 10 TWIN MAPLE VILLAGE | | | | MORGANTOWN | WV | 26508 |
| WILLIAM G CRYDERMAN SR | 2606 SPARTA | | | | TROY | MI | 48083-2459 |
| WILLIAM G DANGELO | 1296 MAPLE ST BOX417 | | | | VALLEY CITY | OH | 44280-0417 |
| WILLIAM G DEILE & DORIS DEILE TR UA 02/24/94 WILLIAM G DEILE & DORIS | DEILE | 303 THARP DR | | | MORAGA | CA | 94556 |
| WILLIAM G DEMUNBRUN | 1892 FAIRWAY CIR NE | | | | ATLANTA | GA | 30319-3821 |
| WILLIAM G DIAMOND | 3572 CHARLWOOD DRIVE | | | | ROCHESTER HLS | MI | 48306-3623 |
| WILLIAM G DICKERT & ELLEN W DICKERT JT TEN | 1812 MONTGOMERY ST | | | | NEWBERRY | SC | 29108-4435 |
| WILLIAM G DICKIE JR | 1789 EAGLE TRACE DR | | | | GREENWOOD | IN | 46143-8258 |
| WILLIAM G DIXSON | 13152 CICERO AVE | | | | CRESTWOOD | IL | 60445 |
| WILLIAM G DOBYNS JR | 7078 WESTBRIDGE | | | | ST PETERS | MO | 63376 |
| WILLIAM G DOHERTY JR & KAREN DOHERTY JT TEN | 5781 COOPERS HAWK DRIVE | | | | CARMEL | IN | 46033-8940 |
| WILLIAM G DORMAN | 7410 RACE RD | | | | HANOVER | MD | 21076-1114 |
| WILLIAM G DUNFEE JR | 2810 CHESTNUT COURT | | | | COLUMBUS | IN | 47201-2927 |
| WILLIAM G DYE | | | | | AMMA | WV | 25005 |
| WILLIAM G EDWARDS JR | 1040 BEACHWAY | | | | WHITE LAKE | MI | 48383-3013 |
| WILLIAM G ELLIOTT | 3105 FONTANO AVE | | | | KETTERING | OH | 45440-1310 |
| WILLIAM G ERNEY | C/O WILLIAM G ERNEY JR | 124 ALLISON AVE | | | EWING | NJ | 08638-2804 |
| WILLIAM G ERNEY JR | 124 ALLISON AVE | | | | EWING | NJ | 08638-2804 |
| WILLIAM G ERVIN | 374 BEECHCREST DRIVE | | | | YOUNGSTOWN | OH | 44515-4007 |
| WILLIAM G FAIRBOURN | 8709 N 11TH AVE | | | | PHOENIX | AZ | 85021-4419 |
| WILLIAM G FARWELL TR WILLIAM G FARWELL TRUST UA 06/27/84 | 1936 GOODWIN AVE | | | | REDWOOD CITY | CA | 94061-2605 |
| WILLIAM G FIEN | 1610 MIDDLE RD | | | | RUSH | NY | 14543-9733 |
| WILLIAM G FIEN & MARGARET A FIEN JT TEN | 1610 MIDDLE ROAD | | | | RUSH | NY | 14543-9733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G FISCHER | 316 N MAIN ST | | | | LONDON | OH | 43140-9339 |
| WILLIAM G FISHER JR | 4703 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1707 |
| WILLIAM G FLOYD | 301 BUNKER HILL ST | | | | CHARLESTOWN | MA | 02129-1826 |
| WILLIAM G FONTE | 9 LAKEVIEW AVE | | | | HARTSDALE | NY | 10530-2512 |
| WILLIAM G FOSTER | 9427 HARCREST WAY | | | | PERRY HALL | MD | 21128-9816 |
| WILLIAM G FUEG & DAVID P FUEG JT TEN | 112 QUEEN AVE | | | | WHEELING | WV | 26003-5450 |
| WILLIAM G FULMER | 2 ANN ST | | | | CARNIEGIE | PA | 15106-1702 |
| WILLIAM G FULMER | 5171 POETS WAY | | | | LIBERTY TWP | OH | 45011-5921 |
| WILLIAM G GAIRNS | 10802 PINE GROVE N E | | | | VESTABURG | MI | 48891-9481 |
| WILLIAM G GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| WILLIAM G GERALD & MARYLYN J GERALD JT TEN | BOX 111 | | | | LADOGA | IN | 47954-0111 |
| WILLIAM G GESLER JR TR | 10101 RIDGE RUN STREET | | | | HOWELL | MI | 48855 |
| WILLIAM G GIBBS | 3072 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-8738 |
| WILLIAM G GIBBS & PAULINE L GIBBS JT TEN | 3072 WASHINGTON MILL RD | | | | BELLBROOK | OH | 45305-8738 |
| WILLIAM G GILBERT & DOROTHY A GILBERT JT TEN | 5200 N OCEAN DR APT 1606 | | | | SINGER ISLAND | FL | 33404-2664 |
| WILLIAM G GILLETTE TOD JANE ANN SATTERFIELD SUBJECT TO STA TOD RULES | 572 GLENDALE DR | | | | TROY | OH | 45373-2210 |
| WILLIAM G GOUSLOG | 41401 HANOVER RIDGE RD | | | | JEWETT | OH | 43986-9760 |
| WILLIAM G GRALEY | 227 S MAIN ST | | | | SPENCER | OH | 44275-9745 |
| WILLIAM G GRANT JR | 67 BLUEBERRY LANE | | | | LISBON | CT | 06351-3202 |
| WILLIAM G GRETSINGER | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE | MI | 48076-3469 |
| WILLIAM G GRETSINGER & MARJORIE A GRETSINGER JT TEN | 27355 GOLDENGATE DR WEST | | | | LATHRUP VLGE | MI | 48076-3469 |
| WILLIAM G GULASKY & JEANETTE D GULASKY JT TEN | 4120 NELSONS BRIDGE ROAD | | | | HANOVER | VA | 23069-2603 |
| WILLIAM G HARPER | 493 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9505 |
| WILLIAM G HART | 243 HOLLY DRIVE | | | | ROSELLE | NJ | 07203-1914 |
| WILLIAM G HARVEY | 200 RAINBOW DR | APT 10826 | | | LIVINGSTON | TX | 77351-9360 |
| WILLIAM G HAZELETT | 180 W LONGFELLOW | | | | PONTIAC | MI | 48340-1832 |
| WILLIAM G HECOCK | 510 HARTFORD RD | | | | ELYRIA | OH | 44035-2906 |
| WILLIAM G HENDRICKSON | 928 BEVERLY DR | | | | WESTFIELD | NJ | 07090-1650 |
| WILLIAM G HESSLER TR UA 03/22/93 WILLIAM G HESSLER REVOCABLE FAMILY TRUST | 626 NORTH VERNON | | | | DEARBORN | MI | 48128-1553 |
| WILLIAM G HILL | 669 W CAMINO DEL BONDADOSO | | | | GREEN VALLEY | AZ | 85614-2341 |
| WILLIAM G HINARIS | 16075 WHITEHAVEN DR | | | | NORTHVILLE | MI | 48167-2326 |
| WILLIAM G HINKLE | 1656 MADISON 217 | | | | FREDERICKTOWN | MO | 63645-8227 |
| WILLIAM G HLAVAC & BETTY J HLAVAC JT TEN | 247 SLOCUM STREET | | | | SWOYERSVILLE | PA | 18704-2944 |
| WILLIAM G HOENIG & MARY P HOENIG JT TEN | 10907 GRAPE VINE LN | | | | AUSTIN | TX | 78759-5161 |
| WILLIAM G HOENIG CUST JANE M HOENIG UNDER THE FLORIDA GIFTS TO MINORS ACT | 10909 GRAPEVINE LN | | | | AUSTIN | TX | 78759-5161 |
| WILLIAM G HOLDER | 1555 W GENESEE | | | | LAPEER | MI | 48446-1829 |
| WILLIAM G HOUSTON | 11 GLENWOOD AVE | | | | ANGOLA | NY | 14006-1205 |
| WILLIAM G HOWATT | 801 DEVON ST | | | | KEARNY | NJ | 07032-3706 |
| WILLIAM G HOY & SHIRLEY D HOY JT TEN | 21620 STATLER | | | | ST CLAIR SHORES | MI | 48081-3745 |
| WILLIAM G HUBBARD | 316 ROMANA DR | | | | RIDGEWAY | VA | 24148-3433 |
| WILLIAM G HUBER | 415 SCHELLRIDGE RD | | | | JEFFERSON CITY | MO | 65109-1106 |
| WILLIAM G HYLAND & BARBARA N HYLAND TR HYLAND TRUST UA 11/26/96 | PO BOX 2049 | | | | MONTEREY | CA | 93942-2049 |
| WILLIAM G HYNDSHAW | 201 ALDEN AVENUE | | | | MORRISVILLE | PA | 19067-4801 |
| WILLIAM G JENNINGS JR | 9150 PRESTWICK CLUB DRIVE | | | | DULUTH | GA | 30097-2443 |
| WILLIAM G JOHNSON | 16724 20TH AVE | | | | REMUS | MI | 49340-9536 |
| WILLIAM G JOHNSON & ANGELE L JOHNSON TR JOHNSON FAMILY LIVING TRUST | UA 8/01/00 | 46636 FRANKS LANE | | | SHELBY TOWNSHIP | MI | 48315-5242 |
| WILLIAM G KALAIDJIAN | 2631 ARLINGTON AVE | | | | RIVERDALE | NY | 10463-4804 |
| WILLIAM G KEARNEY III | 90 BAILEY RD | | | | HILTON | NY | 14468-9352 |
| WILLIAM G KENNEY JR CUST WILLIAM G KENNEY III UGMA NY | 76 RAINTREE IS | APT 12 | | | TONAWANDA | NY | 14150-2749 |
| WILLIAM G KEUSCH | 816 JAY ST | | | | ST CLAIR | MI | 48079-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM G KILPATRICK | 961 RIDGEMOUNT BLVD | L1K 2M1 CANADA | | | | | |
| WILLIAM G KOBER & BARBARA A KOBER JT TEN | BOX 514 | | | | BROADWAY | NJ | 08808-0514 |
| WILLIAM G KOGLER OR | DOLORES KOGLER TTEES | WILLIAM G KOGLER LIV TR | DTD 11/15/2007 | 9346 SAYRE AVE | MORTON GROVE | IL | 60053-1228 |
| WILLIAM G KRAMER | 17 WHEELER CR | | | | CANTON | MA | 02021-3225 |
| WILLIAM G KREMSKI | 3167 DOT AVE | | | | FLINT | MI | 48506-2147 |
| WILLIAM G KULP | 1657 CHARLOTTESVILLE LN | | | | CERES | CA | 95307-2235 |
| WILLIAM G KURDIAN | 5172 ERECT RD | | | | RAMSEUR | NC | 27316-8105 |
| WILLIAM G KURTZ | 2300 HIGHFIELD ST | | | | DRAYTON PLAIN | MI | 48020 |
| WILLIAM G LANDRUM | 2120 W MISSION ROAD SUITE I | DIXIE DOOR ESCONDIO | | | ESCONDIDO | CA | 92029 |
| WILLIAM G LANGEN & SUSAN K LANGEN JT TEN | 347 WILLIS RD | | | | SALINE | MI | 48176-1598 |
| WILLIAM G LATCHAW | 5447 OREGON TR | | | | LAPEER | MI | 48446-8060 |
| WILLIAM G LAWRENCE & CAROLYN T LAWRENCE JT TEN | 3155 CALEDONIA RD | | | | CADIZ | KY | 42211 |
| WILLIAM G LEACH | PO BOX 71 | | | | HOLGATE | OH | 43527-0071 |
| WILLIAM G LEAP | 348 WOODS COURT | | | | WOODSTOWN | NJ | 08098-1000 |
| WILLIAM G LEHR | 3342 COUNTRY LANE | | | | GAINESVILLE | GA | 30506-3701 |
| WILLIAM G LEWIS | 69 PARKWAY | ST CATHARINES ON L2M 4J2 CANADA | | | | | |
| WILLIAM G LINDEN | 11480 BLACK RIVER SCHOOL ROAD | | | | HOMERVILLE | OH | 44235-9793 |
| WILLIAM G LINDNER CUST COREY J LINDNER UGMA NY | 43 ELMWOOD PK S | | | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LINDNER CUST KATIE M LINDNER UGMA NY | 43 ELMWOOD PK S | | | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LINDNER CUST KEITH W LINDNER UGMA NY | 43 ELMWOOD PK S | | | | TONAWANDA | NY | 14150-3313 |
| WILLIAM G LITOGOT | 13602 ASTON ST | | | | ROMULUS | MI | 48174-1068 |
| WILLIAM G LLEWELLYN CUST MEGAN R LLEWELLYN UTMA CT | P O BOX 1036 | | | | NEW HARTFORD | CT | 06057 |
| WILLIAM G LLEWELLYN CUST MORGAN S LLEWELLYN UTMA CT | P O BOX 1036 | | | | NEW HARTFORD | CT | 06057 |
| WILLIAM G LLOYD | 6035 HARRISTOWN RD | | | | CATONSVILLE | MD | 21228-2822 |
| WILLIAM G LOVICH | 1200 COUNTRY CLUB DR | #2206 | | | LARGO | FL | 33771-2165 |
| WILLIAM G LUTZ | 528 HOSMER ST | | | | ST CHARLES | MI | 48655-1734 |
| WILLIAM G MACLACHLAN | PO BOX 95 | | | | CURTIS | MI | 49820-0095 |
| WILLIAM G MADSON | 2913 ANN AVE | | | | INDEPENDENCE | MO | 64057-1622 |
| WILLIAM G MAKINS | 11322 WAITE LN | | | | CATLETT | VA | 20119-2559 |
| WILLIAM G MARTIN | 10115 STEELE RD | | | | KANSAS CITY | KS | 66111-3546 |
| WILLIAM G MASSEY | PO BOX 121 | | | | NEWTON FALLS | OH | 44444-0121 |
| WILLIAM G MASTERSON & JOSEPHINE M MASTERSON JT TEN | 8614 W 10TH ST | APT 333 | | | INDIANAPOLIS | IN | 46234-2181 |
| WILLIAM G MATTHEWS | 17103 N UNION RD | | | | LAWSON | MO | 64062-7001 |
| WILLIAM G MATTICE | 9561 CHESTNUT ST | | | | BREWERTON | NY | 13029-9408 |
| WILLIAM G MAYER & CAROLYN A MAYER JT TEN | 17 INMAN AV | | | | ALBANY | NY | 12203-5833 |
| WILLIAM G MC CANN JR | 5440 LINGER LANE | | | | LAPEER | MI | 48446-8012 |
| WILLIAM G MC CARTHY | 287 CREST DR | | | | DESTIN | FL | 32541-3929 |
| WILLIAM G MC INALLY | 4224 W POINTE DR | | | | WATERFORD | MI | 48329-4635 |
| WILLIAM G MCCART | PO BOX 525 | | | | ALPHARETTA | GA | 30009-0525 |
| WILLIAM G MCELROY | 3796 MELDRUM ROAD | | | | CASCO | MI | 48064-1900 |
| WILLIAM G MCGLONE | PO BOX 65 | | | | IRWIN | OH | 43029-0065 |
| WILLIAM G MEIER | 26 LARCH CIRCLE | | | | HOLLAND | PA | 18966-2160 |
| WILLIAM G MIDDLETON | 15424 W 163RD ST | | | | HOMER GLEN | IL | 60491-7937 |
| WILLIAM G MIESIACZEK | 4833 NORTH MAPLE HILL RD | | | | PIERSON | MI | 49339-9504 |
| WILLIAM G MIKELL JR | 4605 MARLEY RD | | | | FAIRFAX | VA | 22032-1815 |
| WILLIAM G MILLER & JUDITH A MILLER JT TEN | 3509 BEAGLE DRIVE | | | | COMMERCE TWP | MI | 48382-1809 |
| WILLIAM G MILLMINE | 247 FLYNN LANE | | | | SPRING CITY | TN | 37381-2822 |
| WILLIAM G MIRAGLIA | 48 GREAT WOODS ROAD | | | | SAUGUS | MA | 01906-1111 |
| WILLIAM G MONTROIS | 7500 SUNSHINE SKYWAY LN S | APT T7 | | | SAINT PETERSBURG | FL | 33711-4949 |
| WILLIAM G MORGAN | 15046 SORRENTO | | | | DETROIT | MI | 48227-4055 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G MORTON | 2916 WEST CALDWELL | | | | COMPTON | CA | 90220-3961 |
| WILLIAM G MUELLER JR & MRS JEANNE L MUELLER JT TEN | 1602 SANDY POINT RD | | | | MCKINNEY | TX | 75070-5488 |
| WILLIAM G MURPHY & TRACY H MURPHY JT TEN | 248 SMITH RD | | | | WATSONVILLE | CA | 95076-9727 |
| WILLIAM G MURRAY & PATRICIA L MURRAY JT TEN | 1441 SHERIDAN CT | | | | LAPEER | MI | 48446-1279 |
| WILLIAM G MURWIN & IVA M MURWIN TR WILLIAM G & IVA M MURWIN REV TRUST | UA 5/23/00 | 4534 SUMPTER DR | | | MILTON | WI | 53563-8829 |
| WILLIAM G NEELY | 37325 CHARTER OAK BLVD | | | | CLINTON TOWNSHIP | MI | 48036-4433 |
| WILLIAM G NEIDER | 745 YANKEE RUN RD | | | | MASURY | OH | 44438-9760 |
| WILLIAM G NELSON IV | PO BOX 1105 | | | | BALA CYMWYO | PA | 19004-5105 |
| WILLIAM G NESS CUST TERESA ANN NESS UGMA IL | 131 OAK AVE N | | | | THIEF RIVER FALLS | MN | 56701-2412 |
| WILLIAM G NEWTON III | 408 ST RONAN ST | | | | NEW HAVEN | CT | 06511-2251 |
| WILLIAM G NICHOLAS & JENNETTE M NICHOLAS JT TEN | 300 W 3RD ST | | | | HILLMAN | MI | 49746-9032 |
| WILLIAM G NICHOLSON | 23-MCCONNELL AVE | | | | RAVENA | NY | 12143-1704 |
| WILLIAM G NOWAK | 5405 N DEL REY DR | | | | OTIS ORCHARDS | WA | 99027 |
| WILLIAM G ODELL | 6155 GARRISON RD | | | | DURAND | MI | 48429-9723 |
| WILLIAM G PATINO | 1731 ROCKDALE AVE | | | | LANSING | MI | 48917-1432 |
| WILLIAM G PAULMAN | 991 HIGH POINT CIRCLE | | | | GOLDEN | CO | 80403-8960 |
| WILLIAM G PAYNE | 148 E PASEO DR GOLF | | | | GREEN VALLEY | AZ | 85614-3315 |
| WILLIAM G PEACOCK III | 2409 S W 29 WAY | | | | FORT LAUDERDALE | FL | 33312-4716 |
| WILLIAM G PERKINSON JR C/O REID HARBIN ATTORNEY-IN-FACT | 4402 BRIAR GLEN CIR | | | | BIRMINGHAM | AL | 35243-1722 |
| WILLIAM G PERRAS | 70 PROSPECT AVE | | | | PLATTSBURGH | NY | 12901-1349 |
| WILLIAM G PERRY | 16725 OAKFIELD | | | | DETROIT | MI | 48235-3412 |
| WILLIAM G PETTIGREW | 709 ASH ST | | | | JEANNETTE | PA | 15644-2370 |
| WILLIAM G PIECHOCINSKI | 91 ALBEMARLE RD | | | | TRENTON | NJ | 08690-2428 |
| WILLIAM G PITT | 10868 NEW ROAD | | | | N JACKSON | OH | 44451-9709 |
| WILLIAM G PLOCK & VIOLA V PLOCK JT TEN | 1052 BOULDER DRIVE | | | | CONCORD | NC | 28025-6777 |
| WILLIAM G POLLOCK | 4121 HILLOCK DRIVE | | | | LAKEPORT | MI | 48059-1502 |
| WILLIAM G PRESTON | 18790 GEAUGA LAKE ROAD | | | | CHAGRIN FALLS | OH | 44023-4916 |
| WILLIAM G PROVINCE | 922 216TH TERRACE | | | | FT SCOTT | KS | 66701-8736 |
| WILLIAM G RAC | 610 N DARTMOUTH ST | | | | KALAMAZOO | MI | 49006-3022 |
| WILLIAM G RAU | 792 VENANGO AVE | | | | PITTSBURGH | PA | 15209-1248 |
| WILLIAM G REIFF & LENORA C REIFF JT TEN | 722 1/2 CAPERTON STREET | | | | HOUSTON | TX | 77022-3720 |
| WILLIAM G RICHTER & DARLENE RICHTER JT TEN | 613 WOOD BLUFF LN | | | | HARRISON | OH | 45030-4906 |
| WILLIAM G RITZ | 33 ROCKLEA DR | | | | ROCHESTER | NY | 14624-1350 |
| WILLIAM G ROESSLER | 5121 PINECREST AVENUE | | | | YOUNGSTOWN | OH | 44515-3947 |
| WILLIAM G RUDAITIS | 5368 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4077 |
| WILLIAM G RUSHLOW | 26621 OAKLAND DR | | | | INKSTER | MI | 48141-1801 |
| WILLIAM G RYAN | 976 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094-7127 |
| WILLIAM G SAYLOR | PO BOX 117 | | | | COLDIRON | KY | 40819-0117 |
| WILLIAM G SCARBOROUGH | 310 DARTMOUTH AVE | | | | SWARTHMORE | PA | 19081-1503 |
| WILLIAM G SCHNEBERG | 674 COUNTY SQUARE DRIVE #305 | | | | VENTURA | CA | 93003-9027 |
| WILLIAM G SCHOENFELD | 6672 SW WILLIAM WAY | | | | CORVALLIS | OR | 97333-9354 |
| WILLIAM G SHAFFER | 25517 CHERNICK | | | | TAYLOR | MI | 48180-2001 |
| WILLIAM G SHAW | 2833 BIGGERS DR | | | | THOMPSONS STATION | TN | 37179-9271 |
| WILLIAM G SHERER & DONNA R SHERER JT TEN | 6260 WHIPPOORWILL DR | | | | DINSON | AL | 35126-3472 |
| WILLIAM G SHIKANY | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM G SHIKANY & SANDRA K SHIKANY JT TEN | 10596 HICKORY KNOLL CT | | | | BRIGHTON | MI | 48114-9297 |
| WILLIAM G SINKA | 5688 MILLS ST | | | | PECK | MI | 48466-9799 |
| WILLIAM G SKEANS | 2935 ANNA CT | | | | TRENTON | MI | 48183-3501 |
| WILLIAM G SKODA | 222 S LAKE ROESIGER RD | | | | SNOHOMISH | WA | 98290-7580 |
| WILLIAM G SMITH | 10017 CARDWELL | | | | LIVONIA | MI | 48150-3261 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM G SMITH | 9911 SPOONBILL RD E | | | | BRADENTON | FL | 34209-3122 |
| WILLIAM G SMITH TR WILLIAM G SMITH LIVING TRUST UA 11/17/98 | 1002 ROTONDA CIRCLE | | | | ROTONDA WEST | FL | 33947-1839 |
| WILLIAM G SPENCER | 4851 ANDERDON | | | | DETROIT | MI | 48215-2026 |
| WILLIAM G SPOHN | 308 KNOLL VIEW DR | | | | JANESVILLE | WI | 53545-6303 |
| WILLIAM G STALKER | PO BOX 187 | | | | PALMYRA | NY | 14522-0187 |
| WILLIAM G STELMASZEK | 7 PULASKI AVENUE | | | | SAYREVILLE | NJ | 08872-1649 |
| WILLIAM G STEVENSON | 746 BAHIA CIRCLE | | | | OCALA | FL | 34472-2637 |
| WILLIAM G STEWART TOD JENNIFER R YOUNG SUBJECT TO STA TOD RULES | 8084 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458 |
| WILLIAM G STOLBERG | 3432 MAPLE DR | | | | YPSILANTI | MI | 48197-3785 |
| WILLIAM G STOUT | 16810 KIRKPATRICK RD RT 2 | | | | UTICA | OH | 43080-9546 |
| WILLIAM G STOVALL | 531 COREEN CT | | | | CANTON | GA | 30114-7113 |
| WILLIAM G STROM | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| WILLIAM G STROM & JILL M STROM JT TEN | 3143 CELIA DR | | | | WATERFORD | MI | 48329-2223 |
| WILLIAM G STUMP | 3812 LEEWOOD RD | | | | STOW | OH | 44224-2436 |
| WILLIAM G SULLIVAN | 1633 COVE PL | | | | MERRITT IS | FL | 32952-5967 |
| WILLIAM G SWINGLE & ROSE M SWINGLE TR UA 04/25/90 WILLIAM G SWINGLE & | ROSE M SWINGLE FAMILY TRUST | 540 PERRY ST | | | JACKSON | CA | 95642-2525 |
| WILLIAM G SWOISH | 5408 IMLAY CITY ROAD | | | | ATTICA | MI | 48412-9788 |
| WILLIAM G TANT & KAY ANN TANT JT TEN | 5147 SW BAY SHORE DR | | | | SUTTONS BAY | MI | 49682-9465 |
| WILLIAM G TAYLOR | 8500 SUNFLOWER LANE | | | | BAYONET POINT | FL | 34667-2543 |
| WILLIAM G TAYLOR & MARILYN J TAYLOR JT TEN | 14109 PARKVALE RD | | | | ROCKVILLE | MD | 20853-2527 |
| WILLIAM G TILLEY | 6766 SLOSSER RD | | | | HALE | MI | 48739-9056 |
| WILLIAM G TRAHER | 37569 HURON PTE DR | | | | MT CLEMENS | MI | 48045-2822 |
| WILLIAM G VANSICKLE & NORMA J VANSICKLE JT TEN | 13570 AMIOT | | | | ST LOUIS | MO | 63146-3649 |
| WILLIAM G VASQUEZ | 431 EAST FOURTH STREET | | | | BROOKLYN | NY | 11218-3921 |
| WILLIAM G WAGES | 1350 NEW HOPE RD | | | | LAWRENCEVILLE | GA | 30045-6546 |
| WILLIAM G WALKER & MAGDALENE M WALKER JT TEN | 4709 CHALET DR | | | | CINCINNATI | OH | 45217-1403 |
| WILLIAM G WASHELL | WILDWOOD VLG | PO BOX 3051 | | | SHALLOTTE | NC | 28459-3051 |
| WILLIAM G WHITE & DIANE L WHITE JT TEN | 210 WESTON AVE | | | | GLOUCESTER | NJ | 08030-1355 |
| WILLIAM G WHITE & MRS JUNE A WHITE JT TEN | BOX 174 | | | | KENTS HILL | ME | 04349-0174 |
| WILLIAM G WIMMER JR | PO BOX 739 | | | | CUBA CITY | WI | 53807-0739 |
| WILLIAM G WIREMAN | PO BOX 3 | | | | POTSDAM | OH | 45361-0003 |
| WILLIAM G WOLFE | 4898 BLACKMAN RD | | | | LOCKPORT | NY | 14094-9740 |
| WILLIAM G WOLFGANG | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG & LEA D WOLFGANG JT TEN | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG CUST FRIEDRICK J WOLFGANG UTMA MA | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOLFGANG CUST ZACHARY E WOLFGANG UTMA MA | 185 MENDON STREET | | | | BLACKSTONE | MA | 01504-1208 |
| WILLIAM G WOOD JR | 64015 LIMREICK LANE | | | | WASHINGTON TWP | MI | 48095-2524 |
| WILLIAM G WRIGHT | 25 WOODLAND BRIDGE DRIVE | | | | ADAIRSVILLE | GA | 30103-6308 |
| WILLIAM G YORGER | 2236 S 300 E | | | | DANVILLE | IN | 46122 |
| WILLIAM G YORTY | 58 DAFFODIL LANE | | | | LEVITTOWN | PA | 19055-1704 |
| WILLIAM G ZARTMAN III | 3309 E MAIN ST | | | | MACY | IN | 46951-8567 |
| WILLIAM G ZIGLER | 4006 SILKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-9744 |
| WILLIAM GALVIN SR & PATRICIA J GALVIN JT TEN | 129 LUTZ LANE | | | | WEST MIFFLIN | PA | 15122-1084 |
| WILLIAM GAMMON | 3125 HEMPHILL PARK | | | | AUSTIN | TX | 78705-2822 |
| WILLIAM GARBARINO | 495 HERR RD | | | | ANGOLA | NY | 14006 |
| WILLIAM GARRETT | 5110 KENELWORTH AV | | | | BALTIMORE | MD | 21212-4334 |
| WILLIAM GARRETT LOWE & KATHRYN THOMAS LOWE JT TEN | BOX 580 | | | | BRIDGEHAMPTON | NY | 11932-0580 |
| WILLIAM GARTSIDE | 3015 W SAN MIGUEL | | | | PHOENIX | AZ | 85017-2528 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM GARY HARDY | 3682 E FARMINGTON LANE | | | | MIDLAND | MI | 48642-9746 |
| WILLIAM GARY TURNER | 11025 MILL CREEK WAY | 603 | | | FORT MYERS | FL | 33913 |
| WILLIAM GASSMAN | 823W SCOTT AVE | | | | RAILWAY | NJ | 07065-3530 |
| WILLIAM GATZULIS & PHYLLIS J GATZULIS JT TEN | 1814 STATEHOUSE CT | | | | BELLBROOK | OH | 45305-1233 |
| WILLIAM GAUST | 2409 HAWTHORNE LN | | | | FLOSSMOOR | IL | 60422-1505 |
| WILLIAM GAZDA | 19 CHADWICK RD | | | | BINGHAMTON | NY | 13903-1538 |
| WILLIAM GEIGER | 123 E GREENHILL TERRACE PL | | | | THE WOODLANDS | TX | 77382-1628 |
| WILLIAM GENE STONE | 2220 SAMIRA RD | | | | STOW | OH | 44224-3440 |
| WILLIAM GENTRY JR | 10033 STEVENSON DR | | | | TEMPERANCE | MI | 48182-9715 |
| WILLIAM GEORGE ANDREW | RR #2 | 1987 BLOOR ST | BOWMANVILLE ON L1C 3K3 CANADA | | | | |
| WILLIAM GEORGE GRUBER | 361 SOUTH CREEK DR | | | | DEPEW | NY | 14043-1825 |
| WILLIAM GEORGE MC COY | 47 HESS BLVD | | | | LANCASTER | PA | 17601-4043 |
| WILLIAM GEORGE POLLARD & BETTY M POLLARD TR WILLIAM GEORGE POLLARD & | BETTY M POLLARD TRUST UA 04/14/97 | 720 LOUIS | | | ROYAL OAK | MI | 48067-4602 |
| WILLIAM GEORGE PRIOR | 5105 WINDOVER WAY | | | | TAMPA | FL | 33624-4840 |
| WILLIAM GEORGE SCHANIEL | 8870 BARTON ST | | | | RIVERSIDE | CA | 92508-3272 |
| WILLIAM GEORGE TESS | W125 S6987 SKYLARK LANE | | | | MUSKEGO | WI | 53150-3526 |
| WILLIAM GEORGE VOLZ | 7907 PELLA | | | | HOUSTON | TX | 77036-6907 |
| WILLIAM GEORGOV & MRS CONCETTA M GEORGOV JT TEN | 80 CARAVEL DR CARAVEL FARMS | | | | BEAR | DE | 19701-1644 |
| WILLIAM GERALD CAUGHLIN | 4201 S CENTER RD | | | | FLINT | MI | 48519-1449 |
| WILLIAM GERALD MC CARTHY | 832 KEWANEE ST | | | | YPSILANTI | MI | 48197-1719 |
| WILLIAM GERTEL | 192 BENZ ST | | | | SPRINGFIELD | MA | 01118-1608 |
| WILLIAM GIBSON | 10316 DOLAN ST | | | | DOWNEY | CA | 90241-2614 |
| WILLIAM GILBERT CONNER | 1500 TUCKAHOE RD | | | | WAYNESBORO | VA | 22980-5310 |
| WILLIAM GILBERT GANN | 223 RADCLIFF DR | | | | HOUGHTON LAKE | MI | 48629-9134 |
| WILLIAM GILMER GANNAWAY | 2373 WALKER AVE | | | | WINSTON-SALEM | NC | 27103-4331 |
| WILLIAM GILWEE | 11 LEDGE DR | | | | BARRE | VT | 05641 |
| WILLIAM GIORDANO & FRANCES GIORDANO JT TEN | 42294 POND VIEW DR | | | | STERLING HTS | MI | 48314-3854 |
| WILLIAM GLAGOLA | 34138 BOX 82 | | | | CHESTNUT RDGE | PA | 15422-0082 |
| WILLIAM GLENN MC CLUEN | 2127 LYONS BEND RD | | | | KNOXVILLE | TN | 37919-8929 |
| WILLIAM GLOVER | 2459 BENJAMIN ST | | | | SAGINAW | MI | 48602-5705 |
| WILLIAM GLOVSKY | 19 LEONARD ROAD | | | | SHARON | MA | 02067-2415 |
| WILLIAM GOLDEN & LORRAINE F GOLDEN JT TEN | 737 AZALEA DR | | | | LAGRANGE | GA | 30240-1617 |
| WILLIAM GORE | 26825 KITCH | | | | INKSTER | MI | 48141-2515 |
| WILLIAM GORTON | 21 THUNDERBIRD DR | | | | OAKLAND | NJ | 07436-2203 |
| WILLIAM GOSIK | 2938 IOWA | | | | TROY | MI | 48083-4472 |
| WILLIAM GOULD CUST LEE GOULD UGMA MA | 937 WARD LN | | | | CHESHIRE | CT | 06410-3362 |
| WILLIAM GRANT | 149 HIGHVIEW DR | ST THOMAS ON N5R 5N3 CANADA | | | | | |
| WILLIAM GRANT NICKLAS | PO BOX 218 | | | | OTTSVILLE | PA | 18942-0218 |
| WILLIAM GRANT TAIT | 6213 ROLLINGVIEW DR | | | | SYKESVILLE | MD | 21784-6528 |
| WILLIAM GRASON JR | 58 CHRISTYN MARIE DR | | | | ROCHESTER | NY | 14626-1735 |
| WILLIAM GRASON JR & MARY LOU M GRASON JT TEN | 58 CHRISTYN MARIE DRIVE | | | | ROCHESTER | NY | 14626-1735 |
| WILLIAM GRAY | 12549 S MENARD | | | | PALOS HTS | IL | 60463-2423 |
| WILLIAM GRAY CUST DAVID SCOTT GRAY UGMA IL | 3617 HONEY TREE LN | | | | MILWAUKEE | WI | 53221-3213 |
| WILLIAM GREENFIELD & HELENE GREENFIELD JT TEN | 226 WOEHRLE AVE | | | | S I | NY | 10312-1942 |
| WILLIAM GREGORY COOK | 25 MANOR KNOLL CT | | | | BALDWIN | MD | 21013-9583 |
| WILLIAM GRISWOLD | 4091 PREEMPTION RD | | | | WATKINS GLEN | NY | 14891-9784 |
| WILLIAM GROH PITZER | 1022 BRINKER DRIVE APT 301 | | | | HAGERSTOWN | MD | 21740-7586 |
| WILLIAM GROSSMAN CUST BARRY GROSSMAN U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 76 RIVERWOOD ROAD | | | LINCOLNSHIRE | IL | 60069-3248 |
| WILLIAM GROVES JR | 315 HANSON LN | | | | RAMONA | CA | 92065 |
| WILLIAM GRUTTEMEYER CUST CHRISTOPHER JAMES GRUTTEMEYER UGMA NY | 12 ORR HATCH | | | | CORNWALL | NY | 12518-1728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM GULLETT & JUDITH GULLETT JT TEN | 9510 PORTAGE TRAIL | | | | UNION LAKE | MI | 48386-2761 |
| WILLIAM GULU | 13524 DARRYL | | | | WARREN | MI | 48093-1396 |
| WILLIAM GUNNING | 949 PEREGRINE DRIVE | | | | PALATINE | IL | 60067-7050 |
| WILLIAM GURKA | 1 CEDAR LN | | | | ROSELAND | NJ | 07068-1004 |
| WILLIAM H AARON | 105 CHESTNUT RIDGE RD | | | | HIGHLANDS | NC | 28741-7427 |
| WILLIAM H AARON JR & WILLIAM H AARON & EVELYN E AARON JT TEN | 105 CHESTNUT RIDGE RD | | | | HIGHLANDS | NC | 28741-7427 |
| WILLIAM H ABBOTT | 2795 VIA BAYA LANE | | | | JACKSONVILLE | FL | 32223 |
| WILLIAM H ADAMS | 30132 DORCHESTER AVE | | | | MADISON HTS | MI | 48071-2053 |
| WILLIAM H ADAMS | 7331 CRYSTAL LAKE DR | APT 2 | | | SWARTZ CREEK | MI | 48473-8935 |
| WILLIAM H ADKINS | 7759 LEGERE COURT | | | | MC LEAN | VA | 22102 |
| WILLIAM H AGLE | 1860 N FRANCIS ST | | | | MIDLAND | MI | 48642-9451 |
| WILLIAM H AHERN | 23 HALL AVE # 1 | | | | SOMMERVILLE | MA | 02144-2003 |
| WILLIAM H ALLEN | 1755 W SWAILES RD | | | | TROY | OH | 45373-9566 |
| WILLIAM H ALTIMORE CUST JENNIFER L ALTIMORE UGMA MI | 885 RIVERLANE DR | | | | OWOSSO | MI | 48867-1507 |
| WILLIAM H ALVERSON CUST WALTER HALE ALVERSON U/THE WIS UNIFORM GIFTS | TO MINORS ACT | 12932 N W SHORELAND DR | | | MEQUON | WI | 53097-2306 |
| WILLIAM H AMBLER | 894 KEYSTONE DR | | | | CLEVELAND HTS | OH | 44121-2034 |
| WILLIAM H ANDERSON | 2415 BRETDALE RD | | | | DULUTH | GA | 30096-6830 |
| WILLIAM H ANEN | 4 WALNUT CIRCLE | | | | AURORA | IL | 60506-8116 |
| WILLIAM H ARMSTRONG & SUSAN L ARMSTRONG JT TEN | 11848 BASILWOOD DR | | | | KELLER | TX | 76248-8870 |
| WILLIAM H ARMSTRONG TR FAMILY TRUST 04/01/92 U-A WILLIAM ARMSTRONG | 843 PARK ST S | | | | ST PETERSBURG | FL | 33707-2963 |
| WILLIAM H ARMSTRONG TR WILLIAM H ARMSTRONG TRUST UA 10/19/88 | 3720 FLINT RD | | | | BRIGHTON | MI | 48114-4902 |
| WILLIAM H ARTHUR SR | 337 S ST | | | | BEDFORD | IN | 47421-1648 |
| WILLIAM H ASHBAUGH JR | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1520 |
| WILLIAM H BAER & PALMA M BAER JT TEN | 47 NICHOLS RD | | | | WOLCOTT | CT | 06716-2716 |
| WILLIAM H BAGWELL JR | 18305 MELVIN | | | | LIVONIA | MI | 48152-1932 |
| WILLIAM H BAILEY & MRS THERESA J BAILEY JT TEN | 3706 FORDHAM RD NW | | | | WASHINGTON | DC | 20016-1934 |
| WILLIAM H BAILEY CUST WILLIAM H BAILEY JR U/THE MD UNIFORM GIFTS TO | MINORS ACT | 3706 FORDHAM ROAD N W | | | WASHINGTON | DC | 20016-1934 |
| WILLIAM H BAKER | 2709 MANSFIELD | | | | FLINT | MI | 48503-2328 |
| WILLIAM H BALKE | 128 PADDINGTON CT | | | | SAN RAMON | CA | 94582-5954 |
| WILLIAM H BAMBERGER | BOX 217 | | | | ST HELEN | MI | 48656-0217 |
| WILLIAM H BANKS | 2866 PORT ROYAL LN | | | | DECATUR | GA | 30034-2767 |
| WILLIAM H BANKS III | 6 STRAWBERRY LANE | | | | CARLISLE | PA | 17013-4622 |
| WILLIAM H BARLOW | 6019 NEW JERSUP HWY | | | | BRUNSWICK | GA | 31525 |
| WILLIAM H BARNARD | 2115 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902-4160 |
| WILLIAM H BARNARD & LYDIA J BARNARD JT TEN | 2115 E COUNTY ROAD 200 S | | | | KOKOMO | IN | 46902-4160 |
| WILLIAM H BASSETT | 9377 OTSEGO | | | | DETROIT | MI | 48204-4511 |
| WILLIAM H BATES | 12 BURR ST | DUNSTABLE BEDFORSHIRE LU6 3AG GREAT BRITAIN | | | | | |
| WILLIAM H BAYER & MARION D BAYER JT TEN | PO BOX 429 | | | | LEHIGHTON | PA | 18235-0429 |
| WILLIAM H BAYES | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| WILLIAM H BEATTY | PO BOX 2174 | | | | STREETSBORO | OH | 44241-0174 |
| WILLIAM H BEAUCHAT | 1026 E MAINT ST | | | | GREENFIELD | IN | 46140-2658 |
| WILLIAM H BELL | 292 STAHL AVE | | | | CORTLAND | OH | 44410-1138 |
| WILLIAM H BELLAMY | 2413 WARWICK LANE | | | | COLORADO SPRINGS | CO | 80909-1542 |
| WILLIAM H BENNER JR & CATHERINE BENNER JT TEN | 100 JUBAL PL | | | | WILLIAMSBURG | VA | 23185-6503 |
| WILLIAM H BENNETT & REBA L BENNETT JT TEN | 4647 OAKNOLL DR | | | | INDIANAPOLIS | IN | 46221-3768 |
| WILLIAM H BERRY | 204 WOODLAND CREEK WAY | | | | TRAVELERS RST | SC | 29690-8491 |
| WILLIAM H BERRY III | 2121 CREEKRIDGE SE | | | | KENTWOOD | MI | 49508-4978 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H BERTSCH | 26 N OKLAHOMA CT | | | | MORTON | IL | 61550-3014 |
| WILLIAM H BESKE & HELEN M BESKE TR UA 10/02/90 THE BESKE FAMILY | REVOCABLE | 4507 LAKE VISTA DR | | | SARASOTA | FL | 34233-5018 |
| WILLIAM H BICE | 14706 UHL HWY SE | | | | CUMBERLAND | MD | 21502-8447 |
| WILLIAM H BILLS | 5395 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| WILLIAM H BILLUPS JR | 7001 S 42ND LN | | | | PHOENIX | AZ | 85041-3520 |
| WILLIAM H BLACKWELL | 1513 BUCKINGHAM | | | | BIRMINGHAM | MI | 48009-5884 |
| WILLIAM H BLEWETT | 11120 RAVENNA WAY | | | | INDIANAPOLIS | IN | 46236-9610 |
| WILLIAM H BOLTON | 2800 WALNUT ST | | | | DENVER | CO | 80205-2236 |
| WILLIAM H BOSTICK | 259 HICKORY RD | | | | OCILLA | GA | 31774-3531 |
| WILLIAM H BOTTRELL | 72-1085 PUUKALA RD | | | | KAILUA KONA | HI | 96740 |
| WILLIAM H BOWERS & LUCINDA S BOWERS JT TEN | 827 S VINE ST | | | | ORRVILLE | OH | 44667-2114 |
| WILLIAM H BOWLER | 100 4TH AVE | | | | WARREN | PA | 16365-2316 |
| WILLIAM H BOWLING | 9116 SANTA RITA RD | | | | BALTIMORE | MD | 21236-1910 |
| WILLIAM H BOYER | 519 SCHOOLHOUSE RD | | | | KENNETT SQUARE | PA | 19348-1741 |
| WILLIAM H BRADBURN | 1607 BARBEE RD | | | | SHELBY | NC | 28150-8670 |
| WILLIAM H BRAMBLE | 1296 DESIAX | | | | BLOOMFIELD HILLS | MI | 48302-0013 |
| WILLIAM H BREWER & AUDREY LOIS BREWER JT TEN | 12509 10TH AVE NW | | | | SEATTLE | WA | 98177-4309 |
| WILLIAM H BREWINGTON | 6135 WHITTAKER DR | | | | YAPSILANI | MI | 48197-9758 |
| WILLIAM H BRIEDE II | 2815 YOST | | | | ANN ARBOR | MI | 48104-5328 |
| WILLIAM H BRIMBERRY | 402 WALKER MT OLIVE CH ROAD | | | | TIFTON | GA | 31794 |
| WILLIAM H BRISKIN | 8561 SHALLOWBROOK COVE | | | | BOYNTON BEACH | FL | 33437 |
| WILLIAM H BROW | 1067 TRUWOOD | | | | ROCHESTER HILLS | MI | 48307-5459 |
| WILLIAM H BROWN | 14 JONQUIL LANE | | | | LEVITTOWN | PA | 19055-2306 |
| WILLIAM H BROWN | 347 LAURENT LN | | | | WHITE LAKE | MI | 48383-2637 |
| WILLIAM H BROWN | 961 W BOSTON BLVD | | | | DETROIT | MI | 48202-1401 |
| WILLIAM H BRUBAKER | 8069 WILLOW BEND CT | | | | BOULDER | CO | 80301-5010 |
| WILLIAM H BULL | 4800 MILL CREEK CT | | | | ROCHESTER | MI | 48306-1636 |
| WILLIAM H BUMPOUS & MRS NANCY C BUMPOUS JT TEN | 100 S BELLEVUE DR | | | | NASHVILLE | TN | 37205-3314 |
| WILLIAM H BURBANK & MARTHA G BURBANK TR UA 03/18/93 THE WILLIAM H | BURBANK & MARTHA G | 4296 COUNTRY CLUB DR | | | SHELBY TWP | MI | 48316-3900 |
| WILLIAM H BURGESS JR | 459 JUSTIN DRIVE | | | | PALMYRA | VA | 22963 |
| WILLIAM H BURKE | 1147 BALDWIN RD | | | | GRAND BLANC | MI | 48439-8360 |
| WILLIAM H BURKE | 2529 W CUMBERLAND | | | | PHILADELPHIA | PA | 19132-4102 |
| WILLIAM H BURNS | 5005 12 1/2 MILE RD | | | | BURLINGTON | MI | 49029-9122 |
| WILLIAM H CANEGATA | 25 WEST 132ND DT #10R | | | | NEW YORK | NY | 10027 |
| WILLIAM H CANFIELD | 47568 SCENIC CIRCLE DR N | | | | CANTON | MI | 48188-1405 |
| WILLIAM H CANHAM TR WILLIAM H CANHAM TRUST UA 04/23/99 | 1658 DON CARLOS AVE | | | | GLENDALE | CA | 91208 |
| WILLIAM H CARROLL CUST MICHAEL WILLIAM CARROLL UGMA TN | 4830 AVONDALE | | | | MEMPHIS | TN | 38122-4221 |
| WILLIAM H CARTER | 3206 FULTON | | | | SAGINAW | MI | 48601-3114 |
| WILLIAM H CARTTER | 1650 OAK GROVE DR | | | | WALLED LAKE | MI | 48390-3741 |
| WILLIAM H CARTWRIGHT | 920 FAIRWAY DRIVE | | | | VAIL | CO | 81657 |
| WILLIAM H CAVENDER | 9914 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1681 |
| WILLIAM H CENTRELLA | 719 RUNNING DEER DR | | | | COLUMBIA | TN | 38401-8003 |
| WILLIAM H CHAMBERS | 501 CUMBERLAND ROAD | | | | TYLER | TX | 75703-9325 |
| WILLIAM H CHAPPELL | PO BOX 309 | | | | ALTON | NH | 03809-0309 |
| WILLIAM H CHILDERS | 311 BEARD RD | | | | HARTSELLE | AL | 35640-7215 |
| WILLIAM H CHILTON | RT 1 BOX 72 | | | | EMINENCE | MO | 65466 |
| WILLIAM H CLARK | 2604 RAMSEY RD | | | | BUTLER | OH | 44822-9634 |
| WILLIAM H CLARK | 32 BORDEAUX ST | | | | HIGHLAND HGTS | KY | 41076-1336 |
| WILLIAM H CLARK | 435 MAIN ST | | | | DURHAM | CT | 06422-1314 |
| WILLIAM H CLARK & JANET CLARK TEN ENT | 406 S CLEARFIELD ST | | | | JOHNSTOWN | PA | 15905-3326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H CLARK TR WILLIAM H CLARK TRUST UA 6/14/01 | 14512 RICH BRANCH DRIVE | | | | NORTHT POTOMAC | MD | 20878-2465 |
| WILLIAM H CLOWNEY | 164 BERESFORD | | | | HIGHLAND PARK | MI | 48203-3333 |
| WILLIAM H COFFEY | BOX 1704 | | | | STATESVILLE | NC | 28687-1704 |
| WILLIAM H COLBY | 318 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2705 |
| WILLIAM H COLLIE | 3708 N SADLER DR | | | | SANFORD | MI | 48657-9383 |
| WILLIAM H CONKLIN | 18 MAHER RD | | | | SLINGERLANDS | NY | 12159-9660 |
| WILLIAM H CONNER | C/O ANNE MARY CONNER | 111 CROCKETT DR | | | QUINCY | MI | 49082-8537 |
| WILLIAM H CONNOR | 4649 LIMELEDGE ROAD | | | | MARCELLUS | NY | 13108-9775 |
| WILLIAM H CONROY | 20672 WHITE BARK DR | | | | STRONGSVILLE | OH | 44136-5646 |
| WILLIAM H CONVEY JR | 1420 LILAC ROAD | | | | CHARLOTTE | NC | 28209-1423 |
| WILLIAM H COOK | 417 GORDON RD | | | | ROBBINSVILLE | NJ | 08691-2308 |
| WILLIAM H COOVER 3RD | 12818 WEST 49TH TERRACE | | | | SHAWNEE | KS | 66216-1430 |
| WILLIAM H CORRY | 13 E BATTERY | | | | CHARLESTON | SC | 29401-2740 |
| WILLIAM H COTTEN III | 245 VALLEAU RD | | | | NORFOLK | VA | 23502-4936 |
| WILLIAM H COUGHLIN | 6522 LONG LAKE DR | | | | NINE MILE FLS | WA | 99026-9543 |
| WILLIAM H CREASER | 24 SENECA ST | | | | TROY | NY | 12180-2140 |
| WILLIAM H CROOK | 408 N 24TH ST | | | | E ST LOUIS | IL | 62205-1702 |
| WILLIAM H CRUMLEY & DOROTHY A CRUMLEY JT TEN | PO BOX 264 | | | | JACKMAN | ME | 04945 |
| WILLIAM H CULLY | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| WILLIAM H CULLY & MRS NANCY J CULLY JT TEN | 1731 ARROWHEAD BLVD | | | | MARYVILLE | TN | 37801-3651 |
| WILLIAM H CURLEY | 220 SWIFT RD | | | | WHITINSVILLE | MA | 01588-1374 |
| WILLIAM H CURRAN | 964 DOUGLAS CT | | | | NISKAYUNA | NY | 12309-3114 |
| WILLIAM H DANCY | 3838 S CALUMET AVE | | | | CHICAGO | IL | 60653-1707 |
| WILLIAM H DAVIS | 10118 S VAN LISSINGEN | | | | CHICAGO | IL | 60617-5637 |
| WILLIAM H DAVIS | PO BOX 88 | | | | PULASKI | TN | 38478-0088 |
| WILLIAM H DAVIS III | PO BOX 8423 | | | | LEXINGTON | KY | 40533-8423 |
| WILLIAM H DE MARCUS JR | 2052 FALLON ROAD | | | | LEXINGTON | KY | 40504-3008 |
| WILLIAM H DEARLOVE | 3187 EASTGATE STREET | | | | BURTON | MI | 48519-1552 |
| WILLIAM H DENLER CUST WILLIAM J DENLER U/THE MICH UNIFORM GIFTS TO | MINORS ACT | 3 SHADY LN | | | LARKSPUR | CA | 94939-2151 |
| WILLIAM H DERRICKSON | 900 W LOCUST STREET | | | | SEAFORD | DE | 19973-2123 |
| WILLIAM H DEUEL & JILL L DEUEL JT TEN | 1952 BURNS | | | | YPSILANTI | MI | 48197-4412 |
| WILLIAM H DIXON | 27 LANGMEYER STREET | | | | BUFFALO | NY | 14215-3209 |
| WILLIAM H DOERFNER JR | 2250 W BRITTON RD RT 1 | | | | MORRICE | MI | 48857-9743 |
| WILLIAM H DOUGHTY JR | 11551 E CR 50 S | | | | PARKER CITY | IN | 47368 |
| WILLIAM H DOWSE TR WILLIAM H DOWSE TRUST UA 12/16/88 | 15305 SW 72ND CRT | | | | MIAMI | FL | 33157-2509 |
| WILLIAM H DOXIE | 4220 ATWOOD | | | | BRIDGEPORT | MI | 48722-9551 |
| WILLIAM H DREWRY | 210 HILLSIDE AVE | | | | FAYETTEVILLE | NC | 28301-4830 |
| WILLIAM H DUCOMMUN & SHARON S DUCOMMUN JT TEN | 6174 S JACKSON ST | | | | LITTLETON | CO | 80121 |
| WILLIAM H DUFFNER & KATHLEEN DUFFNER TR THE DUFFNER 2002 TRUST UA | 10/03/02 | 28553 BURROUGH NORTH ROAD | | | THOOLHOUSE | CA | 93667-9727 |
| WILLIAM H DUM JR | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 |
| WILLIAM H DUM JR & NOLA A DUM JT TEN | 2823 WHISPER HILL | | | | SAN ANTONIO | TX | 78230-3713 |
| WILLIAM H DUNNE & LUCIA O'REILLY DUNNE JT TEN | 5525 KATRINE AVE | | | | DOWNERS GROVE | IL | 60515-4218 |
| WILLIAM H DUSBIBER & MICKY E DUSBIBER JT TEN | 3517 NOBLE DR | | | | DEXTER | MI | 48130-9200 |
| WILLIAM H EDWARDS IV | 10672 RED BERRY CT | | | | FISHERS | IN | 46038-9425 |
| WILLIAM H EICHENGREEN JR | 949 PLEASANT | | | | HIGHLAND PARK | IL | 60035-4615 |
| WILLIAM H EISENBREY | 28166 SEAFORD RD | | | | LAUREL | DE | 19956-3703 |
| WILLIAM H ELDRIDGE | 3718 CRESTWOOD DR | | | | AUBURN HILLS | MI | 48326-4306 |
| WILLIAM H ELLSWORTH | 11 FERNWOOD DR | | | | GRETNA | LA | 70056-7037 |
| WILLIAM H EVANS & PAULINE T EVANS JT TEN | 249 WINDEMERE PL | | | | WESTERVILLE | OH | 43082-6350 |
| WILLIAM H FARLEY | 376 OLD POST RD | | | | EDISON | NJ | 08817-4644 |
| WILLIAM H FARLEY & LINDA M FARLEY JT TEN | 376 OLD POST ROAD | | | | EDISON | NJ | 08817-4644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H FARROW III | 16 MANSFIELD AVE | PO BOX 166 | | | NORTON | MA | 02766 |
| WILLIAM H FERGUSON II | 8701 CARTERS MILL ROAD | | | | RICHMOND | VA | 23231-7808 |
| WILLIAM H FERM | 14525 RENMORE RD | | | | HOMER GLEN | IL | 60491-9412 |
| WILLIAM H FILE III CUST WILLIAM H FILE IV UNDER THE WEST VIRGINIA | GIFTS TO MINORS ACT | P O DRAWER L | | | BECKLEY | WV | 25802-2810 |
| WILLIAM H FILLING SR | 806 S BOND ST #A | | | | BALTIMORE | MD | 21231-3306 |
| WILLIAM H FILLMAN | 11196 JACOB TRIAL | | | | DEFIANCE | OH | 43512-9057 |
| WILLIAM H FINCHER JR | 100 FINCHER ST | | | | LAGRANGE | GA | 30241-9726 |
| WILLIAM H FISHER | 15471 MARLBOROUGH CIRCLE | | | | WESTMINSTER | CA | 92683-7028 |
| WILLIAM H FISK 3RD & MRS MARGUERITE FISK JT TEN | 2117 BIRCH ST | | | | EASTON | PA | 18042-5448 |
| WILLIAM H FOLGER JR | 237 EISENHOWER ROAD | | | | PALMYRA | PA | 17078-8515 |
| WILLIAM H FOSTER | 2519 STURTEVANT ST | | | | DETROIT | MI | 48206-3611 |
| WILLIAM H FOUST | 1515 N WASHINGTON ST | | | | JANESVILLE | WI | 53545-0146 |
| WILLIAM H FOX | 3405 WILDWOOD RD | | | | SUWANEE | GA | 30024-2875 |
| WILLIAM H FRANCIS | 1018 YORKSHIRE | | | | GROSSE POINTE PARK | MI | 48230-1432 |
| WILLIAM H FRANKS | 5130 GRANGER ROAD | | | | OXFORD | MI | 48371-3020 |
| WILLIAM H FREDRIKSSON | BOX 599 | | | | GROESBECK | TX | 76642-0599 |
| WILLIAM H FRIDINGER JR & MRS H MARIE FRIDINGER TEN ENT | 11006 ROESSNER AVE | | | | HAGERSTOWN | MD | 21740-7665 |
| WILLIAM H FRYMIRE & JEANNE B FRYMIRE TR UA 06/22/93 THE FRYMIRE FAM TR | AMBER GLADES #393 | 3113 STATE RD 580 | | | SAFETY HARBOR | FL | 34695-5935 |
| WILLIAM H GALLAGHER & ANN H GALLAHGER JT TEN | 11 BYFIELD LANE | | | | GREENWICH | CT | 06830-3415 |
| WILLIAM H GARRETT & JOANNE D GARRETT JT TEN | 9820 ROSEMARY LANE | | | | LEESBURG | FL | 34788-3944 |
| WILLIAM H GAST | PO B0X 203 | | | | ST HENRY | OH | 45883-0203 |
| WILLIAM H GELBACH JR | 3407 LEITERSBURG PIKE | | | | WAYNESBORO | PA | 17268-9539 |
| WILLIAM H GIBBS CUST HALEY NICOLE LEWIS UTMA CA | PO BOX 193 | | | | LUCERNE | CA | 95458-0193 |
| WILLIAM H GIBSON | 1514 LUNN WOODS TRL | | | | LAKELAND | FL | 33811-2135 |
| WILLIAM H GILLETT & MRS SHIRLEE A GILLETT JT TEN | 8453 CEDAR HILLS DR | | | | DEXTER | MI | 48130-9348 |
| WILLIAM H GILLIM | 25955 BELLEDALE | | | | TAYLOR | MI | 48180-3917 |
| WILLIAM H GILLIM & MARIAN GILLIM JT TEN | 25955 BELLEDALE | | | | TAYLOR | MI | 48180-3917 |
| WILLIAM H GLASGOW | 428 NE LANDINGS DR | | | | LEES SUMMIT | MO | 64064-1555 |
| WILLIAM H GOODLIN | 77 COUNTRY GREEN DR | | | | YOUNGSTOWN | OH | 44515-2214 |
| WILLIAM H GORDON | 703 MADISON | | | | FRANKTON | IN | 46044-9784 |
| WILLIAM H GORDON | APT 8J | 575 CASTLE HILL AVE | | | BRONX | NY | 10473-1521 |
| WILLIAM H GRADY | 1133 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| WILLIAM H GRADY | 1326 CASTLEHILL DRIVE | | | | ROCKFORD | IL | 61107-2810 |
| WILLIAM H GRASSELL | 7 MEADOW BROOK CIRCLE | | | | HURRICANE | WV | 25526-8906 |
| WILLIAM H GREENWAY | 206 OLD WHISKEY RD SW | | | | NEW ELLENTON | SC | 29809-1416 |
| WILLIAM H GRIFFY TR WILLIAM H GRIFFYLIVING TRUST UA 05/22/84 | 550 CASTANO AVENUE | | | | PASADENA | CA | 91107-2702 |
| WILLIAM H GRISSOM | 3414 CANADAY DR | | | | ANDERSON | IN | 46013-2217 |
| WILLIAM H GRONENTHAL CUST TAYLOR J PHILHOWER UTMA NJ | 17 TALLYHO LANE | | | | NEWTON | NJ | 07860-6060 |
| WILLIAM H GUERRY & LINDA K GUERRY JT TEN | 10500 W 52ND CIRCLE | | | | SHAWNEE | KS | 66203-1814 |
| WILLIAM H GUSTIN JR CUST ANDREW A GUSTIN UGMA CT | 16 BROOKFIELD DR | | | | EAST LYME | CT | 06333-1304 |
| WILLIAM H GUSTIN JR CUST GEOFFREY O GUSTIN UGMA CT | 16 BROOKFIELD DR | | | | EAST LYME | CT | 06333-1304 |
| WILLIAM H HAAS | 1218 LORRAIN AVENUE | | | | WILMINGTON | DE | 19808-5720 |
| WILLIAM H HAGENDORN | 25 PARKVIEW AVE APT 3-A | | | | BRONXVILLE | NY | 10708-2936 |
| WILLIAM H HALE TR WILLIAM H HALE REV LIVING TRUST UA 11/20/00 | 9200 TIARA COURT | HERATAGE LAKE | | | NEW PORT RICHEY | FL | 34655-1532 |
| WILLIAM H HALL | 6731 US HIGHWAY 340 | | | | SHENANDOAH | VA | 22849-3230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H HAMILTON | 567 EAST 107 ST | | | | CLEVELAND | OH | 44108-1431 |
| WILLIAM H HANSHAW | 423 DUNBAR RD | | | | TALLMADGE | OH | 44278-2959 |
| WILLIAM H HANSON | 2655 HESTERTOWN RD N E | | | | MONROE | GA | 30655-7632 |
| WILLIAM H HARDWICK | 5051 LAGUNA CT | | | | FORT WORTH | TX | 76119-5416 |
| WILLIAM H HARPER | 4600 DIANN DRIVE | | | | COLLEGE PARK | GA | 30349-1730 |
| WILLIAM H HARPER JR & MARY C HARPER JT TEN | 114 ESTUARY DR | | | | VERO BEACH | FL | 32963-3869 |
| WILLIAM H HART & BETTY J HART JT TEN | 126 E COLLEGE AVE | | | | BROWNSBURG | IN | 46112-1207 |
| WILLIAM H HARVEY & ALICE HARVEY JT TEN | 406 RUSSELL LANE | | | | HELENA | MT | 59602-0231 |
| WILLIAM H HASSINGER III CUST WILLIAM HENRY HASSINGER IV UTMA AL | 3742 BROOKWOOD RD | | | | BIRMINGHAM | AL | 35223 |
| WILLIAM H HATCH | 5815 BRECKSVILLE ROAD | | | | INDEPENDENCE | OH | 44131-1515 |
| WILLIAM H HAWLEY | 6993 ROUTE 21 5 | | | | NAPLES | NY | 14512 |
| WILLIAM H HAYSLETT | 92 COUNTY LINE RD | | | | BUCHANAN | VA | 24066-2549 |
| WILLIAM H HEIDEL | 7137 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| WILLIAM H HELLER | 75 WOODBURN RD | | | | MORELAND HILLS | OH | 44022-6867 |
| WILLIAM H HENSLEY CUST WILLIAM GARRETT HENSLEY UTMA WY | 2562 SYBILLE DR | | | | LARAMIE | WY | 82070-7321 |
| WILLIAM H HERRIN | 105 LAKEVIEW DR | | | | BULL SHOALS | AR | 72619-2501 |
| WILLIAM H HINCKLEY | 4641 PEELER MILL CT NE | | | | ATLANTA | GA | 30338-5129 |
| WILLIAM H HLAVIN | 53 BRAE MAR DRIVE | | | | ELK GROVE VILLAGE | IL | 60007-3915 |
| WILLIAM H HOLLINS | 27216 LATHRUP BLVD | | | | LATHRUP VLG | MI | 48076-3507 |
| WILLIAM H HOLMES | 5035 WEST CURTIS RD | | | | COLEMAN | MI | 48618-9334 |
| WILLIAM H HOLTZAPPLE & MARIAN E HOLTZAPPLE TEN ENT | 5083 S SEVEN MILE RD | | | | BAY CITY | MI | 48706-9714 |
| WILLIAM H HOOPER JR & SYLVIA K HOOPER JT TEN | PO BOX 2766 | | | | MATTHEWS | NC | 28106-2766 |
| WILLIAM H HOPKINS | 2801 JACKSON BLUFF RD | | | | MARIANNA | FL | 32446-7829 |
| WILLIAM H HOPKINS JR TR UW JULIA Y HOPKINS F-B-O JULIA HOPKINS KNALL | 703 GREENRIDGE LANE | | | | LOUISVILLE | KY | 40207-1307 |
| WILLIAM H HOREN | 5693 4 MILE RD | | | | BAY CITY | MI | 48706-9058 |
| WILLIAM H HOUVENER | 1722 9TH | | | | BAY CITY | MI | 48708-6740 |
| WILLIAM H HUBERT TR UA 08/08/89 WILLIAM H HUBERT TRUST | 1806 NE 205TH | | | | FAIRVIEW | OR | 97024-9663 |
| WILLIAM H HUFF | 119 MEARS ST | | | | WINDER | GA | 30680-1758 |
| WILLIAM H HURST & BRENDA W HURST JT TEN | 338 CANDY CREEK PRIVATE DR | | | | BLOUNTVILLE | TN | 37617-6558 |
| WILLIAM H HURT | 4006 SOUTH LYNN | | | | INDEPENDENCE | MO | 64055-3336 |
| WILLIAM H HYLAND | 7143 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-1831 |
| WILLIAM H IKE JR TR ROWENA E JONES U-W IDELLA W IKE | 3944 GRAYRIDGE DR | | | | DULUTH | GA | 30097-7320 |
| WILLIAM H IRETON | 3074 MICHELLE LEE DR | | | | DACULA | GA | 30019 |
| WILLIAM H IRWIN & EDWINA I IRWIN JT TEN | 5124 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8272 |
| WILLIAM H ISE & NANCY C ISE JT TEN | 1600 SANTIAGO DR | | | | NEWPORT BEACH | CA | 92660-4356 |
| WILLIAM H ISE CUST SABRINA J ISE UGMA RI | 1600 SANTIAGE DR | | | | NEWPORT BEACH | CA | 92660-4356 |
| WILLIAM H JACOBS CUST HAYLEY A JACOBS UGMA WI | 5033 N IDLEWILD AVE | | | | MILWAUKEE | WI | 53217-5632 |
| WILLIAM H JAHNKE | R D 1 8945 BEEBE HILL RD | | | | CUBA | NY | 14727-9710 |
| WILLIAM H JANSEN | 1704 N E 68TH TERRACE | | | | KANSAS CITY | MO | 64118-2819 |
| WILLIAM H JENKINS | PO BOX 60007 | | | | DAYTON | OH | 45406-0007 |
| WILLIAM H JENKINS JR & MARY W JENKINS JT TEN | 27 MAIDA RD | | | | EDISON | NJ | 08820-2531 |
| WILLIAM H JENNINGS | 3400 E STATE CAMP RD | | | | COLUMBIA CITY | IN | 46725-9340 |
| WILLIAM H JERDEN | 407 MILL RD | | | | LEHIGHTON | PA | 18235-9560 |
| WILLIAM H JEWELL | 2417 LARCHWOOD ROAD | NORTH GRAYLYN CREST | | | WILMINGTON | DE | 19810-3819 |
| WILLIAM H JOHNSON | PO BOX 935 | | | | BUFORD | GA | 30515-0935 |
| WILLIAM H JOHNSON JR | 2701 HEARTSOUL DR | | | | DAYTON | OH | 45408-2475 |
| WILLIAM H JOHNSON JR | 5206 RUCKS RD | | | | DAYTON | OH | 45427-2121 |
| WILLIAM H JONES | 7001 DUPONT | | | | FLINT | MI | 48505-2066 |
| WILLIAM H JONES | 9 MILLER DRIVE | PO BOX 129 | MALLDRYTOWN ON K0E 1R0 CANADA | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H JONES & VICKI R JONES JT TEN | 120 ACTON DR | | | | FAYETTEVILLE | GA | 30215-7400 |
| WILLIAM H JONES III | 1189 NANBRU LN | | | | FLINT | MI | 48532-2235 |
| WILLIAM H JORDAN | 2365 MARION AVE RD | | | | MANSFIELD | OH | 44903-9491 |
| WILLIAM H KALTENTHALER | BOX 3632 | | | | TUALATIN | OR | 97062-3632 |
| WILLIAM H KALWAS | 115 ARROWHEAD DR | | | | ROCHESTER | NY | 14624 |
| WILLIAM H KARASCH | 35318 ANNS CHOICE WAY | | | | WARMINSTER | PA | 18974-3392 |
| WILLIAM H KAUFMAN & EILEEN KAUFMAN JT TEN | 124 S MARKET ST | | | | NEW WILMINGTON | PA | 16142-1248 |
| WILLIAM H KEELER | 414 DOUGLAS STREET | | | | UXBRIDGE | MA | 01569-1114 |
| WILLIAM H KELLER | W274N949 JACQUELYN DR | | | | WAUKESHA | WI | 53188-1255 |
| WILLIAM H KEMP | 136 SCOVELL ST | | | | LOCKPORT | NY | 14094-2346 |
| WILLIAM H KENNEDY & DOROTHY M KENNEDY TR UA 02/19/92 KENNEDY FAMILY | TRUST | 4570 OCEAN BEACH BLVD APT 20 | | | COCOA BEACH | FL | 32931-3683 |
| WILLIAM H KING | 1298 MANORA ESTATES DR | | | | TUSCALOOSA | AL | 35405-8709 |
| WILLIAM H KINGSLEY III | 90 TIMBER LANE | | | | ASPERS | PA | 17304-9402 |
| WILLIAM H KLYCE | 5227 BON VIVANT | APT 196 | | | TAMPA | FL | 33603-1832 |
| WILLIAM H KNAPP | 626 FAIRFIELD LANE | | | | AURORA | OH | 44202-7836 |
| WILLIAM H KNAPP | 8323 S VERDEV DR | | | | OAK CREEK | WI | 53154-3224 |
| WILLIAM H KNIGHT | PO BOX 8 | | | | GUSTAVUS | AK | 99826-0008 |
| WILLIAM H KNOTT | 1113 SILVER CT | | | | TRENTON | NJ | 08690-3523 |
| WILLIAM H KOBISKIE | ROUTE 1 | | | | MILTON | KS | 67106-9801 |
| WILLIAM H KOCH JR & MRS TINA KOCH JT TEN | 28 HARRY ANDREWS RD | | | | WEST GREENWICH | RI | 02817-2268 |
| WILLIAM H KOENECKE & MARCIA L KOENECKE JT TEN | 1547 WHIPPOORWILL DR | | | | MURRAY | KY | 42071 |
| WILLIAM H KRAUTLER & EVELYN S KRAUTLER JT TEN | 7031 WOODBINE RD | | | | WOODBINE | MD | 21797-8917 |
| WILLIAM H KREBS | 1014 BISHOP ROAD | | | | GROSSE POINTE PARK | MI | 48230-1421 |
| WILLIAM H KRETCHMAN TR UA 12/05/2007 KRETCHMAN FAMILY TRUST | 2447 E ERIE AVE | | | | LORAIN | OH | 44052 |
| WILLIAM H KROHN & SUE ANN KROHN JT TEN | PO BOX 1526 | | | | LARGO | FL | 33779-1526 |
| WILLIAM H LAKE & RUTH E LAKE JT TEN | 10 LEHIGH ROAD | COOPER FARM | | | WILMINGTON | DE | 19808-3106 |
| WILLIAM H LAMBERT | 1047 CLEARBROOK DR | | | | CINCINNATI | OH | 45229-1166 |
| WILLIAM H LANE | 111 ANAWAN ROAD | | | | NORTH ATTLEBOROUGH | MA | 02760-2103 |
| WILLIAM H LANE | 613 E 6TH ST | | | | MIO | MI | 48647-9335 |
| WILLIAM H LARKIN & DORIS C LARKIN JT TEN | 4804 BENSALEM BLVD | | | | BENSALEM | PA | 19020-4041 |
| WILLIAM H LASOTA | 32450 DOVER | | | | WARREN | MI | 48093-1320 |
| WILLIAM H LASSITER JR | 150 4TH N AV | APT 18TH | | | NASHVILLE | TN | 37219-2415 |
| WILLIAM H LATHROP & MARGARET M LATHROP JT TEN | 2610 FRY RD | | | | AURORA | NY | 13026-9745 |
| WILLIAM H LAWLER III | 7 ROBLEY RD | | | | SALINAS | CA | 93908-8900 |
| WILLIAM H LAWLER JR | 7 ROBLEY RD | | | | SALINAS | CA | 93908-8900 |
| WILLIAM H LAWS | PO BOX 948 | | | | LEWISTON | MI | 49756-0948 |
| WILLIAM H LEAGHTY | 138 S MARYLAND AVE | | | | YOUNGSTOWN | OH | 44509-2809 |
| WILLIAM H LEHMAN | 912 LAURIE ST | | | | MARYVILLE | TN | 37803-6710 |
| WILLIAM H LEHOTSKY | 2501 S WARREN ROAD | | | | NORTH JACKSON | OH | 44451 |
| WILLIAM H LELAND 2ND CUST GEORGE P LELAND U/THE MASS UNIFORM GIFTS TO | MINORS ACT | 2 CAPRON ST | | | UXBRIDGE | MA | 01569-1530 |
| WILLIAM H LEONARD JR | 3208 CEDARHURST RD | | | | BALTIMORE | MD | 21214-3237 |
| WILLIAM H LEOPOLD JR | 6003 N OLD 92 | | | | EVANSVILLE | WI | 53536-9797 |
| WILLIAM H LEWIS | 1002 GREAT OAKS DR | | | | HOPKINSVILLE | KY | 42240-5108 |
| WILLIAM H LEWIS | 37453 FOUNTAIN PARK CIRCLE | APT 526 | | | WESTLAND | MI | 48185-5611 |
| WILLIAM H LEWIS & HELEN J LEWIS TR LEWIS FAM TRUST UA 06/25/96 | 19656 CASA VERDE WAY | | | | FORT MYERS | FL | 33912-0511 |
| WILLIAM H LIEBLEIN | 20710 PARKCLIFF DR | | | | FAIRVIEW PARK | OH | 44126-2820 |
| WILLIAM H LINDSEY III | 1532 EDEN GLEN DR | | | | DALLAS | NC | 28034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H LIPKEA | 27727 WESTBROOK ST | | | | NEW HARTFORD | IA | 50660-8506 |
| WILLIAM H LLOYD | 600 CAROLINA VILLAGE RD | APT 224 | | | HENDERSONVLLE | NC | 28792 |
| WILLIAM H LOCK | 5633 PYRMONT RD | | | | LEWISBURG | OH | 45338-9768 |
| WILLIAM H LOCKLEAR | 5140 CARTERVILLE WAY | | | | DALLAS | GA | 30132-1852 |
| WILLIAM H LOMBARD & GAIL P LOMBARD JT TEN | 103 CHATTAHOOCHEE DR | | | | MONTGOMERY | AL | 36117-3901 |
| WILLIAM H LONGENECKER | 11311 CEDAR LN | | | | BELTSVILLE | MD | 20705-2608 |
| WILLIAM H LOOK JR & LAURIE J DEBEAU JT TEN | 1335 BAY DRIVE | | | | TAWAS CITY | MI | 48763-9539 |
| WILLIAM H LOPER & MARY JO LOPER JT TEN | 509 CREEKVIEW TER | | | | PELHAM | AL | 35124-1615 |
| WILLIAM H LUCK JR | 2406 SANDY GROVE CT | | | | KINGWOOD | TX | 77345-1715 |
| WILLIAM H LUNDY | 721 BLANCHARD AVE | | | | FLINT | MI | 48503-5323 |
| WILLIAM H LURVEY | 7272 TORREY RD | | | | SWARTZ CREEK | MI | 48473-8882 |
| WILLIAM H MAC DADE III | 1853 EDGEWOOD AVE S | | | | JACKSONVILLE | FL | 32205-9129 |
| WILLIAM H MACINTYRE | 13332 PERRY CIR | | | | WARREN | MI | 48088 |
| WILLIAM H MACKAY JR | 1183 BOHEMIA MILL ROAD | | | | MIDDLETOWN | DE | 19709-9755 |
| WILLIAM H MACNAMARA JR | 9155 OLMSTEAD RD | | | | AVOCA | NY | 14809 |
| WILLIAM H MADDEN | 6801 ORCHARD KNOLL DR | | | | APEX | NC | 27539-9115 |
| WILLIAM H MAGBY | 419 GARDEN COURT | | | | FORTVILLE | IN | 46040-1442 |
| WILLIAM H MALONEY | 832 CROSS CREEK RD | | | | BURGETTSTOWN | PA | 15021-2429 |
| WILLIAM H MARCUM | 946 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3902 |
| WILLIAM H MARLETT | 31575 PINTO DR | | | | WARREN | MI | 48093-7626 |
| WILLIAM H MARTIN | 5428 NEW HAVEN ROAD | | | | TIRO | OH | 44887-9702 |
| WILLIAM H MARTIN | 7 WINTERBERRY PLACE | | | | PALM COAST | FL | 32164 |
| WILLIAM H MARTIN | PO BOX 944 | | | | WORTH | IL | 60482-0802 |
| WILLIAM H MARTIN & MRS JOANNE R MARTIN JT TEN | 82 MICHAEL ST | | | | LUDLOW | MA | 01056-1058 |
| WILLIAM H MASON JR | 5802 ANNAPOLIS RD | APT# 105 | | | BLADENSBURG | MD | 20710-2015 |
| WILLIAM H MAYER | 1830 CHERRY LANE | | | | CLEVELAND | OH | 44131-4212 |
| WILLIAM H MAYES & KAREN J MAYES JT TEN | 440 LAKEWOOD DR | | | | PORT AUSTIN | MI | 48467-9746 |
| WILLIAM H MC BEE & RUBY P MC BEE JT TEN | 1365 CALEY RD | | | | METAMORA | MI | 48455-9766 |
| WILLIAM H MC CLELLAND | 1 WINDSOR CT | | | | S BARRINGTON | IL | 60010-9594 |
| WILLIAM H MC DONALD | 431 NECONI | | | | BONNER SPRING | KS | 66012-1524 |
| WILLIAM H MC GUIRE | 3435 STIMSON RD | | | | NORTON | OH | 44203-6437 |
| WILLIAM H MC GUIRE JR | 2927 WILBANKS DR | | | | NORTON | OH | 44203-6339 |
| WILLIAM H MC INDOO | 141 BLACKSMITHS DR | | | | GEORGETOWN | TX | 78628-4518 |
| WILLIAM H MC PHILLIPS | 2 MEADOW LARK DR | | | | CARMEL | NY | 10512-1610 |
| WILLIAM H MCDONALD & LORI MCDONALD JT TEN | 29 MCDONALD LN | | | | RENSSELAER | NY | 12144 |
| WILLIAM H MCFARLIN & RITA A MCFARLIN JT TEN | 6913 GIVENS ROAD | | | | LASCASSAS | TN | 37085 |
| WILLIAM H MCKAY & SINA L MCKAY JT TEN | 2939 MCKINLEY | | | | KALAMAZOO | MI | 49004-1535 |
| WILLIAM H MCKINNIE | 2346 N 48TH ST | | | | MILWAUKEE | WI | 53210-2801 |
| WILLIAM H MCNAMARA JR CUST EVAN MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | | KINGSTON | MA | 02364-2030 |
| WILLIAM H MCNAMARA JR CUST LINDSAY MCNAMARA UTMA MA | 30 BAVARIAN WAY | | | | KINGSTON | MA | 02364-2030 |
| WILLIAM H MEATTE | 3106 BENJAMIN | | | | ROYAL OAK | MI | 48073-3071 |
| WILLIAM H MEEK | 414 E MAIN ST | | | | ANTLERS | OK | 74523-3200 |
| WILLIAM H MEEK & CAROLYN E MEEK JT TEN | 412 E MAIN | | | | ANTLERS | OK | 74523-3200 |
| WILLIAM H MEIXNER JR & MRS JENNETTE L MEIXNER JT TEN | PO BOX 975 | | | | RUTLAND | MA | 01543-0975 |
| WILLIAM H MEYER & WIIILAM P MEYER TR UA MEYER CHEVROLET PROFIT | SHARING TR 05/17/63 | BOX 147 | 61 15 METROPOLITAN AVE | | MIDDLE VILLAGE | NY | 11379-0147 |
| WILLIAM H MEYER & WIIILAM P MEYER TR MEYER CHEVEROLET PROFIT SHARING | TR | 61-15 METROPOLITAN AVE | PO BOX 147 | | MIDDLE VILLAGE | NY | 11379-0147 |
| WILLIAM H MICHAEL | 3904 MAPLE LN | | | | MUNCIE | IN | 47302-5859 |
| WILLIAM H MILLER | 154 WILSON ROAD | | | | LANSING | NY | 14882 |
| WILLIAM H MILLER | 1931 WORD RD | | | | LEWISBURG | TN | 37091-6708 |
| WILLIAM H MILLER | 303 CRESTWOOD TILTON | | | | DANVILLE | IL | 61832 |
| WILLIAM H MILLER | 3991 DAVISON RD | | | | LAPEER | MI | 48446-2884 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM H MILLER & JUDITH A MILLER & KAREN E BARE JT TEN | 15865 KINGSLEY RD | | | | SOUTHGATE | MI | 48195-3067 |
| WILLIAM H MILLER JR | 15861 HARTWELL | | | | DETROIT | MI | 48227-3332 |
| WILLIAM H MILLER JR | 18550 LANCASHIRE | | | | DETROIT | MI | 48223-1380 |
| WILLIAM H MILLER JR & MRS MARY LOU MILLER JT TEN | 18550 LANCASHIRE ROAD | | | | DETROIT | MI | 48223-1380 |
| WILLIAM H MITCHELL TR WILLIAM H MITCHELL REV TRUST AGREEMENT UA | 10/22/02 | 1003 50TH AVE | | | BRADENTON | FL | 34207-2565 |
| WILLIAM H MOHNEY & JANE O MOHNEY JT TEN | 1400 RINK DAM RD | | | | TAYLORSVILLE | NC | 28681-9692 |
| WILLIAM H MOIR & MRS LEAH MOIR JT TEN | 22987 VALLEY VIEW | | | | SOUTHFIELD | MI | 48033 |
| WILLIAM H MONTELONGO TR WILLIAM MONTELONGO TRUST R-401 UA 3/27/01 | 5482 WESLEYAN COURT | | | | LAS VEGAS | NV | 89113 |
| WILLIAM H MOORE | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH | WA | 98075-7434 |
| WILLIAM H MOORE & EMMA LOUISE MOORE JT TEN | 1628 E LAKE SAMMAMISH PL SE | | | | SAMMAMISH | WA | 98075-7434 |
| WILLIAM H MOYE | 48 VALHALLA DR | | | | BAY CITY | TX | 77414-7357 |
| WILLIAM H MOYE & ROBERTA JEAN MOYE TEN COM | 48 VALHALLA DR | | | | BAY CITY | TX | 77414-7357 |
| WILLIAM H MULLINS | 183 TROOP DR | | | | FORTSON | GA | 31808-4894 |
| WILLIAM H MULVIHILL | 4666 KINGS GRAVE RD | | | | VIENNA | OH | 44473-9700 |
| WILLIAM H MURRAY JR | 708 WILLIAM AVENUE | | | | WESTMINSTER | MD | 21157-5936 |
| WILLIAM H NAPIER | 816 AVENUE E | | | | FORT MADISON | IA | 52627-2840 |
| WILLIAM H NELSON | 400 LAUREL LAKE DR | UNIT 203 | | | VENICE | FL | 34292-4598 |
| WILLIAM H NELSON | 4630 FIRE PINK TRAIL TOWNHOUSE | | | | CHATTANOOGA | TN | 37415-2085 |
| WILLIAM H NELSON & MRS RUTH M NELSON JT TEN | 4 EDGEWOOD CT | | | | SIMSBURY | CT | 06070-2350 |
| WILLIAM H NEW JR & BEVERLY A NEW JT TEN | 2786 FISHBECK RAOD | | | | HOWELL | MI | 48843-8809 |
| WILLIAM H NEWBOLD | 4959 WATER STONE LN | | | | MAINEVILLE | OH | 45039-7703 |
| WILLIAM H NEWELL JR | 325 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1639 |
| WILLIAM H NICOLAI | 38839 WESHESTERT STREER | | | | STERLING HEIGHTS | MI | 48310 |
| WILLIAM H NITZEL & EVA H ALBERT JT TEN | 172 WEST PULASKI ROAD | | | | HUNTINGTON STATION | NY | 11746-1521 |
| WILLIAM H NOVESS | 6072 DELAND ROAD | | | | FLUSHING | MI | 48433-1135 |
| WILLIAM H OAK | 465 APPLE TREE LN | | | | MOUNT WOLF | PA | 17347-9005 |
| WILLIAM H OBRIEN & PATRICIA OBRIEN JT TEN | 101 SCENERY LANE | | | | JOHNSTON | RI | 02919-7514 |
| WILLIAM H OCONNELL & PEARL OCONNELL JT TEN | 472 GRAMATON AVE | | | | MT VERNON | NY | 10552-2959 |
| WILLIAM H OCONNOR | 2268 YOUNGSTOWN-WILSON RD | | | | RANSOMVILLE | NY | 14131-9625 |
| WILLIAM H OLDACH III | 8804 WANDERING TRL DR | | | | POTOMAC | MD | 20854-2376 |
| WILLIAM H OLDENBURG CUST RICHARD LEE OLDENBURG U/THE IDAHO UNIFORM GIFTS TO MINORS ACT | 6825 RAINIER AVE | | | | GIG HARBOR | WA | 98335-1920 |
| WILLIAM H OLDHAM | 536 HURON AVE | | | | DAYTON | OH | 45417-1509 |
| WILLIAM H OLIVER | PO BOX 63 | | | | LAFAYETTE | GA | 30728-0063 |
| WILLIAM H OLSON | 401 LAKE ST | PO BOX 245 | | | HARRISVILLE | MI | 48740-0245 |
| WILLIAM H ORR CUST HEATHER L ORR UGMA NJ | 328 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1610 |
| WILLIAM H ORR CUST JANEL C ORR UGMA NJ | 328 GRANDVIEW AVE | | | | PITMAN | NJ | 08071-1610 |
| WILLIAM H OSWALD | 30490 OAK RIDGE DR | | | | RICHLAND CENTER | WI | 53581-6425 |
| WILLIAM H OVERSTREET | 912 MERRITT DR | | | | LOCKHART | TX | 78644-3338 |
| WILLIAM H PAGE | 5296 S PERRY STREET | | | | LITTLETON | CO | 80123-1752 |
| WILLIAM H PARKER | 1901 S PARK AVE | | | | SANFORD | FL | 32771-3866 |
| WILLIAM H PAWLAK | 165 NORTH PARK AVE | | | | BUFFALO | NY | 14216-2419 |
| WILLIAM H PENNELL | 8027 SW 116TH LOOP | | | | OCALA | FL | 34481-3570 |
| WILLIAM H PENO & JEAN K PENO JT TEN | 3545 RUSH POINT DR | | | | RUSH CITY | MN | 55069-2621 |
| WILLIAM H PERKINS | 389 DARLINGTON AVE | | | | RAMSEY | NJ | 07446-1306 |
| WILLIAM H PERKINS | 5840 HWY 844 | | | | GRASSY CREEK | KY | 41352-8926 |
| WILLIAM H PETERS | PO BOX 565 | | | | MANSFIELD | OH | 44901-0565 |
| WILLIAM H PETERSON | 2538 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H PETERSON | 5508 INVERCHAPEL RD | | | | SPRINGFIELD | VA | 22151-2021 |
| WILLIAM H PETERSON JR | 101 CASTLE VALE RD | | | | IRMO | SC | 29063-2623 |
| WILLIAM H PETTIT | PO BOX 155 | | | | JONESBORO | IN | 46938-0155 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032-1705 |
| WILLIAM H PHELAN | 7 HILLCREST RD | | | | KEARNY | NJ | 07032-1705 |
| WILLIAM H PIOTROWSKI TR UA 10/10/2008 WILLIAM H PIOTROWSKI TRUST | 1509 SUNNY CIRCLE | | | | WAUKESHA | WI | 53188 |
| WILLIAM H PLYLER | 6545 PLYLER ROAD | | | | KANNAPOLIS | NC | 28081-8793 |
| WILLIAM H POLAND JR & ANNA B POLAND JT TEN | 3106 GEORGETOWN | | | | HOUSTON | TX | 77005-3032 |
| WILLIAM H POPE II | 429 LASALLE DR | | | | WINCHESTER | KY | 40391-9256 |
| WILLIAM H POST SR | 907 E NORTH RIDGE | | | | GLENDORA | CA | 91741-2817 |
| WILLIAM H PRANCE II | 2350 S GENESEE RD | | | | BURTON | MI | 48519-1234 |
| WILLIAM H PRESSER | 1326 LINDBERG | | | | ANDERSON | IN | 46012-2638 |
| WILLIAM H PRICE & KAREN K PRICE JT TEN | 4603 DORIS DR | | | | NEW SMYRNA | FL | 32169-4301 |
| WILLIAM H PRICE JR | 3182 NORMANDY CIRCLE | | | | MARIETTA | GA | 30062-5331 |
| WILLIAM H PRICE JR | PO BOX 149 | | | | GREENPORT | NY | 11944 |
| WILLIAM H PRINSEN | 7023 256TH STREET | | | | WYOMING | MN | 55092-8375 |
| WILLIAM H RACE | PO BOX 341 | | | | DURAND | MI | 48429-0341 |
| WILLIAM H RADKE | 2381 BEAVER RD | | | | MIDLAND | MI | 48642-9229 |
| WILLIAM H RAGLAND | 610 COUNTY ROAD 665 | | | | HENAGAR | AL | 35978-5320 |
| WILLIAM H RANDOLPH IV | 1490 SANDEN FERRY DRIVE | | | | DECATUR | GA | 30033-3323 |
| WILLIAM H RASPBERRY JR | 10700 LINNELL | | | | ST LOUIS | MO | 63136-4533 |
| WILLIAM H RAYMOND | 26 LEON PLACE | | | | FREDONIA | NY | 14063-1314 |
| WILLIAM H REEF | 17 REEF RD | | | | BOWLINGGREEN | KY | 42101-8530 |
| WILLIAM H REEVES | 689 BREWER DRIVE | | | | NASHVILLE | TN | 37211-5312 |
| WILLIAM H REYNOLDS | 45-C GLENWOOD CTS | | | | CHEEKTOWAGA | NY | 14225-2630 |
| WILLIAM H RICHARDSON | 400 LINDBERGH DR NE | | | | ATLANTA | GA | 30305-3832 |
| WILLIAM H RIDLEY | 5509 GINA DR | | | | SWARTZ CREEK | MI | 48473 |
| WILLIAM H RIETOW | 2485 CANTERWOOD | | | | HIGHLAND | MI | 48357-4229 |
| WILLIAM H RILEY | 19349 ROGGE | | | | DETROIT | MI | 48234-3026 |
| WILLIAM H RILEY & MRS JEAN RILEY JT TEN | 150 W PALMA | | | | GREEN VALLEY | AZ | 85614-4215 |
| WILLIAM H RILEY III | 1 WHITE OAK COURT | | | | SEVERNA PARK | MD | 21146-3639 |
| WILLIAM H RITTER | 1964 S OLD ST RD 67 | | | | PARAGON | IN | 46166-9432 |
| WILLIAM H ROBB | BOX 2554 | | | | ORCUTT | CA | 93457-2554 |
| WILLIAM H ROBBINS | 5150 E 250N | | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM H ROBBINS & KATHY J ROBBINS JT TEN | 5150 E 250 N | | | | HARTFORD CITY | IN | 47348-8907 |
| WILLIAM H ROBERTS | 3441 BUCK ROAD | | | | HUNTINGDON VALLEY | PA | 19006-4034 |
| WILLIAM H ROBINS | 19514 LAUREL PARK LANE | | | | HOUSTON | TX | 77094-3034 |
| WILLIAM H ROBINSON | 3225 BEAR LN NE | | | | KALKASKA | MI | 49646-9028 |
| WILLIAM H ROBINSON & ANNIE G ROBINSON JT TEN | 5256 W 6600 S | | | | WEST JORDAN | UT | 84081-4412 |
| WILLIAM H ROBINSON & RHODA H ROBINSON JT TEN | 3 BRIER PATH | | | | EAST FALMOUTH | MA | 02536-5526 |
| WILLIAM H ROLLF | 10418 MC VINE | | | | SUNLAND | CA | 91040-3102 |
| WILLIAM H ROSE | PO BOX 10538 | | | | PHOENIX | AZ | 85064-0538 |
| WILLIAM H ROTHE | 813 W 6TH ST | | | | STAUNTON | IL | 62088-1657 |
| WILLIAM H RUSSELL | 2339 W 23RD AVE | VANCOUVER BC V6L 1N5 CANADA | | | | | |
| WILLIAM H SANDERS | 2128 VISTAVUE | | | | HARTSVILLE | SC | 29550-4604 |
| WILLIAM H SAXE | 204 HUDSON AVE | | | | MIDDLETOWN | NJ | 07748-5531 |
| WILLIAM H SCHERRET | 3970 DUTTON ROAD | | | | ROCHESTER | MI | 48306-2232 |
| WILLIAM H SCHLANKER CUST WILLIAM H SCHLANKER JR U/THE MO UNIFORM | GIFTS TO MINORS ACT | 55 BAY FOREST DRIVE | | | OAKLAND | CA | 94611-1052 |
| WILLIAM H SCHMIDT | 13877 ECKEL JCT | | | | PERRYSBURG | OH | 43551-5489 |
| WILLIAM H SCHOENIKE & MARGIE L SCHOENIKE JT TEN | 2916 RICHARDSON ST | | | | FITCHBURG | WI | 53711-5289 |
| WILLIAM H SCHOESSLER | 5712 BUTLER RD | | | | ST HELEN | MI | 48656-9570 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H SCHREIBER & NELLIE A SCHREIBER JT TEN | 1000 SW 3RD AVE | | | | BOYNTON BEACH | FL | 33426-4713 |
| WILLIAM H SCHUCK | 4654 GASPORT ROAD | | | | GASPORT | NY | 14067-9280 |
| WILLIAM H SCITES | 5224 26TH AVE NORTH | | | | ST PETERSBURG | FL | 33710-3425 |
| WILLIAM H SCOTT | 5622 BEAUPORT ROAD | | | | SPEEDWAY | IN | 46224-3318 |
| WILLIAM H SCRIBNER JR | 345 TIDD DR | | | | GALION | OH | 44833-1045 |
| WILLIAM H SELLS | 5704 RIVER ROAD | | | | MUNCIE | IN | 47304-4674 |
| WILLIAM H SEMEROD & MRS OLIVE J SEMEROD JT TEN | 1946 HIGH PARK MNR | | | | POTTSVILLE | PA | 17901-1301 |
| WILLIAM H SHANNON | 3122 WYOMING AVE | | | | FLINT | MI | 48506-2560 |
| WILLIAM H SHERMAN | 2829 COBB PLACE MANOR CT | | | | MARIETTA | GA | 30066-3662 |
| WILLIAM H SHINGLEDECKER | 2208 HAYLOFT LANE | | | | KALAMAZOO | MI | 49004-3333 |
| WILLIAM H SHORT | 165 MANSFIELD COURT | | | | ATHENS | GA | 30606-3853 |
| WILLIAM H SHUBICK | 225 W 14TH ST | APT 3F | | | NEW YORK | NY | 10011-7116 |
| WILLIAM H SHUMAN JR & MERLENE C SHUMAN JT TEN | 639 ST IVES DR | | | | ATHENS | GA | 30606-6442 |
| WILLIAM H SIMERAU & HELEN E SIMERAU JT TEN | 1702 NEWCOMBE ST | | | | FLINT | MI | 48506-3965 |
| WILLIAM H SIMMONS | 15518 PARKSIDE | | | | DETROIT | MI | 48238-1432 |
| WILLIAM H SIMS SR | 30 LEE ROAD 357 | | | | VALLEY | AL | 36854-6716 |
| WILLIAM H SINGER | 325 OAK LANE CIR | | | | NORTH MYRTLE BEACH | SC | 29582-3232 |
| WILLIAM H SLATER & MRS MARGARET S SLATER JT TEN | 353 NORTH ST | | | | RIDGEFIELD | CT | 06877-2514 |
| WILLIAM H SMALLWOOD | FRANCISCO VILLA 424 | PUERTO VALLARTA | JALISCO 48330 MEXICO | | | | |
| WILLIAM H SMART | BLDG 10 | 21229 GLEN HAVEN DRIVE EAST | | | NORTHVILLE | MI | 48167-2467 |
| WILLIAM H SMART & LILLIAN M SMART TR UA 02/24/2009 WILLIAM H & | LILLIAN M SMART | 21229 E GLEN HAVEN CIRCLE | | | NORTHVILLE | MI | 48167 |
| WILLIAM H SMITH | 3600 N COUNTY 800 W | | | | YORKTOWN | IN | 47396-9737 |
| WILLIAM H SMITH | 4033 JEWELL RD | | | | HOWELL | MI | 48843-9500 |
| WILLIAM H SMITH | 534 ENDERLY AVE | | | | BROWNSBURG | IN | 46112-1163 |
| WILLIAM H SMITH & CAROL L O'MEARA JT TEN | 1105 E MEINECKE AVE | | | | MILWAUKEE | WI | 53212-3511 |
| WILLIAM H SMITH & SHARON L SMITH JT TEN | 109 CAVE ST | | | | LURAY | VA | 22835-2035 |
| WILLIAM H SMITH & VELMA S SMITH JT TEN | 910 STANFIELD CIRCLE | | | | BRYAN | TX | 77802-4025 |
| WILLIAM H SMYERS JR & MRS MARYANNE SMYERS JT TEN | 76 OX YOKE DR 5424 | | | | WETHERSFIELD | CT | 06109-3750 |
| WILLIAM H SPENCER | 205 BOULEVARD | | | | FLORENCE | NJ | 08518-1207 |
| WILLIAM H STEINMETZ | 410 HIGHLAND AVE | | | | COLLINGSWOOD | NJ | 08108-1311 |
| WILLIAM H STEWART JR | PO BOX 510 | | | | MARION | AL | 36756-0510 |
| WILLIAM H STJOHN | 212 WINCHESTER DRIVE | | | | ROSCOMMON | MI | 48653-8737 |
| WILLIAM H STOCKER | 3625 LAYER RD | | | | WARREN | OH | 44481-9191 |
| WILLIAM H STOCKTON II TR STOCKTON FAMILY TRUST 09/10/91 UA 09/15/01 | 3183 NINOLE DR | | | | MARINA | CA | 93933-2519 |
| WILLIAM H SUDIA | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423-2102 |
| WILLIAM H SUDIA & KATHLEEN L SUDIA JT TEN | 8411 STONEY CREEK COURT | | | | DAVISON | MI | 48423-2102 |
| WILLIAM H SULLIVAN TR UA 08/07/2008 SUB-TRUST B OF THE SULLIVAN | FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | | LISBON | ND | 58054-4051 |
| WILLIAM H SULLIVAN TR UA 11/26/1991 SUB-TRUST A OF THE SULLIVAN | FAMILY TRUST | PO BOX 1015 | 211 PROSPECT ST | | LISBON | ND | 58054-4051 |
| WILLIAM H SUND | 3549 BREWSTER ROAD | | | | DEARBORN | MI | 48120-1013 |
| WILLIAM H SUTTON | 857 HAMPTON CIR | | | | ROCHESTER | MI | 48307-4210 |
| WILLIAM H SWEPPY JR | 12155 E BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9428 |
| WILLIAM H TABOR | 745 WILLOW AV | | | | HENDERSON | NV | 89002-8351 |
| WILLIAM H TAYLOR | 2 EMERALD CIR | | | | FRIENDSWOOD | TX | 77546-4823 |
| WILLIAM H TAYLOR JR | 1411 SMITHS GROVE RD | | | | SCOTTSVILLE | KY | 42164-9452 |
| WILLIAM H TERRELL | 25 LYNN DR | | | | FLO | AL | 35633-3809 |
| WILLIAM H TESCH | PO BOX 674 | | | | FOWLERVILLE | MI | 48836-0674 |
| WILLIAM H THOMAS | 759 MENOMINEE | | | | PONTIAC | MI | 48341-1545 |
| WILLIAM H THOMPSON | 9401 JESSICA DRIVE | | | | SHREVEPORT | LA | 71106-7305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM H THOMPSON | PO BOX 130 | | | | ROCK HALL | MD | 21661-0130 |
| WILLIAM H THUMME | 4159 BRADFORD DRIVE | | | | SAGINAW | MI | 48603-3076 |
| WILLIAM H TOEDTER TR WILLIAM C TOEDTER FAMILY TRUST UA 10/17/00 | 6665 HARTWOOD PL | | | | SWANTON | OH | 43558-8547 |
| WILLIAM H TOWERY CUST PARKER RILEY TOWERY UGMA TX | 12400 WELCOME DR | | | | SAN ANTONIO | TX | 78233-2565 |
| WILLIAM H TOWNLEY | 5140 TURNER LANDING ROAD | | | | LACENTER | KY | 42056-9608 |
| WILLIAM H TREMBLY JR | 6400 RIVERSIDE DRIVE | BUILDING B | | | DUBLIN | OH | 43017-5197 |
| WILLIAM H TRENT | PO BOX 901 | | | | BREMEN | GA | 30110-0901 |
| WILLIAM H TREWEEK | 4 N ONEIDA AVE | | | | RHINELANDER | WI | 54501-3231 |
| WILLIAM H TRULY | 18848 MARX | | | | DETROIT | MI | 48203-2146 |
| WILLIAM H TURNER | 17 CAXTON DRIVE | | | | NEW CASTLE | DE | 19720-2332 |
| WILLIAM H TURNER | 319 BROOKS RD | | | | BROOKS | GA | 30205-2305 |
| WILLIAM H UPPERMAN | 1309 NURSERY ROAD | | | | ANDERSON | IN | 46012-2729 |
| WILLIAM H VAN HORSSEN | 33 FRANKLIN WRIGHT | | | | LAKE ORION | MI | 48362-1583 |
| WILLIAM H VANDERVORT | 23 S OUTER DR | | | | VIENNA | OH | 44473-9777 |
| WILLIAM H VANHORNE | 24 FORESTHILL DRIVE | | | | HUBBARD | OH | 44425-2164 |
| WILLIAM H VASS | 904 FAIRLINGTON DRIVE | | | | LAKELAND | FL | 33813-1219 |
| WILLIAM H VIERLING | 5626 SHEITS ROAD | | | | CINCINNATI | OH | 45252-2140 |
| WILLIAM H VOGT III | PO BOX 1360 | | | | STOCKBRIDGE | MA | 01262-1360 |
| WILLIAM H VOLL | 15630 EMBERS | | | | MISHAWAKA | IN | 46545-1503 |
| WILLIAM H WADDLE | 7306 FOXHILL RD | | | | PANAMA CITY | FL | 32404-4583 |
| WILLIAM H WALKER | 1246 E WALTON BLVD | APT 207 | | | PONTIAC | MI | 48340-1580 |
| WILLIAM H WALKER | 19419 REVERE | | | | DETROIT | MI | 48234-1766 |
| WILLIAM H WALLACE TR UA 11/11/94 | 547 FOREST | | | | KANSAS CITY | MO | 64106-1313 |
| WILLIAM H WALTERS JR & ANITA WALTERS JT TEN | 3118 CASTELLANO WAY | | | | CEDAR PARK | TX | 78613-4395 |
| WILLIAM H WALTON | 400 TABERNACLE DR | | | | SCOTTS VALLEY | CA | 95066-2995 |
| WILLIAM H WARMBIER | 7328 W BUCK RD | | | | FREELAND | MI | 48623-9736 |
| WILLIAM H WATSON | 300 S CRAWFORD | PO BOX 67 | | | FATE | TX | 75132-0067 |
| WILLIAM H WEBSTER | 168 DAMASCUS WAY | | | | MUNFORDVILLE | KY | 42765-9277 |
| WILLIAM H WEHRMACHER & BERDELLA WEHRMACHER JT TEN | 55 E WASHINGTON ST STE 716 | | | | CHICAGO | IL | 60602-2843 |
| WILLIAM H WELCH | 9071 MILL CREEK RD | APT J28 | | | LEVITTOWN | PA | 19054-4241 |
| WILLIAM H WELLS & DOROTHY M WELLS JT TEN | 3414 MAPLE RD | | | | WILSON | NY | 14172-9613 |
| WILLIAM H WHITE | 211 JEFFERSON RD | | | | SEWELL | NJ | 08080-4415 |
| WILLIAM H WHITE | PO BOX 255 | | | | COUNCIL GROVE | KS | 66846-0255 |
| WILLIAM H WHITEMAN JR | 391 N BROAD ST | | | | KENNETH SQUARE | PA | 19348-2905 |
| WILLIAM H WILKERSON | 234 WILKERSON COVE RD | | | | BELVIDERE | TN | 37306-2046 |
| WILLIAM H WILKES | 811 S WOODLYNN RD | | | | BALTIMORE | MD | 21221-5244 |
| WILLIAM H WILLIAMS | 5000 GERALDINE | | | | ST LOUIS | MO | 63115-1309 |
| WILLIAM H WILLIS | PO BOX 746 | | | | BELLEVILLE | MI | 48112-0746 |
| WILLIAM H WILSHIRE | 3800 GLEN OAKS BLVD - APT 128 | | | | SIOUX CITY | IA | 51104-4393 |
| WILLIAM H WILSON | 12117 KIPP RD | | | | GOODRICH | MI | 48438-9743 |
| WILLIAM H WILSON | 3118 VERMONT | | | | INDEPENDENCE | MO | 64052-3052 |
| WILLIAM H WINCHELL | 3287 LAURIA ROAD | | | | BAY CITY | MI | 48706-1195 |
| WILLIAM H WINDLE | 850 BRANSFETTER AVE | | | | DAYTON | NV | 89403-2235 |
| WILLIAM H WOEHLKE & ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | | DEARBORN | MI | 48124-1439 |
| WILLIAM H WOEHLKE & ELIZABETH A WOEHLKE JT TEN | 237 SOUTH YORK | | | | DEARBORN | MI | 48124-1439 |
| WILLIAM H ZAJAC | 22619 CALIFORNIA ST | | | | SAINT CLAIR SHORES | MI | 48080-2406 |
| WILLIAM H ZIEGLER CUST JOHN M ZIEGLER UGMA CT | 160 JENNEVILLE RD | | | | WINDSOR | VT | 05089-9554 |
| WILLIAM HAAB | BOX 277 312 N MAIN STREET | | | | MILFORD | IN | 46542-0277 |
| WILLIAM HABOUSH | PO BOX 1709 | | | | ENGLEWD CLFS | NJ | 07632 |
| WILLIAM HAGINS WATERS | 2522 BRIARWOOD AVE | | | | AUGUSTA | GA | 30906 |
| WILLIAM HAKIM HALEY | 250 MYSTIC LN | | | | MEDIA | PA | 19063-5316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM HALCOMB | 2004 LEO ST | | | | DAYTON | OH | 45404-2003 |
| WILLIAM HALL | 407 N 2ND ST | | | | KENTLAND | IN | 47951-1108 |
| WILLIAM HAMILTON | CGM IRA CUSTODIAN | 21 MARTINGALE EAST | | | BLUFFTON | SC | 29910-4736 |
| WILLIAM HAMMABLE FOSTER | 201 WM HARROLD DR | | | | NORTH WILKESBORO | NC | 28659-7234 |
| WILLIAM HAPPER | 559 RIVERSIDE DRIVE | | | | PRINCETON | NJ | 08540-4007 |
| WILLIAM HARBIENKO | 167 WEST EMERSON AVE | | | | RAHWAY | NJ | 07065-3146 |
| WILLIAM HARDEMAN EWING | 481 DUCHESS DR | | | | MARIETTA | GA | 30066-6242 |
| WILLIAM HARLAN GORDON | APT 10D | 235 ADAMS STREET | | | BROOKLYN | NY | 11201-2815 |
| WILLIAM HARNER | 7725 RTE 36 | | | | DECATUR | IL | 62521-9633 |
| WILLIAM HAROLD WRIGHT | R ROUTE 2 | OWEN SOUND ON M4K 5N4 CANADA | | | | | |
| WILLIAM HARPER | 107 CIRCLE DR | | | | DARLINGTON | SC | 29532-2505 |
| WILLIAM HARPER | 4536 CAPE ELIZABETH COURT EAST | | | | JACKSONVILLE | FL | 32277 |
| WILLIAM HARPER & GALE HARPER JT TEN | 1395 POWELLS VALLEY | | | | HALIFAX | PA | 17032-8702 |
| WILLIAM HARPER & JANET HARPER JT TEN | 114 PEBBLEBROOK RUN | | | | CANTON | GA | 30115-5517 |
| WILLIAM HARPST | ATTN HARPST HEATING & A/C | 565 SALEM RD | | | HADLEY | PA | 16130-1627 |
| WILLIAM HARPSTER & MRS ANNE HARPSTER JT TEN | 13213 CLIFTON RD | | | | SILVER SPRING | MD | 20904-3249 |
| WILLIAM HARRIS HEITMAN | 5303 GOOSENECK RD | | | | WEST VALLEY | NY | 14171-9765 |
| WILLIAM HARRIS JR & MRS AUDREY H HARRIS JT TEN | 5 MARSHALL DR | | | | POUGHKEEPSIE | NY | 12601-6525 |
| WILLIAM HARRY KELLER JR | 3204 PIEDMONT DR | | | | RALEIGH | NC | 27604-3622 |
| WILLIAM HARRYMAN RAPLEY JR | 19803 N DESERT SONG CT | | | | SURPRISE | AZ | 85374-2034 |
| WILLIAM HART | 1711 BRAMOOR DR | | | | KOKOMO | IN | 46902-9789 |
| WILLIAM HART | 4511 GRIFFIN DR | | | | WILMINGTON | DE | 19808-4222 |
| WILLIAM HARTMAN HARDER JR | 69729 ENCANTO CT | | | | RANCHO MIRAGE | CA | 92270-1241 |
| WILLIAM HARVEY | 46 WESTVIEW AVE | | | | CONGERS | NY | 10920-1836 |
| WILLIAM HARVEY KING | 2367 PRICE DR | | | | ANDERSON | IN | 46012 |
| WILLIAM HARVEY LORD | 69 BEAR CREEK LN #H | | | | ASHEVILLE | NC | 28806-1600 |
| WILLIAM HARVEY SNYDER CUST JOHN WESLEY SNYDER UTMA PA | 212 RIDGEWOOD ROAD | | | | SPRINGFIELD | PA | 19064-3237 |
| WILLIAM HARVEY SNYDER CUST MATTHEW DAVID SNYDER UTMA PA | 212 RIDGEWOOD ROAD | | | | SPRINGFIELD | PA | 19064-3237 |
| WILLIAM HARVEY YALE TR WILLIAM HARVEY YALE U-W WILLIAM T YALE | BOX 156 | | | | LOCUST VALLEY | NY | 11560-0156 |
| WILLIAM HASQUE STARNES JR | 10216 EL PINAR DR | E | | | KNOXVILLE | TN | 37922-4159 |
| WILLIAM HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WILLIAM HAWKINS | 1544 DONICA CHURCH RD | | | | BEDFORD | IN | 47421-7287 |
| WILLIAM HAYDEN LANDERS | 104 LINDELL | | | | EL DORADO | AR | 71730-5209 |
| WILLIAM HEATH | 430 SHORE RD--APT 9B | | | | LONG BEACH | NY | 11561-5323 |
| WILLIAM HEBRON MORRIS | PO BOX 41 | | | | JACKSON | MS | 39205-0041 |
| WILLIAM HECK | C/O BRUCE HECK | 908 BRUSHTOWN RD | | | LOWER GWYNEDD | PA | 19002-2005 |
| WILLIAM HEINBACH | 79 STEPHENVILLE PKWY | | | | EDISON | NJ | 08820 |
| WILLIAM HELLER CUST RICHARD D HELLER U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 515 SUSAN LANE | | | DEERFIELD | IL | 60015-3950 |
| WILLIAM HELLER JR | 301 LAKESHORE DR | | | | GROSSE PTE FARMS | MI | 48236-3050 |
| WILLIAM HENDERSON | 11662 ILENE | | | | DETROIT | MI | 48204-1939 |
| WILLIAM HENDERSON | 3332 DE LAVALL AVE | ABLE AUTO PARTS INC | | | BRONX | NY | 10475 |
| WILLIAM HENRY | 3231 PORT WILLIAMS RD | | | | WILLIAMS | IN | 47470-8833 |
| WILLIAM HENRY BELL | 263 NORWALK | | | | BUFFALO | NY | 14216-1904 |
| WILLIAM HENRY CORBITT | 264 WOODBRIDGE | | | | SALINE | MI | 48176-9162 |
| WILLIAM HENRY CURRIER | 61 NAPIER ST | WALLACEBURG ON N8A 2H6 CANADA | | | | | |
| WILLIAM HENRY GRACEY JR & WILLIAM HENRY GRACEY SR JT TEN | 9130 EVERTS | | | | DETROIT | MI | 48224-1917 |
| WILLIAM HENRY HUDDLESTON | 2874 THIRD ST | | | | MONROE | MI | 48162-4310 |
| WILLIAM HENRY KOZIATEK | 22443 ANN ARBOR TRAIL | | | | DEARBORN HTS | MI | 48127-2507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM HENRY LINDENMAYER & MRS OLGA MAY LINDENMAYER JT TEN | 2710 SAGE MEADOW DR | | | | MEMPHIS | TN | 38133-8107 |
| WILLIAM HENRY MARTIN | 2 MITCHELL | | | | GADSDEN | AL | 35904-1611 |
| WILLIAM HENRY MC TAGGART | BOX 11968 | APO GRAND CAYMAN CAYMAN ISLANDS | | | | | |
| WILLIAM HENRY MYERS | 1610 SEABREEZE BLVD | | | | FORT LAUDERDALE | FL | 33316-3216 |
| WILLIAM HENRY ROSS | 6511 EAST HILL RD | | | | GRAND BLANC | MI | 48439-9126 |
| WILLIAM HENRY SARVIS U/GDNSHP OF PAULA SUTTON SARVIS | 342 MCMILLAN ROAD | | | | GROSSE POINTE FARM | MI | 48236-3418 |
| WILLIAM HENRY SATTERFIELD | PO BOX 250654 | | | | FRANKLIN | MI | 48025-0654 |
| WILLIAM HENRY TERRY | 188 ROBERT DR APT C | | | | NORTH TONAWANDA | NY | 14120-6430 |
| WILLIAM HENRY TYREE III | 342 MCMILLAN ROAD | | | | GROSSE POINTE FARM | MI | 48236-3418 |
| WILLIAM HERALD | 201 COBBLERS DR | | | | COLD SPRINGS | KY | 41076-2180 |
| WILLIAM HERBERT ENCK | 3747 ELMLAWN | | | | TOLEDO | OH | 43614-3517 |
| WILLIAM HERBERT MCANLY | 1000 E LEXINGTON RD STE #2 | | | | DANVILLE | KY | 40422 |
| WILLIAM HERRIN IRA | 1698 E STONEHURST DR | | | | HUNTSVILLE | AL | 35801 |
| WILLIAM HESS & PIERRETTE HESS JT TEN | 31 W BARKER AVE | | | | MAPLEWOOD | NJ | 07040-2618 |
| WILLIAM HEVERIN | 12 BOWFIN DRIVE | | | | NEWARK | DE | 19702-4710 |
| WILLIAM HICKS | 4624 JULIUS | | | | WESTLAND | MI | 48186-5127 |
| WILLIAM HIEMSTRA | 14920 S STATE ST | | | | DOLTON | IL | 60419-1521 |
| WILLIAM HILLS BUTLER | 755 N MONROE ST | | | | MEDIA | PA | 19063-2569 |
| WILLIAM HINKLE MCINTOSH | 4807 E HERITAGE CIR | | | | MUNCIE | IN | 47303-2695 |
| WILLIAM HITZHUSEN CUST LAUREN PARKER HITZHUSEN UGMA TX | 8623 PASTURE VIEW LANE | | | | HOUSTON | TX | 77024-7039 |
| WILLIAM HODGE & BONNIE HODGE JT TEN | 8544 JASPER ST | | | | ALTA LOMA | CA | 91701 |
| WILLIAM HOEKS JR & PATRICIA ANN HOEKS JT TEN | 1405 ADAMS ST | | | | LAKE IN THE HILLS | IL | 60156-1039 |
| WILLIAM HOELTING | 1301 RED OAK | | | | ROCKFORD | IL | 61107-2770 |
| WILLIAM HOFFMAN | 3245 NW THURMAN ST | | | | PORTLAND | OR | 97210-1224 |
| WILLIAM HOGAN | 116 E RANKIN | | | | FLINT | MI | 48505-4932 |
| WILLIAM HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |
| WILLIAM HOLMES | 33669 HARTFORD DRIVE | | | | UNION CITY | CA | 94587-3232 |
| WILLIAM HOLMES BUTLER & ELVIERA LORRAINE BUTLER JT TEN | 69 JAMIESON COURT STE 1801 | NEW WESTMINSTER BC V3L 5R3 CANADA | | | | | |
| WILLIAM HORRELL & KATHERINE D NESSLER JT TEN | 3551 MADISON 2590 | | | | KINGSTON | AR | 72742-9521 |
| WILLIAM HOUSTON OTTINGER | 7237 OAKMEAD ROAD | | | | POWELL | TN | 37849-4478 |
| WILLIAM HOWARD ANDERSON & SHIRLEY BLOODSWORTH ANDERSON TEN ENT | WIMBERLY FARMS | PO BOX 187 | | | PRINCESS ANNE | MD | 21853-0187 |
| WILLIAM HOWARD BLIMKA | 985 W TELEGRAPH RD | | | | SANFORD | MI | 48657-9332 |
| WILLIAM HOWARD COON | 2286 E STEEL RD | | | | ST JOHNS | MI | 48879-8518 |
| WILLIAM HOWARD LEE | 25514 SW 21ST PLACE | | | | NEWBURY | FL | 32669-5031 |
| WILLIAM HOWARD MARTIN II | 260 WYNDOTTE DR | | | | CARMEL | IN | 46032 |
| WILLIAM HOWARD RAINEY JR | 201 W FAIR OAKS | | | | SAN ANTONIO | TX | 78209-3710 |
| WILLIAM HOWARD SCHWARTZ | 4370 SUNNYSIDE DR | | | | DOYLESTOWN | PA | 18901-1724 |
| WILLIAM HRONIS & TAMMY HRONIS JT TEN | 1266 FIRETHORNE DR | | | | EASTON | PA | 18045-7420 |
| WILLIAM HUGHES | ATTN DIANA THOMAS | 2819 HICKORY | | | ST LOUIS | MO | 63104-1814 |
| WILLIAM HUNT & JANICE HUNT JT TEN | 457 MERWINS LANE | | | | FAIRFIELD | CT | 06824-1921 |
| WILLIAM HURBERT BOLDEN | PO BOX 2715 | | | | ROCK HILL | SC | 29792-4713 |
| WILLIAM I ADKINS JR | 702 BROOKFIELD ROAD | | | | KETTERING | OH | 45429-3324 |
| WILLIAM I AEBERLI & JUNE S AEBERLI JT TEN | 361 FETZNER ROAD | | | | ROCHESTER | NY | 14626-2249 |
| WILLIAM I ARON | 11809 NE 30TH PL | | | | BELLEVUE | WA | 98005-1553 |
| WILLIAM I BEREZA CUST WILLIAM A BEREZA UTMA MI | 156 GRAND AVE NE | | | | GRAND RAPIDS | MI | 49503 |
| WILLIAM I BROOKS | 18507 HARTFORD COURT | | | | INDEPENDENCE | MO | 64056 |
| WILLIAM I CENE | 3822 WHIPPOORWILL LANE | | | | YOUNGSTOWN | OH | 44511-3372 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM I COLEMAN & SHELBY M COLEMAN JT TEN | 17307 CENTRAL AVE | | | | UPPER MARLBORO | MD | 20774-8706 |
| WILLIAM I CORKLE & VIOLET S CORKLE TR WILLIAM I & VIOLET SCHWARTZ | CORKLE REVOCABLE | 1118 SOUTH OAK HILLS WAY | | | SALT LAKE CITY | UT | 84108-2026 |
| WILLIAM I GEORGE TR UA 03/17/1995 SHIRLEY JEAN GEORGE TRUST | 5092 KENSINGTON HIGH ST | | | | NAPLES | FL | 34105 |
| WILLIAM I HELFAND | 19396 MERION CIR | | | | HUNTINGTON BH | CA | 92648-5535 |
| WILLIAM I HESS | 331 OAK ST | | | | YOUNGSTOWN | NY | 14174-1243 |
| WILLIAM I HIRSCH & MADELINE HIRSCH JT TEN | 16925 HIERBA DR APT 336 | | | | SAN DIEGO | CA | 92128-2664 |
| WILLIAM I HOWELL | 1405 GARFIELD ST APT 39 | | | | HUNTINGTON | IN | 46750-4081 |
| WILLIAM I IVEY JR & ANNE B IVEY JT TEN | 9101 PATTERSON AVE | APT 45 | | | RICHMOND | VA | 23229-6193 |
| WILLIAM I KRENKEL & KENNETH W KRENKEL JT TEN | 22664-32 MILE RD | | | | RAY | MI | 48096 |
| WILLIAM I MASON & BARBARA H MASON JT TEN | 1905 RUTHSBURG RD | | | | QUEEN ANNE | MD | 21657-1835 |
| WILLIAM I MCGARR | 13344 WENHAM AVE | | | | BATON ROUGE | LA | 70815-6959 |
| WILLIAM I MENZL | 217 SO ADAMS | | | | ZILWAUKEE | MI | 48604-1301 |
| WILLIAM I MITTEL & JEAN M MITTEL JT TEN | 6531 S E FEDERAL HIGHWAY | UNIT F 111 | | | STUART | FL | 34997-8367 |
| WILLIAM I MUDD JR | 2255 MASONIC DR | | | | SEWICKLEY | PA | 15143-2427 |
| WILLIAM I ODONNELL | 5776 DORCHESTER RD | NIAGRA FALLS ON L2G 5S7 CANADA | | | | | |
| WILLIAM I ORTTEL | 1203E 1350S | | | | KOKOMO | IN | 46901-6023 |
| WILLIAM I PIDGEON | 21 STUMPY LN RD | | | | CARNEY'S POINT | NJ | 08069 |
| WILLIAM I ROOT | 5173 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| WILLIAM I RUFF | 102 LITTLE KILLARNCY BCH | | | | BAY CITY | MI | 48706-1114 |
| WILLIAM I SHEETS | C/O LETITIA SHEETS | 5511 STAUNTON AVE S E | | | CHARLESTON | WV | 25304-2336 |
| WILLIAM I SQUIRES | 612 CHARTIER ST | | | | JANESVILLE | WI | 53546-2446 |
| WILLIAM I VAN ZANDT TR VAN ZANDT LIVING TRUST UA 03/03/97 | 14368 E SHEPHERD AVE | | | | CLOVIS | CA | 93619-9487 |
| WILLIAM INGE MC LAIN & MARY NELL LITTLE MC LAIN TEN ENT | 1072 PARK AVE | | | | MILAN | TN | 38358-2821 |
| WILLIAM IOANNIDIS | 3217 STATE ST | | | | SAGINAW | MI | 48602-3476 |
| WILLIAM IRVING BARNES | 200 ALDERSGATE CT | | | | GREENVILLE | NC | 27858-1667 |
| WILLIAM ISAAC | 2624 SOUTH OUTER DR | | | | SAGINAW | MI | 48601-6648 |
| WILLIAM J ABBOTT | 1201 N STATE ST | | | | MONTICELLO | IL | 61856-1101 |
| WILLIAM J ADAMS | 27831 KNICKERBOCKER RD | | | | BAY VILLAGE | OH | 44140-2150 |
| WILLIAM J AHEARN CUST GRANT K AHEARN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 1606 ESPINOSA CIRCLE | | | PALOS VERDES ESTS | CA | 90274-1920 |
| WILLIAM J AITCHISON TR WILLIAM J AITCHISON TRUST UA 10/09/95 | 2712 E FAIR OAKS DR | | | | NEW CASTLE | IN | 47362-1640 |
| WILLIAM J AMICK | 17053 SE 79TH MCLAWREN TE | | | | THE VILLAGES | FL | 32162-8336 |
| WILLIAM J ANDERSON | 432 WILLOWBROOK DRIVE | | | | MATTHEWS | NC | 28105-1831 |
| WILLIAM J ANDRE & LAURA I ANDRE TR ANDRE FAMILY TRUST UA 06/14/99 | 317 COPE RIDGE COURT | | | | ROSEVILLE | CA | 95747-8055 |
| WILLIAM J ANGRE CUST MICHAEL GREGORIO VELEZ UTMA CA | 317 COPE RIDGE COURT | | | | ROSEVILLE | CA | 95747-8055 |
| WILLIAM J ARAM | 11 CHECKERBERRY LANE | | | | TROY | NY | 12180-7112 |
| WILLIAM J ARCHIBALD | 84 POINCIANA PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| WILLIAM J ARMENTO & ELVINA T ARMENTO JT TEN | 227 SYLVAN AVE | | | | SAN MATEO | CA | 94403-3329 |
| WILLIAM J ARNOULT III | PO BOX 70092 | | | | HOUSTON | TX | 77270 |
| WILLIAM J ASHWORTH | 121 EASTFORD | | | | CAMERON | MO | 64429-2213 |
| WILLIAM J ATWOOD JR | 13261 OAK R R 3 | | | | GRANT | MI | 49327-9348 |
| WILLIAM J AULBERT | 4320 E MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| WILLIAM J AVALLONE | 2172 BRETTON DR S | | | | ROCHESTER HILLS | MI | 48309-2952 |
| WILLIAM J BABINSKI | 26 LURAY NW | | | | GRAND RAPIDS | MI | 49504-5939 |
| WILLIAM J BAIRD | 33315 BETH ANN DRIVE | | | | STERLING HGTS | MI | 48310-6451 |
| WILLIAM J BAIRD & CHRISTINE E BAIRD JT TEN | 33315 BETH ANN DR | | | | STERLING HEIGHTS | MI | 48310-6451 |
| WILLIAM J BAKARICH & GRACE M BAKARICH JT TEN | 736 N 2ND ST | | | | STEELTON | PA | 17113-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J BAKER | 1248 REBECCA AVE | | | | PITTSBURGH | PA | 15221-3075 |
| WILLIAM J BALL JR | 23 WELTON AV | | | | NORWALK | OH | 44857-2414 |
| WILLIAM J BARBEE | 205 N 1ST ST | | | | HOLLY | MI | 48442-1202 |
| WILLIAM J BARCLAY | 26 CARNOUSTIE DRIVE | BIDDENHAM | BEDS MK40 4FF GREAT BRITAIN | | | | |
| WILLIAM J BARKER | 3595 MANN ROAD | | | | CLARKSTON | MI | 48346-4036 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802-3514 |
| WILLIAM J BARKSDALE | 8814 VALLEY VIEW DR | | | | HUNTSVILLE | AL | 35802-3514 |
| WILLIAM J BARRETT & LYNDA C BARRETT JT TEN | 116 MC CANN ROAD | | | | NEWARK | DE | 19711-6627 |
| WILLIAM J BARTELS | 100 WINWOOD DR | | | | CORAOPOLIS | PA | 15108-1027 |
| WILLIAM J BARTON & RUTH A BARTON TR BARTON FAM TRUST UA 09/25/89 | 2220 BRYCE DR | | | | MARTINEZ | CA | 94553-4904 |
| WILLIAM J BARZLER & DOLORES E BARZLER JT TEN | PO BOX 917 | | | | LAKE OSWEGO | OR | 97034-0145 |
| WILLIAM J BASTIEN | 1410 MINTOLA AVE | | | | FLINT | MI | 48504 |
| WILLIAM J BAXLEY | 2008 3RD AVE S | | | | BIRMINGHAM | AL | 35233-2102 |
| WILLIAM J BAYCI | 3304 KINGSWOOD CRT | | | | JOLIET | IL | 60431-4928 |
| WILLIAM J BECK | 79 ARCH DR | | | | HOLBROOK | NY | 11741-5801 |
| WILLIAM J BECKS & HELEN G BECKS JT TEN | APT 1 | 3006 S GAFFEY ST | | | SAN PEDRO | CA | 90731-6737 |
| WILLIAM J BEERS CUST ERIC MICHAEL BEERS UGMA MI | 1193 TIFT ST | | | | PORT CHARLOTTE | FL | 33952-2828 |
| WILLIAM J BELLAIRS | 611 W LONG LAKE DR | | | | HARRISON | MI | 48625-8720 |
| WILLIAM J BERGER | 35 S TAMARAC ST | | | | DENVER | CO | 80230-6986 |
| WILLIAM J BESAW & LAURA A BESAW JT TEN | 9100 BELVOIR WOODS PARKWAY | APT 220 | | | FORT BELVOIR | VA | 22060-2714 |
| WILLIAM J BETTGER | 12 LAMBERT CRESCENT | GUELPH ON N1G 2R5 CANADA | | | | | |
| WILLIAM J BIELAWSKI | 10906 S AVE N | | | | CHICAGO | IL | 60617-6931 |
| WILLIAM J BIESBROCK | 2818 RUSSEL DR | | | | WAYLAND | MI | 49348-9327 |
| WILLIAM J BILBRAY | 1660 SEACOAST DR | UNIT B | | | IMPERIAL BCH | CA | 91932-3126 |
| WILLIAM J BILTGEN SR & THERESE M BILTGEN TR BILTGEN FAM TRUST UA | 04/15/96 | 17963 MIRASOL DR | | | SAN DIEGO | CA | 92128-1220 |
| WILLIAM J BITGOOD JR | 130 W MARSHALL ST | | | | HASTINGS | MI | 49058-2247 |
| WILLIAM J BLACK | 1911 HERON GLEN COURT | | | | MACEDONIA | OH | 44056-1780 |
| WILLIAM J BLACKSTOCK | 404 ISLAND DRIVE | | | | WEST MONROE | LA | 71291-2216 |
| WILLIAM J BLACKSTOCK | 7222 W POTTER RD | | | | FLUSHING | MI | 48433-9443 |
| WILLIAM J BLANTON | 32995 GARFIELD RD | | | | FRASER | MI | 48026-3849 |
| WILLIAM J BLUM | 1507 SISSON ST | | | | LOCKPORT | IL | 60441-4486 |
| WILLIAM J BOLIN & VICKI B BOLIN JT TEN | 204 CANTER CIRCLE | | | | ALABASTER | AL | 35007 |
| WILLIAM J BOLLING | 1200 64TH ST | | | | BALTIMORE | MD | 21237-2508 |
| WILLIAM J BOMMER | 781 CROCKER RD | | | | SACRAMENTO | CA | 95864-5035 |
| WILLIAM J BONASSO & MARIA BONASSO JT TEN | 39205 WILTON COURT | | | | FARMINGTON HILLS | MI | 48331-3905 |
| WILLIAM J BOOTS & SUZ ANN L BOOTS JT TEN | 73A FOREST ST | | | | MANCHESTER | MA | 01944-1254 |
| WILLIAM J BOSSE | 1329 WILLOW RD | | | | BALTIMORE | MD | 21222-1432 |
| WILLIAM J BOSY | 1 ENWRIGHT DR | | | | FAIRPORT | NY | 14450-8422 |
| WILLIAM J BOUCHER | 2 BARREL RD | | | | WESTMINSTER | MA | 01473-1124 |
| WILLIAM J BOWENS | 4258 W DAVISON | | | | DETROIT | MI | 48238-3265 |
| WILLIAM J BOYER | 3209 CHESAPEAKE AVE | | | | HAMPTON | VA | 23661-3440 |
| WILLIAM J BRADLEY | 601 S MCKINLEY ROAD | | | | FLUSHING | MI | 48433-1904 |
| WILLIAM J BRADY | 5208 MAGNOLIA DR | # B | | | LOCKPORT | NY | 14094-6816 |
| WILLIAM J BRADY & TED DEAN BRADY & SUE MAE BRADY JT TEN | 2051 SOUTH MURPHY LANE | | | | MOAB | UT | 84532-3563 |
| WILLIAM J BRAYMEN | 50043 240TH STREET | | | | COUNCIL BLUFFS | IA | 51503 |
| WILLIAM J BRAZELTON | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 |
| WILLIAM J BRAZELTON & SYLVIA H BRAZELTON JT TEN | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 |
| WILLIAM J BREED & MARIE S BREED JT TEN | PO BOX 190 | | | | MILLERSBURG | MI | 49759-0190 |
| WILLIAM J BREWSTER CUST JOEL B BREWSTER UGMA NEB | 6219 PARKER | | | | OMAHA | NE | 68104-4749 |
| WILLIAM J BREWSTER CUST LYNN M BREWSTER UGMA NEB | 6219 PARKER | | | | OMAHA | NE | 68104-4749 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J BRIETZKE & MARGUERITE L BRIETZKE TR BRIETZKE LIVING TRUST | UA 01/28/00 | 29200 JONES LOOP ROAD | LOT 377 | | PUNTA GORDA | FL | 33950 |
| WILLIAM J BRIGGS | 6466 RIDGE PLAZA | | | | NORTH RIDGEVILLE | OH | 44039-3032 |
| WILLIAM J BRIGGS III | 1403 RIVERVIEW AVENUE | | | | WILMINGTON | DE | 19806-1324 |
| WILLIAM J BRIGHT | 3075 HEALY ROAD | | | | GLENNIE | MI | 48737-9598 |
| WILLIAM J BRINDZA | PO BOX 257 COLLINS AVE | | | | ELRAMA | PA | 15038-0257 |
| WILLIAM J BRINDZA & MATILDA C BRINDZA JT TEN | BOX 257COLLINS AVE | | | | ELRAMA | PA | 15038 |
| WILLIAM J BRINKERHOFF | 120 NANTUCKET TRAIL | | | | MEDFORD LAKES | NJ | 08055-1107 |
| WILLIAM J BROOKS | 5302 GREENHILL AVE | | | | BALTIMORE | MD | 21206-5120 |
| WILLIAM J BROOKS JR & LOUISE M BROOKS JT TEN | 9079 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347-1944 |
| WILLIAM J BROOKS TR WILLIAM J BROOKS JR REVOCABLE TRUST UA 02/13/04 | 9079 COLD STREAM LN | | | | EDEN PRAIRIE | MN | 55347-1944 |
| WILLIAM J BROWN | 1502 CHAPELL HILL DRIVE | | | | BALTIMORE | MD | 21237-1810 |
| WILLIAM J BROWN | 510 MONARCH TRAIL | | | | GEORGETOWN | TX | 78628 |
| WILLIAM J BROWNE JR | 201 WALNUT CREEK CT | | | | DANVILLE | CA | 94506-1240 |
| WILLIAM J BROWNE JR & BARBARA A BROWNE JT TEN | 201 WALNUT CREEK CT | | | | DANVILLE | CA | 94506-1240 |
| WILLIAM J BRUBAKER | 3565 STATE RD 329 | | | | WATKINS GLEN | NY | 14891 |
| WILLIAM J BRUINSMA | 5254 PARMALEE RD | | | | MIDDLEVILLE | MI | 49333-9427 |
| WILLIAM J BRUNTON | 279 VICTORIA ST BOX 142 | NIAGARA ON THE LAKE ONTARIO L0S 1J0 CANADA | | | | | |
| WILLIAM J BRYAN | 370 EAST KINSEL | | | | CHARLOTTE | MI | 48813-9785 |
| WILLIAM J BUCHANAN | 2201 E COUNTY LINE ROAD | | | | ARDMORE | PA | 19003 |
| WILLIAM J BUERKEL | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| WILLIAM J BUERKEL & JANICE J BUERKEL JT TEN | 513 RIVERSIDE DR | | | | LINDEN | MI | 48451-9026 |
| WILLIAM J BURDETTE TR UA 04/18/2006 WILLIAM J BURDETTE GST EXEMPT | TRUST | 239 CHIMNEY ROCK ROAD | | | HOUSTON | TX | 77024 |
| WILLIAM J BURDGE & CHARLES H BURDGE JR JT TEN | 9 NORTH TOUISSET ROAD | | | | WARREN | RI | 02885-1437 |
| WILLIAM J BURGETT | 9150 STONE RD | | | | ALGONAC | MI | 48001-4431 |
| WILLIAM J BURKE & LOIDA P BURKE JT TEN | 1611 LEISURE LANE | | | | LONGVIEW | TX | 75605-3342 |
| WILLIAM J BURKE JR | 7652 N OKETO | | | | NILES | IL | 60714-3114 |
| WILLIAM J BURNHAM | 28 COLUMBIA AVE | | | | BALLSTON SPA | NY | 12020-1611 |
| WILLIAM J BURNS | 3435 DEEP COVE DR | | | | CUMMING | GA | 30041-2447 |
| WILLIAM J BURNS CUST MARGARET R BURNS U/THE ILLINOIS UNIFORM GIFTS TO | MINORS ACT | 2900 LINCOLN AVE APT 208 | | | NORTH RIVERSIDE | IL | 60546-1690 |
| WILLIAM J BURROWS & EVELYN M BURROWS JT TEN | 3650 KNIGHTBRIDGE CIR | | | | STERLING HTS | MI | 48314 |
| WILLIAM J BURTON | 307 MIRAMAR DRIVE | | | | LAKELAND | FL | 33803-2633 |
| WILLIAM J BUSCHMANN CUST WILLIAM J BUSCHMANN JR UGMA MI | 209 WINDING OAK WAY | | | | BLYTHEWOOD | SC | 29016-8029 |
| WILLIAM J BUZZARD JR | 4223 BALDUF | | | | PORT CLINTON | OH | 43452-9043 |
| WILLIAM J BYERS | 764 CO ROAD 229 | | | | MOULTON | AL | 35650-7361 |
| WILLIAM J BYKOWSKI | 28136 ALINE DR X | | | | WARREN | MI | 48093-2680 |
| WILLIAM J BYKOWSKI & DOLORES H BYKOWSKI JT TEN | 28136 A LINE DR | | | | WARREN | MI | 48093 |
| WILLIAM J C AGNEW JR & SUSAN AGNEW JT TEN | 7 ASPEN DR | | | | WILBRAHAM | MA | 01095-9602 |
| WILLIAM J C GILROY | 343 BIG RAIL DR | | | | NAPERVILLE | IL | 60540-4465 |
| WILLIAM J CAMERON JR | PO BOX 1714 | | | | PITTSFIELD | MA | 01202-1714 |
| WILLIAM J CAMPBELL | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 |
| WILLIAM J CANNIFF | 8C MARSH HARBOR DR | | | | BEAUFORT | SC | 29907-1230 |
| WILLIAM J CANNING | 18288 INDIAN | | | | REDFORD | MI | 48240-2017 |
| WILLIAM J CAPLING | 1216 MURPHY LK RD | | | | FOSTORIA | MI | 48435-9729 |
| WILLIAM J CAPRARI CUST KACEY E CAPRARI UTMA MA | 65 PARK AVE | | | | NORTH ADAMS | MA | 01247-4337 |
| WILLIAM J CAPRETTI & LETITIA CAPRETTI JT TEN | 704 SOUTH 7TH ST | | | | YOUNGWOOD | PA | 15697-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J CARLBORG TR WILLIAM J CARLBORG LIV TR UA 03/26/03 | 401 HAMLIN | | | | PARK FOREST | IL | 60466-1032 |
| WILLIAM J CARLIN JR CUST JULIA ELIZABETH CARLIN UGMA PA | 106 QUAIL LANE | | | | RADNOR | PA | 19087-2729 |
| WILLIAM J CARMODY | #48 | 4158 DECORO ST | | | SAN DIEGO | CA | 92122-1430 |
| WILLIAM J CARRON | 4688 JACKSON STREET | | | | DEARBORN HTS | MI | 48125-3014 |
| WILLIAM J CASCIO | 2388 S POOR FARM RD | | | | GREENBUSH | MI | 48738 |
| WILLIAM J CASS | PO BOX 1138 | | | | CLIFTON PARK | NY | 12065-0803 |
| WILLIAM J CASSELL | 6695 OAKDALE RD | | | | MENTOR | OH | 44060-3822 |
| WILLIAM J CATO II | 4424 ROTH DRIVE | | | | JACKSONVILLE | FL | 32209-1512 |
| WILLIAM J CERRITO & BARBARA A CERRITO JT TEN | 1130 IROQUOIS RUN | | | | MACEDONIA | OH | 44056 |
| WILLIAM J CHAIT | 4466 WELLINGTON | | | | BOULDER | CO | 80301-3144 |
| WILLIAM J CHAPMAN & MARY ANN CHAPMAN TR WILLIAM J & MARY ANN CHAPMAN | REV LIV TRUST UA 08/09/00 | 23654 WHITLEY DR | | | CLINTON TWP | MI | 48035-4637 |
| WILLIAM J CHERNENKO | 14645 APPLEWAY CT | | | | SHELBY TOWNSHIP | MI | 48315-4319 |
| WILLIAM J CHOBAN | 169 WOLF AVE | | | | WADSWORTH | OH | 44281-1673 |
| WILLIAM J CINQUE | 39 ROOSEVELT STREET | | | | ROSELAND | NJ | 07068 |
| WILLIAM J CLARK | 4916 ALTA MESA NW | | | | ALBUQUERQUE | NM | 87114-4500 |
| WILLIAM J CLARKE | 404 BURCH FARM DRIVE | | | | BROCKPORT | NY | 14420-9350 |
| WILLIAM J CLAYDON | 36 UNDERWOOD AVE | | | | MECHANICVILLE | NY | 12118-2322 |
| WILLIAM J CLAYTON | 3000 WILDWOOD DRIVE | | | | BAY CITY | MI | 48706-1569 |
| WILLIAM J CLOSE | 3575 HADLEY RD | | | | HADLEY | MI | 48440 |
| WILLIAM J COATES & MRS JOANNE M COATES JT TEN | 1103 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| WILLIAM J CODY CUST WILLIAM BRIAN CODY UGMA PA | 7274 INNISFREE LN | | | | DUBLIN | OH | 43017-2630 |
| WILLIAM J COHEN | 371 FLANDERS ST | | | | SOUTHINGTON | CT | 06489-2004 |
| WILLIAM J COLLIER & MRS MARY J COLLIER JT TEN | 233 VILLAGE SPRINGS ROAD | | | | SPRINGVILLE | AL | 35146-3129 |
| WILLIAM J COLLINS | 128 FIDDLERS GREEN RD | | | | LEMONT FCE | PA | 15456-1208 |
| WILLIAM J COLLINS | 2800 PLAZA DEL AMO | UNIT 173 | | | TORRANCE | CA | 90503-9361 |
| WILLIAM J COLLINS | 575 THOMPSON ST | | | | ELMIRA | NY | 14904-2110 |
| WILLIAM J COLLINS JR CUST LYDIA K COLLINS UNDER THE PENNSYLVANIA | U-G-M-A | 5275 WOLF RD | | | ERIE | PA | 16505-1354 |
| WILLIAM J COMBS | 2952 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-3255 |
| WILLIAM J COMENSKY JR & JOAN M COMENSKY TR WILLIAM J COMENSKY JR | REVOCABLE TRUST UA 04/29/94 | PO BOX 1030 | | | JUPITER | FL | 33468-1030 |
| WILLIAM J CONNER & WILLIAM J CONNER JR JT TEN | 6245 E COLDWATER ROAD | | | | FLINT | MI | 48506-1211 |
| WILLIAM J CONNER JR | 6245 E COLDWATER RD | | | | FLINT | MI | 48506-1211 |
| WILLIAM J COOK | 42 SEATON PL NW | | | | WASHINGTON | DC | 20001-1034 |
| WILLIAM J COOK JR | 5189 FAIRBANKS DR | | | | ST JAMES CITY | FL | 33956-3049 |
| WILLIAM J COOPER | 3030 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| WILLIAM J CORRISTON | 11445 CODY ST | | | | OVERLAND PARK | KS | 66210-3497 |
| WILLIAM J COUGHLIN | 13023 MONTANA AVE | APT 101 | | | LOS ANGELES | CA | 90049-4854 |
| WILLIAM J COURNEYA | 6380 BREWER ROAD | | | | FLINT | MI | 48507-4604 |
| WILLIAM J COURTNEY | 30 E VERONA AVE | | | | PLEASANTVILLE | NJ | 08232-2760 |
| WILLIAM J CRAMER | 4536 W VENTURE CT | | | | PHOENIX | AZ | 85086-1422 |
| WILLIAM J CRAMER | 5306 85TH AVE W | | | | MILAN | IL | 61264-4131 |
| WILLIAM J CRAWFORD & CYNTHIA L COULTER JT TEN | 89816 NORDEN AVE | | | | SPRINGVIEW | NE | 68778-9799 |
| WILLIAM J CREECH | 405 SHERWOOD COURT | | | | MANSFIELD | OH | 44906-1726 |
| WILLIAM J CRETER | 19 CHARLES AVE | | | | HOLBROOK | NY | 11741-3301 |
| WILLIAM J CSONGRADI | PO BOX 390981 | | | | DELTONA | FL | 32739-0981 |
| WILLIAM J CUMMINGS | 1530 WESTFERRY XING | | | | MYRTLE BEACH | SC | 29575-5360 |
| WILLIAM J CUMMINGS | 5601 PECAN RD | | | | OCALA | FL | 34472-6239 |
| WILLIAM J CUMMISKEY | 266 PINE ST | | | | EAST AURORA | NY | 14052-1816 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J CURNOW & MARGARET SCHRODT JT TEN | 1101 QUINCY COVE ROAD | | | | HOUGHTON | MI | 49931 |
| WILLIAM J CZCINSKI | 35 ISLAND LAKE LANE | | | | NAPLES | FL | 34114-3959 |
| WILLIAM J DALTON | 2814 S 800 E | | | | BLUFFTON | IN | 46714-9331 |
| WILLIAM J DANAHER JR | 450 ST JAMES STREET | LONDON ON N5Y 3P1 CANADA | | | | | |
| WILLIAM J DANIELS | 558 HARBOR RD | | | | BRICK TOWN | NJ | 08724-4714 |
| WILLIAM J DARRAS | 2003 E AVON LN | | | | ARLINGTON HTS | IL | 60004 |
| WILLIAM J DAVENPORT | 324 ALLAIRE AVE | | | | LEONIA | NJ | 07605-1803 |
| WILLIAM J DAVEY SR | 11116 TIMKEN | | | | WARREN | MI | 48089-1777 |
| WILLIAM J DAVIS | 11742 PENMAR DR | | | | MARYLAND HEIGHTS | MO | 63043-1360 |
| WILLIAM J DAVIS | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| WILLIAM J DAVIS & KATHLEEN A DAVIS JT TEN | 6429 COUNTRY LANE DR | | | | DAVISBURG | MI | 48350-2949 |
| WILLIAM J DAVIS III | 4528 VERONE STREET | | | | BELLAIRE | TX | 77401-5514 |
| WILLIAM J DAWSON CUST EDITH ELIZABETH DAWSON A MINORU/LAWS OF THE | STATE OF MICHIGAN | ATTN ELISABETH D MCINTIRE | 5100 THOMPSON LANE | | DELAWARE | OH | 43015-9510 |
| WILLIAM J DE RITO | 439 WALBERTA RD | | | | SYRACUSE | NY | 13219-2213 |
| WILLIAM J DEAN JR & MRS JEAN L DEAN JT TEN | 27 DICSAL LANE | | | | HOLYOKE | MA | 01040-1844 |
| WILLIAM J DEBORDE | 1234 HOOK RD | | | | XENIA | OH | 45385-9638 |
| WILLIAM J DEHOYOS | 321 MINQUADALE BLVD | | | | NEW CASTLE | DE | 19720 |
| WILLIAM J DELAHANTY JR | 11 MILLER DRIVE | | | | AVONDALE | PA | 19311-9329 |
| WILLIAM J DELANEY | 2714 CANAL RD | | | | EATON RAPIDS | MI | 48827 |
| WILLIAM J DELANO III | 301 S MARAMEC | | | | ST JAMES | MO | 65559-1430 |
| WILLIAM J DELONEY JR | #8180 SLEEPY TIME COURT | | | | CLARKSTON | MI | 48348 |
| WILLIAM J DESMARAIS | 38640 ARCOLA DR | | | | STERLING HTS | MI | 48312-1216 |
| WILLIAM J DEVANEY | 1 SAVANNAH SQUARE DR | COTTAGE 31 | | | SAVANNAH | GA | 31406-6757 |
| WILLIAM J DEWOLF & GAIL E DEWOLF JT TEN | 5850 BLAIR DR | | | | CLEVELAND | OH | 44143-2026 |
| WILLIAM J DICK 3RD | 1409 OLD TALE RD | | | | BOULDER | CO | 80303-1323 |
| WILLIAM J DILAURA | 13266 BURGUNDY | | | | WARREN | MI | 48089-1399 |
| WILLIAM J DIRKMAAT | 11801 HOSKINS NE | | | | CEDAR SPRINGS | MI | 49319-9180 |
| WILLIAM J DLHOSH | 8502 SW 65TH COURT RD | | | | OCALA | FL | 34476-6094 |
| WILLIAM J DOCHERTY | 6060 COLT LANE | UNIT 1 | | | PRESCOTT VALLEY | AZ | 86314-3116 |
| WILLIAM J DODSON | 2060 GARDEN LANE | | | | HUDSON | OH | 44236-1320 |
| WILLIAM J DONALDSON | 938 I ST | | | | BEDFORD | IN | 47421-2640 |
| WILLIAM J DONHAM | 5037 BENITO | | | | MONTCLAIR | CA | 91763-2892 |
| WILLIAM J DONNELLY | 1813 HIGHLAND ST | | | | CREST HILL | IL | 60435-2447 |
| WILLIAM J DONOVAN & JEAN M DONOVAN JT TEN | 6202 EVERGREEN RIDGE DR | | | | CINCINNATI | OH | 45215-5743 |
| WILLIAM J DONOVAN CUST WILLIAM J DONOVAN JR UGMA MI | 439 WALTON RD | | | | MAPLEWOOD | NJ | 07040-1119 |
| WILLIAM J DONOVAN JR | 439 WALTON ROAD | | | | MAPLEWOOD | NJ | 07040-1119 |
| WILLIAM J DORAIS & HELEN DORAIS JT TEN | 1150 CROSSPOINTE CT | | | | WABASH | IN | 46992-1572 |
| WILLIAM J DORFER | 7412 FARMSTEAD | | | | LIVERPOOL | NY | 13088-4716 |
| WILLIAM J DOROGHAZI | 37705 SUNNYDALE ST | | | | LIVONIA | MI | 48154-1442 |
| WILLIAM J DOUGHERTY EX EST JOSEPH PUSTELNY | 2349 RAILROAD STREET #1713 | | | | PITTSBURGH | PA | 15222 |
| WILLIAM J DRAPER JR | 2267 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| WILLIAM J DREAN | 1269 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3454 |
| WILLIAM J DREUTH | 635 ADA ST | | | | OWOSSO | MI | 48867-2203 |
| WILLIAM J DRILLOCK | 3030 MAIN ST | | | | MARLETTE | MI | 48453-1231 |
| WILLIAM J DUFFY | 43 LEONARD ST | | | | DANSVILLE | NY | 14437-1727 |
| WILLIAM J DUNNE | 2670 71ST CIRCLE | APT # 103 | MAIL BOX 59 | | VERO BEACH | FL | 32966-8916 |
| WILLIAM J DUNNING | 5487 MEERA DR | | | | FLINT | MI | 48506-5367 |
| WILLIAM J DUQUETTE III | 26 TROLLEY ROAD | | | | CORTLANDT MANOR | NY | 10567-1364 |
| WILLIAM J DUQUETTE III & LOIS A DUQUETTE JT TEN | 26 TROLLEY RD | | | | CORTLANDT MNR | NY | 10567 |
| WILLIAM J DUTKA & FRANCES DUTKA JT TEN | 301-2680 PORTAGE AVE | WINNIPEG MB R3J 0R1 CANADA | | | | | |
| WILLIAM J DWYER | 31220 SHERIDAN DR | | | | FRANKLIN | MI | 48025-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J ELBERT CUST ROBERT ELBERT U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 8033 SW 166TH PL | | | ALOHA | OR | 97007-5840 |
| WILLIAM J ELLENBERGER | 3970 OAK ST P O BOX 617 | | | | ONAWAY | MI | 49765-0617 |
| WILLIAM J ELLIOTT & BARBARA V ELLIOTT JT TEN | 10993 SPICE LN | | | | FISHERS | IN | 46038-8702 |
| WILLIAM J ELY JR | PO BOX 865 | | | | SYRACUSE | NY | 13201-0865 |
| WILLIAM J ELYA JR | 190 TIMBERLINE DR | | | | FORSYTH | MO | 65653-8198 |
| WILLIAM J EMERTON | 4409 CUTHBERTSON ST | | | | FLINT | MI | 48507-2575 |
| WILLIAM J ERNST JR & WILLIAM JAMES ERNST JT TEN | 708 JEFFERSON ST | | | | FULTON | MO | 65251-1839 |
| WILLIAM J EWELL | 9008 STOURBRIDGE DR | | | | HUNTERSVILLE | NC | 28078-9791 |
| WILLIAM J FABIAN | 52226 CONCORDE DR | | | | SHELBY TWP | MI | 48315-2853 |
| WILLIAM J FAETH & JUANITA MAST FAETH JT TEN | 1506 STAPLES MILL RD | STE 100 | | | RICHMOND | VA | 23230-3631 |
| WILLIAM J FANKHAUSER & RUTH A FANKHAUSER JT TEN | PO BOX 228 | | | | BIRCH RUN | MI | 48415-0228 |
| WILLIAM J FARINHOLT | PO BOX 266 | | | | DUTTON | VA | 23050-0266 |
| WILLIAM J FATTIC & MRS FRANCES FATTIC JT TEN | 5014 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1309 |
| WILLIAM J FAULHABER | 317 SYLVAN AVE | | | | LEONIA | NJ | 07605-2026 |
| WILLIAM J FEIGHT | 5894 W HOMESTEAD DR | | | | FRANKTON | IN | 46044-9482 |
| WILLIAM J FELTS & ANNA M FELTS TR FELTS FAMILY TRUST UA 2/17/99 | 417 JACOBS ST | | | | EDMOND | OK | 73034-4415 |
| WILLIAM J FEND JR | 18832 ALSIE DR | | | | MACOMB TWP | MI | 48044-1246 |
| WILLIAM J FEND JR & PATRICIA MARY FEND JT TEN | 18832 ALSIE DR | | | | MACOMB TWP | MI | 48044-1246 |
| WILLIAM J FINK | 871 WILLIAMSBURG BLVD | | | | DOWNINGTOWN | PA | 19335-4124 |
| WILLIAM J FLANIGAN | 2357 W AVON RD | | | | ROCHESTER | MI | 48309-2465 |
| WILLIAM J FLEMING | 39 GORDONHURST AVE | | | | UPPER MONTCLAIR | NJ | 07043-2415 |
| WILLIAM J FLESHMAN JR | 10 STIRLING COURT | | | | WAYNE | PA | 19087 |
| WILLIAM J FLYNN & MARGARET H FLYNN JT TEN | 654 KINGS HWY | | | | LINCOLN PARK | MI | 48146-4608 |
| WILLIAM J FOODY CUST WILLIAM B FOODY UGMA NJ | 44 PARSONS ROAD | | | | NEWTON | NJ | 07860-6339 |
| WILLIAM J FOREHAND JR | 1205 ESSEX DR | | | | WILMINGTON | NC | 28403-2522 |
| WILLIAM J FOSTER & MRS DOROTHY E FOSTER JT TEN | 4409 MARSHALL ROAD | | | | KETTERING | OH | 45429-5119 |
| WILLIAM J FRANKS | 46 COUNTY ROAD 170 | | | | CORINTH | MS | 38834-1369 |
| WILLIAM J FRCKA TR WILLIAM J FRCKA REVOCABLE TRUST UA 08/27/98 | 4010 BEACH RD | | | | TROY | MI | 48098-4256 |
| WILLIAM J FREDERICKS | 2604 WEST HUNSTVILLE ROAD | | | | PENDLETON | IN | 46064-9173 |
| WILLIAM J FREEMAN | 6819 S DUNE HWY | | | | EMPIRE | MI | 49630-9706 |
| WILLIAM J FRICK | 7 CARVER PL | | | | SMITHVILLE | MO | 64089-8624 |
| WILLIAM J FRIEND | 623 WATKINS RD | | | | GREENVILLE | SC | 29617-1313 |
| WILLIAM J FRITZ & ARLENE K FRITZ JT TEN | 787 OCEAN AVE UNIT 805 | | | | WEST END | NJ | 07740-4930 |
| WILLIAM J FROELKE | 7900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-2106 |
| WILLIAM J FUCHS | 341 BROOKWOOD DR | | | | HAMBURG | NY | 14075-4333 |
| WILLIAM J FULLER | 1045 GLENWOOD CT 8 | | | | BLOOMFIELD HILLS | MI | 48302-1455 |
| WILLIAM J GAFFNEY & MOLLY A GAFFNEY JT TEN | 5665 N MILWAUKEE RIVER PARKWAY | | | | GLENDALE | WI | 53209-4564 |
| WILLIAM J GAGNON | 1041 CUMMINGS RD | | | | DAVISON | MI | 48423 |
| WILLIAM J GALLAGHER | 1550 NEW RODGERS RD | | | | LEVITTOWN | PA | 19056-2110 |
| WILLIAM J GALLAGHER & ELIZABETH A GALLAGHER TR WILLIAM J & ELIZABETH | A GALLAGHER JT TRUST UA 03/12/03 | 16617 AVON RD | | | DETROIT | MI | 48219-4118 |
| WILLIAM J GALLOP | 383 LAKESIDE RD | APT 304 | | | ARDMORE | PA | 19003-3227 |
| WILLIAM J GANDER | 758 HARRISON AVE | | | | ASTORIA | OR | 97103-4738 |
| WILLIAM J GARIBALDI & JANET K GARIBALDI JT TEN | 4608 SHERWOOD AVE | | | | DOWNERS GROVE | IL | 60515-3035 |
| WILLIAM J GAROFOLO & MARIE R GAROFOLO TR UA 12/15/2006 GAROFOLO | FAMILY REVOCABLE TRUST | 8325 EXCALIBUR CIRCLE UNIT O1 | | | NAPLES | FL | 34108 |
| WILLIAM J GARRETT | 320 CRESTVIEW CT | | | | CHESTERFIELD | IN | 46017-1418 |
| WILLIAM J GARRIS II | 301 W BRIDGE LANE | | | | NAGS HEAD | NC | 27959-9193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J GAY | G6233 TITAN DRIVE | | | | MT MORRIS | MI | 48458 |
| WILLIAM J GEARY & CHEREE T GEARY JT TEN | 131 BEVERLY DR | | | | CHESTERTON | IN | 46304 |
| WILLIAM J GENTLEMAN | 19620 MOKENA ST | | | | MOKENA | IL | 60448-1529 |
| WILLIAM J GENTLEMAN & KATHLEEN L GENTLEMAN TR UA 12/12/86 WILLIAM J | GENTLEMAN JR | 8601 BLUE RIDGE | | | HICKORY HILLS | IL | 60457-1017 |
| WILLIAM J GEORGER | 303 HINCHEY ROAD | | | | ROCHESTER | NY | 14624-2938 |
| WILLIAM J GHENT | BOX 17 | | | | CHITTENDEN | VT | 05737-0017 |
| WILLIAM J GIALLONARDO JR | 1A SUNSET DR | | | | MEDWAY | MA | 02053-2007 |
| WILLIAM J GIAMPALMI | 541 KELLY AVE | | | | WOODLYN | PA | 19094-1018 |
| WILLIAM J GILMARTIN SR | 1014 GLENWICK LANE | | | | ARLINGTON | TX | 76012-4403 |
| WILLIAM J GLANCY | 401 S EXCHANGE | | | | WEIMAR | TX | 78962-2403 |
| WILLIAM J GLENN | 60 COUNTY RD 516 | | | | MOULTON | AL | 35650-5278 |
| WILLIAM J GODIGKEIT JR | 3675 WOODBINE AVE | | | | WANTAGH | NY | 11793-3044 |
| WILLIAM J GOLEMBIEWSKI | 9080 EAGLE RD | | | | DAVISBURG | MI | 48350-2100 |
| WILLIAM J GOLON & JANICE M DUTKO JT TEN | 503 DORAL DR | | | | SCHERERVILLE | IN | 46375-2076 |
| WILLIAM J GOODALL | PO BOX 301 | | | | BELLEVILLE | MI | 48112-0301 |
| WILLIAM J GORBUTT TR UA 12/20/84 GORBUTT TRUST | 10649 SALINE MILAN RD | | | | SALINE | MI | 48176-9223 |
| WILLIAM J GORSKI | 169 DIANE DRIVE | | | | BUFFALO | NY | 14225-5201 |
| WILLIAM J GOSSMAN | 451 S EAST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684-8294 |
| WILLIAM J GOVER JR | 5495 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426-3909 |
| WILLIAM J GRAHAM | 3685 EAST CODY AVE | | | | GILBERT | AZ | 85234-2927 |
| WILLIAM J GRAHAM & JEAN C GRAHAM JT TEN | 14441 HARBOR ISLAND | | | | DETROIT | MI | 48215-3140 |
| WILLIAM J GREEN | 1005 GEHRING DRIVE | | | | KERNERSVILLE | NC | 27284-9218 |
| WILLIAM J GREENLEE | 18200 CALEDONIA RD | | | | CALEDONIA | IL | 61011-9219 |
| WILLIAM J GREGG & SHARON M GREGG JT TEN | 236 HARPETH VIEW TRAIL | | | | KINGSTON SPRINGS | TN | 37082-9004 |
| WILLIAM J GREGG JR & SHARON M GREGG TEN ENT | 236 HARPETH VIEW TRAIL | | | | KINGSTON SPRINGS | TN | 37082-9004 |
| WILLIAM J GRILLS | 123 7TH ST EXT | | | | TRAFFORD | PA | 15085-1212 |
| WILLIAM J GROCHOWSKI | E8932 TERRY TOWN RD | | | | BARABOO | WI | 53913-9490 |
| WILLIAM J GROSS | 6248 N OAK RD | | | | DAVISON | MI | 48423-9306 |
| WILLIAM J GROSS & ROXANNE E GROSS JT TEN | 6248 N OAK ROAD | | | | DAVISON | MI | 48423 |
| WILLIAM J GRUBER & REBECCA A GRUBER JT TEN | 6410 LOTUS CT | | | | WATERFORD | MI | 48329-1345 |
| WILLIAM J GUARINO & KATHERINE J GUARINO JT TEN | 20225 62ND ST | | | | TONGANOXIE | KS | 66086-3169 |
| WILLIAM J GUIDO | 6536 PAMPANO DRIVE | | | | GLEN BURNIE | MD | 21061-1421 |
| WILLIAM J HABA | APT 3 | 11707 MARTIN ROAD | | | WARREN | MI | 48093-4542 |
| WILLIAM J HABERMAN | 170 GLYN TAWEL DR | | | | GRANVILLE | OH | 43023-1508 |
| WILLIAM J HALES | 1665 W CURTIS RD | | | | SAGINAW | MI | 48601-9731 |
| WILLIAM J HALEY & DONNA M HALEY JT TEN | 833 BRIDGEWATER AVE #5 | | | | CHIPPEWA FALLS | WI | 54729-1076 |
| WILLIAM J HAMILTON | 3016 W 53RD ST | | | | ANDERSON | IN | 46011-9779 |
| WILLIAM J HAMMOND | 516 ADAMS AVENUE | | | | HURON | OH | 44839-2504 |
| WILLIAM J HAMPTON | 25665 HURON | | | | ROSEVILLE | MI | 48066-4907 |
| WILLIAM J HANDKE | 3944 MAPLE AVENUE | | | | BROOKFIELD | IL | 60513-1936 |
| WILLIAM J HANNAM | 2001 LAKE AVE | | | | SCOTCH PLAINS | NJ | 07076-3007 |
| WILLIAM J HANNAN CUST WILLIAM J HANNAN JR U/THE MINORS ACT MINN UNIFORM GIFTS TO | MINORS ACT | 7819 HAMPSHIRE CIRCLE NO | | | BROOKLYN PARK | MN | 55445-2737 |
| WILLIAM J HANSBURY JR | RR3 BOX 580 | | | | SHEPHERDSTOWN | WV | 25443-9738 |
| WILLIAM J HANSLEY | 6709 STRONG ST | | | | DETROIT | MI | 48211-1764 |
| WILLIAM J HARDY | 322 OAK RDG | | | | MASON | MI | 48854-2506 |
| WILLIAM J HARPER | 2897 WAGENER ROAD | | | | AIKEN | SC | 29801-9504 |
| WILLIAM J HARRINGTON JR | 91 O BRIEN DRIVE | | | | LOCKPORT | NY | 14094-5112 |
| WILLIAM J HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| WILLIAM J HARTE & MRS MARY M HARTE JT TEN | 11 W 53RD TERR | | | | K C | MO | 64112-2806 |
| WILLIAM J HARTIGAN | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523-2568 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J HARTIGAN JR | 902 ST STEPHENS GREEN | | | | OAK BROOK | IL | 60523-2568 |
| WILLIAM J HARVEY | 458 GIANO | | | | LAPUENTE | CA | 91744-5813 |
| WILLIAM J HAUGH & PRAPAISRI HAUGH JT TEN | 8405 OVERLOOK STREET | | | | VIENNA | VA | 22182-5145 |
| WILLIAM J HAYDEN & VIRGINIA M HAYDEN TR HAYDEN FAMILY TRUST UA | 03/08/02 | 204-40TH ST SW | | | CANTON | OH | 44706-4831 |
| WILLIAM J HAYES | 602 TERRACE LN | | | | YPSILANTI | MI | 48198-3090 |
| WILLIAM J HAZEL | 6744W SMITH LAKE DRIVE | | | | MANISTIQUE | MI | 49854-9561 |
| WILLIAM J HEAVNER | PO BOX 110 | | | | CAMERON | MO | 64429-0110 |
| WILLIAM J HEIDT TOD JOANNE E HEIDT | 2020 SHANGRILA DRIVE #303 | | | | CLEARWATER | FL | 33763 |
| WILLIAM J HELMS | 2340 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3122 |
| WILLIAM J HELVIE | C/O SUSAN JONES | PO BOX 267 | | | PERU | IN | 46970-0267 |
| WILLIAM J HENDERSON | 239 MAIN ST | | | | BELLEVILLE | MI | 48111-2643 |
| WILLIAM J HENDERSON JR | 50060 FULTON RD | | | | LEONIDAS | MI | 49066-9704 |
| WILLIAM J HENSEY | 5059 PHEASANT RD | | | | WATERFORD | MI | 48327-2464 |
| WILLIAM J HERMAN | 1750 VERNIER RD #24 | | | | GROSSE POINTE | MI | 48236-1570 |
| WILLIAM J HERNDON TR WILLIAM J HERNDON LIVING TRUST UA 2/20/99 | 7524 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9152 |
| WILLIAM J HERSHEY | PO BOX 344 | | | | SPRINGTOWN | PA | 18081-0344 |
| WILLIAM J HESS | 6233 N RIVER HIGHWAY | | | | GRAND LEDGE | MI | 48837-9308 |
| WILLIAM J HEUSER | 521 WEXFORD ROAD | | | | JANESVILLE | WI | 53546-1913 |
| WILLIAM J HEYWOOD | 117 GORDON DR | | | | SEMINOLE | FL | 33772-4819 |
| WILLIAM J HIBBETT 28 SMUGGLERS PA | | | | | ITHACA | NY | 14850-8511 |
| WILLIAM J HIGGINS | 1 GARNER RD | | | | BLOOMSBURY | NJ | 08804-3507 |
| WILLIAM J HILBRUNNER | 4784 EDSON ROAD | | | | KENT | OH | 44240 |
| WILLIAM J HILDEBRAND JR | 10130 PEACHTREE | | | | STRONGSVILLE | OH | 44149-2310 |
| WILLIAM J HILL | 713 WOODLAND DR | | | | NEW ELLENTON | SC | 29809-2814 |
| WILLIAM J HILLERS & DEBBIE A CASEY JT TEN | 21212 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5042 |
| WILLIAM J HILLERS & VICKIE L HILLERS JT TEN | 21212 HEMPHILL RD | | | | TONGANOXIE | KS | 66086-5042 |
| WILLIAM J HILLS | PO BOX 252 | 2166 N MAIN ST | | | FAIRGROVE | MI | 48733-9570 |
| WILLIAM J HINDLE | 1084 99TH ST | | | | NIAGARA FALLS | NY | 14304-2841 |
| WILLIAM J HITZHUSEN CUST KATHERINE DREW HITZHUSEN UGMA TX | 8623 PASTURE VIEW LN | | | | HOUSTON | TX | 77024-7039 |
| WILLIAM J HOGARTY JR | 19 PACE ST | | | | OLD BRIDGE | NJ | 08857-1521 |
| WILLIAM J HOLDEN | 16913 ABBY CIRCLE | | | | NORTHVILLE | MI | 48167-4304 |
| WILLIAM J HOLLY | 5019 COULSON DR | | | | DAYTON | OH | 45418-2032 |
| WILLIAM J HOLTGREIVE CUST JOSHUA J HOLTGREIVE UTMA MO | 3733 GUMTREE LN | | | | SAINT LOUIS | MO | 63129-2233 |
| WILLIAM J HOLTZ CUST ALAN D HOLTZ U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 5 HUNTINGTON RD | | | LIVINGSTON | NJ | 07039-5111 |
| WILLIAM J HOMAN | 5675 CHIMNEY CIR | APT 1A | | | DAYTON | OH | 45440-4217 |
| WILLIAM J HOOD | 204 OAK RIDGE DRIVE | | | | MARIETTA | GA | 30060-3412 |
| WILLIAM J HOPF | 750 COMMUNIPAW AVENUE | | | | JERSEY CITY | NJ | 07304-1708 |
| WILLIAM J HOPPE JR | 12159 SHARP ROAD | | | | LINDEN | MI | 48451-9405 |
| WILLIAM J HORNEBER | 863 E WHEELER RD | | | | BAY CITY | MI | 48706-9438 |
| WILLIAM J HORTON | 2589 N HUGHES RD | | | | HOWELL | MI | 48843-9749 |
| WILLIAM J HORTON & SHIRLEY A HORTON JT TEN | 2589 N HUGHES RD | | | | HOWELL | MI | 48843-9749 |
| WILLIAM J HOWEY | 16475 SHERWOOD LANE | | | | WOODHAVEN | MI | 48183-1613 |
| WILLIAM J HUBER | 1412 LONESOME PINE LN | | | | TARPON SPRINGS | FL | 34689-5334 |
| WILLIAM J HUEBNER | 2606 MORRIS LANE | | | | GIRARD | OH | 44420-3126 |
| WILLIAM J HUFF | 568 HICKORY MNR | | | | ARNOLD | MO | 63010-2797 |
| WILLIAM J HUGHES | 744 LEWANDOWSKI ST | | | | LYNDHURST | NJ | 07071-2828 |
| WILLIAM J HUMPHREY | 12114 DE SELLEM ROAD RT #2 | | | | LISBON | OH | 44432-9650 |
| WILLIAM J HURLEY & MRS BERNICE HURLEY JT TEN | 33836 ORBAN DR | | | | STERLING HEIGHTS | MI | 48310-6353 |
| WILLIAM J HUSTON JR | 69150 WOLCOTT RD | | | | ARMADA | MI | 48005-4118 |
| WILLIAM J IBS | 11 WENMAR AVE | | | | PASS CHRIS | MS | 39571-3144 |
| WILLIAM J JACKSON | 2064 JACKSON ST SW | | | | WARREN | OH | 44485-3444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J JACOB | 2491 HOOVER | | | | WEST BLOOMFIELD | MI | 48324-3675 |
| WILLIAM J JACOBER CUST MARGARET ANN JACOBER U/THE S C UNIFORM GIFTS | TO MINORS ACT | 120 MILL POND CT | | | SUMMERVILLE | SC | 29485-5244 |
| WILLIAM J JAMES | 2001 WORLD PARKWAY BLVD | #13 | | | CLEARWATER | FL | 33763-3632 |
| WILLIAM J JANSEN | 19138 ELKHART | | | | HARPER WOODS | MI | 48225-2108 |
| WILLIAM J JARAE | 5532 GINA DR | | | | SWARTZ CREEK | MI | 48473-8829 |
| WILLIAM J JARUZEL | 13201 FRANCES WAY | | | | HOLLY | MI | 48442-8399 |
| WILLIAM J JOHNSON | 1376 ROWAN PL | | | | SAGINAW | MI | 48603-5525 |
| WILLIAM J JOHNSTON | 1123 ROOD AVE | | | | GRAND JCT | CO | 81501-3439 |
| WILLIAM J JOHNSTONE & RUTH A JOHNSTONE TR WILLIAM J & RUTH A | JOHNSTONE REVOCABLE | 29622 SHERRY | | | MADISON HTS | MI | 48071-4430 |
| WILLIAM J JONES | 414 CHEROKEE AVE | | | | BLACK MOUNTAIN | NC | 28711-2807 |
| WILLIAM J JONES JR | 686 PROVINCETOWN | | | | AUBURN HILLS | MI | 48326-3442 |
| WILLIAM J JUBINA | 52 CROWNPOINTE CV | | | | JACKSON | TN | 38305-5352 |
| WILLIAM J JUETTNER | 391 FOX GLEN | | | | SANDPOINT | ID | 83864-6164 |
| WILLIAM J JUNKIN & NAOMI HAYES JUNKIN TEN ENT | 2446 RUDY ROAD | | | | HARRISBURG | PA | 17104-2134 |
| WILLIAM J KAIN | 440 W MAHOGANY CT 612 | | | | PALATINE | IL | 60067-7816 |
| WILLIAM J KANE | 164 MCKINLEY AVE | | | | BUFFALO | NY | 14217-2461 |
| WILLIAM J KARCZEWSKI | 3769 TRUMBULL ST | | | | TRENTON | MI | 48183-4113 |
| WILLIAM J KARSA JR | 310 PARK AVE | | | | MT POCONO | PA | 18344-1626 |
| WILLIAM J KEATING | 1169 RTE 28A | | | | WEST HURLEY | NY | 12491 |
| WILLIAM J KEESEE | 772 CONNELLY RD | | | | RISING SUN | MD | 21911-1036 |
| WILLIAM J KELLEY | 3802 DAISY AVE | | | | CLEVELAND | OH | 44109-2266 |
| WILLIAM J KELLNER SR | 104 APPIAN WAY | | | | PASADENA | MD | 21122-2448 |
| WILLIAM J KELLY | 1109 W SELFRIDGE | | | | CLAWSON | MI | 48017-1399 |
| WILLIAM J KELLY | 4 HELLER DRIVE | | | | BRIDGEWATER | NJ | 08807-2112 |
| WILLIAM J KELLY & MRS MARIE KELLY JT TEN | 49 SHERWOOD DR | | | | HUNTINGTON | NY | 11743-5138 |
| WILLIAM J KEMP & MARGARET M KEMP TR WILLIAM J MARGARET M KEMP TRUST | UA 11/01/00 | 3774 DEWBERRY LANE | | | SAINT JAMES CITY | FL | 33956-2288 |
| WILLIAM J KEMP JR CUST WILLIAM J KEMP III UGMA MI | 2898 EAGLE DRIVE | | | | ROCHESTER HILLS | MI | 48309-2853 |
| WILLIAM J KENNEY | 504 SCHICK RD | | | | ASTON | PA | 19014-1517 |
| WILLIAM J KERR | #102 | 135 1ST ST E | | | TIERRA VERDE | FL | 33715-1751 |
| WILLIAM J KERWIN | 9147 DEMERY CT | | | | BRENTWOOD | TN | 37027-3326 |
| WILLIAM J KESLING | 2500 E BUSINESS HIGHWAY 83 LOT 227 | | | | MISSION | TX | 78572 |
| WILLIAM J KEWAY | RR 3 BOX 213A-1 | | | | GOLCONDA | IL | 62938-9400 |
| WILLIAM J KIELY & MARTHA Y KIELY JT TEN | 6 BLACKFOOT CT | | | | FLORISSANT | MO | 63033-6303 |
| WILLIAM J KILAR | 546 OBERMIYER RD | | | | BROOKFIELD | OH | 44403-9703 |
| WILLIAM J KING | 18241 MOOREPARK ROAD | | | | THREE RIVERS | MI | 49093-9677 |
| WILLIAM J KING & BONNIE F KING JT TEN | 271 CO RD #75 | | | | ROCK MILLS | AL | 36274-3815 |
| WILLIAM J KIRK | 2737 MILLER RD | | | | WATERLOO | NY | 13165-9797 |
| WILLIAM J KLAPPS & JEROME A KLAPPS JT TEN | 260 BENJAMIN BLVD | | | | BEAR | DE | 19701-1690 |
| WILLIAM J KLEES & YVONNE KLEES JT TEN | 525 BARKLEY CT | | | | EVANSVILLE | IN | 47711-1629 |
| WILLIAM J KLEIN | 2920 E BURT RD | | | | BURT | MI | 48417-9793 |
| WILLIAM J KLUTER | 9017 EASTON | | | | CLEVELAND | OH | 44104-5119 |
| WILLIAM J KNISELY JR | 1120 POTOMAC DRIVE | | | | ROCHESTER HILLS | MI | 48306-3837 |
| WILLIAM J KOCSIS | 1470 CALMAC | | | | BAY CITY | MI | 48708-9139 |
| WILLIAM J KOLKMEYER JR | 3 MILLBROOK DR | | | | NORWALK | CT | 06851-2911 |
| WILLIAM J KOLOSEIKE CUST WILLIAM J KOLOSEIKE JR UTMA IL | 832 WOODLAWN | | | | NAPERVILLE | IL | 60540-6833 |
| WILLIAM J KRAMER & BETTY J KRAMER JT TEN | 205 PROSPECT CT | | | | PITTSBURGH | PA | 15229-3177 |
| WILLIAM J KRUEGER | 19 IRONWOOD LN | | | | BRENTWOOD | TN | 37027-8951 |
| WILLIAM J KRUMM JR | 5683 SHADY OAK ST | | | | DAYTON | OH | 45424-4239 |
| WILLIAM J KRYCIA CUST KATELYNN B KRYCIA UTMA CA | 8551 MORNING SKYE WAY | | | | ANTELOPE | CA | 95843 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J KUBCZAK | 2520 RANIER | | | | SAGINAW | MI | 48603-3324 |
| WILLIAM J KUBILIS | 510 W OMAR | | | | STRUTHERS | OH | 44471-1349 |
| WILLIAM J KUPIEC | PO BOX 146 | | | | KINGSTON | MI | 48741-0146 |
| WILLIAM J KUPRES | 624 CAMPBELL ST | | | | FLINT | MI | 48507-2421 |
| WILLIAM J KUZBYT & ROSEMARY B KUZBYT JT TEN | 4 SWEET WILLIAM CT | | | | HOMOSASSA | FL | 34446-5137 |
| WILLIAM J L BRADLEY | 6457 OAK VIEW DR | | | | HARRISBURG | PA | 17112 |
| WILLIAM J LABELL | GENERAL DELIVERY | | | | VENICE | FL | 34285-9999 |
| WILLIAM J LACALAMITO CUST MARIANNE LACALAMITO UTMA NY | 3620 FLANDERS DR | | | | YORKTOWN HGTS | NY | 10598-2212 |
| WILLIAM J LACALAMITO CUST THOMAS LACALAMITO UTMA NY | 3620 FLANDERS DR | | | | YORKTOWN HGTS | NY | 10598-2212 |
| WILLIAM J LAGARDE | 4208 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-2739 |
| WILLIAM J LAI JR | 4366 MOHAWK TRIAL | | | | GLADWIN | MI | 48624 |
| WILLIAM J LAIRD & DOROTHY J LAIRD JT TEN | 116 CRUMP ROAD | | | | LIONVILLE | PA | 19341-1510 |
| WILLIAM J LAIRD & JERILYNNE K LAIRD JT TEN | 16009 GROSSBECK | | | | GRAND HAVEN | MI | 49417-9470 |
| WILLIAM J LALLO | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM J LALLO & BARBARA L LALLO JT TEN | 1865 SOUTH TURNER ROAD | | | | AUSTINTOWN | OH | 44515-4344 |
| WILLIAM J LAMELA | 1259 LITTLETON RD | | | | MORRIS PLAINS | NJ | 07950-3151 |
| WILLIAM J LANAGHAN & PATRICIA L LANAGHAN JT TEN | 200 PLEASANT RIDGE RD | | | | FAIRVIEW HTS | IL | 62208-1207 |
| WILLIAM J LANDRUM JR | 3555 VALLEY CIR | | | | BIRMINGHAM | AL | 35243-4602 |
| WILLIAM J LANE | 552 BURGESS DR | | | | WHITE LAKE | MI | 48386-2816 |
| WILLIAM J LANE | 7 HICKORY BRANCH LANE | HEARTH STONE MANNER | | | MILFORD | DE | 19963-4171 |
| WILLIAM J LASKO CUST MATTHEW E LASKO UGMA OH | 12510 QUESTOVER CT | | | | SAINT LOUIS | MO | 63141-6385 |
| WILLIAM J LASTOVICH | 3136 SOUTH HARVEY | | | | BERWYN | IL | 60402-3508 |
| WILLIAM J LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| WILLIAM J LAVALLEE | 1697 DICKERSON DR | | | | ARLINGTON | TX | 76013-3238 |
| WILLIAM J LAVALLEE & LAURA E LAVALLEE JT TEN | 1697 DICKERSON | | | | ARLINGTON | TX | 76013-3238 |
| WILLIAM J LAVELLE | 671 FERN MILL COURT | | | | VIRGINIA BCH | VA | 23464 |
| WILLIAM J LAVIGNE | 26227 KENNETH | | | | REDFORD | MI | 48239-1859 |
| WILLIAM J LAVIGNE | 7210 WHITTIER DR | | | | DARIEN | IL | 60561-3729 |
| WILLIAM J LAWLESS JR | 14512 THREE DORMERS CT | | | | WOODBRIDGE | VA | 22193-3267 |
| WILLIAM J LAWSON | 6753 N CO RD 800 W | | | | FARMLAND | IN | 47340-9756 |
| WILLIAM J LECHLEITNER | 602 N FAIRVIEW AVE | | | | LANSING | MI | 48912-3116 |
| WILLIAM J LEE | 2335 STEPING STORE | | | | FLUSHING | MI | 48433-2589 |
| WILLIAM J LEE & ELDA C LEE JT TEN | PO BOX 135 | | | | ISLETON | CA | 95641-0135 |
| WILLIAM J LEE CUST LAUREN ELIZABETH LEE UGMA MI | 2333 STEPPING STORE | | | | FLUSHIN | MI | 48433-2589 |
| WILLIAM J LEE CUST MARC A LEE UGMA MI | 171 TILLSON ST | | | | ROMEO | MI | 48065-5154 |
| WILLIAM J LENKEIT & KATHLEEN A LENKEIT JT TEN | 4121 PERRY CREEK CRT | | | | ANTELOPE | CA | 95843 |
| WILLIAM J LENNEY | 115 MT VERNON CT | | | | WOODBURY | NJ | 08096-6895 |
| WILLIAM J LEO JR | 2020 EAST 11TH ST | | | | SALEM | OH | 44460-1840 |
| WILLIAM J LEONARD | 18404 BLUE ISLAND COURT | | | | ROSEVILLE | MI | 48066-2946 |
| WILLIAM J LESINSKI & MRS LUCY S LESINSKI JT TEN | 197 NORTH RD | | | | BROAD BROOK | CT | 06016-9610 |
| WILLIAM J LEVY CUST ADAM OSCAR NAAB LEVY UNDER UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | | | | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY CUST ALAINA MICHELLE NAAB LEVY UNDER UNIFORM GIFT TO | MINOR | 7721 DESDEMONA COURT | | | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY CUST NATALIE ANNE LEVY UNDER UNIFORM GIFT TO MINOR | 7721 DESDEMONA COURT | | | | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEVY CUST NICOLE M NAAB LEVY UNDER UNIFORM GIFT TO MINOR | 7721 DESDEMONA CUURT | | | | MCLEAN | VA | 22102-2718 |
| WILLIAM J LEWANDOWSKI | 3301 NEWTON RD | | | | COMMERCE TWP | MI | 48382-4252 |
| WILLIAM J LIIPFERT III | ATTN AMY H LIIPFERT | 1550 GLYNCO PKWY #308 | | | BRUNSWICK | GA | 31525-7917 |
| WILLIAM J LINDSAY | 10057 SLOUGH RD | | | | DEFIANCE | OH | 43512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J LIPTAK | 8795 GIBSON CAY | | | | WEST PALM BEACH | FL | 33411-5501 |
| WILLIAM J LIVINGSTON | 411 TONAWANDA CREEK ROAD | | | | AMHERST | NY | 14228-1218 |
| WILLIAM J LOGAN & MAY A LOGAN JT TEN | 3502 GRAND PRIX DR | | | | SEBRING | FL | 33872-2951 |
| WILLIAM J LOGAN III | 401 AUTUMN OLIVE WAY | | | | STERLING | VA | 20164-2806 |
| WILLIAM J LOVISKA | 3248 PERIGRINE FALCON DR | | | | PORT ST LUCIE | FL | 34952-3013 |
| WILLIAM J LOWRIE | 359 WESTBROOK CT | | | | MARSHALL | MI | 49068-3128 |
| WILLIAM J LUCAS | 13199 S SLAYTON LAKE DRIVE | | | | BELDING | MI | 48809-9600 |
| WILLIAM J LUCAS | 13315 GARDEN ROAD | | | | EAST CLEVELAN | OH | 44112-3119 |
| WILLIAM J LUCCA | 3725 SHADOW CANYON TRL | | | | BROOMFIELD | CO | 80020 |
| WILLIAM J LUCCA JR | 9199 RIPPLE BROOK RD | | | | GREAT FALLS | VA | 22066-2207 |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM J LUTZ | 516 SOMERSET DR | | | | FLUSHING | MI | 48433-1918 |
| WILLIAM J LYONS | 101 GLENMERE ST | | | | LOWELL | MA | 01852-3921 |
| WILLIAM J M GILFOYLE JR | APT 3134 | 7602 FOXHALL LANE | | | RICHMOND | VA | 23228-3685 |
| WILLIAM J MAASS | 2552 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1824 |
| WILLIAM J MACCREERY | 106 ACKWORTH CT | | | | CARY | NC | 27519-8351 |
| WILLIAM J MACINNES | BOX 524 | | | | FOSSIL | OR | 97830-0524 |
| WILLIAM J MAGYAR | 11998 BURNS | | | | CARLETON | MI | 48117-9080 |
| WILLIAM J MAHER | 5050 GRANGER RD | | | | OXFORD | MI | 48371-3038 |
| WILLIAM J MAHON | 4 RUTGERS TERRACE | | | | FAIR LAWN | NJ | 07410-3302 |
| WILLIAM J MAINES | 26 FORBES TERRACE | | | | N TONAWANDA | NY | 14120-1832 |
| WILLIAM J MALECKI | PO BOX 100 | | | | GRAND MARSH | WI | 53936-0100 |
| WILLIAM J MALIK | 17425 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| WILLIAM J MALONE III | 103 SURFBIRD COURT | | | | DAYTONA BEACH | FL | 32119-1380 |
| WILLIAM J MANGINO & JEANNE C MANGINO TR UA 12/21/87 WILLIAM J MANGINO | & JEANNE C MANGINO | 615 MISSION HILL ROAD | | | BOYNTON BEACH | FL | 33435-8604 |
| WILLIAM J MARQUIST | ATTN TONI WHITE | 1021 WENRICK DR | | | BEAVERCREEK | OH | 45434-6348 |
| WILLIAM J MARTEL | 7412 WOODLAND RD | | | | SHAWNEE | KS | 66218-9700 |
| WILLIAM J MARTIN III | 9901 MARLOWE | | | | DETROIT | MI | 48227-2711 |
| WILLIAM J MASON | 38 EAGLE GREENS | | | | PLAINWELL | MI | 49080-9129 |
| WILLIAM J MATHIS | 3739 BAINBRIDGE RD | | | | CLEVELAND | OH | 44118-2243 |
| WILLIAM J MAXWELL CUST ROBERT ALLEN MAXWELL UGMA VA | 109 HILLDALE DR | | | | CHATTANOOGA | TN | 37411-1806 |
| WILLIAM J MC ALLIAN | 118 OLD WELL RD | | | | ROCHESTER | NY | 14626-3718 |
| WILLIAM J MC AULEY | 4054 BEAM CRESCENT | VICTORIA BC V8N 6J7 CANADA | | | | | |
| WILLIAM J MC AULIFFE | 37 CLEMSON ROAD | | | | PARLIN | NJ | 08859-1205 |
| WILLIAM J MC CARTHY JR | 208 VINITA PL | | | | LOUDON | TN | 37774-3144 |
| WILLIAM J MC CARTHY JR | 37 ALDER RD | | | | WESTWOOD | MA | 02090-3402 |
| WILLIAM J MC DERMAID & ARLENE M MC DERMAID JT TEN | 3029 KERRY ST | | | | MT MORRIS | MI | 48458-8210 |
| WILLIAM J MC FARLAND | 4590 GREEN MEADOW LN | | | | ROCHESTER HILLS | MI | 48306-1752 |
| WILLIAM J MC GRATH & MRS JEANNE H MC GRATH JT TEN | 34 FOUR MILE VILLAGE | | | | BOXFORD | MA | 01921-1629 |
| WILLIAM J MC KEON JR | 188 PARK AVENUE | | | | MIDLAND PARK | NJ | 07432-1210 |
| WILLIAM J MC KIM JR | PO BOX 306 | | | | HANCOCK | NH | 03449-0306 |
| WILLIAM J MC KNIGHT | PO BOX 1481 | | | | CLEARWATER | SC | 29822-1481 |
| WILLIAM J MC NAB | 19 HEATHER ROAD | NEMPHLAR LANARK MLH 9JG GREAT BRITAIN | | | | | |
| WILLIAM J MCALARY | 127 WHITE OAK RD | | | | NORTH WALES | PA | 19454-2449 |
| WILLIAM J MCCALL | 221 MELBOURNE BLVD | | | | ELKTON | MD | 21921-6205 |
| WILLIAM J MCFADDEN | 7 FOXWOOD LN | | | | THORNWOOD | NY | 10594-1912 |
| WILLIAM J MCGARVEY | 172 WOODCREST RD | | | | BUTLER | PA | 16002-0064 |
| WILLIAM J MCHUGH JR CUST IAN K MCHUGH UTMA PA | 207 DRUMMERS LANE | | | | PHOENIXVLLE | PA | 19460-5621 |
| WILLIAM J MCKINSTRY | C/O NANCY HOOP | 100 SHEPARDS COVE RD | APT G-301 | | KITTERY | ME | 03904 |
| WILLIAM J MCLAUGHLIN | 2755 CURLEW RD 90 | | | | PALM HARBOR | FL | 34684-4823 |
| WILLIAM J MCMORROW | 790 JONIVE RD | | | | SEBASTOPOL | CA | 95472-9298 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J MCNAB | 8054 BARNSBURY | | | | COMM TOWNSHIP | MI | 48382-3504 |
| WILLIAM J MCNAB & SHEILA M MCNAB JT TEN | 8054 BARNSBURY | | | | COMM TOWNSHIP | MI | 48382-3504 |
| WILLIAM J MEDLING | 3402 KLEINPELL | | | | FLINT | MI | 48507-2158 |
| WILLIAM J MEERDO | 2530 BENT OAK HWY | | | | ADRIAN | MI | 49221 |
| WILLIAM J MEINEL | 536 E RACINE ST | | | | JEFFERSON | WI | 53549-2183 |
| WILLIAM J MELICAN JR & ANGELA R MELICAN JT TEN | 815 VILLAGE RD | | | | SOUTHINGTON | CT | 06489 |
| WILLIAM J MERKE | 15041 POPLAR DR | | | | MONROE | MI | 48161-5005 |
| WILLIAM J MERTENS & MRS ELIZABETH MERTENS JT TEN | 5745 DEL TRIGO LANE | | | | CONCORD | CA | 94521-4809 |
| WILLIAM J MESLER & MARJORIE J MESLER JT TEN | 508 CHAMBERLAIN ST | | | | EDGERTON | WI | 53534-1510 |
| WILLIAM J MEUSCH & EVELYN C MEUSCH JT TEN | 4042 MC LEOD DR | | | | TALLAHASSEE | FL | 32303-7118 |
| WILLIAM J MEYER | 207 DELGADO | | | | SANTA FE | NM | 87501 |
| WILLIAM J MEYERS | 9090 WILSHIRE | | | | MUNGER | MI | 48747 |
| WILLIAM J MICHALSKI | 5805 KINGSTON AVE | | | | LISLE | IL | 60532-3153 |
| WILLIAM J MILLER JR | PO BOX 261 | | | | LYONS | MI | 48851-0261 |
| WILLIAM J MISKEY & MRS FLORINE MISKEY JT TEN | 28 BERKLEY PL | | | | BUFFALO | NY | 14209-1002 |
| WILLIAM J MITCHELAR | 314 W FIFTH ST | | | | STAUNTON | IL | 62088-1815 |
| WILLIAM J MITCHELL | 11110 CORNELL | | | | TAYLOR | MI | 48180-4049 |
| WILLIAM J MITCHELL | 4401 CRISSMAN STREET | | | | FLINT | MI | 48505-5336 |
| WILLIAM J MITCHELL | PO BOX 11056 | | | | KANSAS CITY | KS | 66111 |
| WILLIAM J MITCHELL & MRS JENNIE MITCHELL JT TEN | 168 UNION ST KEYST | | | | WILKES BARRE | PA | 18702-7114 |
| WILLIAM J MITZEL | 2282 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9716 |
| WILLIAM J MOHN | 17302 NIGHTHAWK RD | | | | WEEKI WACHEE | FL | 34614-0457 |
| WILLIAM J MOIR | 22987 VALLEY VIEW DR | | | | SOUTHFIELD | MI | 48034-3126 |
| WILLIAM J MONAGHAN | 8627 N BRITT AVE | | | | KANSAS CITY | MO | 64154-3754 |
| WILLIAM J MOORE | 3907 PALISADES DR | | | | WEIRTON | WV | 26062-4326 |
| WILLIAM J MOORE & NANCY J MOORE JT TEN | 1371 BAYVIEW DR | | | | CLEARWATER | FL | 33756-1298 |
| WILLIAM J MORAN | 8 MEADOW WOOD COURT | | | | MEDFORD | NJ | 08055-9225 |
| WILLIAM J MORGAN | 6240 M 65 N | | | | LACHINE | MI | 49753-9771 |
| WILLIAM J MORRISSEY 3RD | 6259 CHARITY DR | | | | CINCINNATI | OH | 45248-3052 |
| WILLIAM J MOYLE | 240 MAIN STREET | | | | SPOTSWOOD | NJ | 08884-1217 |
| WILLIAM J MULLEN | 7039 E ROTAMER RD RT 1 | | | | MILTON | WI | 53563-9755 |
| WILLIAM J MULLEN & LESLIE A MULLEN JT TEN | 7 FALL LANE | | | | NORTH EASTON | MA | 02356-2255 |
| WILLIAM J MUNSHOWER | 16628 BENNETT RD | | | | NORTH ROYALTON | OH | 44133-6008 |
| WILLIAM J MURAWSKI & ELIZABETH A MURAWSKI JT TEN | 8380 SOUTH FIELDCREST | | | | WILLOW SPRINGS | IL | 60480-1068 |
| WILLIAM J MURPHY | 2481 HEATH SPRINGS DR | | | | THE VILLAGES | FL | 32162-2411 |
| WILLIAM J MURPHY & BONNIE J MURPHY JT TEN | 19151 SE 135 CT | | | | DUNNELLON | FL | 34431-8842 |
| WILLIAM J MURPHY & PAULETTE D MURPHY JT TEN | 5877 LAUREL ST | | | | LINGLESTOWN | PA | 17112-1627 |
| WILLIAM J MURPHY & REBECCA E MURPHY JT TEN | 201 ANDREA KAYE CT | | | | HAZEL GREEN | AL | 35750-4600 |
| WILLIAM J MUSCAT | 26379 WOODMONT | | | | ROSEVILLE | MI | 48066-3213 |
| WILLIAM J MUTRYN & ALICE J MUTRYN JT TEN | 28 EASTHOLM RD | | | | SCHENECTADY | NY | 12304-1902 |
| WILLIAM J NEELY | 9377 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8786 |
| WILLIAM J NEIMAN | 209 E LAKE SHORE DR APT 13E | | | | CHICAGO | IL | 60611-1307 |
| WILLIAM J NEISES | 13920 W 37TH N | | | | WICHITA | KS | 67223 |
| WILLIAM J NEWBILL | 1228 RAMBO HOLLOW RD | | | | LEWISBURG | TN | 37091-5244 |
| WILLIAM J NIGRINI | 78 FLINT RIDGE DR | | | | SHILLINGTON | PA | 19607-3007 |
| WILLIAM J NODDER JR | 417 4TH ST | | | | GLASGOW | MO | 65254-1406 |
| WILLIAM J NOLAN | 21 SAFFORD HILL RD | | | | GREENWICH | NY | 12834-1315 |
| WILLIAM J NORRIS | 3261 LAKE SHORE DR | | | | GLADWIN | MI | 48624-8364 |
| WILLIAM J O'BRIEN | 92 RIVA AVE | | | | N BRUNSWICK | NJ | 08902-4735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J O'BRIEN & HELEN E O'BRIEN TR O'BRIEN FAM TRUST UA 09/28/00 | 5073 CHADBOURNE DR | | | | STERLING HEIGHTS | MI | 48310-5119 |
| WILLIAM J O'CONNELL | 5240 DIAMOND DR | | | | OAK FOREST | IL | 60452-2142 |
| WILLIAM J OBRIEN | 242 ADAMS ST | | | | QUINCY | MA | 02169-1752 |
| WILLIAM J OBRIEN & HAZEL D OBRIEN JT TEN | 871 SHIRLEY LANE | | | | BOULDER CITY | NV | 89005-3617 |
| WILLIAM J OBRIEN & MRS KATHERINE W OBRIEN JT TEN | 20 WINDMILL ROAD | | | | NEW FAIRFIELD | CT | 06812-2915 |
| WILLIAM J ODEFEY | 24684 A BRIGHTON DRIVE | | | | VALENCIA | CA | 91355-4400 |
| WILLIAM J OKEEFFE & NOREENE G OKEEFFE JT TEN | 1514 TARAVAL ST | | | | SAN FRANCISCO | CA | 94116-2350 |
| WILLIAM J OLEKSIW | 569 SULLIVAN ST | | | | DELTONA | FL | 32725-3117 |
| WILLIAM J OLIVER | 7939 CALVARY CROSS RD | | | | LULA | GA | 30554-2221 |
| WILLIAM J OLSEN | 26327 CASCADE STREET | | | | HAYWARD | CA | 94544-3107 |
| WILLIAM J OLSEN | 435 W 4TH ST | | | | WRAY | CO | 80758-1604 |
| WILLIAM J PACE | 809 W CLEARVIEW | | | | GLEN ROCK | PA | 17327-8224 |
| WILLIAM J PALMER | 7305 EAST STATE ROUTE 245 | | | | NORTH LEWISBURG | OH | 43060-9614 |
| WILLIAM J PAPROCKI | 1301 S PALMETTO AVE | | | | DAYTONA BEACH | FL | 32114-6125 |
| WILLIAM J PARASKY & MARY PARASKY JT TEN | 129 LOUIS DR | | | | MC KEES ROCKS | PA | 15136-2057 |
| WILLIAM J PARKER | 119 BANTRY ST | | | | GRANVILLE | OH | 43023-9595 |
| WILLIAM J PARKER | 13316 TAYLOR RD | | | | MILLINGTON | MI | 48746-9214 |
| WILLIAM J PARKER | 9694 S DIVISION AVE | | | | BYRON CENTER | MI | 49315-9309 |
| WILLIAM J PARMENTER | 209 BELMONT RD | | | | MADISON | WI | 53714-3130 |
| WILLIAM J PARSELL | 1176 S WILDER | | | | LAPEER | MI | 48446-9417 |
| WILLIAM J PASCHANG & MARIE D PASCHANG JT TEN | 15842 LEAVENWORTH | | | | OMAHA | NE | 68118-2176 |
| WILLIAM J PASTUSZEK JR | 112 WALNUT HILL ROAD | | | | NEWTON HIGHLANDS | MA | 02461-1837 |
| WILLIAM J PATTERSON | 224 ATHENS BLVD | | | | KENMORE | NY | 14223-1602 |
| WILLIAM J PATTERSON & AUDREY L PATTERSON JT TEN | 224 ATHENS BLVD | | | | KENMORE | NY | 14223-1602 |
| WILLIAM J PAULMENO | 90 TUTTLE RD | | | | BRIARCLIFF MANOR | NY | 10510-2233 |
| WILLIAM J PAVLOVSKY | 2206 WEST TYSON ROAD | | | | BROADVIEW | IL | 60153-3815 |
| WILLIAM J PAXSON | 93 SUSAN LANE | | | | BUFFALO | NY | 14220-2720 |
| WILLIAM J PEACH & LAVERNE PEACH JT TEN | 428 FRIAR RD | | | | WINTER PARK | FL | 32792-4819 |
| WILLIAM J PEARCE | 300 DAVEY GLEN RD #3302 | | | | BELMONT | CA | 94002-2107 |
| WILLIAM J PEARCE | 3346 LAURELWOOD CT | | | | TARPON SPRINGS | FL | 34689-9203 |
| WILLIAM J PERCY JR | 1002 LINDEN DR | | | | DALTON | GA | 30720-5136 |
| WILLIAM J PERSAILE | 117 CHAUMONT DRIVE | | | | SYRACUSE | NY | 13209-2230 |
| WILLIAM J PETERS | 3308 DODGE RD | | | | CLIO | MI | 48420 |
| WILLIAM J PETTWAY | 15720 PARKSIDE | | | | DETROIT | MI | 48238-1434 |
| WILLIAM J PETZ | 17060 MASONIC | STE 108 | | | FRASER | MI | 48026-2561 |
| WILLIAM J PFANNENSTIEL & CYNTHIA S PFANNENSTIEL JT TEN | 802 W CRAIG | | | | PITTSBURG | KS | 66762-5273 |
| WILLIAM J PFEIFFER & MARY L PFEIFFER JT TEN | 19133 HAWTHORNE AVE | | | | COUNCITL BLUFFS | IA | 51503-8747 |
| WILLIAM J PFUNTNER | 18 PERINE STREET | | | | DANSVILLE | NY | 14437-1228 |
| WILLIAM J PHERSON & JAMES M PHERSON PERS REP EST NELLIE E PHERSON | 3255 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM J POLISCHECK | 3714 GOODWILL CT | | | | ABINGDON | MD | 21009-2000 |
| WILLIAM J POOLE | 10826 BRENTWOOD TERRACE | | | | HAGERSTOWN | MD | 21740-7825 |
| WILLIAM J POSLAIKO | 3428 EDGEWOOD ST | | | | DEARBORN | MI | 48124-4168 |
| WILLIAM J POULTON & IDA E POULTON TR POULTON FAM TRUST UA 01/09/02 | 1843 BRIAR CREEK CT | | | | SARASOTA | FL | 34235-9131 |
| WILLIAM J PRENDERGAST | 11 LOTT PL | | | | DAYTON | OH | 45420-2924 |
| WILLIAM J PRESTON JR | 2808 ROYALSTON DRIVE | | | | KETTERING | OH | 45419-1951 |
| WILLIAM J PRIEHS | 2205 MORRISH RD | | | | FLUSHING | MI | 48433-9409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J PRZYBYLA CUST GINGER ANNE PRZYBYLA UGMA TX | BOX 358 | | | | TOMBALL | TX | 77377-0358 |
| WILLIAM J PTASHNIK & DONNA K PTASHNIK JT TEN | 1883 SPRING GROVE | | | | BLOOMFIELD HILLS | MI | 48304-1159 |
| WILLIAM J PURBAUGH | 8361 LANMARK DR | | | | MENTOR | OH | 44060-2430 |
| WILLIAM J PURNHAGEN | 3527 HEATHCLIFF COURT | | | | WESTFIELD | IN | 46074 |
| WILLIAM J PUSIEWICH | 21 ANTONIA DR | ST ANDREWS MB R1A 3A9 CANADA | | | | | |
| WILLIAM J PYLES | 11202 CARR RD | | | | DAVISON | MI | 48423-9350 |
| WILLIAM J QUINN | 2213 BELVINWOOD DR | | | | FUQUAY VARINA | NC | 27526-5189 |
| WILLIAM J RADY JR | 7333 SCOTLAND WAY | UNIT 1116 | | | SARASOTA | FL | 34238-8538 |
| WILLIAM J RALSTON | 165 BERMONT AVE | | | | MUNROE FALLS | OH | 44262-1142 |
| WILLIAM J RAMSEY | 27 ROCKLAND DR | | | | FAIRBORN | OH | 45324-4329 |
| WILLIAM J RANDS | 7630 AUGUST | | | | WESTLAND | MI | 48185-2577 |
| WILLIAM J RAPP & PAMELA A RAPP TR UA 05/29/09 RAPP FAMILY TRUST | 2363 W SWAIN RD | | | | STOCKTON | CA | 95207 |
| WILLIAM J RASMUSSEN | PO BOX 568 | | | | MATTOON | IL | 61938-0568 |
| WILLIAM J RAWNSLEY | 14 BUCHANAN AVE | NORTH BALWYN VICTORIA #3104 AUSTRALIA | | | | | |
| WILLIAM J READ JR | 66 N SANBORN RD | | | | BARTON CITY | MI | 48705-9751 |
| WILLIAM J REBHAN & RITA M REBHAN JT TEN | 9 SOUTH | 182 CUMNOR | | | DOWNERS GROVE | IL | 60516 |
| WILLIAM J REES | 550 SEAMONT LANE | | | | EDMONDS | WA | 98020-4031 |
| WILLIAM J REINHART | 531 WILLARD AVE NE | | | | WARREN | OH | 44483-5533 |
| WILLIAM J REITTER TR WILLIAM J REITTER TRUST UA 09/26/97 | PO BOX 104 | | | | WAUTOMA | WI | 54982-0104 |
| WILLIAM J REITZ JR | 4370 WOODWARD AVE | | | | CLARK LAKE | MI | 49234-9728 |
| WILLIAM J RENTENBACH | 7307 M-116 | | | | LUDINGTON | MI | 49431-9404 |
| WILLIAM J REYNOLDS | 27541 BERNINA ST | | | | CANYON COUNTR | CA | 91351-3406 |
| WILLIAM J RHYNE JR | 5055 BARRET | | | | SWARTZ CREEK | MI | 48473-8213 |
| WILLIAM J RICH | 2109 N AVE W | | | | MISSOULA | MT | 59801-5357 |
| WILLIAM J RICHARD TR WILLIAM J RICHARD INTER VIVOS TRUST UA 02/01/95 | 1686 VAN COUVER | | | | SAGINAW | MI | 48603-6701 |
| WILLIAM J RICHARDS | 608 TYSON DR | | | | PAWLEYS ISL | SC | 29585-6925 |
| WILLIAM J RICHARDS JR | 589 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1721 |
| WILLIAM J RICHARDS JR & GLAUDINE A RICHARDS JT TEN | 589 BARRINGTON RD | | | | GROSSE POINTE | MI | 48230-1721 |
| WILLIAM J RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| WILLIAM J RIVERS | 45 EATON DR | | | | HUDSON | MA | 01749-1138 |
| WILLIAM J ROACH TR UA 7/26/91 WILLIAM J ROACH REVOCABLE LIVING TRUST | 306 VINEWOOD DR N | | | | BROWNSBURG | IN | 46112-2040 |
| WILLIAM J ROCHE | 218 WESTHAMPTON AVE | | | | DANVILLE | VA | 24541-3750 |
| WILLIAM J ROGERS JR & JULIA ELLEN ROGERS JT TEN | 1408 JONQUIL | | | | CENTRALIA | IL | 62801-4911 |
| WILLIAM J ROMANKO II | 28076 ROAN | | | | WARREN | MI | 48093 |
| WILLIAM J ROMES JR | 18164 ROAD 20 | | | | FT JENNINGS | OH | 45844-9106 |
| WILLIAM J ROONEY | 235 WASHINGTON AVE | | | | CLIFTON | NJ | 07011-3232 |
| WILLIAM J ROONEY & ISABELLE D ROONEY JT TEN | 111 WAINWRIGHT MANOR | | | | SUMMERVILLE | SC | 29485-5214 |
| WILLIAM J ROSENBERG | C/O CAROL R ROSENBERG | 7372 HOFFMAN RD | | | APPLETON | NY | 14008-9661 |
| WILLIAM J ROSENKRANZ | 912 WARRINGTON PL | | | | DAYTON | OH | 45419-3757 |
| WILLIAM J ROSSI & RENA H ROSSI JT TEN | 1333 JONES 401 | | | | S F | CA | 94109-4111 |
| WILLIAM J ROTH & IRENE M ROTH JT TEN | 701 CORNELIA ST | | | | JOLIET | IL | 60435-5911 |
| WILLIAM J ROTH JR & JOLENE N ROTH JT TEN | 3104 CHAMBERLAN RD | | | | FAIRLAWN | OH | 44333-3467 |
| WILLIAM J ROUZER & JANE E ROUZER JT TEN | 15698 BERNARDO CENTER DR | APT 304 | | | SAN DIEGO | CA | 92127-1810 |
| WILLIAM J ROWE | 206 VENETIAN WAY | | | | KOKOMO | IN | 46901-6701 |
| WILLIAM J ROWE | 28136 MAPLEWOOD | | | | GARDEN CITY | MI | 48135-2215 |
| WILLIAM J RUCKER | 1405 MARSHALLDALE DR | | | | ARLINGTON | TX | 76013-3665 |
| WILLIAM J RUDDER | 2713 S CARRIER PKWY | | | | GRAND PRAIRIE | TX | 75052-5019 |
| WILLIAM J RUOFF | 7849 SKYLAKE DR | | | | FORT WORTH | TX | 76179-3036 |
| WILLIAM J RUPERT & PEGGY RUPERT JT TEN | 423 FIDDLEHEAD AVE | | | | LAS VEGAS | NV | 89183-4653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM J RUSSO | 70 VALLEY ST | | | | WAKEFIELD | MA | 01880-3435 |
| WILLIAM J RYAN | 41 WESTMONT DR | | | | WATERBURY | CT | 06708 |
| WILLIAM J RYAN & CYNTHIA S RYAN JT TEN | 41 WESTMONT DR | | | | WATERBURY | CT | 06708 |
| WILLIAM J RYAN JR | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 |
| WILLIAM J RYDER | 715 BELMONT DR | | | | ROMEOVILLE | IL | 60446-1621 |
| WILLIAM J SAHM | 201 STONE CROP RD | | | | WILMINGTON | DE | 19810-1319 |
| WILLIAM J SALKOWSKI | 1341 W BUS HWY 83 #435 | | | | ALAMO | TX | 78516 |
| WILLIAM J SALYERS | 6457 E 14TH ST | | | | INDIANAPOLIS | IN | 46219-3401 |
| WILLIAM J SARBER | 908 VILLAGE WY | | | | SOUTH LYON | MI | 48178-2066 |
| WILLIAM J SARGENT & CYNTHIA L SARGENT JT TEN | 5454 33RD AVE | | | | CENTER POINT | IA | 52213-9245 |
| WILLIAM J SATEK III | 9022 OAK GROVE AVE | | | | BURR RIDGE | IL | 60527-6429 |
| WILLIAM J SCANNELL & MRS JOANNA P SCANNELL JT TEN | 2001 N OCEAN BLVD | APT# 1705 | | | BOCA RATON | FL | 33431-7848 |
| WILLIAM J SCHAUER | 530 WESTMINSTER DR | | | | MIDLOTHIAN | TX | 76065-8726 |
| WILLIAM J SCHETTIG | 1003 PARKWEST DR | | | | GLENWOOD SPRINGS | CO | 81601 |
| WILLIAM J SCHIRMER | 1514 EDGEWOOD DRIVE | | | | ASHLAND | OH | 44805-3424 |
| WILLIAM J SCHLENDER CUST BRIAN W SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHLENDER CUST GREGORY M SCHLENDER UTMA IL | 546 WINDRIDGE DR | | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHLENDER CUST MICHELLE M SCHLENDER UTMA IL | 546 WINDRIDGE LN | | | | CHESTERTON | IN | 46304-9394 |
| WILLIAM J SCHNEIDER | 3887 ARLINGTON AVENUE | | | | HAMILTON | OH | 45015-1901 |
| WILLIAM J SCHRADER | 132 SPRING ST | | | | LESLIE | MI | 49251-9413 |
| WILLIAM J SCHULTZ | 35544 DIANE LANE | | | | RICHMOND | MI | 48062-1300 |
| WILLIAM J SCHUSTER & JOYCE M SCHUSTER TR UA SCHUSTER FAMILY TRUST | 08/04/88 | 6493 SAVOY CIRCLE | | | BUENA PARK | CA | 90621-2614 |
| WILLIAM J SCHWARZ | 170 SE 11ST STREET | | | | POMPANO BEACH | FL | 33060-8834 |
| WILLIAM J SCHWEIZER | 805 CLOUGH PK | | | | CINCINNATI | OH | 45245-1714 |
| WILLIAM J SCOTT | RT 3 BOX 3230 | | | | TOWNSEND | GA | 31331-9421 |
| WILLIAM J SCOTT JR | 27136 URSULINE ST | | | | ST CLR SHORES | MI | 48081-3463 |
| WILLIAM J SEAMAN | 3461 ELLWOOD | | | | BERKLEY | MI | 48072-1129 |
| WILLIAM J SEILER | 2289 S WALLICK RD | | | | PERU | IN | 46970-7354 |
| WILLIAM J SENG | 14 ENDSLEIGH PLACE | | | | MARLTON | NJ | 08053-2452 |
| WILLIAM J SEWELL | 53 ROCKYWOOD LN | | | | ESSEX | MD | 21221-3260 |
| WILLIAM J SHACKER & ANN B SHACKER JT TEN | 123 PARTRIDGE HILL DR | | | | W COLUMBIA | SC | 29172-2571 |
| WILLIAM J SHADWELL | 14 ALPINE DR | | | | KINNELON | NJ | 07405-2904 |
| WILLIAM J SHARKEY | 11023 ROYALTON ROAD | | | | N ROYALTON | OH | 44133-4414 |
| WILLIAM J SHEPPARD & DOROTHY E SHEPPARD JT TEN | 2548 FRED ST | | | | WARREN | MI | 48092-4826 |
| WILLIAM J SHERMAN JR | 1071 BOULEVARD ST | | | | SHREVEPORT | LA | 71104-2061 |
| WILLIAM J SHERWIN | N6099 HWY 59 | | | | ALBANY | WI | 53502-9760 |
| WILLIAM J SHINAVER | 1774 REESE RD | | | | REESE | MI | 48757 |
| WILLIAM J SHUMSKI | 29 WATER ST | | | | HUDSON | MA | 01749-2309 |
| WILLIAM J SICKMAN | 6561 ELK RUN CT | | | | CLARKSTON | MI | 48348-2813 |
| WILLIAM J SIEFERT | 2155 W WESTHOLME DR | | | | MARION | IN | 46952-8622 |
| WILLIAM J SIENKO | 2485 RED ROSE LN NE | | | | ROCKFORD | MI | 49341-7971 |
| WILLIAM J SILER | 338 N JAY ST | | | | WEST MILTON | OH | 45383-1711 |
| WILLIAM J SILK & JEANNETTE E SILK JT TEN | 11785 STONEGATE DR | | | | CHARDON | OH | 44024-8707 |
| WILLIAM J SINES | 556 STILL WATER BLVD | | | | ELYRIA | OH | 44035-8680 |
| WILLIAM J SINK | 9915 CENTER | | | | REESE | MI | 48757-9547 |
| WILLIAM J SISKEL | 238 IVY LANE | | | | HIGHLAND PARK | IL | 60035-5342 |
| WILLIAM J SKIPPER JR | 40 SPRING VALLEY CT | | | | AIKEN | SC | 29803-5873 |
| WILLIAM J SKOLNIK | 5346 DUFFIELD | | | | SWARTZ CREEK | MI | 48473-8513 |
| WILLIAM J SLACHTA JR | 1698 PINYON PINE DR | | | | SARASOTA | FL | 34240-1404 |
| WILLIAM J SLINEY & CLAIRE E SLINEY JT TEN | 220 BEACON BLVD | | | | SEA GIRT | NJ | 08750-1611 |
| WILLIAM J SLOYER & CATHERINE SLOYER TEN ENT | P O BOX 9021 | | | | LAKESHORE | FL | 33854 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J SMITH | 15 PASSAIC STREET | | | | MIDDLETOWN | NJ | 07748-5541 |
| WILLIAM J SMITH | 1886 FELICITY LANE | | | | HELLERTOWN | PA | 18055-3420 |
| WILLIAM J SMITH | 2123 BISBY DR | | | | MT MORRIS | MI | 48458-1201 |
| WILLIAM J SMITH | 537 BELLVIEW AVE | | | | CLAYTON | NJ | 08312-2201 |
| WILLIAM J SMITH | 9151 MENTOR AVE C-18 | | | | MENTOR | OH | 44060-6455 |
| WILLIAM J SMITH | PO BOX 1272 | | | | RAYMORE | MO | 64083-1272 |
| WILLIAM J SMITH III | 2 WAKEROBIN RD | | | | NORWALK | CT | 06851-1807 |
| WILLIAM J SMITH JR | 23 GREENHAVEN DR | | | | OLMSTED FALLS | OH | 44138-2932 |
| WILLIAM J SNODGRASS | 105 MONONGAHELA AVE | | | | DRAVOSBURG | PA | 15034-1321 |
| WILLIAM J SNOW | 11201 N EL MIRAGE RD LOT A34 | | | | EL MIRAGE | AZ | 85335-3104 |
| WILLIAM J SOCHOCKI | 1891 RILEY RD | | | | CARO | MI | 48723-8909 |
| WILLIAM J SOLLINGER | 234 S DUFFY RD | | | | BUTLER | PA | 16001-2709 |
| WILLIAM J SOUTHERS | 6515 DAVERMAN CT | | | | LOUIVILLE | KY | 40228-2300 |
| WILLIAM J SOUTHWICK | 802 FULTON ST | | | | CHERRY HILL | NJ | 08002-2648 |
| WILLIAM J SPELLMAN | 8329 W SUNSET RIDGE CT | | | | ORLAND PARK | IL | 60462-4002 |
| WILLIAM J SPENCER | 321 GROUSE TRL | | | | ROSCOMMON | MI | 48653-8968 |
| WILLIAM J SQUIRES | 13431 ZAREMBA DRIVE | | | | BROOK PARK | OH | 44142-4057 |
| WILLIAM J STACHNIK & WALTER A STACHNIK JT TEN | 2087 EDGEWOOD BLVD | | | | BERKLEY | MI | 48072-1884 |
| WILLIAM J STALPINSKI | 2040 FERGUSON ST | | | | SCHENECTADY | NY | 12303-4125 |
| WILLIAM J STANCHINA & ANN P STANCHINA JT TEN | 802 FALMOUTH ST | | | | WILLIAMSTOWN | KY | 41097-4964 |
| WILLIAM J STANLEY | POST OFFICE BOX 1883 | | | | STOCKBRIDGE | GA | 30281-8883 |
| WILLIAM J STANTON | 358 ETHERTON | | | | CAPE GIRARDEAU | MO | 63703-7576 |
| WILLIAM J STANTON JR | 17 NARCISSUS LN | | | | LEVITTOWN | PA | 19054-3401 |
| WILLIAM J STEBBINS | 513 BAYBERRY DR | | | | SEVERNA PARK | MD | 21146-3642 |
| WILLIAM J STEFFEY & PETER L STEFFEY JT TEN | 129 DELANO DR | | | | PITTSBURGH | PA | 15236-4405 |
| WILLIAM J STEIN | 154 LAKE MERYL DR #157 | | | | WEST PALM BCH | FL | 33411 |
| WILLIAM J STENZEL | 8200 S KOSTNER AVE | | | | CHICAGO | IL | 60652 |
| WILLIAM J STEWARD | 1235 SARAH JANE COURT | | | | AUBURN | MI | 48611-9204 |
| WILLIAM J STEWART | 2811 NICKELBY | | | | SHELBY | MI | 48316-4870 |
| WILLIAM J STICKLE | 408 LASALLE | | | | BAY CITY | MI | 48706-3948 |
| WILLIAM J STOAKLEY | 11330 LAUREL ROAD | | | | LAUREL | DE | 19956-3563 |
| WILLIAM J STOBBE & KATHLEEN W STOBBE JT TEN | 6814 N BALTIMORE | | | | KANSAS CITY | MO | 64118-2413 |
| WILLIAM J STOCKI | 34309 W HILL DR | | | | CHESTERFIELD | MI | 48951 |
| WILLIAM J STOREY | 37 OSWEGO RD | | | | PLEASANT VALLEY | NY | 12569 |
| WILLIAM J STOUDEMIRE | PO BOX 181 | | | | BUFFALO | NY | 14215-0181 |
| WILLIAM J STOUT | 164 SPARKS ROAD | | | | JOHNSON CITY | TN | 37601-8137 |
| WILLIAM J STRINGER | 360 E TUTTLE RD | LOT 52 | | | IONIA | MI | 48846-8619 |
| WILLIAM J STRONG | 2216 ROSEDALE AVE | | | | CINCINNATI | OH | 45237-4814 |
| WILLIAM J STUBLER | 215 MAPLE AVE | | | | OIL CITY | PA | 16301-2023 |
| WILLIAM J SUMMERS | 105 SHAW ST | | | | PLAINFIELD | IN | 46168-1549 |
| WILLIAM J SUMMERS & PATSY M SUMMERS JT TEN | 105 SHAW ST | | | | PLAINFIELD | IN | 46168-1549 |
| WILLIAM J SVIHOVEC & SUZANNE T SVIHOVEC JT TEN | 2 RUSTIC RD | | | | MILLER PLACE | NY | 11764-1916 |
| WILLIAM J SVRLUGA JR & JANET O SVRLUGA JT TEN | 325 CEDAR ST STE 710 | | | | SAINT PAUL | MN | 55101 |
| WILLIAM J SVRLUGA JR & MRS KAY FRANCES SVRLUGA JT TEN | 325 CEDAR ST | STE 710 | | | SAINT PAUL | MN | 55101-1012 |
| WILLIAM J SWEENEY | BOX 83 | | | | MIDDLETOWN | OH | 45042 |
| WILLIAM J SWEENEY EX EST JAMES H SWEENEY | 101 KENEC DR | | | | MIDDLETOWN | OH | 45042-4807 |
| WILLIAM J SWIRLES | 7616 DRAYTON CIR | | | | BRADENTON | FL | 34201-2277 |
| WILLIAM J SYREK | 708 GREENLEAF DR | | | | MONROEVILLE | PA | 15146-1134 |
| WILLIAM J T OKEEFE | 38196 N JULIAN | | | | CLINTON TWSP | MI | 48036-2138 |
| WILLIAM J TALARICO & BARBARA S TALARICO JT TEN | 550 CENTRAL AVE | UNIT M6 | | | LINWOOD | NJ | 08221-1357 |
| WILLIAM J TAYLOR | 1613 WILLARD DR | | | | CANTON | MI | 48187-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J TAYLOR III | 229 MERWOOD LN | | | | ARDMORE | PA | 19003-1706 |
| WILLIAM J TEGDA | 942 JAMES DRIVE | | | | LEWISTON | NY | 14092-2026 |
| WILLIAM J TEMPLETON | 2312 NEWPORT PLACE NORTH | | | | BYRON | CA | 94514-1122 |
| WILLIAM J THARP | 6864 WELLESLEY TERR | | | | CLARKSTON | MI | 48346-2771 |
| WILLIAM J THEURER | 2470 FARM BROOK TRAIL | | | | OXFORD | MI | 48370-2302 |
| WILLIAM J THWING | 2450 KROUSE RD | LOT 485 | | | OWOSSO | MI | 48867-8136 |
| WILLIAM J TOCHMAN & IRENE M TOCHMAN JT TEN | 31628 ALABAMA | | | | LIVONIA | MI | 48150-3933 |
| WILLIAM J TOLTON III | 1818 W HILLS AVE | | | | TAMPA | FL | 33606-3225 |
| WILLIAM J TOPOLINSKI & MRS MARY TOPOLINSKI JT TEN | 01004 TOPOLINSKI RD | | | | BOYNE CITY | MI | 49712-9711 |
| WILLIAM J TOPPIN & JANET R TOPPIN TR UA 07/06/94 THE TOPPIN FAMILY | TRUST | 15061 FORD RD APT 213 | | | DEARBORN | MI | 48126 |
| WILLIAM J TORREGROSSA & DOROTHY A TORREGROSSA JT TEN | 14 RIDGELAND TER | | | | RYE | NY | 10580-3407 |
| WILLIAM J TOTH | 39720 SYLVIA | | | | HARRISON TOWNSHIP | MI | 48045-1538 |
| WILLIAM J TRICOLI & CAROLYN M TRICOLI JT TEN | PO BOX 952080 | | | | LAKE MARY | FL | 32795 |
| WILLIAM J TRIESSL | 462 NAHATAN ST | APT D3 | | | NORWOOD | MA | 02062-1430 |
| WILLIAM J TRUEX | 54403 MOUNT VICTORY RD | | | | POWHATAN PT | OH | 43942 |
| WILLIAM J TURCZYN | 7209 FAIRWOOD DR | | | | DEARBORN HTS | MI | 48127-1663 |
| WILLIAM J TURNEY & SHEILA W TURNEY JT TEN | 376 SURBER DR | | | | SAN JOSE | CA | 95123-4344 |
| WILLIAM J TURNEY CUST MEGAN S TURNEY UTMA CA | 376 SURBER DRIVE | | | | SAN JOSE | CA | 95123-4344 |
| WILLIAM J TYRRELL | 880 SHELMAR LANE | | | | ORTONVILLE | MI | 48462-9783 |
| WILLIAM J VAN DRIESSCHE & SANDRA K VAN DRIESSCHE JT TEN | 2424 DE WYSE ROAD | | | | BAY CITY | MI | 48708-9125 |
| WILLIAM J VAN EE | PO BOX 230 | | | | TERRACE PARK | OH | 45174-0230 |
| WILLIAM J VANDERWILT | 7307 58TH AVENUE N E | | | | SEATTLE | WA | 98115-6256 |
| WILLIAM J VANHOUTEN | 6026 TRINITY RD | | | | DEFIANCE | OH | 43512-9757 |
| WILLIAM J VARIOT | 40526 VILLAGE OAKS | | | | NOVI | MI | 48375-4545 |
| WILLIAM J VASILEFF | 1992 REDDING RD | | | | BIRMINGHAM | MI | 48009-1053 |
| WILLIAM J VIERHILE | 32 WEST AVE | | | | NAPLES | NY | 14512-9709 |
| WILLIAM J VINCENT | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| WILLIAM J VINE | 6392 NORTH PARK AVENUE | | | | BRISTOLVILLE | OH | 44402-9729 |
| WILLIAM J VITELLO & RITA VITELLO JT TEN | 30-12 89TH ST | | | | JACKSON HEIGHTS | NY | 11369-1417 |
| WILLIAM J VIVIANO | 23468 W MALLARD CT | | | | BARRINGTON | IL | 60010-2958 |
| WILLIAM J WACHTER | 4323 FALLS PARK RD | | | | PERRY HALL | MD | 21128-9526 |
| WILLIAM J WAINWRIGHT | 8030 MEADOW LANE | | | | PORTLAND | MI | 48875-1910 |
| WILLIAM J WALKER | 10902 WALKER STREET | | | | GRAND BLANC | MI | 48439-1052 |
| WILLIAM J WALKER | 156 CEDAR AVE | | | | CHURCHVILLE | NY | 14428-9510 |
| WILLIAM J WALKER | 9917 SORREL AVE | | | | LAKESIDE | CA | 92040-3412 |
| WILLIAM J WALLACE | 258 FAIRGREEN AVE | | | | YOUNGSTOWN | OH | 44504-1713 |
| WILLIAM J WALSH & ELIZABETH Y WALSH JT TEN | 17016 WOODALE DRIVE | | | | SILVER SPRING | MD | 20905-5022 |
| WILLIAM J WALTERS CUST STEPHEN M WALTERS A UGMA MI | 5073 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8618 |
| WILLIAM J WARD & NANCY A WARD JT TEN | 1209 COBBS STREET | | | | DREXEL HILL | PA | 19026-1817 |
| WILLIAM J WATSON | 26 MILLBURN DRIVE | ISLINGTON ON M9B 2W9 CANADA | | | | | |
| WILLIAM J WAYLAND | 2248 INNWOOD DR | | | | YOUNGSTOWN | OH | 44515-5148 |
| WILLIAM J WEBB | 415 ARBUTUS PL | | | | BELLINGHAM | WA | 98225-8703 |
| WILLIAM J WEBSTER SR | 58 GLENWOOD AVE | | | | POUGHKEEPSIE | NY | 12603-3331 |
| WILLIAM J WEHR | 3279 WASHINGTON ST | | | | ALAMEDA | CA | 94501-5567 |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON L3C 2K4 CANADA | | | | | |
| WILLIAM J WEIR | 57 BARRON STREET | WELLAND ON L3C 2K4 CANADA | | | | | |
| WILLIAM J WELCH & ANN M ROMONOWSKI JT TEN | 18 EDGEBROOK ROAD | | | | FRAMINGHAM | MA | 01701-3814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM J WELLS & SUZANNE M WELLS JT TEN | 1411 LOCKRIDGE RD | | | | BLOOMFIELD HILLS | MI | 48302-0734 |
| WILLIAM J WEST | 5931 CADILLAC DRIVE | | | | INDIANAPOLIS | IN | 46224-5326 |
| WILLIAM J WHALEN | 1080 STATE PARK RD | | | | LEWISTON | MI | 49756-8116 |
| WILLIAM J WHEELER | 2909 WITTERS ST | | | | SAGINAW | MI | 48602-3567 |
| WILLIAM J WHIPPLE | 3001 HARBOUR SHORE LN | | | | ELK GROVE | CA | 95778-3710 |
| WILLIAM J WHITE | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM J WHITE | 5256 PLUMWOOD ST | | | | COLUMBUS | OH | 43229-4668 |
| WILLIAM J WHITE & THERESA WHITE JT TEN | 1637 ARBOR DR | | | | CLEARWATER | FL | 33756-1801 |
| WILLIAM J WHITING | 152 EUSTON RD | | | | GARDEN CITY | NY | 11530-1237 |
| WILLIAM J WHOLEAN | 1 COHASSET WAY | | | | WESTERLY | RI | 02891-3667 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELD | MI | 48302-4034 |
| WILLIAM J WIECHEC | 3864 PEABODY DR | | | | BLOOMFIELDHILLS | MI | 48302-4034 |
| WILLIAM J WIEDEMAN & MRS MAUREEN A WIEDEMAN JT TEN | 55 RUBINO CT | | | | BUFFALO | NY | 14221-8461 |
| WILLIAM J WILBERN | PO BOX 181 | | | | FRIEDENS | PA | 15541-0181 |
| WILLIAM J WILSON | 6915 SPRUCE STREET | | | | FINLEYVILLE | PA | 15332-1025 |
| WILLIAM J WINKLER & MRS ANNE M WINKLER JT TEN | 4861 ABERDENE ST | | | | CENTER VALLEY | PA | 18034-9508 |
| WILLIAM J WIPPERMAN CUST MALLORY L WIPPERMAN UTMA WI | 1010 THOMAS ST | | | | JANESVILLE | WI | 53545-1639 |
| WILLIAM J WIRTHMAN | PO BOX 775 | | | | MUNDELEIN | IL | 60060-0775 |
| WILLIAM J WIXOM | 6 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| WILLIAM J WOJCIK | 111 PARK ST | APT 5D | | | NEW HAVEN | CT | 06511-5452 |
| WILLIAM J WOODARD | 528 PARK LN | | | | MT VERNON | TX | 75457-4601 |
| WILLIAM J WORKMAN TR WILLIAM J WORKMAN & EILEEN F WORKMAN TRUST UA | 08/16/94 | 6498 STORK ST | | | VENTURA | CA | 93003-6212 |
| WILLIAM J WOSKA JR | 25884 HATTON RD | | | | CARMEL | CA | 93923-8228 |
| WILLIAM J WYLDE | PO BOX 261 | | | | GREENUP | IL | 62428-0261 |
| WILLIAM J WYNN | 21730 PARGILLIS RD | | | | BOWLING GREEN | OH | 43402-9478 |
| WILLIAM J YOUNG | 6506 S RIVIERA WAY | | | | AURORA | CO | 80016-2687 |
| WILLIAM J YOUNG JR | 101 HEATHER LN | | | | CLARKS SUMMIT | PA | 18411-1629 |
| WILLIAM J YULE & IRENE M YULE JT TEN | 209 PRINCETON | | | | ALPENA | MI | 49707-1233 |
| WILLIAM J ZAPHIRIS | 647 WAYNE ST | | | | CORRY | PA | 16407-1315 |
| WILLIAM J ZEHNER & LYNDA S ZEHNER JT TEN | 1022 PATON LANE | | | | LYNN HAVEN | FL | 32444-3124 |
| WILLIAM J ZEMBRODT | 672 WISCHER DRIVE | | | | COVINGTON | KY | 41015-2134 |
| WILLIAM J ZEOLI CUST STEVEN A ZEOLI UGMA MI | 3007 THORNCREST SE | | | | GRAND RAPIDS | MI | 49546-7346 |
| WILLIAM J ZIEHL | 67 HUNTER CROSSING DRIVE | | | | COVENTRY | RI | 02816-8275 |
| WILLIAM J ZIEMBA & KATHY ZIEMBA TR WILLIAM J ZIEMBA LIVING TRUST UA | 03/13/04 | 23 CARTER | | | TROY | MI | 48098-4608 |
| WILLIAM J ZIPAY | 2280 STATE RT 7 NE | | | | FOWLER | OH | 44418-9759 |
| WILLIAM J ZIV | 456 FRONTAGE RD | | | | NORTHFIELD | IL | 60093-3038 |
| WILLIAM JACKSON | 4576 NEWPORT LN | | | | CLEVELAND | OH | 44128-6039 |
| WILLIAM JACKSON JR | 19289 MELROSE AVE | | | | SOUTHFIELD | MI | 48075-5756 |
| WILLIAM JACKSON JR | 809 BROKEN BOW TRL | APT 323 | | | INDIANAPOLIS | IN | 46214-2734 |
| WILLIAM JACOB MAURER | 305 MIDSTREAMS RD | | | | BRICK TOWN | NJ | 08724-3836 |
| WILLIAM JAMERSON | 20477 APPOLINE | | | | DETROIT | MI | 48235-1122 |
| WILLIAM JAMES BEACH & PATRICIA M BEACH JT TEN | 2495 TITUS AVE EXT | | | | ROCHESTER | NY | 14622 |
| WILLIAM JAMES BURNS JR & HELEN ANN BURNS JT TEN | 725 W WREN | | | | PALATINE | IL | 60067-3546 |
| WILLIAM JAMES GRAY II | APT 12-E | 300 W 23RD ST | | | N Y | NY | 10011-2244 |
| WILLIAM JAMES HACKETT | 105 KAUFMAN AVE | | | | TONAWANDA | NY | 14150-7747 |
| WILLIAM JAMES HILL III | 6908 EAST RIDGE DR | | | | SHREVEPORT | LA | 71106-2444 |
| WILLIAM JAMES KEESE | 4763 LAMBETH CT | | | | LEHIGH ACRES | FL | 33971-6072 |
| WILLIAM JAMES LIPKEY | PO BOX 448 | | | | KOKOMO | IN | 46903-0448 |
| WILLIAM JAMES MAGLEY | 12260 DANCLIFF TRCE | | | | ALPHARETTA | GA | 30004-8709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JAMES MEDICK II | 8442 CONCORD | | | | GROSSE ILE | MI | 48138-1311 |
| WILLIAM JAMES PATENAUDE | 5279 N DYEWOOD DRIVE | | | | FLINT | MI | 48532-3322 |
| WILLIAM JAMES ROBAUS | 855 KERRY CT | | | | WILMINGTON | IL | 60481-8540 |
| WILLIAM JAMES SHARP | 455 PENT ST | | | | TARPON SPGS | FL | 34689-4045 |
| WILLIAM JAMES THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIAM JAMES THOMAS JR | 208 WEXFORD LN | | | | SPARTANBURG | SC | 29301-3818 |
| WILLIAM JAMES THOMPSON | 334 HILL AVE | | | | ELMONT | NY | 11003-3008 |
| WILLIAM JAMES THOMSON | 82 TUNISON RD | | | | NEW BRUNSWICK | NJ | 08901-1656 |
| WILLIAM JAMES ZIEMSKI | 1609 DUNDALK AVE | | | | BALTIMORE | MD | 21222-1034 |
| WILLIAM JANKOVSKY & ROSEMARY JANKOVSKY JT TEN | 41 GRASSLAND RD | | | | MILFORD | CT | 06460-1910 |
| WILLIAM JANSEN HOORNBEEK | 1377 E 466TH RD | | | | BOLIVAR | MO | 65613 |
| WILLIAM JANSSEN | 221 W AMAPAMU #1 | | | | SANTA BARBARA | CA | 93101-3644 |
| WILLIAM JASKO | 1940 PRINCETON | | | | BERKLEY | MI | 48072-3902 |
| WILLIAM JASKO & FRIEDA G JASKO JT TEN | 1940 PRINCETON | | | | BERKLEY | MI | 48072-3902 |
| WILLIAM JEFFERY VINCENT & BEVERLY J VINCENT JT TEN | 14233 RIPLEY RD | | | | ATHENS | AL | 35611-7218 |
| WILLIAM JEFFREY PERSAILE | 437 BIRCH LANE | | | | RICHARDSON | TX | 75081-5527 |
| WILLIAM JERGOVICH | 5855 SUTHERLAND | | | | WATERFORD | MI | 48327-2060 |
| WILLIAM JERRY KEITH JR & JEANETTE RAE KEITH JT TEN | 736 WALNUT AVE | | | | REDLANDS | CA | 92373-6761 |
| WILLIAM JERRY WILMS & FLORENCE MAE WILMS TR WILMS FAM REVOCABLE | LIVING TRUSTUA 06/24/97 | 9 S 210 ROSEHILL LN | | | DOWNERS GROVE | IL | 60516 |
| WILLIAM JESSE TEAGUE | 320 BUNCOMBE ST | | | | RALEIGH | NC | 27609-6312 |
| WILLIAM JOE NEWLAND | 5414 PARK ROAD | | | | ANDERSON | IN | 46011-9410 |
| WILLIAM JOE TULLIS | 114 BITTERSWEET LN | | | | PORTLAND | IN | 47371-9292 |
| WILLIAM JOHN BATES | 1650 FERNBROOK LANE | | | | FLORISSANT | MO | 63031-3301 |
| WILLIAM JOHN BISHOP | 1 EMERALD PL | CHATHAM ON N7M 5M9 CANADA | | | | | |
| WILLIAM JOHN BLACK JR | 7800 BRIDLESPUR LANE | | | | DELAWARE | OH | 43015-7980 |
| WILLIAM JOHN CARROLL | 29436 DEQUINDRE ROAD APT 203 | | | | WARREN | MI | 48092-2159 |
| WILLIAM JOHN FISHER & DEBRA ANN FISHER JT TEN | 8226 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| WILLIAM JOHN GLADY | 418 ELM ST | | | | MT MORRIS | MI | 48458-1914 |
| WILLIAM JOHN GOCH JR | 34 CLIFTON DR | | | | YOUNGSTOWN | OH | 44512-2111 |
| WILLIAM JOHN GRAHAM & REBECCA J GRAHAM JT TEN | 4665 TIMBER RIDGE DR | | | | DUMFRIES | VA | 22026-1059 |
| WILLIAM JOHN JACOBER CUST WILLIAM JOHN JACOBER JR U/THE S C UNIFORM | GIFTS TO MINORS ACT | 120 MILL POND CT | | | SUMMERVILLE | SC | 29485-5244 |
| WILLIAM JOHN KILE | HC 1 BOX 1054 H | | | | PAYSON | AZ | 85541-8140 |
| WILLIAM JOHN LYNCH | 6 ORME COURT | | | | SAINT PAUL | MN | 55116-2764 |
| WILLIAM JOHN PITUCH | 7647 GILLCREST | | | | SYLVANIA | OH | 43560-3736 |
| WILLIAM JOHN PIZZITOLA | 515 CHERRY ST | APT 101 | | | COLUMBIA | MO | 65201-4279 |
| WILLIAM JOHN RINGLE | 1800 MT VERNON BLVD NW | | | | CANTON | OH | 44709-2831 |
| WILLIAM JOHN RUSSELL | 4 MORGAN LN | | | | ROLLING HILLS | CA | 90274-5045 |
| WILLIAM JOHN TROTTA | 15 BRIAR CT | | | | CROSS RIVER | NY | 10518-1307 |
| WILLIAM JOHN WALLACE | 230 MAGNOLIA AVE | | | | MILLBRAE | CA | 94030-2527 |
| WILLIAM JOHN WARD | 12812 KEDLESTON CIR | | | | FORT MYERS | FL | 33912-6603 |
| WILLIAM JOHN WITTE | 1013 NORTH 3RD ST | | | | BURLINGTON | IA | 52601-4801 |
| WILLIAM JOHNSON | 15888 TURNER ST | | | | DETROIT | MI | 48238-1246 |
| WILLIAM JOHNSON | 3011 DOUBLE BRIDGES RD | | | | RUTLEDGE | GA | 30663-2114 |
| WILLIAM JOHNSON III | 109 RACE ST | | | | TRENTON | NJ | 08638-4221 |
| WILLIAM JOHNSTONE | 2013 LOKER ST | | | | MISSION | TX | 78572-9250 |
| WILLIAM JONES | 1110 E BROAD ST | | | | HAZLETON | PA | 18201-6804 |
| WILLIAM JONES | 18460 FAIRFIELD ST | | | | DETROIT | MI | 48221-2229 |
| WILLIAM JONES | 516 BEARCREEK RD EAST | | | | TUSCALOOSE | AL | 35405-6460 |
| WILLIAM JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| WILLIAM JONES & JACQUELINE W JONES JT TEN | 1855 UPSHUR ST NW | | | | WASHINGTON | DC | 20011-5351 |
| WILLIAM JOSEPH | 2360 S UNIVERSITY PL | | | | DENVER | CO | 80210-5405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM JOSEPH BROOKS | 1121 COYOTES WAY | | | | SAN MARCOS | CA | 92069-4949 |
| WILLIAM JOSEPH COX | 4758 WHITEWOOD AVENUE | | | | LONG BEACH | CA | 90808 |
| WILLIAM JOSEPH GOULD | 10 MERCURY AV | | | | SEWELL | NJ | 08080-1966 |
| WILLIAM JOSEPH GROCHOLA & REBECCA LEE GROCHOLA TR UA 07/10/2007 | GROCHOLA FAM TRUST | 5970 W FILLY DR | | | TUCSON | AZ | 85743 |
| WILLIAM JOSEPH HEALY | 43 ORCHARD PALCE | | | | GREENWICH | CT | 06830-7108 |
| WILLIAM JOSEPH KADIC | 5 STONEYHURST COURT | | | | OLNEY | MD | 20832-1330 |
| WILLIAM JOSEPH KEITH | BOX 117 | 309 ACKTON | | | LEWISBURG | OH | 45338-0117 |
| WILLIAM JOSEPH KEITH JR | 2209 CHEROKEE DR | | | | LONDON | OH | 43140-8763 |
| WILLIAM JOSEPH KELLEY JR | 1009 SOUTH EAST 10 ST | | | | FORT LAUDERDALE | FL | 33316-1383 |
| WILLIAM JOSEPH KRAMER | 1225 DONALD AVE | | | | DAYTON | OH | 45420-2221 |
| WILLIAM JOSEPH NEUMANN | 101 GERANIUM COURT | | | | NEW HOLLAND | PA | 17557 |
| WILLIAM JOSEPH RETALLACK | 10848 TELLER ROAD | | | | CLARENCE | NY | 14031 |
| WILLIAM JOSHUA EASON | 6802 COLONIAL DR | | | | FLINT | MI | 48505-1965 |
| WILLIAM JOZELYN NICOLAU | 172 NICHOLS RD | | | | SOPCHOPPY | FL | 32358-1149 |
| WILLIAM JURIGA | 8655 W G AVE | | | | KALAMAZOO | MI | 49009-8598 |
| WILLIAM JURKEWYCH | 28079 MILTON AVE | | | | WARREN | MI | 48092-2651 |
| WILLIAM K ABBOTT & HELEN ABBOTT JT TEN | 10 PERKINS AVE | | | | WILMINGTON | DE | 19809-1722 |
| WILLIAM K ANGEL | 10758 CYPRESSWOOD DR | | | | INDEPENDENCE | KY | 41051-7995 |
| WILLIAM K ATKINSON & JANET K ATKINSON JT TEN | 1746 LINCOLN AVE | | | | HOT SPRINGS | SD | 57747 |
| WILLIAM K AU JR | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 |
| WILLIAM K BAKER | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050 |
| WILLIAM K BARTLETT | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| WILLIAM K BERTRAM | RT 5 BOX 9540 | | | | MONTICELLO | KY | 42633-2916 |
| WILLIAM K BEYER SR | 12391 ELM ST | | | | MOUNDVILLE | AL | 35474-6007 |
| WILLIAM K BLAKLEY & KAYCE M BLAKLEY JT TEN | 778 NE BALDWIN ST | | | | HILLSBORO | OR | 97124-2406 |
| WILLIAM K BREWSTER | 1211 N E 8TH ST | | | | BLUE SPRINGS | MO | 64014-2103 |
| WILLIAM K BROWN | 4728 KINGSESSING AVE | | | | PHILADELPHIA | PA | 19143-3819 |
| WILLIAM K BROWN & MARY M K BROWN JT TEN | 6307 PATHFINDER | | | | AUSTIN | TX | 78759-6168 |
| WILLIAM K BUCHANAN | RR 2 BOX 188 | | | | ROACHDALE | IN | 46172-9729 |
| WILLIAM K BURKE | 3800 CONLEY RD | | | | MORNING VIEW | KY | 41063-8720 |
| WILLIAM K BUTTERWORTH | 1512 W COURT ST | | | | HARRISON | AR | 72601-4714 |
| WILLIAM K CHRISTENSEN TR UA 08/14/2001 WILLIAM DEAN CHRISTENSEN TRUST | 13310 MILWAUKEE COURT | | | | THORNTON | CO | 80241 |
| WILLIAM K COMSTOCK | 4049 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| WILLIAM K CORDES & ELIZABETH A CORDES TR WILLIAM K & ELIZABETH A | CORDES LIVING TRUST UA 07/08/97 | 150 KITCHEN PL | | | MARTINSVILLE | IN | 46151-1365 |
| WILLIAM K CROSBY | 215 RANCH DR | | | | ROGERSVILLE | MO | 65742-7995 |
| WILLIAM K CUNNIFF | 130 N CANYON DRIVE | | | | BOLINGBROOK | IL | 60490 |
| WILLIAM K DAY | 4390 CLEARWATER WAY | APT 3202 | | | LEXINGTON | KY | 40515-6395 |
| WILLIAM K DECKER | 6402 ROUND LAKE HWY RT #1 | | | | VERMONTVILLE | MI | 49096-9721 |
| WILLIAM K DEE | 421 HEMLOCK | | | | ANACONDA | MT | 59711-1772 |
| WILLIAM K DICK & DOROTHY R DICK JT TEN | PO BOX 45036 | | | | SAINT LOUIS | MO | 63145-5036 |
| WILLIAM K DICKEY | 4830 KENNETT PIKE APT 93 | | | | WILMINGTON | DE | 19807-1866 |
| WILLIAM K DILLARD | 3240 ENNFIELD LANE | | | | DULUTH | GA | 30096-7737 |
| WILLIAM K DORNFELD | 11668 CANDY ROSE WAY | | | | SAN DIEGO | CA | 92131 |
| WILLIAM K DORTCH | 3784 STUARTEVANT STREET | | | | DETROIT | MI | 48206-1038 |
| WILLIAM K DOWELL JR | 601 W STERNS RD | | | | TEMPERANCE | MI | 48182-9570 |
| WILLIAM K EDMUND | 144 E LAKE RIDGE DR | | | | GLENDALE HTS | IL | 60139 |
| WILLIAM K EGGERS CUST RICHARD EGGERS U/THE NEW JERSEY U-G-M-A | ATTN LUCILLE J EGGERS | 12906-A WEDGEWOOD WAY | | | BAYONET POINT | FL | 34667-2180 |
| WILLIAM K ENGLISH & NINA R ENGLISH TR UA 01/06/93 THE WILLIAM K | ENGLISH & NINA R | 17702 S PLACITA DEL MAGO | | | SAHUARITA | AZ | 85629-9145 |
| WILLIAM K FARRELL | 1316 ROYAL SAINT GEORGE DR | | | | NAPERVILLE | IL | 60563-2317 |
| WILLIAM K FLESSES | 8935 S WOOD CREEK DR | APT 303 | | | OAK CREEK | WI | 53154-8608 |
| WILLIAM K FLORA JR | 729 RUSSELL AVE | | | | JOHNSTOWN | PA | 15902-2861 |
| WILLIAM K FLOWERS | PO BOX 552 | | | | HALE | MI | 48739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM K FOLTZ | 94 NORTH TRANSIT ROAD | | | | LOCKPORT | NY | 14094-1434 |
| WILLIAM K FRANCKA | 405 SW SEAGULL ST | | | | LEES SUMMIT | MO | 64082-4515 |
| WILLIAM K GOODWIN & CATHERINE C GOODWIN JT TEN | PO BOX 25367 | | | | OVERLAND PARK | KS | 66225-5367 |
| WILLIAM K GREENE & MRS CAROL S GREENE JT TEN | 2014 CUTTER DR | | | | LEAGUE CITY | TX | 77573-6906 |
| WILLIAM K HADDAD | 7347 W 57TH PLACE | | | | SUMMIT | IL | 60501-1314 |
| WILLIAM K HALL | 658 HARMONY CHURCH RD | | | | GILLSVILLE | GA | 30543-3204 |
| WILLIAM K HAMBRICK | 6600 WAREHAM CT APT 4 | | | | DAYTON | OH | 45459-6925 |
| WILLIAM K HAMMOCK | 7647 DELVIEW DR | | | | W CHESTER | OH | 45069-3261 |
| WILLIAM K HANGER & ELAINE A HANGER & WILLIAM K HANGER JR & GARY R | HANGER & | 9557 E PRINCESS DR | | | MESA | AZ | 85207-2607 |
| WILLIAM K HINERMAN TR U-W-O ALBERT E HINERMAN | 123 HIGHLAND AVE | | | | WAYNESBURG | PA | 15370-3603 |
| WILLIAM K HOOD | 58191 OLD USS1 | | | | AMITE | LA | 70422-3201 |
| WILLIAM K HUBBARD CUST WILLIAM ANDREW HUBBARD UTMA VA | 202 WEAVER MINE TRAIL | | | | CHAPEL HILL | NC | 27517 |
| WILLIAM K JARRELLS | 21619 OLIVIA AVE | | | | SAUK VILLAGE | IL | 60411-4426 |
| WILLIAM K KERRIGAN | 42 INDIAN HILL RD | | | | KATONAH | NY | 10536-2902 |
| WILLIAM K KEYES | 1408 RIDLEY DR | | | | FRANKLIN | TN | 37064-9614 |
| WILLIAM K KLAMM | 39010 WEST 207TH | | | | EDGERTON | KS | 66021-9496 |
| WILLIAM K KOELLER | C/O JOHN A KOELLER & | FREDERICK A KOELLER | 4502 FAIRHOPE DR | | INDIANAPOLIS | IN | 46237-2951 |
| WILLIAM K KRAMER | 1402 S CAGE BLVD # 271 | | | | PHARR | TX | 78577-6262 |
| WILLIAM K LAW | 879 LAMBKINS ROAD | | | | SALINE | MI | 48176-1012 |
| WILLIAM K LYNCH & JEANNE S LYNCH JT TEN | 839 FERN SPRINGS CT | | | | HOUSTON | TX | 77062-2196 |
| WILLIAM K MANNING & SUSAN S MANNING JT TEN | 5017 WINDING HILLS LANE | | | | WOODSTOCK | GA | 30189-2566 |
| WILLIAM K MARTIN | 4532 CANDLEWOOD DRIVE | | | | LOCKPORT | NY | 14094-1249 |
| WILLIAM K MC BEE | PO BOX 340 | | | | BURLINGTON | KY | 41005-0340 |
| WILLIAM K MCCONNELL JR | 132 S SWALL DR 7 | | | | LOS ANGELES | CA | 90048-3033 |
| WILLIAM K MIDDLETON | 1655 SE TOBIN VALLEY DR | | | | KINGSTON | MO | 64650-9134 |
| WILLIAM K MITCHELL | R 1 BOX 87A | | | | ENGADINE | MI | 49827-9710 |
| WILLIAM K MORRIS | 3260 WHITFIELD DRIVE | | | | WATERFORD | MI | 48329-2775 |
| WILLIAM K NAGEL & MARILYN A NAGEL JT TEN | 3526 NORBOURNE BLVD | | | | LOUISVILLE | KY | 40207-3753 |
| WILLIAM K NEAL CUST WILLIAM PHILLIP NEAL U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 2564 BEEN GREEN RD | | | LEBANON | TN | 37087 |
| WILLIAM K ORR | 1821 S CARR | | | | SEDALIA | MO | 65301-7033 |
| WILLIAM K PATTON | 391 IRISH SETTLEMENT RD | | | | UNDERHILL | VT | 05489-9776 |
| WILLIAM K PAULUN | 8474 FISHER RD | | | | OTTAWA LAKE | MI | 49267-9600 |
| WILLIAM K PENNINGTON | 14085 COUNTY ROAD 1278 | | | | TYLER | TX | 75703-7211 |
| WILLIAM K POLLACK & DEBRA A POLLACK JT TEN | 2117 CHICAGO RD | | | | WARREN | MI | 48092-1050 |
| WILLIAM K PORTER | 3539 LAUREL LANE | | | | ANDERSON | IN | 46011-3031 |
| WILLIAM K POULSOM CUST BRUCE W POULSOM UGMA IL | 6620 N DRAKE | | | | LINCOLNWOOD | IL | 60645-3706 |
| WILLIAM K PRICE | 156 PIPE LN | | | | HARTFIELD | VA | 23071-2071 |
| WILLIAM K RAMIN | 2376 MUSSON | | | | HOWELL | MI | 48843-9082 |
| WILLIAM K RICHARDS | 1648 KENMORE RD | | | | AMHERST | VA | 24521-3235 |
| WILLIAM K ROBERTS | 3 DICKINSON AVE RR #3 | PORT ROWAN ON N0E 1M0 CANADA | | | | | |
| WILLIAM K RUNDLE | 3371 SARATOGA BLVD | | | | STOW | OH | 44224-5802 |
| WILLIAM K SCHLOTTER | 1183 GARRISONVILLE ROAD | | | | STAFFORD | VA | 22554-1847 |
| WILLIAM K SCHMIDT | 108 N REED | | | | JOLIET | IL | 60435-6826 |
| WILLIAM K SCHMIDT & BILLIE E RONNA JT TEN | 108 N REED ST | | | | JOLIET | IL | 60435-6826 |
| WILLIAM K SHAW | 7500 MAPLE RIDGE DR | | | | CLARKSTON | MI | 48346 |
| WILLIAM K SHAW & SUSAN M SHAW JT TEN | 2004 KING STREET | RR 1 | ST CATHERINS ON L2R 6P7 CANADA | | | | |
| WILLIAM K SINCROFT | 4031 E OLDFIELD DRIVE | | | | LEESBURG | IN | 46538-9507 |
| WILLIAM K SMITH | 234 CHURCH ST | | | | LOCKPORT | NY | 14094-2246 |
| WILLIAM K SMITH & JACQUELINE H SMITH JT TEN | 3050 EAGLE WATCH DR | | | | WOODSTOCK | GA | 30189-2327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM K STONE | 621 RIDGE RD S | | | | MARTINSBURG | WV | 25401-0833 |
| WILLIAM K STONE | 845 N WILDER RD | | | | LAPEER | MI | 48446-3432 |
| WILLIAM K STROBEL & DOLORES A STROBEL JT TEN | 7031 W GLENMERE ROAD | | | | EMPIRE | MI | 49630-9711 |
| WILLIAM K SUBJOC | 7615 RIDGEFIELD ROAD | | | | PARMA | OH | 44129-2539 |
| WILLIAM K SUDDITH TR WILLIAM K SUDDITH TRUST UA 03/24/04 | 3116 GRACEFIELD RD | APT 420 | | | SILVER SPRING | MD | 20904-5811 |
| WILLIAM K SWIFT | 35 LEEWARD CT | | | | CLAYTON | DE | 19938-3535 |
| WILLIAM K THURSTON | 54 CYPRESS COURT | | | | WHITEVILLE | NC | 28472-9700 |
| WILLIAM K TILMAN | 339 WEST 11TH AVE | | | | TARENTUM | PA | 15084-1213 |
| WILLIAM K TRAMMELL | 14388 ABINGTON | | | | DETROIT | MI | 48227-1306 |
| WILLIAM K TURNER | 3246 GRACE ST | | | | GREENWOOD | IN | 46143-8520 |
| WILLIAM K UNKART JR | 1010 POWDER RIVER DR | | | | KATY | TX | 77450 |
| WILLIAM K VEST | 10024 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9674 |
| WILLIAM K VICKERS | 500 BISCAYNE PARK CT | | | | CANTON | GA | 30114-4586 |
| WILLIAM K WATKINS JR | 43729 NATIONAL RD | | | | BELMONT | OH | 43718-9672 |
| WILLIAM K WEAVER | 2925 CRESCENT DR | | | | WARREN | OH | 44483 |
| WILLIAM K WEIER | 12250 E FRANCES ROAD | | | | OTISVILLE | MI | 48463-9742 |
| WILLIAM K WELLS | PO BOX 124 | | | | N HAMPTON | OH | 45349-0124 |
| WILLIAM K WENDT | C/O KARIN E WENDT | 5742 ALVARADO DR | | | HOUSTON | TX | 77035-5508 |
| WILLIAM K WESENBERG | 1411 E NEVADA AVE | | | | OSHKOSH | WI | 54901 |
| WILLIAM K WHITLOCK | RT 1 | | | | BROOK | GA | 30205-9801 |
| WILLIAM K WISDOM | 377 COMPTON RIDGE | | | | BRANSON | MO | 65616-8994 |
| WILLIAM K WOLF | 6724 W TIMBER LANE | | | | LUDINGTON | MI | 49431-1068 |
| WILLIAM KABLER CUST DOUGLAS WILLIAM KABLER UGMA IL | 3021 ELDER LANE | | | | FRANKLIN PARK | IL | 60131-2510 |
| WILLIAM KADISH | PO BOX 2136 | | | | HOBOKEN | NJ | 07030-1309 |
| WILLIAM KAECKMEISTER | 3040 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-8735 |
| WILLIAM KALAHURKA & TERRENCE M KALAHURKA JT TEN | 6015 W 119TH ST | APT 2319 | | | OVERLAND PARK | KS | 66209 |
| WILLIAM KALAHURKA & WILLIAM N KALAHURKA JT TEN | 6015 W 119TH ST APT 2319 | | | | OVERLAND PARK | KS | 66209-3709 |
| WILLIAM KAPUSCINSKI | 159 B WINCHESTER DR | | | | STREAMWOOD | IL | 60107-1386 |
| WILLIAM KASPERSKI & BRENDA KASPERSKI JT TEN | RR 13 BOX 6113 | | | | STROUDSBURG | PA | 18360 |
| WILLIAM KATZ | 527 HUNGRY HARBOR RD | | | | N WOODMERE | NY | 11581-3616 |
| WILLIAM KAUFMAN & SHERRY KAUFMAN JT TEN | 836 CLAYMORE CT | | | | TIPP CITY | OH | 45371 |
| WILLIAM KEENAN CUST JASON P KEENAN UGMA MI | 1429 CHEROKEE CIRCLE | | | | SEVIERVILLE | TN | 37862-5120 |
| WILLIAM KEHOE | 4611 STRATHBLANE CT | | | | ALEXANDREA | VA | 22304-2349 |
| WILLIAM KEIL | BOX 88 | | | | SUMMITVILLE | NY | 12781-0088 |
| WILLIAM KEITH BROWN | 1578 VICTORY HILL RD | | | | HAYES | VA | 23072-3851 |
| WILLIAM KEITH DAVIES | 611 SO B ST | | | | ELWOOD | IN | 46036-1817 |
| WILLIAM KEITH SELBY | PO BOX 1280 | | | | OLIVE BRANCH | MS | 38654-0960 |
| WILLIAM KELLEY CUST WILLIAM F KELLEY U/THE FLORIDA GIFTS TO MINORS ACT | 1009 S E 10TH ST | | | | FORT LAUDERDALE | FL | 33316-1383 |
| WILLIAM KELLY | 873 ASTER ROAD | | | | WARMINSTER | PA | 18974 |
| WILLIAM KELLY JR | 1971 BUCKINGHAM | | | | LINCOLN PARK | MI | 48146-3407 |
| WILLIAM KELLY MCCARTER | 1994 HIDDEN VALLEY RD | | | | TOLEDO | OR | 97391-9523 |
| WILLIAM KENDALL | PO BOX 1170 | | | | HAYMARKET | VA | 20168-1170 |
| WILLIAM KENDALL NIX | 5009 BENTWOOD CT | | | | FORT WORTH | TX | 76132-1171 |
| WILLIAM KENNETH GALEY | 1186 E MAIN ST | | | | BRADFORD | PA | 16701-3219 |
| WILLIAM KENNETH HURD | 472 WINE ST | | | | GALION | OH | 44833 |
| WILLIAM KENNIS | 38 COLGATE DR | | | | SOUTH TOMS RI | NJ | 08757-5538 |
| WILLIAM KENNY | 733 SO 6TH AVE | | | | MT VERNON | NY | 10550-4803 |
| WILLIAM KERLEY | 610 WESLEY RD | | | | KNOXVILLE | TN | 37909-2657 |
| WILLIAM KESSLER | 9506 HILLVIEW DR | | | | DALLAS | TX | 75231-1525 |
| WILLIAM KEVIN BROWN JR | 1029 THORN STREET | | | | RAHWAY | NJ | 07065-4931 |
| WILLIAM KEVIN LODHOLZ | 235 EL CAJON | | | | DAVIS | CA | 95616-0434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM KEVIN NEAL | 4716 WYNDFIELD LN | | | | CHARLOTTE | NC | 28270-0459 |
| WILLIAM KING HOYT JR | 731 S MAIN ST | | | | WINSTON-SALEM | NC | 27101-5330 |
| WILLIAM KING KNIGHT JR | 1901 DOUGLAS DR | | | | BAINBRIDGE | GA | 31717-5245 |
| WILLIAM KIRBY LEWIS | 5951 WINCHESTER AVE | | | | INWOOD | WV | 25428-4513 |
| WILLIAM KIRLIN | 14912 CARLBERN DR | | | | CENTERVILLE | VA | 20120 |
| WILLIAM KLEIN CUST JENNIFER KLEIN UTMA CO | 392 DEFRAME CT | | | | GOLDEN | CO | 80401-5228 |
| WILLIAM KLEISS | 10512 S W 65 TERRACE | | | | OCALA | FL | 34476-9367 |
| WILLIAM KLINGAMAN | 2129 CAPITAL ST | | | | LOUISVILLE | OH | 44641-9009 |
| WILLIAM KLUCENS & EDNA KLUCENS JT TEN | 13330 DIENA DR | | | | WARREN | MI | 48093-6654 |
| WILLIAM KNECHT III EX | EST OF JANE E KNECHT | 19 SOUTHVIEW RD | | | RISING SUN | MD | 21911 |
| WILLIAM KOBERSY & KRYSTYNA KOBERSY JT TEN | 37073 GREGORY DR | | | | STERLING HEIGHTS | MI | 48312-1917 |
| WILLIAM KOCH & MARK KOCH & CAROLYN WIESMAN JT TEN | 7104 S VILLANOVA DR | | | | ST LOUIS | MO | 63123-1624 |
| WILLIAM KOCSIS | 247 FORTUNE | | | | DETROIT | MI | 48209-2625 |
| WILLIAM KOHL JR CUST TERESA KOHL UGMA PA | 10 EAST EVANS WAY | | | | ASTON | PA | 19014-1562 |
| WILLIAM KOLD & JUDY KOLD TEN ENT | 2727 SCOTT STREET | | | | VALDOSTA | GA | 31601-1103 |
| WILLIAM KOLY JR | PO BOX 792 | | | | ACTON | CA | 93510-0792 |
| WILLIAM KOWALENKO & CLAUDIA KOWALENKO JT TEN | 3540 FERNLEIGH | | | | TROY | MI | 48083-5771 |
| WILLIAM KOWALSKI | 1415 YOUNGSTOWN-LOCKPORT R | | | | YOUNGSTOWN | NY | 14174 |
| WILLIAM KOZA | 9329 BONNIE BRIAR | | | | WHITELAKE | MI | 48386-1505 |
| WILLIAM KOZLOSKI | 2300 PORTAGE ST | APT 245 | | | KALAMAZOO | MI | 49001-6505 |
| WILLIAM KOZLOWSKI CUST NICHOLAS SCOTT KOZLOWSKI UGMA MI | 3121 NE 90TH TER | | | | KANSAS CITY | MO | 64156-1080 |
| WILLIAM KRAVEC CUST CYNTHIA VALLEN KRAVEC U/THE N J UNIFORM GIFTS TO | MINORS ACT | 1006 COOLIDGE ST | | | WESTFIELD | NJ | 07090-1215 |
| WILLIAM KROHN | PO BOX 1526 | | | | LARGO | FL | 33779-1526 |
| WILLIAM KRONAS & THEODORE W KRONAS JT TEN | 608 W MAIN ST | | | | MAHOMET | IL | 61853-9126 |
| WILLIAM KUCHAR & JOAN KUCHAR JT TEN | 21 FALSTAFF DR | | | | MANCHESTER | NJ | 08759-6071 |
| WILLIAM KURTZ & CAROL ANN KURTZ JT TEN | 815 N CONKLIN RD | | | | LAKE ORION | MI | 48362-1711 |
| WILLIAM KUZBYT | 1881 W QUAKER LN | | | | CITRUS SPGS | FL | 34434-8501 |
| WILLIAM KWIECIEN TR WILLIAM KWIECIEN FAM LIVING TRUST UA 06/05/95 | 34338 SHERIDAN | | | | WESTLAND | MI | 48185-8511 |
| WILLIAM L ABBOTT | 830 VINE ST | | | | DAYTON | KY | 41074-1444 |
| WILLIAM L ADAIR & RA'CHERYLL B ADAIR JT TEN | 8015 OCEANSIDE DR | | | | HOUSTON | TX | 77095-2964 |
| WILLIAM L ALEXANDER | 7171 SWITZER | | | | LINDEN | MI | 48451-8746 |
| WILLIAM L AMON | 615 NORTH HILLS AVE | | | | ARDSLEY | PA | 19038-1311 |
| WILLIAM L AMOROSO III | 10229 FALLS RD | | | | POTOMAC | MD | 20854-5007 |
| WILLIAM L APPLEGATE | 810 N 13ST | | | | BLUE SPRINGS | MO | 64015-3046 |
| WILLIAM L ARCHER | 1915 AUSTIN | | | | SAN ANGELO | TX | 76903-8703 |
| WILLIAM L ASHTON | 519 RORARY DR | | | | RICHARDSON | TX | 75081-3418 |
| WILLIAM L ATWOOD | 4561 WESTGATE AVE | | | | COMSTOCK PARK | MI | 49321-0221 |
| WILLIAM L AUBUCHON | PO BOX 1043 | | | | SALOME | AZ | 85348-1043 |
| WILLIAM L AUCOIN | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9761 |
| WILLIAM L AXELROD TR REVOCABLE TRUST 05/04/89 U-A WILLIAM L AXELROD | M-B WILLIAM L AXELROD | 24641 W CALLE LARGO | | | CALABASAS | CA | 91302-3011 |
| WILLIAM L BAKER JR & MRS CHRISTINE M BAKER JT TEN | 557 MANOR RIDGE DRIVE N W | | | | ATLANTA | GA | 30305-3571 |
| WILLIAM L BALL | 1422 SPRUCEBROOK DRIVE | | | | KALAMAZOO | MI | 49048-9291 |
| WILLIAM L BALL & MARCIA Z BALL JT TEN | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARM | MI | 48236-3533 |
| WILLIAM L BALLINGER | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| WILLIAM L BANKS CUST HEATHER MICHELLE BANKS UGMA VA | 11770 WEXWOOD DR | | | | RICHMOND | VA | 23236-4135 |
| WILLIAM L BARATY | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| WILLIAM L BARBERA | 1018 BIRCHWOOD | | | | FLUSHING | MI | 48433-1408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L BARKER | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| WILLIAM L BARRETT | PO BOX 958 | | | | MOUNT JULIET | TN | 37121-0958 |
| WILLIAM L BATTCHER | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 |
| WILLIAM L BAUCOM JR | 5400 CATALPA | | | | LANSING | MI | 48911-3342 |
| WILLIAM L BAUGHN | 37 COVE RD | | | | MELBOURNE BEACH | FL | 32951-3621 |
| WILLIAM L BEASON | 1150 VALLEY RD | | | | LANSING | MI | 48906-6849 |
| WILLIAM L BEASON | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167-1823 |
| WILLIAM L BECHTOLD | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| WILLIAM L BECHTOLD & JANE S BECHTOLD JT TEN | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1002 |
| WILLIAM L BECK | 921 DALLAS DR | | | | HURON | OH | 44839-2680 |
| WILLIAM L BECKLEY | 11863 RIVER HILLS PKWY | | | | ROCKTON | IL | 61072 |
| WILLIAM L BERRIDGE JR | 4045 FERN AVE | | | | LYONS | IL | 60534 |
| WILLIAM L BERRY & DONNA J BERRY JT TEN | BOX 969 | | | | DANVILLE | AR | 72833-0969 |
| WILLIAM L BEST | 619 HIGHLAND COLONY PKWY | APT 147 | | | RIDGELAND | MS | 39157-8796 |
| WILLIAM L BICKERSTAFF | 201 BAKER ST | P O DRAWER 448 | | | BUENA VISTA | GA | 31803-0448 |
| WILLIAM L BIEDERMAN | RTE 1 BOX 325A | | | | PRAIRIE DU CHIEN | WI | 53821-9739 |
| WILLIAM L BLANCHFIELD | BOX 226 | | | | ST GEORGES | DE | 19733-0226 |
| WILLIAM L BLOOME | 7401 SOUTH RIVER RD | | | | DALEVILLE | IN | 47334-9355 |
| WILLIAM L BOECK EX EST HERBERT F BOECK | 365 N 7TH ST | | | | LEWISTON | NY | 14092 |
| WILLIAM L BONDURANT | 253 NW 35TH ST | | | | OKLAHOMA CITY | OK | 73118-8617 |
| WILLIAM L BONECUTTER | 703 SCOTT DR | | | | MANSFIELD | OH | 44906-4002 |
| WILLIAM L BOOMHOUR | 525 CHARRINGTON AVE | OSHAWA ON L1G 7L7 CANADA | | | | | |
| WILLIAM L BORG & ANNA E BORG JT TEN | 1101 SW 128 TER C-211 | | | | PMBK PINES | FL | 33027-1932 |
| WILLIAM L BOROUGHF CUST BENJAMIN L BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1609 |
| WILLIAM L BOROUGHF CUST WILLIAM J BOROUGHF UGMA MI | 4371 CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323-1609 |
| WILLIAM L BOWEN CUST TRINA M BOWEN UGMA WA | 1227 26TH ST SE | | | | AUBURN | WA | 98002-7827 |
| WILLIAM L BOWEN CUST WENDY S BOWEN UGMA WA | 1227 26TH ST SE | | | | AUBURN | WA | 98002-7827 |
| WILLIAM L BRADLEY | 751 WINDSOR CT | | | | ALPHARETTA | GA | 30004-1280 |
| WILLIAM L BRANCHO | 10 N GLENELLEN AVE | | | | YOUNGSTOWN | OH | 44509-2003 |
| WILLIAM L BRAWN | 360 LA DUE ROAD | | | | BROCKPORT | NY | 14420-9502 |
| WILLIAM L BROWN | 7480 WILCOX RD | | | | EATON RAPIDS | MI | 48827-9550 |
| WILLIAM L BUCHANAN | 157 W CO RD 1075 N | | | | LIZTON | IN | 46149-9414 |
| WILLIAM L BURGER | 5226 OTTAWA | | | | BURTON | MI | 48509-2026 |
| WILLIAM L BURGERMASTER JR | 89MAGNOLIA PL | | | | WAYNE | NJ | 07470-5505 |
| WILLIAM L BURNS | 5915 SALLY CT | | | | FLINT | MI | 48505-2565 |
| WILLIAM L BURNS III | 29192 VINEWOOD | | | | FLAT ROCK | MI | 48134-9628 |
| WILLIAM L BUSH IV | 905 THOMAS BLVD | | | | SPRINGDALE | AR | 72762-3048 |
| WILLIAM L BYRD | 37 HAUSER AVE | | | | YARDVILLE | NJ | 08620-1701 |
| WILLIAM L CALDERHEAD & MARGARET E CALDERHEAD JT TEN | 2744 LURY LANE | | | | ANNAPOLIS | MD | 21401-7313 |
| WILLIAM L CALDERHEAD & MRS MARGARET E CALDERHEAD TEN ENT | 2744 LURY LANE | | | | ANNAPOLIS | MD | 21401-7313 |
| WILLIAM L CALHOUN & WILLIAM M CALHOUN TR WILLIAM L CALHOUN FAMILY | TRUST UA 10/25/02 | 2033 WYNDHAM HILLS DR | | | HOLT | MI | 48842-1097 |
| WILLIAM L CAPELLI | 1001 EAGLES VIEW LANE | | | | EAST GREENVILLE | PA | 18041-2262 |
| WILLIAM L CARR SR | 3390 LAKE VIEW CIR | | | | MELBOURNE | FL | 32934-8375 |
| WILLIAM L CARTER | 405 A ELIZABETH | | | | GRAIN VALLEY | MO | 64029-9318 |
| WILLIAM L CARTER | 4700 SE 110TH STREET | | | | OKLAHOMA CITY | OK | 73165-8312 |
| WILLIAM L CASH | 6610 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7102 |
| WILLIAM L CASH & NINA J CASH JT TEN | 6610 BEREAN RD | | | | MARTINSVILLE | IN | 46151-7102 |
| WILLIAM L CENCEBAUGH SR | 8938 CAM DRIVE | | | | CARLISLE | OH | 45005-3002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L CHAMBERS | 310 W PRINCETON | | | | PONTIAC | MI | 48340-1740 |
| WILLIAM L CHLASTAWA | 26031 LORI ST | | | | TAYLOR | MI | 48180-1416 |
| WILLIAM L CLARK | 1028 WEST FIFTH STREET | | | | PLAINFIELD | NJ | 07063-1422 |
| WILLIAM L CLIFTON | 11709 ASHBURY AVE | | | | CLEVELAND | OH | 44106-4414 |
| WILLIAM L CLYBURN | 4375 BETHUNE HIGHWAY | | | | BETHUNE | SC | 29009-9334 |
| WILLIAM L COBB | 5327 LEE CIRCLE | | | | FOREST PARK | GA | 30297-2728 |
| WILLIAM L COKELEY & F MADELINE COKELEY JT TEN | 4150 223RD PL SE | | | | ISSAQUAH | WA | 98029-9272 |
| WILLIAM L COLBURN | 2775 WARREN AVE | | | | MC DONALD | OH | 44437-1402 |
| WILLIAM L COLEMAN III | 1963 PALMETTO ISLE DR | | | | MT PLEASANT | SC | 29466-9170 |
| WILLIAM L COLLINS | 4308 W GARVER DR | | | | MUNCIE | IN | 47304-3549 |
| WILLIAM L COMPTON JR | 708 AVONDALE | | | | HOUSTON | TX | 77006-2824 |
| WILLIAM L CORYELL | 2984 RAVENHILL CIR | | | | HIGHLAND RANCH | CO | 80126-4964 |
| WILLIAM L COTTRELL 275 JACKSON LP | | | | | DOVER | TN | 37058-6126 |
| WILLIAM L COX | 3550 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| WILLIAM L COX | 4181 CARMANWOOD DR | | | | FLINT | MI | 48507-5503 |
| WILLIAM L COX | 706 COACHLIGHT LANE | | | | HAZELWOOD | MO | 63042-3427 |
| WILLIAM L COX & JUDY L COX JT TEN | 3615 W DRAHNER RD | | | | OXFORD | MI | 48371-5715 |
| WILLIAM L CRAGON | 2020 MEADOW BEND | | | | SHREVEPORT | LA | 71118-4851 |
| WILLIAM L CRAMER JR | 9 EAST 2ND ST | | | | NEW CASTLE | DE | 19720-4803 |
| WILLIAM L CREWS | 28425 32 MILE RD | | | | RICHMOND | MI | 48062-5100 |
| WILLIAM L CROOKS | 7614 E NORTH DR | | | | CAMBY | IN | 46113-8541 |
| WILLIAM L CSONKA | 1029 PLAZAK ST | | | | LEECHBURG | PA | 15656-9240 |
| WILLIAM L CURRIE | 3226 WESTSIDE DR | PO BOX 290 | | | CHURCHVILLE | NY | 14428 |
| WILLIAM L DARBY | 10145 REAGAN DAIRY TR | | | | BRADENTON | FL | 34212-2612 |
| WILLIAM L DAVIS & CYNTHIA L DAVIS JT TEN | 777 UNION STREET | | | | MANCHESTER | NH | 03104-3668 |
| WILLIAM L DAVIS & MRS ELEANOR J DAVIS JT TEN | 9889 WINDWARD SLOPE DR | | | | LAKELAND | TN | 38002-8149 |
| WILLIAM L DAYTON & LARI ANN CURCIO & WILLIAM L DAYTON JR JT TEN | 326 S CARLSON ST | | | | WESTLAND | MI | 48186-4002 |
| WILLIAM L DEHAVEN & SUE DEHAVEN JT TEN | 7515 CHEVY CHASE | | | | HOUSTON | TX | 77063 |
| WILLIAM L DELL | 4243 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| WILLIAM L DENISTON & MARJORIE F DENISTON TR WILLIAM L DENISTON & | MARJORIE F DENISTON TRUST UA 6/24/94 | 14119 VILLAGE 14 | | | CAMARILLO | CA | 93012-7013 |
| WILLIAM L DESHONG & BARBARA A DESHONG JT TEN | 579 COATSVILLE RD | | | | W GROVE | PA | 19390-9233 |
| WILLIAM L DESPORTES CUST RICHARD S DESPORTES 4TH A MINOR U/THE LAWS | OF GEORGIA | PO BOX 933 | | | FORTSON | GA | 31808-0933 |
| WILLIAM L DESPORTES II | 7175 STANDING BOY RD | | | | COLUMBUS | GA | 31904-1976 |
| WILLIAM L DEVONEY III | 7621 TENDER TASSELS ST | | | | LAS VEGAS | NV | 89149 |
| WILLIAM L DICKSON | 305 LEATHERWOOD DR | | | | MOUNTAIN HOME | AR | 72653-3714 |
| WILLIAM L DILL | 4406 VANSLYKE | | | | FLINT | MI | 48507 |
| WILLIAM L DILLS JR | 67 GREEN ST | | | | FAIRHAVEN | MA | 02719-2825 |
| WILLIAM L DOMENICO CUST VIRGINIA K DOMENICO UTMA NJ | PO BOX 127 | | | | SARANAC LAKE | NY | 12983 |
| WILLIAM L DOXIE | PO BOX 14590 | | | | SAGINAW | MI | 48601-0590 |
| WILLIAM L DRUMMER | 21013 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9227 |
| WILLIAM L DUKE | 3415 MONO GENE DR | | | | FORT WAYNE | IN | 46806-3535 |
| WILLIAM L DUMAS | 1013 N CHANDLER | | | | DANVILLE | IL | 61832-3724 |
| WILLIAM L DUNHAM | 3890 HUNTERS WAY | | | | WHITE LAKE | MI | 48383 |
| WILLIAM L DUNN | 1349 SW 108TH PL | | | | OKLAHOMA CITY | OK | 73170-4221 |
| WILLIAM L DYER | 958 SPANISH MOSS DR | | | | PENSACOLA | FL | 32506 |
| WILLIAM L EARLY | 3322 LARCHMONT ST | | | | FLINT | MI | 48503-6607 |
| WILLIAM L EARLY JR | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9675 |
| WILLIAM L ECKLES | 1230 E 29TH ST | | | | ANDERSON | IN | 46016-5535 |
| WILLIAM L EPPS | 917 GARFIELD | | | | LANSING | MI | 48917-9249 |
| WILLIAM L EVERETT | 241 EDWARDS | | | | FULLERTON | CA | 92833-2807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L FALL | 6932 BOXFORD DRIVE | | | | SAN DIEGO | CA | 92117-4239 |
| WILLIAM L FALL TR UA 07/25/90 THE FALL/SOUTH TRUST | 6932 BOXFORD DR | | | | SAN DIEGO | CA | 92117-4239 |
| WILLIAM L FEALKO JR | 635 ALLEN | | | | CARO | MI | 48723-1414 |
| WILLIAM L FEALKO SR & C JUNE FEALKO JT TEN | 311 S FIRST ST | | | | HARBOR BEACH | MI | 48441-1323 |
| WILLIAM L FERRIGAN & CAROL A FERRIGAN JT TEN | 11781 HERBISON RD | | | | EAGLE | MI | 48822-9745 |
| WILLIAM L FETTERMAN JR | 4260 JONES RD | | | | DIAMOND | OH | 44412-9742 |
| WILLIAM L FISCHER JR | 16902 LAKK PARK WAY | | | | YORBA LINDA | CA | 92886-1529 |
| WILLIAM L FITZWATER | 2591 EASTHAVEN DR | | | | HUDSON | OH | 44236-1507 |
| WILLIAM L FLANAGAN | 7526 HYATT DR | | | | SAN ANTONIO | TX | 78251-1318 |
| WILLIAM L FLEENOR | 2372 S 200 E | | | | KOKOMO | IN | 46902-4148 |
| WILLIAM L FLYNN | 12102 WEST OVER ROAD | | | | OMAHA | NE | 68154-3003 |
| WILLIAM L FRANCISCO | 11055 N ELMS RD | | | | CLIO | MI | 48420-9418 |
| WILLIAM L FRANZWA | 21 CYPRESS POINT COURT | | | | ALAMO | CA | 94507-2204 |
| WILLIAM L FRASIER | 8380 PINEVIEW LAKE DR | | | | LINDEN | MI | 48451-8559 |
| WILLIAM L FREER | 560 WYNGATE DR | | | | ROCHESTER | MI | 48307-6012 |
| WILLIAM L FUGATE | 8081 LOCAL HILLSBORO RD | | | | CEDAR HILL | MO | 63016-2448 |
| WILLIAM L FULLER & MARY L FULLER JT TEN | 5403 OLEKSYN DR | | | | FLINT | MI | 48504-1015 |
| WILLIAM L G KING JR | CO ASTRID S POSTON | 515 E WESTFIELD BLVD | | | INDIANAPOLIS | IN | 46220 |
| WILLIAM L GALE | 3470 WAYNESVILLE-JAMESTOWN RD | | | | XENIA | OH | 45385-8401 |
| WILLIAM L GARRETT | 1001 NORTOON DR | | | | MILFORD | MI | 48381-1330 |
| WILLIAM L GASTA & SARA C GASTA JT TEN | 16333 W WINDCREST DR | | | | SURPRISE | AZ | 85374-4948 |
| WILLIAM L GERMER & CLAUDINE M GERMER TR GERMER LIVING TRUST UA | 06/03/97 | N4554 LAKEVIEW RD | | | HUSTISFORD | WI | 53034-9715 |
| WILLIAM L GILLILAND & JOYCE W GILLILAND JT TEN | 1655 MADISON AVE | | | | TYRONE | PA | 16686-2143 |
| WILLIAM L GITTINS JR | 511 HANSEN ROAD | | | | KING OF PRUSSIA | PA | 19406-1831 |
| WILLIAM L GLEASON | 3360 S DEXTER | | | | DENVER | CO | 80222-7228 |
| WILLIAM L GOODRIDGE & PEGGY C GOODRIDGE JT TEN | 143 PEEL RD | | | | BURLINGTON | KY | 41005 |
| WILLIAM L GORDON | 1396 ANTLER ALLY | | | | JAMESTOWN | PA | 16134-6104 |
| WILLIAM L GOTCHER & DIXIE L GOTCHER JT TEN | 1805 CAMPUS DR | | | | FAIRBORN | OH | 45324-3927 |
| WILLIAM L GRAHAM | 15575 SHELLEY ST | | | | SOUTHFIELD | MI | 48075-3113 |
| WILLIAM L GRAHAM | 50606 WOODWARD AVE | | | | PONTIAC | MI | 48342-5014 |
| WILLIAM L GRAHAM | 808 W 6TH ST | | | | ANDERSON | IN | 46016-1051 |
| WILLIAM L GRANT | 7430 LENNON RD | | | | SWARTZ CREEK | MI | 48473-9758 |
| WILLIAM L GREEN | 4231 CRAIGFLOWER DR | RICHMOND BC V7C 4W2 CANADA | | | | | |
| WILLIAM L GREEN | PO BOX 135906 | | | | CLERMONT | FL | 34713 |
| WILLIAM L GRIDLEY II | 15 BLACKPEPPER CT | | | | SPRINGBORO | OH | 45066-1034 |
| WILLIAM L GRIFFIN III | 181 WEST CHURCH STREET | | | | PICKERINGTON | OH | 43147-1212 |
| WILLIAM L GRIGSBY | 1403 SHAREEF DR | | | | MORRISTOWN | TN | 37814-2218 |
| WILLIAM L GRISWOLD | 920 SHANE ST | | | | CLEWISTON | FL | 33440-8417 |
| WILLIAM L GUNST & MARY M GUNST JT TEN | 1916 ABBOTSFORD DRIVE | | | | VIENNA | VA | 22182-3305 |
| WILLIAM L GWOREK | 293 LAURIE LANE | | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM L GWOREK & SANDRA A GWOREK JT TEN | 293 LAURIE LANE | | | | GRAND ISLAND | NY | 14072-1917 |
| WILLIAM L HAACK | 3097 W DODGE RD | | | | CLIO | MI | 48420-1936 |
| WILLIAM L HAMILTON III | 4287 LAKE ROAD | | | | AUSTINTOWN | OH | 44511-1841 |
| WILLIAM L HAMLIN | C/O BERNARD L SPENCER | 210 S ALMONT AVE | | | IMLAY CITY | MI | 48444-1204 |
| WILLIAM L HANSON | 2046 SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-9773 |
| WILLIAM L HARDING | 6003 DEVONCOURT PLACE | | | | JAMESTOWN | NC | 27282-8612 |
| WILLIAM L HAREWOOD | 5075 SANDALWOOD DR | | | | GRAND BLANC | MI | 48439-4261 |
| WILLIAM L HARPER | 1323 COOPER AVE | | | | LANSING | MI | 48910-2638 |
| WILLIAM L HARRIS | 3014 BEACHAM DR | | | | WATERFORD | MI | 48329-4502 |
| WILLIAM L HARROD | 7606 RIDGE ROAD | | | | GASPORT | NY | 14067-9425 |
| WILLIAM L HARROLD | 2402 GREY TWIG DR | | | | KOKOM | IN | 46902-4519 |
| WILLIAM L HARTMAN | 2716 BARTON AVE | | | | WATERLOO | IA | 50702-5208 |
| WILLIAM L HAWKESWORTH 3RD | 208 CENTRAL ST | | | | ROWLEY | MA | 01969-1316 |
| WILLIAM L HAWKINS | 4329 E THOMPSON RD | | | | INDIANAPOLIS | IN | 46237-1802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L HAYES | 1872 N CLYBOURN AVE #501 | | | | CHICAGO | IL | 60614-4915 |
| WILLIAM L HAYNES | 170 HAMTSTEAD MANOR | | | | FAYETTEVILLE | GA | 30214-3463 |
| WILLIAM L HAZELIP | 1328 MARIETTA C C DR NW | | | | KENNESAW | GA | 30152 |
| WILLIAM L HENDERSON & MRS LOIS J HENDERSON JT TEN | 9003 W DODGE RD | | | | MONTROSE | MI | 48457-9132 |
| WILLIAM L HENDLEY | 3323 EAST FOREST ST | | | | DETROIT | MI | 48207-1225 |
| WILLIAM L HENRY | PO BOX 82 | | | | KNOX | PA | 16232 |
| WILLIAM L HILLMAN | 7250 GIBBONS RD | | | | JEDDO | MI | 48032-2713 |
| WILLIAM L HOFELT & AARON H HOFELT JT TEN | 315 16TH ST | | | | HUNTINGDON | PA | 16652-2009 |
| WILLIAM L HOFELT & MIRANDA L HOFELT JT TEN | 315 16TH ST | | | | HUNTINGDON | PA | 16652-2009 |
| WILLIAM L HOFFEE | 8297 ODOWLING | | | | ONSTED | MI | 49265-9490 |
| WILLIAM L HOLDER | 4545 BLACKSTONE DRIVE | | | | INDIANAPOLIS | IN | 46237-2501 |
| WILLIAM L HOLLAND | PO BOX 60751 | | | | DAYTON | OH | 45406-0751 |
| WILLIAM L HOLMES | 1046 W 12005-35 | | | | VAN BUREN | IN | 46991 |
| WILLIAM L HOOD | 345 PAUL ST | | | | MOUNT VERNON | KY | 40456-2107 |
| WILLIAM L HOPE & PAMELA R BARLOW HOPE JT TEN | 1948 RIO VISTA DR | | | | BULLHEAD CITY | AZ | 86442 |
| WILLIAM L HORNER | 13853 STATE ROUTE 534 | | | | SALEM | OH | 44460-9160 |
| WILLIAM L HOWERTON | 1245 SPEARS RD | | | | COFFEE SPRINGS | AL | 36318-4859 |
| WILLIAM L HUGHES | 11600 BONDURANT DR | | | | RICHMOND | VA | 23236-3224 |
| WILLIAM L HUGHES | 9965 WASHBURN RD | | | | GOODRICH | MI | 48438-9634 |
| WILLIAM L HUGHES & KAREN B HUGHES JT TEN | 24321 CEDAR LANE | | | | GEORGETOWN | DE | 19947-2708 |
| WILLIAM L HULL | 1305 S SPICEWOOD | | | | OKEMOS | MI | 48864-0318 |
| WILLIAM L HUMPHREY | 308 JULIE DR | | | | CROWLEY | TX | 76036-2916 |
| WILLIAM L HUNTINGTON JR & ELEANOR M HUNTINGTON JT TEN | 56 POLLYS LN | | | | UNCASVILLE | CT | 06382-1426 |
| WILLIAM L IRELAND | 109 OAK KNOLL AVE | | | | SAN ANSELMO | CA | 94960-1833 |
| WILLIAM L IRONSIDE | 19253 S BRENNAN RD | | | | OAKLEY | MI | 48649-9781 |
| WILLIAM L ISBELL | 7137 MANDRAKE DR | | | | DAYTON | OH | 45424-3134 |
| WILLIAM L JACOBS | 3917 RUSSIAN OLIVE LN | | | | ZEPHYRHILLS | FL | 33541-4664 |
| WILLIAM L JACOBUS & CAROL LYNN JACOBUS JT TEN | 23609 E GROVELAND | | | | BEACHWOOD | OH | 44122-1202 |
| WILLIAM L JAMES & DOLORES M JAMES TR UA 5/29/92 THE WILLIAM & | DOLORESJAMES | 4042 MORRELL UNIT B | | | SAN DIEGO | CA | 92109-6239 |
| WILLIAM L JAMIESON | 59 STORM ST | | | | TARRYTOWN | NY | 10591-3309 |
| WILLIAM L JANE | 2844 W BRITTON RD | APT 8 | | | PERRY | MI | 48872-9609 |
| WILLIAM L JANES | 308 N 4TH AVE | | | | PRINCETON | IN | 47670-1019 |
| WILLIAM L JEFFCOAT | 844 DECATUR ST | | | | WEST COLUMBIA | SC | 29169-3513 |
| WILLIAM L JOHANNES | 2850 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6608 |
| WILLIAM L JOHNS & KATHLEEN M JOHNS TR UA 05/18/98 JOHNS FAMILY TRUST | 22213 NE 25TH WAY | | | | SAMMAMISH | WA | 98074-6451 |
| WILLIAM L JOHNSON | 1637 PREEMPTION ST | | | | GENEVA | NY | 14456-9404 |
| WILLIAM L JOHNSON | 3415 MUNN ST | | | | SNOVER | MI | 48472-9356 |
| WILLIAM L JOHNSON | 4000 HAROLD ST APT 133 | | | | SAGINAW | MI | 48601-4195 |
| WILLIAM L JOHNSON | 9525 CEDAR HEIGHTS AVE | | | | LAS VEGAS | NV | 89134-0196 |
| WILLIAM L JOHNSON & ANN E JOHNSON JT TEN | 13660 S SHARON | | | | CHESANING | MI | 48616-9406 |
| WILLIAM L JOINER JR | 29050 YORK ST | | | | INKSTER | MI | 48141-2821 |
| WILLIAM L JONES | 130 PINE NEEDLE DR | | | | FAYETTEVILLE | GA | 30215-4823 |
| WILLIAM L JONES JR & JOYE B JONES JT TEN | 14 CLIFTON HILL | WINCHESTER HANTE SO22 5BL GREAT BRITAIN | | | | | |
| WILLIAM L JUNGLAS & KANDICE L KEEN & KYLE C KEEN JT TEN | 7264 RICHARDSON RD | | | | WEST BLOOMFIELD | MI | 48323-1280 |
| WILLIAM L KELLER | 46 STEEPLECHASE DRIVE | | | | DOYLESTOWN | PA | 18901-5708 |
| WILLIAM L KELTY | 51 SOUTH ST | | | | LEROY | NY | 14482-1223 |
| WILLIAM L KENNEDY | 4848 HWY 124 | | | | HOSCHTON | GA | 30548-1709 |
| WILLIAM L KINGSBURY | 3333 BRISBANE DRIVE | | | | LANSING | MI | 48911-1304 |
| WILLIAM L KLEIN | 2800 CIDER LANE | APT H | | | MAINVILLE | OH | 45039-9351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L KNOWLES JR CUST PATRICK K KNOWLES UGMA VA | 4013 HAWKSLEY DR | | | | CHESAPEAKE | VA | 23321-5423 |
| WILLIAM L KOCH 2ND | 3189 RESTON DRIVE | | | | BALDWINSVILLE | NY | 13027-1728 |
| WILLIAM L KOLB | 125 KEITHWAY LANE | | | | KNOXVILLE | TN | 37918-4848 |
| WILLIAM L KOMMENICH | 8038 LEAMINGTON | | | | OAK LAWN | IL | 60459-2141 |
| WILLIAM L KURMES CUST KATHERINE R KURMES UGMA TX | 205 WILLOWOOD DR | | | | BURLESON | TX | 76028-7921 |
| WILLIAM L KURZ CUST PAMELA R KURZ UGMA OH | 32253 HICKORY LANE | | | | AVON LAKE | OH | 44012-2195 |
| WILLIAM L LAMBERT II & SUNI M LAMBERT JT TEN | BOX 56404 | | | | NORTH POLE | AK | 99705-1404 |
| WILLIAM L LAMERE & SHARON A LAMERE JT TEN | 3924 TANNINEN RD | | | | IRON | MN | 55751 |
| WILLIAM L LANDECK | PO BOX 525 | | | | THORNBURG | VA | 22565-0525 |
| WILLIAM L LANG & BRENDA ANN LANG JT TEN | 6119 W 156 STREET | | | | OVERLAND PARK | KS | 66223-3553 |
| WILLIAM L LANGLEY | 4745 CURTIS RD | | | | ATTICA | MI | 48412-9334 |
| WILLIAM L LATHAM | PO BOX 1326 | | | | CONWAY | SC | 29528-1326 |
| WILLIAM L LAWRENCE JR | 11546 N UNION RD | | | | BROOKLYN | WI | 53521-9322 |
| WILLIAM L LEHMAN | 4735 SIMON ROAD | | | | BOARDMAN | OH | 44512-1735 |
| WILLIAM L LENNON JR | 1619 BLUE RIDGE DR | | | | LANSING | MI | 48917-9557 |
| WILLIAM L LEPOWSKY | 544 SANTA CLARA AVENUE | | | | BERKELEY | CA | 94707-1625 |
| WILLIAM L LEVY JR | 1705 FARRAGUT AVE | | | | BRISTOL | PA | 19007-5603 |
| WILLIAM L LEWIS | 307 CHUNILOTI CIRCLE | | | | LOUDON | TN | 37774-2608 |
| WILLIAM L LEWIS | 9186 STEEL | | | | DETROIT | MI | 48228-2680 |
| WILLIAM L LIGHTSEY | 14537 DRIFTWOOD DR | | | | NORTHPORT | AL | 35475-3012 |
| WILLIAM L LOCKERT | 97MAD RIVER ROAD | | | | WOLCOTT | CT | 06716-1922 |
| WILLIAM L LOFT | 1655 CHESTER DR | CALEDON ON L7K 0W3 CANADA | | | | | |
| WILLIAM L LOGAN | PO BOX 844 | | | | BANNER ELK | NC | 28604-0844 |
| WILLIAM L LONDON & IDA L LONDON JT TEN | 13000 CANTERBURY | | | | STERLING HEIGHTS | MI | 48312-3215 |
| WILLIAM L LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM L LONG SR & WILLIAM L LONG JR JT TEN | 217 WINIFRED AVE | | | | LANSING | MI | 48917-3467 |
| WILLIAM L LOSH | 198 AULT AVENUE | | | | WADSWORTH | OH | 44281-1101 |
| WILLIAM L LUCAS JR | 32 FALCONER ST | | | | FREWSBURG | NY | 14738-9507 |
| WILLIAM L LUCHINI & ROSE M LUCHINI JT TEN | 382 N MAIN ST | | | | SOUTH HADLEY | MA | 01075-1745 |
| WILLIAM L MADDUX | 1306 WILSON BLVD | | | | ANDERSON | IN | 46012-4548 |
| WILLIAM L MARIMPIETRI | 1096 HAVERSTON RD | | | | CLEVALAND | OH | 44124-1439 |
| WILLIAM L MARTIN | 87 NO COLLIER BLVD | APT R1 | | | MARCO ISLAND | FL | 34145-3779 |
| WILLIAM L MASSEY | 1720 WEST 8TH ST | | | | WILMINGTON | DE | 19805-3163 |
| WILLIAM L MASTEN & BARBARA J MASTEN JT TEN | 4311 TODD DRIVE | | | | SYLVANIA | OH | 43560-3298 |
| WILLIAM L MATCHETTE JR | PO BOX 1652 | | | | DRIPPING SPRINGS | TX | 78620-1652 |
| WILLIAM L MAYNE | 10299 COOLIDGE RD | | | | GOODRICH | MI | 48438-9707 |
| WILLIAM L MAYNE & MARIAN E MAYNE JT TEN | 10299 COOLIDGE ROAD | | | | GOODRICH | MI | 48438-9707 |
| WILLIAM L MAYO & RUTH K MAYO JT TEN | 381 BALLS HILL RD | | | | HEATHSVILLE | VA | 22473-3714 |
| WILLIAM L MC WHORTER | 8583 S COVE DR | | | | MAINEVILLE | OH | 45039-9301 |
| WILLIAM L MCCUBBIN | 2521 KNOX LILLARD RD | | | | SANDERS | KY | 41083-9427 |
| WILLIAM L MCCULLERS | 2740 HWY 81 S W | | | | LOGANVILLE | GA | 30052-4318 |
| WILLIAM L MCDOW | BOX 547 | | | | KERSHAW | SC | 29067-0547 |
| WILLIAM L MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM L MCGIGOR | 2961 PRYNNE ST | APT 2 | | | KEEGO HARBOR | MI | 48320-1278 |
| WILLIAM L MCGOVERN | 20001 BOXWOOD CIRCLE | | | | HAGERSTOWN | MD | 21742-9785 |
| WILLIAM L MCHARGUE | 3472 CUESTA DR | | | | SAN JOSE | CA | 95148-1706 |
| WILLIAM L MCHUGH | R R #5 1505 WINCHESTER RD E | OSHAWA ON L1H 8L7 CANADA | | | | | |
| WILLIAM L MCMINN & DOROTHY K MCMINN JT TEN | 1728 S RIVERVIEW RD | | | | PERU | IN | 46970-7263 |
| WILLIAM L MEADE & JOAN M MEADE JT TEN | 243 HILLIARD BLVD | | | | MANAHAWKIN | NJ | 08050-3230 |
| WILLIAM L MEASE JR | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| WILLIAM L MEASE JR & LESLIE ANN MEASE JT TEN | 542 LAURELWOOD DR SE | | | | WARREN | OH | 44484-2417 |
| WILLIAM L MERRYMAN & JACQUELINE M MERRYMAN TR MERRYMAN FAMILY TRUST | UA 06/29/06 | 852 DANFORTH COURT | | | THE VILLAGES | FL | 32162-6657 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L MEYER | 2189 HAWTHORN DRIVE | | | | DEFIANCE | OH | 43512-9670 |
| WILLIAM L MEYER | 2341 WOODRIDGE WAY | APT TB | | | YPSILANTI | MI | 48197-1462 |
| WILLIAM L MIDKIFF | 48606 LAKEVIEW CIR | | | | SHELBY TWP | MI | 48317-2745 |
| WILLIAM L MILLER | 1331 SHELBY POINT DR | | | | O FALLON | MO | 63366-7518 |
| WILLIAM L MILLER | 4601 MARBLE COURT | | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM L MILLER & JOYCE C MILLER JT TEN | 4601 MARBLE COURT | | | | NEWBURGH | IN | 47630-8727 |
| WILLIAM L MITCHELL | 406 HANOVER ST | | | | HUBBARDSTON | MI | 48845-9310 |
| WILLIAM L MOCZYGEMBA | 416 RAVEN COURT | | | | BURLESON | TX | 76028-1523 |
| WILLIAM L MOINETTE JR & CECELIA A MOINETTE TR WILLIAM L JR & CECELIA | A MOINETTE REV TRUST UA 07/29/99 | 10400 NEWCOMER RD | | | RITTMAN | OH | 44270-9604 |
| WILLIAM L MOLEN | 5702 GARDEN LAKES PALM | | | | BRADENTON | FL | 34203-7216 |
| WILLIAM L MONTAGUE JR & JOYCE C MONTAGUE JT TEN | 4480 GROVE RD | | | | TRAPPE | MD | 21673-1827 |
| WILLIAM L MONTGOMERY | 12820 SE 199TH DR | | | | BORING | OR | 97009-7624 |
| WILLIAM L MOTLEY JR | 1214 NEWELL RD | | | | RICHMOND | VA | 23225 |
| WILLIAM L MULLINS | 5100 MTN CREST DR | | | | KNOXVILLE | TN | 37918-4519 |
| WILLIAM L MURPHY & MRS MARYANN E MURPHY TEN ENT | 9713 BRIARCLIFFE LN | | | | ELLICOTT CITY | MD | 21042-6345 |
| WILLIAM L MURRELL | 13009 BURLINGANE AVENUE | | | | OKLAHOMA CITY | OK | 73120 |
| WILLIAM L NEWMAN | 4915 NIMITZ | | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN & MRS ELEANOR A NEWMAN JT TEN | 4915 NIMITZ | | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN CUST DIANE ADELLE NEWMAN U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 4915 NIMITZ | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMAN CUST WILLIAM L NEWMAN 2ND U/THE OKLA UNIFORM GIFTS | TO MINORS ACT | 4915 NIMITZ | | | OKLAHOMA CITY | OK | 73112-6064 |
| WILLIAM L NEWMYER | 12921 LINCOLN WAY APT 184 | | | | IRWIN | PA | 15642-7211 |
| WILLIAM L NUFER | 207A 82ND STREET | | | | VIRGINIA BEACH | VA | 23451-1803 |
| WILLIAM L OBLENNESS CUST TODD M OBLENNESS UGMA WY | PO BOX 6361 | | | | JACKSON | WY | 83002-6361 |
| WILLIAM L OGAN JR | 408 DANARRA METROPOLITAN ST | MAKATI METRO MANILA | PHILLIPPINES PHILIPPINES | | | | |
| WILLIAM L OLDS JR | 3569 WASHINGTON ST | | | | SAN FRANCISCO | CA | 94118-1848 |
| WILLIAM L ORIENTE & CAROLYN ORIENTE JT TEN | 29 SHERWOOD DR | | | | SPENCER | MA | 01562 |
| WILLIAM L OWENS & MARJORIE R OWENS TR UA 06/29/93 WILLIAM L OWENS | REVOCABLE TRUST | 28 HARVEST CIR | | | LINCOLN | MA | 01773-3212 |
| WILLIAM L PALM | 27867 CUMULUS CT | | | | CORONA | CA | 92883-7925 |
| WILLIAM L PARKER | 2190 HASLETT RD | | | | WILLIAMSTON | MI | 48895-9624 |
| WILLIAM L PATTON | PO BOX 237 | | | | CAMPTON | KY | 41301-0237 |
| WILLIAM L PERKINS | 425 BROOKS | | | | PONTIAC | MI | 48340-1302 |
| WILLIAM L PETERS CUST JAKE A PETERS UTMA OR | 26706 S MERIDIAN RD | | | | AURORA | OR | 97002-9301 |
| WILLIAM L PETERS CUST LUKE W PETERS UTMA OR | 26706 S MERIDIAN RD | | | | AURORA | OR | 97002-9301 |
| WILLIAM L PETTIGREW | 1972 AUSTINTOWN RD | | | | WARREN | OH | 44481 |
| WILLIAM L PIPER & DEBORAH W PIPER JT TEN | 350 BARNSTABLE RD | | | | CARLISLE | PA | 17013-7402 |
| WILLIAM L PITTMAN | 19131 E 6TH STREET N | | | | INDEPENDENCE | MO | 64056-2207 |
| WILLIAM L PLACE & ELLEN J PLACE JT TEN | PO BOX 126 | | | | LOS LUNAS | NM | 87031-0126 |
| WILLIAM L PORTER | 400 WASHINGTON-SCHOOLHS RD | | | | RISING SUN | MD | 21911-2622 |
| WILLIAM L POST CUST JENIFER ALINE POST UTMA OR | 1715 ESTATE DR | | | | EUGENE | OR | 97405-5892 |
| WILLIAM L POWERS CUST CHELSEA R POWERS UTMA TN | 3049 WOODY LN | | | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L POWERS CUST LAUREN K POWERS UTMA TN | 3049 WOODY LN | | | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L POWERS CUST STACEY L POWERS UTMA TN | 3049 WOODY LN | | | | CLARKSVILLE | TN | 37043-5488 |
| WILLIAM L PRICE | 1321 ORLEANS | | | | DETROIT | MI | 48207-2908 |
| WILLIAM L PRICE JR | 20068 STAHELIN | | | | DETROIT | MI | 48219-1534 |
| WILLIAM L PUGH | 2071 WOODBINE RD | | | | WOODBINE | MD | 21797-8214 |
| WILLIAM L RAMSEY | 621 TROMLEY | | | | INKSTER | MI | 48141-1224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM L RANDOLPH | 14200 DRESSLER RD | | | | GARFIELD HTS | OH | 44125-5020 |
| WILLIAM L RANKIN | 23833 MERRILL | | | | SOUTHFIELD | MI | 48075-3496 |
| WILLIAM L RAY | 2639 WIESENBERGER MILL RD | | | | MIDWAY | KY | 40347-9753 |
| WILLIAM L READ | 405 DRAKE LN | | | | LEAGUE CITY | TX | 77573-1840 |
| WILLIAM L REED & JANICE R REED TR WILLIAM L REED & JANICE R REED | REVOCABLE | 11126 HEARTHSIDE DR | | | PINCKNEY | MI | 48169-8745 |
| WILLIAM L REYNOLDS | 2222 MADISON AVE | | | | NORWOOD | OH | 45212-3225 |
| WILLIAM L RHODA | 15989 MARCELLUS ROAD | | | | THREE RIVERS | MI | 49093-8424 |
| WILLIAM L RICHARDSON & CHERYL M RICHARDSON JT TEN | 333 E 16 ST | | | | BROOKLYN | NY | 11226-4519 |
| WILLIAM L RIEGER & EDNA MAE RIEGER JT TEN | 131 HOLLY WOODS DR | | | | FORT THOMAS | KY | 41075 |
| WILLIAM L RILEY | 1511 TOWNE DR | | | | ELLISVILLE | MO | 63011-2068 |
| WILLIAM L RISHER JR | 116 DARDENNE LANDING CT | | | | FALLON | MO | 63366-7255 |
| WILLIAM L RITENOUR | 8735 HENDERSON RD | | | | DIAMOND | OH | 44412-9776 |
| WILLIAM L ROBERSON | 1038 S BELL | | | | KOKOMO | IN | 46902-1613 |
| WILLIAM L ROBERTS | 3232 KENSINGTON | | | | KANSAS CITY | MO | 64128-2115 |
| WILLIAM L ROBERTS | 6237 AUTUMNVIEW STA | | | | NEWFANE | NY | 14108-9787 |
| WILLIAM L ROBINSON | 10616 RUNYAN LAKE ROAD | | | | FENTON | MI | 48430-2450 |
| WILLIAM L ROBINSON | 3251 CHRISTOPHER LN 310 | | | | KEEGO HARBOR | MI | 48320-1361 |
| WILLIAM L ROBINSON | PO BOX 15283 | | | | PENSACOLA | FL | 32514-0283 |
| WILLIAM L ROELLICH | 12310 SE 47TH ST | | | | BELLEVUE | WA | 98006-2807 |
| WILLIAM L ROGERS | 2203 W LAKE RD | | | | CLIO | MI | 48420-8838 |
| WILLIAM L ROSENTHAL | 8041 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9101 |
| WILLIAM L ROSS | 6761 WALMORE RD | | | | NIAGARA FALLS | NY | 14304-2913 |
| WILLIAM L ROST | 651 KNOLLWOOD RD | | | | WHITE PLAINS | NY | 10603-1918 |
| WILLIAM L ROYALL & GLORIA S ROYALL JT TEN | 4324 BROOKSIDE DRIVE | | | | ALEXANDRIA | VA | 22312-1401 |
| WILLIAM L RUDD | 20 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| WILLIAM L RUSSELL III & MRS PATRICIA T RUSSELL JT TEN | 5 HOFER CT | | | | METUCHEN | NJ | 08840-1017 |
| WILLIAM L SANBURN | 523 E MARKET STREET | | | | SPENCER | IN | 47460-1852 |
| WILLIAM L SANDERS SR | 803 PALOMINO CT | | | | SIMPSONVILLE | SC | 29681 |
| WILLIAM L SAUNBY & PATRICIA D SAUNBY JT TEN | 1130 SW STEPHENSON COURT | | | | PORTLAND | OR | 97219-7651 |
| WILLIAM L SCHEIBER & PENELOPE A SCHEIBER TR WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER TRUST | 15851 GRISWOLD RD | | | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM L SCHEIBER & PENELOPE A SCHEIBER TR WILLIAM L SCHEIBER & | PENELOPE A SCHEIBER TRUST UA 6/27/02 | 15851 GRISWOLD RD | | | MANITOU BEACH | MI | 49253-9706 |
| WILLIAM L SCHORRE | 2813 LANGLEY AVE F-112 | | | | PENSACOLA | FL | 32504-9309 |
| WILLIAM L SCHRADER & ALICE SCHRADER TR SCHRADER FAMILY TRUST UA | 06/15/05 | 11 CAPTAIN LANE | | | SALEM SOUTH | SC | 29676-4228 |
| WILLIAM L SCHURK | 313 KNOLLWOOD DRIVE | | | | BOWLING GREEN | OH | 43402-2721 |
| WILLIAM L SCOTT | 101 SO 21 ST | | | | SAGINAW | MI | 48601-1446 |
| WILLIAM L SCOTT | 21705 MAPLE | | | | ST CLAIR SHO | MI | 48081-3737 |
| WILLIAM L SERVENY | 986 JASMINE | | | | GAYLORD | MI | 49735-9429 |
| WILLIAM L SERVENY & MARILYN C SERVENY JT TEN | 986 JASMINE | | | | GAYLORD | MI | 49735-9429 |
| WILLIAM L SEXTON & BEULAH M SEXTON JT TEN | 963 PARKDALE | | | | NEW BRAUNFELS | TX | 78130-8377 |
| WILLIAM L SHILLEY | 211 POLLOCK LN | | | | VENTURA | CA | 93003-5514 |
| WILLIAM L SHOOLTZ | 15501 GARY LN | | | | BATH | MI | 48808-9744 |
| WILLIAM L SHUTT | 2315 SHATTUCK RD | | | | SAGINAW | MI | 48603-3336 |
| WILLIAM L SIMMS JR CUST SHANNON O SIMMS UTMA CA | 5541 GRUMMS LN NE | | | | NEWARK | OH | 43055-9755 |
| WILLIAM L SIMONS | 9728 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| WILLIAM L SMITH | 2645 TALLEY LN | | | | BUFORD | GA | 30519-5469 |
| WILLIAM L SMITH | PO BOX 391 | | | | MATTHEWS | NC | 28106-0391 |
| WILLIAM L SMITH JR | 705 WINDING CREEK TRAIL | | | | DACULA | GA | 30019-2001 |
| WILLIAM L SPARR | 4311 ST LAWRENCE DRIVE | | | | NEW PORT RICHEY | FL | 34655-1624 |
| WILLIAM L SPITZER | 550 HI LO ROAD | | | | GLADWIN | MI | 48624-8437 |
| WILLIAM L SPRINGER | 111 N 9TH ST | | | | MARSHALLTOWN | IA | 50158-5619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM L SPRUCEBANK | 200 MAIN AVE SW | | | | GLEN BURNIE | MD | 21061-3867 |
| WILLIAM L STEIN SR | 464 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6331 |
| WILLIAM L STEINER | 5446 E 5TH ST | | | | AU GRES | MI | 48703-9577 |
| WILLIAM L STELLWAG | 1123 CALLE MILAGRO | | | | ESPANOLA | NM | 87532-2837 |
| WILLIAM L STENGER TR WILLIAM L STENGER TRUST UA 9/21/90 | 7625 E CAMELBACK RD APT 432A | | | | SCOTTSDALE | AZ | 85251-2126 |
| WILLIAM L STEVENS | 2431 CEDAR PT DR | | | | JANESVILLE | WI | 53546-5334 |
| WILLIAM L STOTHOFF 3RD | 3 NORTHRIDGE ROAD | | | | FLEMINGTON | NJ | 08822-5546 |
| WILLIAM L SUDDERTH | PO BOX 449 | | | | ANDREWS | NC | 28901-0449 |
| WILLIAM L SUTTON | 1359 NATALIE LN | | | | AURORA | IL | 60504-6857 |
| WILLIAM L TAYLOR | 40241 VILLAGE WOODS RD | | | | NOVI | MI | 48375 |
| WILLIAM L TAYLOR | 4637 SUMAC CT | | | | DAYTON | OH | 45427-2835 |
| WILLIAM L TAYLOR | 7450 W WALKER RD | | | | ST JOHNS | MI | 48879-9517 |
| WILLIAM L THOMPSON & LAURA B THOMPSON JT TEN | 1510 POPPS FERRY RD | | | | BILOXI | MS | 39532-2203 |
| WILLIAM L THOMPSON CUST WILLIAM LEE THOMPSON UNDER THE MISSOURI | UNIFORM GIFTS TO MINORS LAW | 10036 S 89TH E AVE | | | TULSA | OK | 74133-5800 |
| WILLIAM L THURSTON | 13080 DEMPSEY | | | | ST CHARLES | MI | 48655-9703 |
| WILLIAM L TRAINOR | 3658 LAKESHORE DR | | | | NEW PORT | MI | 48166-9696 |
| WILLIAM L TRAVIS | 5298 MANCHESTER DRIVE | | | | CAMP SPRINGS | MD | 20746-4422 |
| WILLIAM L TRAXLER | 4833 BAXMAN RD | | | | BAY CITY | MI | 48706-2656 |
| WILLIAM L TRIGGS | PO BOX 36 | | | | INWOOD | WV | 25428-0036 |
| WILLIAM L TRIPP & DONNA L TRIPP & BRIAN L TRIPP JT TEN | 5736 VANETTAN CRK DR | | | | OSCODA | MI | 48750-9465 |
| WILLIAM L TRIPP & DONNA L TRIPP & RODNEY L TRIPP JT TEN | 5736 VAN ETTAN CRK DR | | | | OSCODA | MI | 48750-9465 |
| WILLIAM L TRIPP & DONNA L TRIPP & RODNEY L TRIPP JT TEN | 5736 VANETTAN CRK DR | | | | OSCODA | MI | 48750-9465 |
| WILLIAM L UEABLE TR UA 04/26/09 UEABLE EXEMPTION TRUST | 426 EAST IRIS ST | | | | OXNARD | CA | 93033 |
| WILLIAM L UPCHURCH | 2265 BAGLEY RD | | | | CUMMING | GA | 30041-7212 |
| WILLIAM L UPTON | 1054 ALTO ST S E | | | | GRAND RAPIDS | MI | 49507-1402 |
| WILLIAM L VAN VLACK | 39541 JINGO RD | | | | LACYGNE | KS | 66040-8124 |
| WILLIAM L VAUGHAN & JANET R VAUGHAN JT TEN | 110 N HAZELTON | | | | FLUSHING | MI | 48433-1631 |
| WILLIAM L VENCELLER | 909 LOWER FERRY RD | | | | TRENTON | NJ | 08628-3216 |
| WILLIAM L WALDOCK | 117 E WASHINGTON ROW | | | | SANDUSKY | OH | 44870-2629 |
| WILLIAM L WALKER | 210 N MAIN ST | APT 1509 | | | DAYTON | OH | 45402-1255 |
| WILLIAM L WALKER | 8931 MATTHEWS HWY | | | | TECUMSEH | MI | 49286-9725 |
| WILLIAM L WALTERS | 11164 PERGOLA POINT CT | | | | LAS VEGAS | NV | 89144-1625 |
| WILLIAM L WALTERS CUST GERALD L WALTERS U/THE WISC UNIFORM GIFTS TO | MINORS ACT | 11164 PERGOLA POINT CT | | | LAS VEGAS | NV | 89144-1625 |
| WILLIAM L WASHINGTON | 10701 PEARMAIN ST | | | | OAKLAND | CA | 94603-3715 |
| WILLIAM L WATSON | 4327 SHADY LANE | | | | INDIANAPOLIS | IN | 46226-3343 |
| WILLIAM L WEBER JR | 19855 SUNNY SLOPE DR | | | | BEVERLY HILLS | MI | 48025-2914 |
| WILLIAM L WELLER | 7373 ANSLEY LN | | | | HILLSDALE | MI | 49242-9670 |
| WILLIAM L WHITE | 4483 E DONATO DR | | | | GILBERT | AZ | 85298-4654 |
| WILLIAM L WHITEHEAD | 26 NICHOLS DR | | | | BRISTOL | CT | 06010-5539 |
| WILLIAM L WILLIAMS | 11798 MC CAUGHNA ROAD | | | | GAINES | MI | 48436-8807 |
| WILLIAM L WILLIAMS | 137 JOY STREET | | | | LAFAYETTE | LA | 70501-4621 |
| WILLIAM L WILLIAMS JR & MRS EDITH WILLIAMS JT TEN | DRAWER 540 | | | | OMAR | WV | 25638-0540 |
| WILLIAM L WILSON & ILENA M WILSON TEN COM | 4212 WESTWIND DR | | | | ARLINGTON | TX | 76017-3323 |
| WILLIAM L WOOD | 13610 PURITAS | | | | CLEVELAND | OH | 44135-2936 |
| WILLIAM L WRIGHT | 2933 CLIFTON AV | | | | BALTIMORE | MD | 21216-2829 |
| WILLIAM L WRIGHT & JOAN E WRIGHT JT TEN | PO BOX 296 | 4747 US 23 | | | GREENBUSH | MI | 48738-9752 |
| WILLIAM L ZURBRIGGEN JR | 6475 WATERFORD HILL TERR | | | | CLARKSTON | MI | 48346 |
| WILLIAM L ZURBRIGGEN JR & PATRICIA A ZURBRIGGEN JT TEN | 6475 WATERFORD HILL TERRACE | | | | CLARKSTON | MI | 48346-4514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM LA GRAFF | 3180 N ATLANTIC AVE B-105 | | | | COCOA BEACH | FL | 32931-3364 |
| WILLIAM LAING | 116BEAUMONT PLACE | | | | NEWARK | NJ | 07104-1702 |
| WILLIAM LANDES LUYBEN | 8 CEPP ROAD | | | | PERKIOMENVILLE | PA | 18074-9758 |
| WILLIAM LANE & APRIL LANE JT TEN | 301 NORTH ST | | | | SAINT ALBANS | WV | 25177-3645 |
| WILLIAM LANTZ CLOUSER | 340 JEFFERSON STREET | | | | CARNEY'S POINT | NJ | 08069-2353 |
| WILLIAM LARRY MC CREARY | 528 SCOTTS WAY | | | | AUGUSTA | GA | 30909-3251 |
| WILLIAM LARRY MEDLYN | 232 SUNSET DRIVE | ST THOMAS ON N5R 3C3 CANADA | | | | | |
| WILLIAM LARRY WEIER | 58475 WILLIAM ST | | | | NEW HAVEN | MI | 48048-2772 |
| WILLIAM LASIER HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM LASPAS | 13492 RUSTIC VALLEY DR | | | | WRIGHT CITY | MO | 63390-5795 |
| WILLIAM LASTOVICH & JEAN LASTOVICH JT TEN | 3136 S HARVEY AVE | | | | BERWYN | IL | 60402-3508 |
| WILLIAM LAUINGER | 9135 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| WILLIAM LAUTERBERG JR | 2033 SILVER CREEK RD | | | | WHITEHALL | MI | 49461-9124 |
| WILLIAM LAWRENCE | 3477 HARPER LN | | | | REX | GA | 30273-5115 |
| WILLIAM LAWRENCE EDGARTON JR | PO BOX 2263 | | | | CARBONDALE | IL | 62902-2263 |
| WILLIAM LAWRENCE SAMMIS | 29504 FM 3009 | | | | NEW BRAUNFELS | TX | 78132-2601 |
| WILLIAM LAWRENCE WESTERVELT | 623 COOLIDGE | | | | BIRMINGHAM | MI | 48009-5889 |
| WILLIAM LAY | GM KENYA POUCH | PO BOX 9022 | | | WARREN | MI | 48090-9022 |
| WILLIAM LE ROY CHOWNING | 7390 ESTERO BLVD 701 | FT MYERS BEACH | | | FT MYERS BCH | FL | 33931 |
| WILLIAM LEE | 19197 KLINGER ST | | | | DETROIT | MI | 48234-1760 |
| WILLIAM LEE & BEVERLY LEE JT TEN | 5915 13TH ST | | | | SACRAMENTO | CA | 95822-2903 |
| WILLIAM LEE ABRIEL | 51 MIRA LOMA RD | | | | ORINDA | CA | 94563-2321 |
| WILLIAM LEE CAMPBELL | PO BOX 57 | | | | LAKEWOOD | WA | 98259-0057 |
| WILLIAM LEE FLEISHER | 616 FLEISHER RD | | | | GALESBURG | IL | 61401-8410 |
| WILLIAM LEE JOEL II | 8905 SIERRA RD | | | | RICHMOND | VA | 23229-7828 |
| WILLIAM LEE MILLER & SYLVIA ANN MILLER JT TEN | 1324 FAIRWAY DRIVE | | | | BIRMINGHAM | MI | 48009-1808 |
| WILLIAM LEE SAVIDGE & JEFFREY OWEN PUTTERMAN TR ANN M SAVIDGE LIFE | INSURANCE TRUST UA 09/17/82 | 1273 NORTHAND RD | | | DELTAVILLE | VA | 23043-9608 |
| WILLIAM LEE SHILLINGTON CUST RICHARD LEE SHILLING UTMA FL | 21121 NE 21ST CT | | | | NORTH MIAMI BEACH | FL | 33179-1620 |
| WILLIAM LEE SMITH | 2189 VALLECITO DRIVE | | | | SAN PEDRO | CA | 90732-4127 |
| WILLIAM LEE WEATHERFORD | 1164 FERGUSON AVE | | | | ST LOUIS | MO | 63130-2407 |
| WILLIAM LEE WEBB | 2330 LAWRY RUN DR | APT 308 | | | CHARLOTTE | NC | 28273-3490 |
| WILLIAM LEHMAN | 53 BLAKE ST | | | | NEEDHAM | MA | 02492-2204 |
| WILLIAM LEMON | PO BOX 1137 | | | | WILDWOOD | NJ | 08260-8137 |
| WILLIAM LENT DORR | 50 WILLOW BROOK DR | | | | AUBURN | NY | 13021-9665 |
| WILLIAM LENTZ | PO BOX 197 | | | | MANCHESTER | TN | 37349-0197 |
| WILLIAM LEON HEMPHILL | 17511 BRYNWOOD LN | | | | OKEECHOBEE | FL | 34974-8558 |
| WILLIAM LEONARD SMOTHERS | 5103 MENAWA TRL | | | | MARIANNA | FL | 32446-1186 |
| WILLIAM LERNER & MRS REBECCA LERNER JT TEN | 800 ELGIN RD #701 | | | | EVANSTON | IL | 60201-5625 |
| WILLIAM LEROY KANATZER | 198 W COUNTY ROAD 425 N | | | | FRANKFORT | IN | 46041-7857 |
| WILLIAM LEROY LANKFORD | 7583 W CENTRAL AVE | | | | SHIRLEY | IN | 47384-9625 |
| WILLIAM LEROY PAYNE & CELESTINE FERGUSON PAYNE JT TEN | 215 GREENBRIAR DR | | | | JACKSONVILLE | NC | 28546-7206 |
| WILLIAM LEROY PHERSON | 3255 S 500 E | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM LEROY WHITE | 7225 MAPLE ST | | | | OVERLAND PARK | KS | 66204-2150 |
| WILLIAM LESLIE CANTWELL & JEANNE MARY CANTWELL JT TEN | 90-03 214TH ST | | | | QUEENS VILLAGE | NY | 11428-1135 |
| WILLIAM LESNICKI | 946 GAYNELLE AVENUE | | | | STREETSBORO | OH | 44241-4918 |
| WILLIAM LEWIS | 10101 FLORA AVE | | | | CLEVELAND | OH | 44108-2111 |
| WILLIAM LEWIS | 73 OAKMONT AVE | | | | BUFFALO | NY | 14215-3330 |
| WILLIAM LEWIS BRECKINRIDGE VI | 452 BERLAND WAY | | | | CHULA VISTA | CA | 91910-6423 |
| WILLIAM LEWIS CURRIER JR & WILLIAM LEWIS CURRIER SR JT TEN | 503 LINVILLE RD | | | | MEDIA | PA | 19063-5431 |
| WILLIAM LEWIS JOHNSTON | 2219 THOMAS | | | | BERKLEY | MI | 48072-3239 |
| WILLIAM LEWIS LONG | 12681 ONEIDA WOODS TRAIL | | | | GRAND LEDGE | MI | 48837-8995 |
| WILLIAM LEWIS SCHRADER | 6104 OLD POST RD | | | | KALAMAZOO | MI | 49009-8036 |
| WILLIAM LEWIS TRYON | PO BOX 848 | | | | EAST JORDAN | MI | 49727-0848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM LICHT | 316 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410-2602 |
| WILLIAM LIDDELL | 6701 W IRVING PARK RD | | | | CHICAGO | IL | 60634-2303 |
| WILLIAM LIEBERMAN & ELOISE A LIEBERMAN JT TEN | 502 OLD DOCK RD | | | | KIAWAH ISLAND | SC | 29455-5508 |
| WILLIAM LIEBMAN | 133 LAWLER RD | | | | WEST HARTFORD | CT | 06117-2622 |
| WILLIAM LIECHTY & MARY LIECHTY JT TEN | 577 W NORTHFIELD | | | | PONTIAC | MI | 48340-1328 |
| WILLIAM LINDEN CUST STEPHEN LINDEN A MINOR UNDER THE CALIF GIFTS OF | SEC TO MINORS ACT | 1650 WAVERLY RD | | | SAN MARINO | CA | 91108-2038 |
| WILLIAM LINLEY PARMELEE | 123 NORTH 180TH PLACE | | | | SEATTLE | WA | 98133-4303 |
| WILLIAM LINO GARCIA & WILLIAM M GARCIA & LINO M GARCIA JT TEN | PO BOX 388253 | | | | CHICAGO | IL | 60638-8253 |
| WILLIAM LIPMAN | PO BOX 3088 | | | | IMMOKALEE | FL | 34143-3088 |
| WILLIAM LITTELL COUND | 301 STONELEIGH LANE | | | | OSWEGO | IL | 60543-8962 |
| WILLIAM LIVERSEIDGE | 3039 SYCAMORE VIEW RD | | | | MEMPHIS | TN | 38134-3447 |
| WILLIAM LLOYD | 114 SEAGULL LN | | | | SARASOTA | FL | 34236 |
| WILLIAM LLOYD DAVIS | 2607 READ AVENUE | | | | BELMONT | CA | 94002-1519 |
| WILLIAM LLOYD SEATZ | 9729 TUNBRIDGE LN | | | | KNOXVILLE | TN | 37922-3452 |
| WILLIAM LLOYD STANLEY III | 7316 WOLFTEVER TRAIL | | | | OOLTEWAH | TN | 37363 |
| WILLIAM LLOYD WAGGENER & LEE ELLEN WAGGENER TR UA 05/03/89 WILLIAM | LLOYD WAGGENER & LEE ELLEN WAGGENER | 1631 OXFORD | | | CLAREMONT | CA | 91711-3464 |
| WILLIAM LOCH | 1047 JULIE DRIVE | | | | DAVISON | MI | 48423-2830 |
| WILLIAM LOOK FREDERICK LOOK BERNARD LOOK & HOWARD LOOK TR WM LOOK & | SONS INC EMPLOYEES PROF SHAR PLAN UA 10/20/72 | 200 NEWMAN ST E | | | TAWAS | MI | 48730-1212 |
| WILLIAM LOPEZ | 3535 PEACHTREE RD NE | # 520-114 | | | ATLANTA | GA | 30326-3287 |
| WILLIAM LORENZEN | 197 DILLION ROAD | | | | FERNDALE | CA | 95536-9505 |
| WILLIAM LOUIS COWLES | 16034 NORTH ASPEN DRIVE | | | | FOUNTAIN HILLS | AZ | 85268-1416 |
| WILLIAM LOUIS GUADAGNOLO & EDNA EILEEN GUADAGNOLO JT TEN | 17465 E FRONT | | | | LINDEN | CA | 95236-9511 |
| WILLIAM LOUIS WALTEMATH | 13111 DOGWOOD GLEN | | | | CYPRESS | TX | 77429-5106 |
| WILLIAM LUNCEFORD | 503 GRASSY RIDGE RD | | | | OAK GROVE | MO | 64075-7107 |
| WILLIAM LYLE OBENNESS CUST CHRISTOPHER JON OBLENNESS UGMA WY | PO BOX 6361 | | | | JACKSON | WY | 83002-6361 |
| WILLIAM LYLE OBLENNESS CUST WILLIAM CORY OBLENNESS UGMA WY | 6842 DESERT THRASHER DR | | | | N LAS VEGAS | NV | 89084 |
| WILLIAM LYLES | PO BOX 157 | | | | INDIAN TRAIL | NC | 28079-0157 |
| WILLIAM LYNN CARUTHERS & EILEEN CARUTHERS JT TEN | 202 BRADFORD PLACE | | | | CLINTON | TN | 37716-2848 |
| WILLIAM LYSTER | 3571 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| WILLIAM LYTLE PORTER | BOX 162 | | | | KENNARD | IN | 47351-0162 |
| WILLIAM LYTWYNCHUK | 10 KRESIA LN | COURTICE ON L1E 2G8 CANADA | | | | | |
| WILLIAM M BAGLIANI JR | 4800 HADDON CT | | | | RALEIGH | NC | 27606-2666 |
| WILLIAM M BAILEY | C/O BILL BAILEY INSURANCE | AGENCY | 701 HIGHLAND AVENUE/PO BOX 246 | | WILLIAMSTOWN | WV | 26187-0246 |
| WILLIAM M BALDWIN | 2228 DOVE HOLLOW | | | | SHREVEPORT | LA | 71118-5211 |
| WILLIAM M BARBAR | 3225 JOHNSON AVE | APT 6E | | | BRONX | NY | 10463-3553 |
| WILLIAM M BARBER | 21 CHERRYWOOD RIDGE | | | | HOLLAND | NY | 14080-9660 |
| WILLIAM M BASQUETTE | 8292 CR 272 | | | | TERRELL | TX | 75160-7526 |
| WILLIAM M BATES | 42 S ORCHARD | | | | HILLSIDE | IL | 60162-2022 |
| WILLIAM M BEARER | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| WILLIAM M BECQUET | 3690 WEST PARK RD | | | | CLEVELAND | OH | 44111-5719 |
| WILLIAM M BELLOWS JR | 48 GAGE ST APT 3 | | | | WORCESTER | MA | 01605-3015 |
| WILLIAM M BENNETT | 5955 BEECH DALY | | | | TAYLOR | MI | 48180-1179 |
| WILLIAM M BERGGREN & MRS PAULETTE T BERGGREN JT TEN | 1318 HAYES AVE | | | | RACINE | WI | 53405-3049 |
| WILLIAM M BETTS III & MARY JANE BETTS TR WILLIAM M AND MARY JANE | BETTS TRUST UA 1/28/97 | 27 SOTELO AVENUE | | | PIEDMONT | CA | 94611-3534 |
| WILLIAM M BETZING | 108 PINE CONE DR | | | | GEORGETOWN | FL | 32139-2314 |
| WILLIAM M BOADEN | 2238 N 1110 EAST RD | | | | EDINBURG | IL | 62531-9442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M BOGAR | 81 HIGHLAND AVENUE | | | | AVELLA | PA | 15312 |
| WILLIAM M BOROWY CUST JAMES ADAM DAILEY UGMA CA | 103 GAIT WAY | | | | CHAPEL HILL | NC | 27514 |
| WILLIAM M BOWDEN | 867 LYNITA DR | | | | BROOKFIELD | OH | 44403-9643 |
| WILLIAM M BRADLEY | PO BOX 179 | | | | ARLINGTON | IN | 46104-0179 |
| WILLIAM M BRADY | 2377 SALT POINT TPKE | | | | CLINTON CORNERS | NY | 12514-2031 |
| WILLIAM M BRENNAN | 3288 WARNER DRIVE | | | | GRAND ISLAND | NY | 14072-1040 |
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246-4867 |
| WILLIAM M BROOKS | 10960 BEACH BLVD #632 | | | | JACKSONVILLE | FL | 32246-4867 |
| WILLIAM M BROWN | 7555 WINDGATE CI | | | | WEST BLOOMFIELD | MI | 48323-3911 |
| WILLIAM M BROWN | 818 S ST | | | | SPRINGFIELD | OR | 97477-2379 |
| WILLIAM M BUCHMAN | 28070 KAUFMAN | | | | ROSEVILLE | MI | 48066-2647 |
| WILLIAM M BUCKLES | 2346 W ALEXIS RD | | | | TOLEDO | OH | 43613-2137 |
| WILLIAM M BURDETTE | 109 ELM ST | | | | YPSILANTI | MI | 48197-2720 |
| WILLIAM M BURKE & SUZANNE G BURKE JT TEN | 7798 UNDERWOOD RDG | | | | TRAVERSE CITY | MI | 49686-1678 |
| WILLIAM M BURNS | 3708 EASTHAMPTON | | | | FLINT | MI | 48503-2908 |
| WILLIAM M BUSH | 949 OLD WASHINGTON RD | | | | MC MURRAY | PA | 15317-3229 |
| WILLIAM M BUTKOVICH | 39114 FAITH DR | | | | STERLING HTS | MI | 48310-2482 |
| WILLIAM M BYNUM | 14718 S BLAINE AVE | | | | POSEN | IL | 60469-1529 |
| WILLIAM M BYNUM JR | 14718 BLAINE | | | | POSEN | IL | 60469-1529 |
| WILLIAM M CALLAGHAN & DIANNE M CALLAGHAN JT TEN | 5 MORTON ST | | | | CANTON | MA | 02021-1526 |
| WILLIAM M CALLAS | 15475 PALOMINO TR N | | | | WEST LAKELAND | MN | 55082 |
| WILLIAM M CARRAN JR | C/O MOUNT & CO | 1306 E 55TH STREET | | | CLEVELAND | OH | 44103-1302 |
| WILLIAM M CARROLL JR | 16890 ASH DRIVE | | | | FONTANA | CA | 92337-7550 |
| WILLIAM M CARTER | 866 EDISON | | | | DETROIT | MI | 48202-1537 |
| WILLIAM M CERMAK | 248 STAFFORD LN | | | | RUTHERFORDTON | NC | 28139-9556 |
| WILLIAM M CISZEK | 703 N BANGOR ST APT 1 | | | | BAY CITY | MI | 48706-3985 |
| WILLIAM M CLAUSEL | 265 S FORD BLVD | | | | YPSILANTI | MI | 48197 |
| WILLIAM M CLEMENS | 4377 W CLEMENS RD NW | | | | MALTA | OH | 43758-9778 |
| WILLIAM M CLOUGH JR & VIRGINIA M CLOUGH JT TEN | 1 SKYLINE DRIVE APT 3309 | | | | MEDFORD | OR | 97504 |
| WILLIAM M COCKING & JANEL L COCKING JT TEN | 1116 FORD RD | | | | SEARS | MI | 49679-8226 |
| WILLIAM M COLLINS | 32207 CROSSBOW | | | | BEVERLY HILLS | MI | 48025-3406 |
| WILLIAM M CONWAY | 44 ALBA RD | | | | WELLESLEY | MA | 02481-4826 |
| WILLIAM M COTRISS | 10774 TELEGRAPH ROAD | | | | MEDINA | NY | 14103-9501 |
| WILLIAM M COWIE | 42659 QUEENS PARK CT | | | | FREMONT | CA | 94538-3946 |
| WILLIAM M CRIDER | 312 MORGAN ST | | | | ANNA | IL | 62906-1216 |
| WILLIAM M CURRIE | 2500 TULANE DRIVE | | | | LANSING | MI | 48912-4556 |
| WILLIAM M CURTIS | 1148 GREEN VALLEY DR | | | | LEWISBURG | TN | 37091-4228 |
| WILLIAM M CUSENZA | 2018 OLMSTEAD DR | | | | WOODSTOCK | IL | 60098 |
| WILLIAM M DANTZLER | 11876 HWY 145 NORTH | | | | MACON | MS | 39341-2095 |
| WILLIAM M DAVIS | PO BOX 174 | | | | HAYNESVILLE | LA | 71038-0174 |
| WILLIAM M DENDER | PO BOX 648 | | | | ETOWAH | TN | 37331-0648 |
| WILLIAM M DENDER & NANCY C DENDER JT TEN | 900 OHIO AVE | BOX 648 | | | ETOWAH | TN | 37331-0648 |
| WILLIAM M DENDINGER | 8908 FAIRVIEW RD | | | | PAPILLION | NE | 68046-4608 |
| WILLIAM M DENNARD | 14302 WINSTON | | | | REDFORD | MI | 48239-3317 |
| WILLIAM M DENNEE | BULL ROAD | | | | BRIDGEPORT | NY | 13030 |
| WILLIAM M DICICCO | 1 HUNTER DR | | | | GUILFORD | CT | 06437-2815 |
| WILLIAM M DICKERSON | 366 E RIDGEWOOD AVE | | | | GALLOWAY | NJ | 08205 |
| WILLIAM M DIMACCHIA | 3201 CLEVELAND BLVD | | | | LORAIN | OH | 44052-2543 |
| WILLIAM M DIXON JR | 880 MT VIEW DR | | | | WYTHEVILLE | VA | 24382-1228 |
| WILLIAM M DOHAN | 4 BIRCHBROOK RD | | | | OSSINGIN | NY | 10562-2648 |
| WILLIAM M DONOVAN | 1321 JEROME AVE | | | | JANESVILLE | WI | 53546-2508 |
| WILLIAM M DOWLING | 1110 LAKE DR | | | | SELBYVILLE | DE | 19975-2802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M DULL TR WILLIAM M DULL JR TRUST UA 09/25/98 | 1716 NORTH CHARLTON RD | | | | INDEPENDENCE | MO | 64056-4110 |
| WILLIAM M DUNCAN CUST PAUL D DUNCAN U/THE VIRGINIA UNIFORM GIFTS TO | MINORS ACT | 282 N LEWIS STREET | | | STAUNTON | VA | 24401-3347 |
| WILLIAM M EDWARDS | 4652 MICHAEL ERIC | | | | GOODRICH | MI | 48438-9617 |
| WILLIAM M ELLIS | N6020 BOMBINSKI LANE | | | | WHITE LAKE | WI | 54491 |
| WILLIAM M EMMONS JR & MRS FRANCES C EMMONS JT TEN | 517 BARBERRY RD | | | | SAVANNAH | GA | 31419-2117 |
| WILLIAM M ESTEP | 476 CARY ST | | | | MILLERSBURG | OH | 44654-1072 |
| WILLIAM M EUSTACE | ATTN MANON GULCZEWSKI | 11 INDIAN CHURCH RD | | | BUFFALO | NY | 14210-2424 |
| WILLIAM M EVANS | 109 PARADISE HARBOUR BLVD APT 104 | | | | N PALM BEACH | FL | 33408-5044 |
| WILLIAM M EVANS | 1723 SEXTON DRIVE | | | | ROCKFORD | IL | 61108-6160 |
| WILLIAM M EVANS | 2313 SUMAC DRIVE | | | | AUGUSTA | GA | 30906-5501 |
| WILLIAM M EVANS & WALTER S GOMMERMANN TR UA 03/16/2007 WILLIAM M | EVANS LIVING TRUST | 1505 BUTTS AVE | | | TOMAH | WI | 54660 |
| WILLIAM M FARRELL | 4282 DINA CT | | | | CYPRESS | CA | 90630-4112 |
| WILLIAM M FOSTER | 18 LONGVIEW AVE | | | | MADISON | NJ | 07940-1712 |
| WILLIAM M FOX JR & EST PATRICIA V FOX JT TEN | 514 RED PUMP RD | | | | BEL AIR | MD | 21014 |
| WILLIAM M FRANKS | 933 BOB MEADOWS RD | | | | MANCHESTER | TN | 37355-6281 |
| WILLIAM M FURMAN & MRS CHARLOTTE W FURMAN TEN COM | 118 BASS ST | | | | GEORGETOWN | TX | 78633-4765 |
| WILLIAM M GARTMON | 1941 FIRETHORN COURT SE | | | | KENTWOOD | MI | 49546-8255 |
| WILLIAM M GEORGE CUST MARY R GEORGE UGMA MD | 13601 SPINNING WHEEL DR | | | | GERMANTOWN | MD | 20874-2816 |
| WILLIAM M GIBLER JR | 1120 W OLIVE AVE APT 112 | | | | SUNNYVALE | CA | 94086-7316 |
| WILLIAM M GICHENKO | 8925 FAIRMOUNT RD | | | | NOVELTY | OH | 44072-9764 |
| WILLIAM M GOINS | 9531 GRANDMONT | | | | DETROIT | MI | 48227-1028 |
| WILLIAM M GOOD | 11002 GORDEN SETTER DR | | | | OSCEOLA | IN | 46561-9148 |
| WILLIAM M GOOD & DOLORES A GOOD JT TEN | 11002 GORDEN SETTER DR | | | | OSCEOLA | IN | 46561-9148 |
| WILLIAM M GORDON & LORRAINE C GORDON TR WILLIAM M GORDON & LORRAINE C | GORDON REV TRUST UA 02/01/96 | 1839 E CONCORDA DR | | | TEMPE | AZ | 85282-2806 |
| WILLIAM M GRAHAM | 6389 NEWS RD | | | | CHARLOTTE | MI | 48813-8350 |
| WILLIAM M GUILD | 1450 FULTON ST E #414 | | | | GRAND RAPIDS | MI | 49503-3854 |
| WILLIAM M GWALTNEY | 3553 ST GENEVIEVE LANE | | | | ST ANN | MO | 63074-2937 |
| WILLIAM M HAAS | 2945 EAST COUNTY ROAD 67 | | | | ANDERSON | IN | 46017-1866 |
| WILLIAM M HALL | 4109 FOREST PLAZA DRIVE | | | | HIXSON | TN | 37343-5013 |
| WILLIAM M HAMPTON | 2986 WEEPING WILLOW | | | | HAMILTON | OH | 45011-9521 |
| WILLIAM M HANCOCK | 2015 CLAYTON AVE SW | | | | DECATUR | AL | 35603-1008 |
| WILLIAM M HARLOW | 5900 GOLF CLUB RD | | | | HOWELL | MI | 48843 |
| WILLIAM M HARMON | 8117 NORTH REDBIRD DRIVE | | | | MUNCIE | IN | 47303-9494 |
| WILLIAM M HARPER | 744 SHELLEY DR | | | | ROCHESTER | MI | 48307-4241 |
| WILLIAM M HARRISON | 6138 BECKETT STATION | | | | WEST CHESTER | OH | 45069-3194 |
| WILLIAM M HAZZARD | 3 CURTIS AVE | WOODCREST | | | WILMINGTON | DE | 19804-1909 |
| WILLIAM M HEILMAN | 157 DOVER CHESTER RD | | | | RANDOLPH | NJ | 07869-1901 |
| WILLIAM M HITSON | 2881 LOSANTIVILLE TERRACE | | | | CINCINNATI | OH | 45213-1261 |
| WILLIAM M HOMA | 5808 AMBOY | | | | DEARBORN HTS | MI | 48127-2812 |
| WILLIAM M HORTON | 23216 LORI WAY | | | | HAYWARD | CA | 94541-3504 |
| WILLIAM M HORTON | 2816 JACKSON PIKE R | | | | BATAVIA | OH | 45103-8446 |
| WILLIAM M HOUGHTALING | 4824 SYCAMORE | | | | HOLT | MI | 48842-1551 |
| WILLIAM M HUBBARD | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM M HUBBARD JR | 19 CALLE SOL | | | | SAN CLEMENTE | CA | 92672-6098 |
| WILLIAM M HUCK | 33 CREEK RD | | | | IRVINE | CA | 92604-4791 |
| WILLIAM M HUDSON | 123 ALEXANDER AVE | | | | GREENSBURG | PA | 15601-2823 |
| WILLIAM M HUMPHREY & ELAINE S HUMPHREY JT TEN | 212 NW 47TH ST | | | | KANSAS CITY | MO | 64116-1575 |
| WILLIAM M HUNT | 26 HAMBURG AVE | | | | SUSSEX | NJ | 07461-2205 |
| WILLIAM M HUNTER | 4939 MIDDLEBELT RD | | | | WESTLAND | MI | 48186-5188 |
| WILLIAM M HUNTER | 5433 NE SUNSHINE DRIVE | | | | LEES SUMMIT | MO | 64064-2483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M IKERT TR WILLIAM M IKERT TRUST UA 09/20/99 | 2400 S FINLEY RD #133 | | | | LOMBARD | IL | 60148-4868 |
| WILLIAM M INGRAM | 755 LOS ALTOS ROAD | | | | WASKOM | TX | 75692-6623 |
| WILLIAM M JACKSON | 5260 PARKHURST DR | | | | SHEFFIELD VLG | OH | 44054-2909 |
| WILLIAM M JACOB | 261 SOUTH ST | | | | EAST DOUGLAS | MA | 01516-2718 |
| WILLIAM M JANKOWSKI | ARBOR CREEK | 3013 HARMONY CIRCLE SE | | | SOUTHPORT | NC | 28461 |
| WILLIAM M JANKOWSKI & DOREEN E JANKOWSKI JT TEN | ARBOR CREEK | 3813 HARMONY CIRCLE SE | | | SOUTHPORT | NC | 28461-8479 |
| WILLIAM M JANZER | 234 CHERRY RUN RD | | | | HEDGESVILLE | WV | 25427-5710 |
| WILLIAM M JARRETT | 109 WILD ROSE DR | | | | GEORGETOWN | TX | 78633-4551 |
| WILLIAM M JESSEN | PO BOX 92 | | | | BRONSON | IA | 51007-0092 |
| WILLIAM M JOHNSON | 36 RAMONA AVE | | | | BUFFALO | NY | 14220-2307 |
| WILLIAM M JONES | 2747 SINKING CREEK RD | | | | LONDON | KY | 40741-9204 |
| WILLIAM M JOZEFIAK & JANET J JOZEFIAK JT TEN | 15195 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1631 |
| WILLIAM M KANCHOK | 2677 MAHAN DENMAM RD | | | | BRISTOVILLE | OH | 44402-9712 |
| WILLIAM M KAY | 1928 CATALINA DR | | | | WOODBURY | MN | 55125-8845 |
| WILLIAM M KEARNEY | 6900 AMANDA LN | | | | LOCKPORT | NY | 14094-9639 |
| WILLIAM M KELLAGHER | 17254 VALLEY DR | | | | LEWES | DE | 19958-4035 |
| WILLIAM M KELLAGHER & HELEN M KELLAGHER JT TEN | 17254 VALLEY DR | | | | LEWES | DE | 19958-4035 |
| WILLIAM M KELLY | 5125 HUNTINGTON COVE | | | | LUDINGTON | MI | 49431-9582 |
| WILLIAM M KENDRICK & MARIE C KENDRICK JT TEN | 611 WEST AVENUE | | | | COLUMBIA | MS | 39429-3026 |
| WILLIAM M KEOGH | 29 FIRST ST | | | | RUMSON | NJ | 07760-1327 |
| WILLIAM M KIANKA | 93 ELM ST | | | | CAMILLUS | NY | 13031-9756 |
| WILLIAM M KNOEPFLER | 4707 BUCKWALTER DR | | | | SIOUX CITY | IA | 51108-9528 |
| WILLIAM M KORECKI & MRS DOLORES F KORECKI JT TEN | 45 HILLARD ST | | | | WILKES-BARRE | PA | 18702-5514 |
| WILLIAM M KOSTAK | 3052 SOUTHERN ELM CT | | | | FAIRFAX | VA | 22031-1130 |
| WILLIAM M KRONE CUST ROGER ALAN KRONE U/THE PA UNIFORM GIFTS TO | MINORS ACT | 3015 EDMONDS RD | | | LAFAYETTE HILL | PA | 19444-2001 |
| WILLIAM M KULIGOWSKI | 5287 WEISS ROAD | | | | SAGINAW | MI | 48603-3754 |
| WILLIAM M KURTZ & DOLORES M KURTZ TEN ENT | 571 E JACKSON ST | | | | NEW HOLLAND | PA | 17557-1401 |
| WILLIAM M LAKE | 1813 GRAY RD | | | | LAPEER | MI | 48446-9027 |
| WILLIAM M LAMKIN | 2 NEWBURGH LANE | | | | BELLA VISTA | AR | 72715-3811 |
| WILLIAM M LANSDOWNE | 5846 SADDLE CT | | | | SARASOTA | FL | 34243-3868 |
| WILLIAM M LAST | 3336 KNIGHT ST | | | | OCEANSIDE | NY | 11572-4614 |
| WILLIAM M LAVERY | 16471 PARKLANE ST | | | | LIVONIA | MI | 48154-2122 |
| WILLIAM M LAWSON | 2146 E DODGE ROAD | | | | CLIO | MI | 48420-9746 |
| WILLIAM M LEACH JR CUST WILLIAM M LEACH 3RD U/THE ILL UNIFORM GIFTS | TO MINORS ACT | 701 HAMILTON DR | | | CHAMPAIGN | IL | 61820-6811 |
| WILLIAM M LEE & AUDREY C LEE JT TEN | 5915 13TH STREET | | | | SACRAMENTO | CA | 95822-2903 |
| WILLIAM M LIKE | 822 WOODROW ST | | | | ARLINGTON | TX | 76012 |
| WILLIAM M LITTLE | 3079 BELINDA | | | | STERLING HEIGHTS | MI | 48310-2935 |
| WILLIAM M LITTLE & KATHLEEN C LITTLE JT TEN | 3079 BELINDA DRIVE | | | | STERLING HEIGHTS | MI | 48310-2935 |
| WILLIAM M LIZARBURU | 501 CENTURY OAK WY | | | | SAN JOSE | CA | 95111-1814 |
| WILLIAM M LOCASCIO | 9529 LINDEN | | | | OVERLAND PARK | KS | 66207-3355 |
| WILLIAM M LOEFFLER | 144 ROLLINGWOOD DRIVE | | | | SAN RAFAEL | CA | 94901-1453 |
| WILLIAM M LOGAN | 1631 HIGHLAND | | | | DETROIT | MI | 48206-1315 |
| WILLIAM M LYON CUST JAMES THOMAS LYON U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 34805 SEMINOLE WAY | | | SOLON | OH | 44139-5839 |
| WILLIAM M LYON CUST MISS KATHY ANN LYON U/THE OHIOU-G-M-A | 5080 SOM CENTER ROAD | | | | CLEVELAND | OH | 44139-1454 |
| WILLIAM M MACEK | 1454 GOLF ST | | | | DAYTON | OH | 45432-3804 |
| WILLIAM M MACMILLAN | 2224 GEORGETOWN DR | | | | DENTON | TX | 76201-0737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM M MADURSKI | 14060 30 MILE RD | | | | WASHINGTON | MI | 48095-2102 |
| WILLIAM M MALINICH JR | 9277 DODGE RD | | | | OTISVILLE | MI | 48463-9403 |
| WILLIAM M MARTIN | 1595 MULLANPHY | | | | FLORISSANT | MO | 63031-4215 |
| WILLIAM M MARTIN | 5310 LAKEHURST CT | | | | PALMETTO | FL | 34221 |
| WILLIAM M MARTIN CUST TODD MICHAEL MARTIN UGMA MI | 1567 GLENCAIRN | | | | SAGINAW | MI | 48609-9549 |
| WILLIAM M MATTHEWS | 3123 ALAMANCE RD | | | | BURLINGTON | NC | 27215-5465 |
| WILLIAM M MAYS SR & DAWN N MAYS JT TEN | PO BOX 46 | | | | WESTVILLE | NJ | 08093-0046 |
| WILLIAM M MC CORMICK | 3382 E 50TH ST | | | | VERNON | CA | 90058-3015 |
| WILLIAM M MC CRACKEN JR | 1345 FREEDOM BLVD | | | | COATESVILLE | PA | 19320-1581 |
| WILLIAM M MCCOY & KAREN M MCCOY JT TEN | 1511 OAKLAND ST | | | | SAINT CLAIR | MI | 48079-5124 |
| WILLIAM M MCDERMOTT | 4060 BENT RD | | | | KODAK | TN | 37764-2239 |
| WILLIAM M MCELRATH | 418 HOME ST | | | | MERCER | PA | 16137-1313 |
| WILLIAM M MCLAUGHLIN | 720 MARIDAY | | | | LAKE ORION | MI | 48362-3508 |
| WILLIAM M MEADOWS | 5391 REGENCY AVE | | | | PARMA | OH | 44129-5903 |
| WILLIAM M MILLAR CUST WILLIAM S MILLAR U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 133 DIVISION AVE | | | SUMMIT | NJ | 07901-3050 |
| WILLIAM M MILLER JR | 104 DOUBLE L RD | | | | ROCKINGHAM | NC | 28379-9481 |
| WILLIAM M MILLER JR | 538 HALYARD DR | | | | KNOLA | PA | 17025-1329 |
| WILLIAM M MILLS & JANETTE A MILLS JT TEN | 9045 E INDIAN CANYON RD | | | | TUCSON | AZ | 85749-9410 |
| WILLIAM M MOHAN | 74 QUEENS ST | | | | ROCHESTER | NY | 14609-5307 |
| WILLIAM M MOORE | 1095 N AUTUMN OLIVE LN | | | | WHITE CLOUD | MI | 49345 |
| WILLIAM M MOORE | 9045 NEUMANN DRIVE | | | | ELBERTA | AL | 36530 |
| WILLIAM M MORRIS | 1004 CRIMSON KING PKWY | | | | MOORESVILLE | IN | 46158-2712 |
| WILLIAM M MORRIS | 272 PECK'S CORNER | COHANSEY RD | | | BRIDGETON | NJ | 08302 |
| WILLIAM M MURRAY | 6804 PEBBLEBROOK CT | | | | BROWNSBURG | IN | 46112-8447 |
| WILLIAM M MYERS | 107 COUNTRY CLUB DR | | | | BELMOND | IA | 50421-1736 |
| WILLIAM M NARTKER & DARLENE A NARTKER JT TEN | 1536 CASCADE COURT | | | | NAPERVILLE | IL | 60565-1289 |
| WILLIAM M NAULT | 10442 W STANLEY RD | | | | FLUSHING | MI | 48433-9268 |
| WILLIAM M NEBEL | 900 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2575 |
| WILLIAM M NEU & HOLLY NEU JT TEN | 120 CLOVERLANE DRIVE | | | | ELMA | NY | 14059-9553 |
| WILLIAM M NISWANDER | 11535 E 900 S-27 | | | | HARTFORD CITY | IN | 47348-9601 |
| WILLIAM M NORRIS | 5748 SEVEN GABLES AVE | | | | TROTWOOD | OH | 45426 |
| WILLIAM M ORPINUK JR | 139 WIMBLEDON CT | | | | PORT ORANGE | FL | 32127-5948 |
| WILLIAM M OSWALD | 29070 BADELT | | | | WESTLAND | MI | 48185-2531 |
| WILLIAM M OWENS | 6397 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| WILLIAM M PACAK | 608 MATAWAN AVE | | | | CAMPBELL | OH | 44405-2018 |
| WILLIAM M PARKER | 6415 RIVERVIEW LN | | | | DALLAS | TX | 75248-2837 |
| WILLIAM M PARKNSON | 1078 ELMWOOD AVE | | | | BUFFALO | NY | 14222-1226 |
| WILLIAM M PEKRUL | 12701 W BELOIT RD | | | | NEW BERLIN | WI | 53151-6927 |
| WILLIAM M PEMBERTON JR & MRS GLORIA J PEMBERTON JT TEN | 1252 HOCKETT RD | | | | MANAKIN SABOT | VA | 23103-2908 |
| WILLIAM M PENZER | 14463 BARNES RD | | | | BYRON | MI | 48418-9774 |
| WILLIAM M PERKINS | 3625 SHOREVIEW CT | | | | BLOOMFIELD HILLS | MI | 48302-1257 |
| WILLIAM M PERSON | PO BOX 356 | | | | ROBBINS | NC | 27325-0356 |
| WILLIAM M PETTY | 3618 HOLIDAY RD | | | | PALM BEACH GARDENS | FL | 33410-2234 |
| WILLIAM M PFLUGH | 169 LAWRENCE DRIVE | | | | PARAMUS | NJ | 07652-4422 |
| WILLIAM M PHILLIPSON | 84 SPRING MOUNTAIN DR | | | | KALISPELL | MT | 59901-8160 |
| WILLIAM M POPADICH & JOSEPH G MONTPAS JT TEN | 3249 LEITH ST | | | | FLINT | MI | 48506-3068 |
| WILLIAM M PORTER | 7508 SMOKEY RD | | | | BERLIN HEIGHTS | OH | 44814-9486 |
| WILLIAM M PRATHER | 2975 GULF TO BAY BLVD LOT 212 | | | | CLEARWATER | FL | 33759-4240 |
| WILLIAM M PRINCE | 1205 N W 104TH TERR | | | | OKLAHOMA CITY | OK | 73114-5103 |
| WILLIAM M PUTNAM | PO BOX 52 | | | | ST HELENA | CA | 94574-0052 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M PUTNAM & MRS ANN B PUTNAM JT TEN | 226 KNOLL PL | PO BOX 52 | | | SAINT HELENA | CA | 94574-0052 |
| WILLIAM M RADJEWSKI & JOYCE A RADJEWSKI JT TEN | 5642 WATER SPRING WAY | | | | MASON | OH | 45040-7320 |
| WILLIAM M RAINS | 910 ORANGE ST | | | | NORTH AUGUSTA | SC | 29841-9235 |
| WILLIAM M RANISZEWSKI | 6477 E POTTER RD | | | | DAVISON | MI | 48423-9500 |
| WILLIAM M RAWLINGS | 3 DELL COURT | | | | BALTIMORE | MD | 21244-2848 |
| WILLIAM M REBLE | 9616 KNOWLTON RD | | | | GARRETTSVILLE | OH | 44231-9227 |
| WILLIAM M REDFIELD | 4451 CYPRESS | | | | TROY | MI | 48085-4850 |
| WILLIAM M REHOR | 391 W SHORE CT | | | | MORICHES | NY | 11955-1708 |
| WILLIAM M REINHARDT | BOX 9067 | | | | CHANDLER HEIGHTS | AZ | 85227-9067 |
| WILLIAM M RODGERS | 11440 S RUESS ROAD | | | | PERRY | MI | 48872-9173 |
| WILLIAM M ROGERS | 3838 E 32 ST | | | | DES MOINES | IA | 50317 |
| WILLIAM M ROSS JR & SALLY W ROSS TEN ENT | 478 S OLD MIDDLETOWN RD | | | | MEDIA | PA | 19063-4833 |
| WILLIAM M ROTHFUSS JR & CAROLE C ROTHFUSS TR WILLIAM M ROTHFUSS JR | REVOCABLE TRUST UA 2/12/99 | 599 SHARON LANE | | | HAMILTON | OH | 45013-3705 |
| WILLIAM M ROWAN | 2 RENAI CT | | | | NEWARK | DE | 19702-6819 |
| WILLIAM M RUSSELL | 5790 DENLINGER RD #340 | | | | DAYTON | OH | 45426-1838 |
| WILLIAM M SAILORS | 914 CHESTNUT HILL AVE | | | | BALTIMORE | MD | 21218-2016 |
| WILLIAM M SALEH | 7741 INDIANA | | | | DEARBORN | MI | 48126-1280 |
| WILLIAM M SANDLIN | 60 PAM LN | | | | HARTSELLE | AL | 35640-8070 |
| WILLIAM M SCHIRALDI & BARBARA J SCHIRALDI TR WILLIAM M SCHIRALDI & | BARBARA J SCHIRALDI FAM TRUST UA 3/9/90 | 31 ROOSEVELT AVE | | | GLEN HEAD | NY | 11545-1529 |
| WILLIAM M SEDLAK & CAROL A SEDLAK JT TEN | 10312 EDGEPARK DRIVE | | | | GARFIELD HEIGHTS | OH | 44125-1504 |
| WILLIAM M SHARP | 321 SOMERSET RD | | | | OAKLAND | CA | 94611-3311 |
| WILLIAM M SHEEHAN & CAROL A SHEEHAN JT TEN | 1647 SNELLING AVE | | | | THE VILLAGES | FL | 32162-6129 |
| WILLIAM M SHUBERT JR | 113 SPRING RD | | | | CHERRY HILL | NJ | 08003-3025 |
| WILLIAM M SIAS | 270 CACKLER RD | | | | KENT | OH | 44241-6041 |
| WILLIAM M SKEEN | 3470 SHOEMAKER RD | | | | ALMONT | MI | 48003-7939 |
| WILLIAM M SMITH | 1513 INDIAN SPRINGS DRIVE | | | | FRANKLIN | TN | 37064-9619 |
| WILLIAM M SMITH | 1859 SUMMIT ST | | | | TOLEDO | OH | 43611-3817 |
| WILLIAM M SMITH & ALINE SMITH JT TEN | 4616 14TH AVE SE | | | | OLYMPIA | WA | 98503-5703 |
| WILLIAM M SMITH CUST MISS KELSA M SMITH UGMA WA | 4616 14TH AVENUE S E | | | | LACEY | WA | 98503-5703 |
| WILLIAM M SNYDER | 4021 BRICK PATH LANE | | | | SOUTHPORT | NC | 28461-8478 |
| WILLIAM M SNYDER & ANN MARIE SNYDER JT TEN | 4021 BRICK PATH LANE | | | | SOUTHPORT | NC | 28461-8478 |
| WILLIAM M SPEHAR & SUNTINA T SPEHAR JT TEN | 402 98TH AVE W | | | | DULUTH | MN | 55808-2009 |
| WILLIAM M STEIN JR | 208-D CEDAR LANE | | | | HIGHLAND PARK | NJ | 08904-6012 |
| WILLIAM M STEINER | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| WILLIAM M STEINER & ANNE M STEINER JT TEN | 700 ARROUES DR | | | | FULLERTON | CA | 92835-1925 |
| WILLIAM M STEINWAY | 5707 KENSINGTON BLVD | | | | PLAINFIELD | IN | 46168-7552 |
| WILLIAM M STERLING | 3295 OLD GRAHAM RD | | | | PITTSBORO | NC | 27312 |
| WILLIAM M STUMPUS | 1430-A IDAHO AVE | | | | SANTA MONICA | CA | 90403-3140 |
| WILLIAM M SULLIVAN TR WILLIAM M SULLIVAN TRUST UA 02/02/99 | 3862 STARSHINE TRAIL | | | | BRIGHTON | MI | 48114-9286 |
| WILLIAM M SUMMERFIELD & SONYA M SUMMERFIELD JT TEN | 11119 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| WILLIAM M SWARTOUT | PO BOX 13 | | | | HARRISON | MI | 48625-0013 |
| WILLIAM M SWISS & SHARON L SWISS JT TEN | 27 MASTER ST | | | | FRANKLIN | NJ | 07416-1563 |
| WILLIAM M TAYLOR | 433 HOLLAND ST | | | | MARINE CITY | MI | 48039-3425 |
| WILLIAM M TAYLOR | 4460 W BARNES | | | | MASON | MI | 48854-9785 |
| WILLIAM M THOMAS & VIRGINIA M THOMAS TR THOMAS LIVING TRUST UA | 10/03/95 | 210 N IVY STREET PO BOX 446 | | | ELMWOOD | IL | 61529-0446 |
| WILLIAM M THOMPSON JR | 6320 S COUNTY ROAD 0 | | | | CLAYTON | IN | 46118-9386 |
| WILLIAM M THORNTON | 15380 TRACEY | | | | DETROIT | MI | 48227-3260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM M THORNTON & CELLESTINE THORNTON JT TEN | 15380 TRACEY | | | | DETROIT | MI | 48227-3260 |
| WILLIAM M TORBET | 144 SIEBERT DR | | | | HOUGHTON LAKE | MI | 48629-9751 |
| WILLIAM M TORBET & BETTY J TORBET JT TEN | 144 SIEBERT DR | | | | HOUGHTON LAKE | MI | 48629-9751 |
| WILLIAM M TROSKO | 6169 N MYRTLE AVE | | | | FLUSLING | MI | 48433-2361 |
| WILLIAM M TROY | 10430 N 675 E | | | | PENDLETON | IN | 46064-9203 |
| WILLIAM M VARRELL & MARTHA W VARRELL JT TEN | 17 EDGE ST | | | | IPSWICH | MA | 01938-1109 |
| WILLIAM M VESEY | 1334 DODGE ST | | | | WARREN | OH | 44485-1848 |
| WILLIAM M WADE | 12970 SPENCER ST | IONA CROSSING | | | FT MYERS | FL | 33908-1777 |
| WILLIAM M WADSWORTH | 37721 BARTH ST | | | | ROMULUS | MI | 48174-1084 |
| WILLIAM M WALD & GAYNEL V WALD JT TEN | 817 DUNCAN WAY | | | | FOLSOM | CA | 95630-8801 |
| WILLIAM M WALLS | 7435 LOMBARDI DR | | | | PLAINFIELD | IN | 46168-2804 |
| WILLIAM M WARD | 409 E LAKE ST #2 | | | | PARAGOULD | AR | 72450-3614 |
| WILLIAM M WARES JR | PO BOX 721 | | | | NORMANDY BEACH | NJ | 08739-0721 |
| WILLIAM M WASSENAAR | 6580 NOFFKE DRIVE | | | | CALEDONIA | MI | 49316-8815 |
| WILLIAM M WEM | RT 6 17401 NW 3RD LN | | | | OKEECHOBEE | FL | 34974 |
| WILLIAM M WESTON | 385 BROOKWOOD DR | | | | HUDSON | WI | 54016-7406 |
| WILLIAM M WHEELER | 6734 JOLIET RD | | | | COUNTRYSIDE | IL | 60525-4577 |
| WILLIAM M WHITNEY | 972 S BALLENGER HWY | | | | FLINT | MI | 48532-3821 |
| WILLIAM M WIESCINSKI | 10030 TUSCANY CT | | | | PORTAGE | MI | 49024-9117 |
| WILLIAM M WILCOX | PO BOX 70637 | | | | SUNNYVALE | CA | 94086-0637 |
| WILLIAM M WILKINS | 53514 BRADFORD CT | | | | NEW BALTIMORE | MI | 48047-1794 |
| WILLIAM M WOOD | 481 RIVERSIDE DR | | | | EAST ELLIJAY | GA | 30539 |
| WILLIAM M WORK & MARY FRANCES WORK JT TEN | 2208 HAPPY HOLLOW RD | | | | WEST LAFAYETTE | IN | 47906-1707 |
| WILLIAM M WORK & MARY-FRANCES WORK TR UA 10/18/93 WILLIAM M WORK | REVOCABLE TRUST | 2208 HAPPY HOLLOW ROAD | | | WEST LAFAYETTE | IN | 47906-1707 |
| WILLIAM M WRIGHT | 559 GRAMERCY LN | | | | DOWNINGTOWN | PA | 19335-4839 |
| WILLIAM M WRIGHT & VIOLET K WRIGHT JT TEN | PO BOX 56 | | | | BRIDGEPORT | NJ | 08014-0056 |
| WILLIAM M WRIGHT JR | 5801 HURD ROAD | | | | ORTONVILLE | MI | 48462-8714 |
| WILLIAM M WYLAND & MRS BONNIE I WYLAND TEN ENT | 12635 LINKS TERR | | | | JACKSONVILLE | FL | 32225-3882 |
| WILLIAM M YANDA | 88 W MAIN ST | | | | FILLMORE | NY | 14735-8651 |
| WILLIAM MAC NAUGHTON | 66 VALLEY RD | | | | TITUSVILLE | NJ | 08560 |
| WILLIAM MACK | 698 EAST 28TH ST | | | | PATERSON | NJ | 07504-2010 |
| WILLIAM MACKEY | 4273 CLYDE ROAD | | | | HOLLY | MI | 48442-9181 |
| WILLIAM MADISON ANDERSON | 300 TIMBERLAND TRAIL | | | | VINTON | VA | 24179-4408 |
| WILLIAM MALIN | 259 HOLLYWOOD AVE | | | | DOUGLASTON | NY | 11363-1111 |
| WILLIAM MALONE | 136 E BALTIMORE | | | | FLINT | MI | 48505-3320 |
| WILLIAM MALONEY | 326 E COURTLAND ST | | | | AVON | IL | 61415 |
| WILLIAM MANGAN | 133 HEDGEROW LANE | | | | WEST CHESTER | PA | 19380-6503 |
| WILLIAM MARAGNO | 24200 JUNIPER SPRINGS ROAD | | | | HOMELAND | CA | 92548-9631 |
| WILLIAM MARBURY | 44 W CLEVELAND DR LOWR | | | | BUFFALO | NY | 14215 |
| WILLIAM MARCUS & ADA MARCUS JT TEN | 198-31 POMPEII AVE | | | | HOLLISWOOD | NY | 11423-1421 |
| WILLIAM MARION SNYDER JR | 3223 HWY 4 | | | | WINNSBORO | LA | 71295-6853 |
| WILLIAM MARK BOYCE | 102 BARBARA CV | | | | MARION | AR | 72364-3023 |
| WILLIAM MARK COHEN | 904 RAVENDALE PLACE | | | | CARY | NC | 27513-4298 |
| WILLIAM MARQUEZ | 293 CASTLEWOOD DR | | | | VALPARAISO | IN | 46385-8800 |
| WILLIAM MARSHALL VASBINDER | 2510 E 8TH ST | | | | ANDERSON | IN | 46012-4402 |
| WILLIAM MARTIN | 1615 ROSE VALLEY RD | | | | KELSO | WA | 98626-9615 |
| WILLIAM MARTIN | 2673 JACKSON PIKE | | | | BATAVIA | OH | 45103-8448 |
| WILLIAM MARTIN | PO BOX 1046 | | | | LAWAI | HI | 96765 |
| WILLIAM MARTIN & MICHELE MARTIN JT TEN | 5 DOWNS RD | | | | WESTFORD | MA | 01886-1009 |
| WILLIAM MARTIN BETSILL | 4418 ALDEN AVE | | | | INDIANAPOLIS | IN | 46221-2414 |
| WILLIAM MARTIN GRIFFIN | PO BOX 1023 | CRESTWOOD DRIVE | | | BREVARD | NC | 28712 |
| WILLIAM MARTIN LEROY | 1841 W D AV | | | | KALAMAZOO | MI | 49009-5241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM MARTIN PARKS | 2805 N WOODROW AVE | | | | SIMI VALLEY | CA | 93065 |
| WILLIAM MARTIN QUILTY & SALLY ANN QUILTY JT TEN | 153 MANOR CT | | | | SPRINGFIELD | MA | 01118-2449 |
| WILLIAM MARTYNIAK | 1461 MAYFLOWER AVE | | | | BRONX | NY | 10461-5420 |
| WILLIAM MARVIN COTTINGHAM | C/O CLEO F COTTINGHAM | 415 RUDOLE AVE | | | ANDERSON | IN | 46012-3343 |
| WILLIAM MARVIN METZGER | 218 GREEN ISLAND RD | | | | SAVANNAH | GA | 31411 |
| WILLIAM MASEK TOD SHIRLEY HARNEST SUBJECT TO STA TOD RULES | 7234 NORMANDY DR | | | | PARMA | OH | 44134-5436 |
| WILLIAM MASON HOHL | 337 26TH ST | | | | SANTA MONICA | CA | 90402-2525 |
| WILLIAM MATTHEW FENNELL | 68 MARLBOROUGH RD | | | | WEST HEMPSTEAD | NY | 11552-1714 |
| WILLIAM MATTHEW JR | 57 LELAND FARM RD | | | | ASHLAND | MA | 01721-2340 |
| WILLIAM MATTHEW MC CARTY | 3201 BEAVER POND TRAIL | | | | VALRICO | FL | 33594-7934 |
| WILLIAM MATTSON | 21 JACQUETTE SQUARE | | | | NEW CASTLE | DE | 19720-3609 |
| WILLIAM MAX REIFER CUST IZAAK REIFER UGMA NY | 75-12 169TH ST | | | | FLUSHING | NY | 11366-1338 |
| WILLIAM MAXWELL MUMFORD | 2335 S LANDER LN | | | | CHARLESTON | SC | 29414-7007 |
| WILLIAM MC ALISTER | 926 E FREMONT AVE | | | | SUNNYVALE | CA | 94087-3702 |
| WILLIAM MC CABE & MRS MARGARET MARY MC CABE JT TEN | 259 JEFFER ST | | | | RIDGEWOOD | NJ | 07450-2804 |
| WILLIAM MC CAUSLAND TR WILLIAM MC CAUSLAND REVOCABLE TRUST UA 09/17/97 | 7412 SPRING VILLAGE DR | | | | SPRINGFIELD | VA | 22150 |
| WILLIAM MC CLELLAN JR | 5955 PIKES PEAK WAY | | | | FONTANA | CA | 92336-5355 |
| WILLIAM MC ENERY OFFUTT | 8509 IRVINGTON AVE | | | | BETHESDA | MD | 20817-3815 |
| WILLIAM MC GEE | PO BOX 356 | | | | BUFFALO | NY | 14207 |
| WILLIAM MC GINNIS | 1124 S AVENUE B | APT 4F | | | WASHINGTON | IA | 52353-1029 |
| WILLIAM MC GINNIS | 2713 CHISHOLM TRAIL LANE | | | | MOORE | OK | 73160-9729 |
| WILLIAM MC KEEN CANTLON | 3760 ST CLAIR RD | | | | FALLON | NV | 89406-9237 |
| WILLIAM MC MULLIN & MRS MARJORIE T MC MULLIN TEN COM | 36156 HERON'W WAY AVENUE | | | | GEISMAR | LA | 70734 |
| WILLIAM MC PHERSON 5TH | 5645 GLEN OAK CT | | | | SALINE | MI | 48176-9545 |
| WILLIAM MCCARLEY | 237 SEVILLE CIR | | | | MARY ESTHER | FL | 32569-1472 |
| WILLIAM MCCARROLL JR | 1216 BEECHWOOD DR | | | | ANDERSON | IN | 46012-4518 |
| WILLIAM MCCARTNEY | 2322 SILVER LN | | | | INDIANAPOLIS | IN | 46203-5654 |
| WILLIAM MCCLURE CUST ELIZABETH R MCCLURE UGMA DC | C/O WHITE & KCASE | 701 13TH ST NW | | | WASHINGTON | DC | 20005-3962 |
| WILLIAM MCCONNELL | 2857 160TH R AVE SE | | | | CASSELTON | ND | 58012-9721 |
| WILLIAM MCCOY | 14250 VASSAR DRIVE | | | | DETROIT | MI | 48235-1709 |
| WILLIAM MCDONAGH | C/O MCDONAGH CHRYSLER JEEP | DODGE | 400 RTE 18 N | | E BRUNSWICK | NJ | 08816-2303 |
| WILLIAM MCDONALD DEAN | 2625 SW 75TH ST | APT 308 | | | GAINESVILLE | FL | 32607-6637 |
| WILLIAM MCDOWELL NORFLEET JR | 2265 ST ELMO RD | | | | PEMBROKE | KY | 42266 |
| WILLIAM MCDUFFIE THOMPSON | 217 FOREST LANE | | | | COLLEGEVILLE | PA | 19426 |
| WILLIAM MCFARLAND JR & BETTY J MCFARLAND JT TEN | 2423 POLK WAY | | | | STOCKTON | CA | 95207-3314 |
| WILLIAM MCILWRAITH MACVIE | 234 AVON RD | | | | TONAWANDA | NY | 14150 |
| WILLIAM MCINTOSH & ELEANOR R MCINTOSH TR THE MCINTOSH FAMILY TRUST UA | 07/29/93 | 1430 PARKHAVEN ROW | | | LAKEWOOD | OH | 44107-4506 |
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON N8N 3C8 CANADA | | | | | |
| WILLIAM MCKAY | 598 ESTATE PARK | SAINT CLAIR BEACH ON N8N 3C8 CANADA | | | | | |
| WILLIAM MCKAY | 598 ESTATE PARK | ST CLAIR BEACH ON N8N 3C8 CANADA | | | | | |
| WILLIAM MCLEAN TOD GRAIG H MCLEAN | 1723 CHATSWORTH AVENUE | | | | RICHMOND | VA | 23235 |
| WILLIAM MCLEAN TOD ROBERT B MCLEAN | 1723 CHATSWORTH AVENUE | | | | RICHMOND | VA | 23235 |
| WILLIAM MCNEELY | 115 WOODLAWN VILLAGE | | | | MITCHELL | IN | 47446-6327 |
| WILLIAM MEARNS | 750 SPRUCE LA | | | | BARTLETT | IL | 60103-5651 |
| WILLIAM MEEHAN | BOX 344 BLACKPOINT RD | | | | NESHANIC STAT | NJ | 08853-0344 |
| WILLIAM MEIER | 735 POMPTON AVE | | | | CEDAR GROVE | NJ | 07009-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM MEKULICZ | 2447 POPLAR AVE | | | | UNION | NJ | 07083-6570 |
| WILLIAM MELACHRINOS | 2 MESOGION AVE | ATHENS 11527 GREECE | | | | | |
| WILLIAM MELBERG JR | 1522 LINCOLN ST | | | | EVANSTON | IL | 60201-2339 |
| WILLIAM MELCOLM | 6222 GLOUCESTER RD | | | | JACKSONVILLE | FL | 32216 |
| WILLIAM MELNYCHUK | 1820 WALNUT LANE | PICKERING ON L1V 2X6 CANADA | | | | | |
| WILLIAM MELVILLE & CHERYL J MELVILLE JT TEN | 6520 VIA COLINTA | | | | RCHO PALOS VERDES | CA | 90275-6464 |
| WILLIAM MERTZ RICHART | 1900 RAVINE RD APT 1215C | | | | WILLIAMSPORT | PA | 17701-2065 |
| WILLIAM MESSER | 9252 POLK | | | | TAYLOR | MI | 48180-3819 |
| WILLIAM MICHAEL FAULK | 53 WINCHESTER ROAD | | | | RONKONKOMA | NY | 11779-6723 |
| WILLIAM MICHAEL MALLY | 1740 E REDSTART RD | | | | GREEN VALLEY | AZ | 85614-6012 |
| WILLIAM MICHAEL MC ARTHUR | 5949 OAKHILL RD | | | | CLARKSTON | MI | 48348-2137 |
| WILLIAM MICHAEL MCDOWELL | 1105 WEST 23RD ST | | | | MUNCIE | IN | 47302-3908 |
| WILLIAM MICHAEL WILSON | 14475 CARLETON W RD | | | | CARLETON | MI | 48117-9529 |
| WILLIAM MICHAEL WINFIELD | 9900 LAMPKIN WY | | | | CHARLOTTE | NC | 28269-8623 |
| WILLIAM MIHALY | 1107 CASCADE DR | | | | W HOMESTEAD | PA | 15120-1322 |
| WILLIAM MIKO | 221 PASADENA AVENUE | | | | ELYRIA | OH | 44035-3939 |
| WILLIAM MIKO & MRS LETTA L MIKO JT TEN | 221 PASADENA AVE | | | | ELYRIA | OH | 44035-3939 |
| WILLIAM MILAS | 635 MELROSE | | | | PONTIAC | MI | 48340-3116 |
| WILLIAM MILLER | 306 S 16TH ST | | | | WEST MEMPHIS | AR | 72301-4710 |
| WILLIAM MILLER | 3788 IROQUOIS | | | | DETROIT | MI | 48214-1219 |
| WILLIAM MILLER | 70769 NATURES WAY | | | | RICHMOND | MI | 48062-5549 |
| WILLIAM MILLIGAN & JANE MILLIGAN JT TEN | PO BOX 1 | | | | WHITINSVILLE | MA | 01588-0001 |
| WILLIAM MILTON CANSDALE | 6439 N HURON ROAD | | | | WOLCOTT | NY | 14590-9396 |
| WILLIAM MINTER | 157 W EMMET AVE | | | | RENSSELAER | IN | 47978 |
| WILLIAM MOKE & DOROTHY V MOKE TEN COM | C/O BILLIE MOKE MEDINA | 8407 DEER HOLLOW | | | SAN ANTONIO | TX | 78230-3818 |
| WILLIAM MONI | 1550 NE 139TH ST | | | | NORTH MIAMI | FL | 33161-3524 |
| WILLIAM MONROE EMMONS JR | 517 BARBERRY ROAD | | | | SAVANNAH | GA | 31406 |
| WILLIAM MORAN | 4 BROWN ST | | | | HOPE | RI | 02831 |
| WILLIAM MORGANTI MARGHERITA MORGANTI & GERMAINE SPYBROOK JT TEN | 9185 BIRCHCREST | | | | WARREN | MI | 48093-2472 |
| WILLIAM MORGANTI MARGHERITA MORGANTI & RAYMOND MORGANTI JT TEN | 29185 BIRCHCREST | | | | WARREN | MI | 48093-2472 |
| WILLIAM MORRIS | 3980 DEVONSHIRE | | | | DETROIT | MI | 48224-3634 |
| WILLIAM MORRIS & BERNADINE MORRIS JT TEN | PO BOX 357 | | | | WOODBURY | NJ | 08096-7357 |
| WILLIAM MORRISON | 492 CROMWELL AVE | OSHAWA ON L1J 4V2 CANADA | | | | | |
| WILLIAM MOSES MOBLEY JR | UNIT 3 PAXTON PLACE WOOLSLAYER | WAY | | | PITTSBURGH | PA | 15201 |
| WILLIAM MOTLEY BILLIPS | 4713 HAZELWOOD CIRCLE | | | | NASHVILLE | TN | 37220 |
| WILLIAM MOTT | 91 SAWTIMBER DR | | | | HILTON HEAD | SC | 29926-1042 |
| WILLIAM MOUNTJOY MC GINNIS TR UA 08/12/73 WILLIAM MOUNTJOY MCGINNIS | AND BETTY MC GINNIS | 426 ANDOVER DRIVE | | | LEXINGTON | KY | 40502-2537 |
| WILLIAM MOYER | 171 SMITH RD | | | | HADLEY | PA | 16130-2531 |
| WILLIAM MULHOLLAND | 173 RUNNYMEDE PKWY | | | | NEW PROVIDNCE | NJ | 07974 |
| WILLIAM MUNYON | 5480 N CAMINO DEL PENOSO | | | | TUCSON | AZ | 85750-1456 |
| WILLIAM MURCHISON | 3241 WARICK RD | | | | ROYAL OAK | MI | 48073-6913 |
| WILLIAM MURPHY & JOAN MURPHY JT TEN | 2104 PARKVIEW TERRACE | | | | SPRING LAKE HGHTS | NJ | 07762-2226 |
| WILLIAM MURTAGH | 5511 S CITATION RD | | | | OTTAWA HILLS | OH | 43615-2153 |
| WILLIAM N AGOSTAS JR | 2302 OVERTON ROAD | | | | AUGUSTA | GA | 30904-3446 |
| WILLIAM N ALLEN | 21 MAYFLOWER ROAD | | | | HALLOWELL | ME | 04347-1221 |
| WILLIAM N ANDREWS | 11251 SILENTWOOD LN | | | | RESTON | VA | 20191-4136 |
| WILLIAM N BADE | 50758 HOLT ST | | | | NEW BALTIMORE | MI | 48047 |
| WILLIAM N BANKS JR | BANKHAVEN | | | | NEWNAN | GA | 30263 |
| WILLIAM N BANKS JR LIFE TENANT UW LUCILE BANKS SNEAD | BANKHAVEN | | | | NEWNAN | GA | 30263 |
| WILLIAM N BENN & DULCIBELL VIVIAN BENN JT TEN | 3304 ABERDEEN RD | | | | SHAKER HTS | OH | 44120-3328 |
| WILLIAM N BOONE JR | PO BOX 394 | | | | ACWORTH | GA | 30101-0394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM N BREWER | 230 DRAKE AVE | | | | NEW CARLISLE | OH | 45344-1207 |
| WILLIAM N BRYANT JR | 490 E CENTER ST | | | | WARREN | OH | 44481-9312 |
| WILLIAM N CHAPMAN | 7909 EAGLE ROCK AVE NE | | | | ALBUQUERQUE | NM | 87122-2754 |
| WILLIAM N CLARK | 3363 MANNING DR | | | | INKSTER | MI | 48141-2075 |
| WILLIAM N CLARK & PATRICIA P CLARK JT TEN | 4112 HILLBROOK DR | | | | LOUISVILLE | KY | 40220-1117 |
| WILLIAM N CLARK SR & PATRICIA P CLARK JT TEN | 4112 HILLBROOK DRIVE | | | | LOUISVILLE | KY | 40220-1117 |
| WILLIAM N CLAYPOOL | 306 S LAKE PLEASANT RD | | | | APOPKA | FL | 32703-4636 |
| WILLIAM N COLEMAN | 1754 MORRISON | | | | CANTON | MI | 48187-3430 |
| WILLIAM N COLLINS | 6863 EMERALD SHORES | | | | TROY | MI | 48098-1439 |
| WILLIAM N COOK | 2413 EIRE | | | | NORTH KANSAS CITY | MO | 64116-3050 |
| WILLIAM N COPELAND | 24144 BEAVER DAM DRIVE | | | | SEAFORD | DE | 19973-7726 |
| WILLIAM N DARDEN | ATTN MRS LEE B DARDEN | 1509 W HILLSDALE | | | LANSING | MI | 48915-1111 |
| WILLIAM N DAYTON | 202 BLAKEMAN ROAD | | | | THOMASTON | CT | 06787-1328 |
| WILLIAM N DEMARCO | 6497 KINGSDALE BLVD | | | | PARMA HTS | OH | 44130-3966 |
| WILLIAM N DEWITT | 14117 N NICHOLS RD | | | | MONTROSE | MI | 48457-9433 |
| WILLIAM N DOWSWELL | 4167 BOULTINGHOUSE ROAD | | | | BLOOMINGTON | IN | 47408-9599 |
| WILLIAM N EGGERS & POLLY PAINTER JT TEN | 42 GARNET RIDGE DR | | | | TOLLAND | CT | 06084-3301 |
| WILLIAM N FLEMING | 112 BROADWAY | | | | WEST NEWTON | PA | 15089-1402 |
| WILLIAM N FOSS | 9418 TIMBER WHEEL CT | | | | FT WAYNE | IN | 46835-9310 |
| WILLIAM N FREY & MRS LYN L FREY JT TEN | 1801 WEATHERSTONE DR | | | | PAOLI | PA | 19301-1946 |
| WILLIAM N FRIEND | 8750 W TUSCOLA RD | | | | FRANKENMUTH | MI | 48734-9570 |
| WILLIAM N FRY CUST WESLEY MATTHEW TAYLOR UTMA TN | 250 N HIGHLAND ST | | | | MEMPHIS | TN | 38111-4746 |
| WILLIAM N GEIERMANN & BARBARA A GEIERMANN JT TEN | 21885 BELL ROAD | | | | NEW BOSTON | MI | 48164-9229 |
| WILLIAM N GRIEBEL | 630 GRIEBEL DR | | | | LUCINDA | PA | 16235-4502 |
| WILLIAM N HANSON | 66 HIGHLAND | | | | LAKE ORION | MI | 48362-2337 |
| WILLIAM N HOEPFNER | 535 HERRICK DRIVE | | | | DOVER | NJ | 07801-2008 |
| WILLIAM N HORN | 5135 REID RD | | | | SWARTZ CREEK | MI | 48473-9418 |
| WILLIAM N HORTON | 679 SHARON TURNPIKE | | | | WEST GOSHEN | CT | 06756-1304 |
| WILLIAM N HOSTERT & ELIZABETH B HOSTERT TR UA HOSTERT FAMILY TRUST | 10/29/92 | 6833 E GELDING DR | | | SCOTTSDALE | AZ | 85254-3466 |
| WILLIAM N JENKINS | 9 STONE AVE | | | | WHITE PLAINS | NY | 10603-2116 |
| WILLIAM N KAMAI | 391 SILVERVALE DRIVE | | | | ROCHESTER HILLS | MI | 48309-1101 |
| WILLIAM N KENNEDY | 860 COURTHOUSE LANDING RD | KING AND QUEEN CH | | | KING QUEEN CH | VA | 23085 |
| WILLIAM N KIDWELL | 3282 BIG SPRUCE RD | | | | OTWAY | OH | 45657-8428 |
| WILLIAM N KINGOFF | BOX 1802 | | | | WILMINGTON | NC | 28402-1802 |
| WILLIAM N KIRK | 4509 N PINE ST | | | | MEARS | MI | 49436-9354 |
| WILLIAM N KOLLAR | 6029 LAFAYETTE ROAD | | | | MEDINA | OH | 44256-8535 |
| WILLIAM N LEANG & ELAINE M LEANG JT TEN | 18793 W WOODDALE TRAIL | | | | LAKE VILLA | IL | 60046-6753 |
| WILLIAM N LISTMAN & ROBERT JOHN LISTMAN JT TEN | 1866 LOCHMOOR BLVD | | | | GROSSE PTE | MI | 48236-1710 |
| WILLIAM N MATHESON | 2809 DAHLGREEN RD | | | | RALEIGH | NC | 27615 |
| WILLIAM N MAYERS | 4755 VAN DYKE | | | | DETROIT | MI | 48214-1141 |
| WILLIAM N MCDONALD | 41795 RIGGS RD | | | | BELLEVILLE | MI | 48111-3081 |
| WILLIAM N MOORE | 6312 ROYALTY CT | | | | LEESBURG | FL | 34748-7550 |
| WILLIAM N MUSTAIN | 15626 FOX | | | | REDFORD | MI | 48239-3944 |
| WILLIAM N OKAN-MENSAH | PO BOX 214531 | | | | AUBURN HILLS | MI | 48321-4531 |
| WILLIAM N PALACIOS | 8506 IRISH RD | | | | GRAND BLANC | MI | 48439-7423 |
| WILLIAM N PEARSON & F JANE PEARSON TR UA 10/01/1997 WILLIAM N PEARSON | LIVING TRUST | 20 SUNBURST CIRCLE | | | FAIRPORT | NY | 14450 |
| WILLIAM N POTTS JR | 800 SPRING AVE | | | | FORT WASHINGTON | PA | 19034-1414 |
| WILLIAM N PRIGGE & KIRSTEN O PRIGGE JT TEN | PO BOX 515 | | | | FITZWILLIAM | NH | 03447-0515 |
| WILLIAM N REDMOND | PO BOX 587 | | | | SKOWHEGAN | ME | 04976-0587 |
| WILLIAM N RYDHOLM | 6313 N 19TH ST | | | | ARLINGTON | VA | 22205-2023 |
| WILLIAM N SCHANSEMA | 801 53RD AVE W LOT 2B | | | | BRADENTON | FL | 34207-3426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM N SCHEMERS | 10022 OLD KENT LANE | | | | CLARKSTON | MI | 48348-1633 |
| WILLIAM N SCHEMERS & CAROL J SCHEMERS JT TEN | 10022 OLD KENT LANE | | | | CLARKSTON | MI | 48348-1633 |
| WILLIAM N SCHNEIDER | 2360 ROSEWOOD DR | | | | WATERFORD | MI | 48328-1848 |
| WILLIAM N SCOTT | 408 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| WILLIAM N SCOTT & MARGARET E SCOTT JT TEN | 408 THOMAS LANE | | | | GRAND BLANC | MI | 48439-1526 |
| WILLIAM N SHULTZ & MARY L SHULTZ JT TEN | 1506 THUMB POINT DR | | | | FORT PIERCE | FL | 34949-3567 |
| WILLIAM N SRIGLEY & JEANNE CLAIRE SRIGLEY JT TEN | 23319 N ROSEDALE CT | | | | ST CLAIR SHORES | MI | 48080-2634 |
| WILLIAM N TUCKER | 4454 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| WILLIAM N VAUGHAN & ROBERT W TAYLOR EX UW ALICE M VAUGHAN | 160 BROADWAY | ROOM #800 FRONT | | | NEW YORK | NY | 10038 |
| WILLIAM N VON DER LEHR TR WILLIAM N VON DER LEHR REVOCABLE TRUST UA | 02/25/97 | 909 SANTA ROSA BLVD #461 | | | FT WALTON BEACH | FL | 32548-5914 |
| WILLIAM N WAGNER | 1 REINHARDT LN | | | | PALM COAST | FL | 32164 |
| WILLIAM N WUNDER SR | 914 THORNTON ROAD | | | | HORSHAM | PA | 19044-1017 |
| WILLIAM NEAL | 7562 MC CARRIAGE RD | | | | OVID | NY | 14521-9528 |
| WILLIAM NEALE BENNETT IV | 6806 PENWERN COURT | | | | LOUISVILLE | KY | 40207-2438 |
| WILLIAM NELSON DAHLQUIST CUST BRIAN WILLIAM DAHLQUIST UGMA KAN | 221 APACHE TRAIL WEST | | | | LAKE QUIVIRA | KS | 66217-8706 |
| WILLIAM NELSON MURPHY SR | PO BOX 0791 | | | | SAGINAW | MI | 48606-0791 |
| WILLIAM NELSON PHARR | 1155 BRIGHTON RD | | | | TONAWANDA | NY | 14150-8310 |
| WILLIAM NEMCHOCK CUST JOSEPH NEMCHOCK UTMA IL | 652 S MITCHELL ST | | | | ELMHURST | IL | 60126-4370 |
| WILLIAM NEWBERRY | 519 E LEWIS | | | | FT WAYNE | IN | 46802-3246 |
| WILLIAM NH SMITH CUST MARY LINTON CAMERON SMITH UTMANC | 210 WEST RAILROAD ST | | | | LA GRANGE | NC | 28551-1638 |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHARINES ON L2S 3R7 CANADA | | | | | |
| WILLIAM NIEDZWIEDZ | 2 ENDICOTT DRIVE | ST CATHERINES ON L2S 3R7 CANADA | | | | | |
| WILLIAM NIEMANN | 11119 AVE E | | | | CHICAGO | IL | 60617-6954 |
| WILLIAM NIGRO | 13 DAVIDSON ST | | | | BELLEVILLE | NJ | 07109-3207 |
| WILLIAM NIZAMOFF | 47 LIBERTY HWY | | | | PUTNAM | CT | 06260-3114 |
| WILLIAM NOON | 1501 DEBORAH AVE | | | | POINT PLEASANT | NJ | 08742-4326 |
| WILLIAM NOURSE BICHER JR | 4123 WEST CARROUSEL LN | | | | PEORIA | IL | 61615 |
| WILLIAM NOVAK | 12948 DOCKSIN DR | | | | STERLING HEIGHTS | MI | 48313-3347 |
| WILLIAM O ALEXANDER TOD CONNIE R HENSCHEL SUBJECT TO STA TOD RULES | 15 LONDONDERRY DRIVE | | | | FAIRVIEW HTS | IL | 62208 |
| WILLIAM O ALLEN | 588 HIGHLAND DR | | | | CHELSEA | MI | 48118-9769 |
| WILLIAM O BIRCHFIELD | 3607 WALL AVE | | | | ALLEN PARK | MI | 48101-3080 |
| WILLIAM O BLAKE & BARBARA S ELYEA JT TEN | 2514 CLARENDON AVE | | | | NEW SMYRNA | FL | 32168 |
| WILLIAM O BOLINGER & MARY LOU BOLINGER TR WILLIAM O & MARY LOU | BOLINGER REVOC LIVING | 12000 N 90TH ST UNIT 1088 | | | SCOTTSDALE | AZ | 85260-8638 |
| WILLIAM O BRADSHAW & CLAUDIA C BRADSHAW JT TEN | 23603 OAK VALLEY LN | | | | SORRENTO | FL | 32776-9538 |
| WILLIAM O BRANCH CUST DONNA BRANCH A MINOR UNDER THELAWS OF GEORGIA | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | | | CONYERS | GA | 30012-2600 |
| WILLIAM O BRANCH CUST DONNA BRANCH UNDER THE FLORIDAGIFTS TO MINORS | ACT | ATTN DONNA BRANCH STEARNS | 2600 KING LOUIS RD | | CONYERS | GA | 30012-2600 |
| WILLIAM O BUELL | 2109 TORRANCE AVE | | | | FLINT | MI | 48506-3605 |
| WILLIAM O CALVERT JR | 1339 CO RD 559 | | | | ROGERSVILLE | AL | 35652-3336 |
| WILLIAM O CARTWRIGHT | 3239 ALLIANCE RD | | | | ROOTSTOWN | OH | 44272-9525 |
| WILLIAM O CRAWFORD | 7089 U S 60 WEST | | | | MARION | KY | 42064-7025 |
| WILLIAM O DAVIS | 2701 MEADOWVIEW DRIVE | | | | ARLINGTON | TX | 76016-1428 |
| WILLIAM O DAVIS JR | 631 VILLAGE GREEN CIR | | | | MURFREESBORO | TN | 37128-5864 |
| WILLIAM O DE WEES TR DE WEES FAMILY TRUST UA 09/17/98 | 206 W MAIN ST | | | | PAYSON | AZ | 85541-5372 |
| WILLIAM O ELLIFRIT | 136 WHITWORTH AVENUE | | | | PONCA CITY | OK | 74601-3438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM O FARRIS | 6760 GREENFIELD DRIVE | | | | CINCINNATI | OH | 45224-1643 |
| WILLIAM O FARRIS & BERTHA O FARRIS JT TEN | 6760 GREENFIELD DRIVE | | | | CINCINNATI | OH | 45224-1643 |
| WILLIAM O FOTH | 44048 N OAKS CT | | | | STERLING HEIGHTS | MI | 48314-4319 |
| WILLIAM O FOYE & LILA M FOYE JT TEN | 7 WINCHESTER DR | | | | LEXINGTON | MA | 02420 |
| WILLIAM O GIMBEL | 7718 WESSEX LANE | | | | COLUMBIA | SC | 29223-2555 |
| WILLIAM O GOSSELIN | PO BOX 615 | | | | AURORA | IL | 60507 |
| WILLIAM O GRIMES & DIANNE L GRIMES JT TEN | 212 HILLWOOD DRIVE | | | | WHITE HOUSE | TN | 37188-9103 |
| WILLIAM O HACKETT | 4830 KENNETT PIKE APT 49 | | | | WILMINGTON | DE | 19807-1829 |
| WILLIAM O HOGABOOM JR & IRENE L HOGABOOM JT TEN | 17 BLANCHARD BLVD | | | | BRAINTREE | MA | 02184-1501 |
| WILLIAM O IONATA CUST PAUL R IONATA U/THE RHODE ISLAND UNIFORM GIFTS TO MINORS ACT | | 77 CIRCUIT DRIVE | | | WARWICK | RI | 02889-1203 |
| WILLIAM O JEHLE & EDNA E JEHLE TR WILLIAM & EDNA JEHLE REV TRUST UA 9/5/97 | | 35700 HUNTER AVE | APT 222 | | WESTLAND | MI | 48185-6667 |
| WILLIAM O MAKI & MRS SUSANNE V MAKI JT TEN | 2721 SUNFLOWER COURT | | | | GLENVIEW | IL | 60025-7309 |
| WILLIAM O MATERGIA | 1029 EDGEWOOD RD | | | | NEW KENSINGTON | PA | 15068-5311 |
| WILLIAM O MAY | 51 APPLE TREE CIRCLE | | | | FISHERS | IN | 46038-1111 |
| WILLIAM O MCCARTY & HELEN M MCCARTY JT TEN | 211 W SPECK ROAD | | | | COOKEVILLE | TN | 38506-7913 |
| WILLIAM O MCGLONE | PO BOX 1025 | | | | OLIVE HILL | KY | 41164-1025 |
| WILLIAM O MEISINGER & MRS MARGARET MEISINGER JT TEN | 42 FROST CIRCLE | | | | MIDDLETOWN | NJ | 07748-2342 |
| WILLIAM O MERRILL | 569 MAMMOTH RD | | | | LONDONDERRY | NH | 03053-2118 |
| WILLIAM O MOONEY CUST JEFFERY A MOONEY UGMA IL | 7449 ASHLAND LN | | | | BIRMINGHAM | AL | 35242-2517 |
| WILLIAM O MURRAY | 1001 SPRINGFIELD AVE | | | | BALTIMORE | MD | 21239-3920 |
| WILLIAM O MURTAGH JR | 10951 GULF SHORE DR | APT 304 | | | NAPLES | FL | 34108-1736 |
| WILLIAM O NEIL CONNORS | 200 NORTH VILLAGE AVENUE | APT 4-F | | | ROCKVILLE CENTRE | NY | 11570-2338 |
| WILLIAM O PENN | 28C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8788 |
| WILLIAM O PITCOCK | 6690 ABERDEEN | | | | DIMONDALE | MI | 48821-9504 |
| WILLIAM O RIZZO | 62 UPLAND RD | | | | BROOKLINE | MA | 02445-7737 |
| WILLIAM O ROBINSON JR | 15085 GRANDVILLE | | | | DETROIT | MI | 48223-2234 |
| WILLIAM O SAPP | 2716 E 1333 N RD | | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM O SAPP & DELORES SAPP JT TEN | 2716 E 1333 N RD | | | | FAIRMOUNT | IL | 61841-6276 |
| WILLIAM O SCARNECCHIA | 33843 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-6515 |
| WILLIAM O SCHWOEBEL JR | 22 RALSTON AVE | | | | HAVERTOWN | PA | 19083-2209 |
| WILLIAM O SOSEBEE | 1316 HOLLY HILL DR | | | | GRAND PRAIRIE | TX | 75052-6817 |
| WILLIAM O STEPP | 5709 SEVEN GABLES AVE | | | | DAYTON | OH | 45426-2113 |
| WILLIAM O TACKETT JR | 103 JANICE LN | | | | SAXONBURG | PA | 16056 |
| WILLIAM O TURNBULL | 46143 290TH AVE | | | | GRIGGSVILLE | IL | 62340-2407 |
| WILLIAM O TURNER | 7801 108TH AVE NE | | | | NORMAN | OK | 73026-9760 |
| WILLIAM O VARNEY | 1080 W MT HOPE | | | | CHARLOTTE | MI | 48813-8631 |
| WILLIAM O VROOM | 5369 SE 69 HWY | | | | LAWSON | MO | 64062-7273 |
| WILLIAM O WHITE & MARGARET A WHITE JT TEN | 82 SEWARD LANE | | | | ASTON | PA | 19014-2015 |
| WILLIAM O WINGATE | 8105 CLOVERLAWN | | | | DETROIT | MI | 48204-3267 |
| WILLIAM O WINGATE & RUBY D WINGATE JT TEN | 8105 CLOVERLAWN | | | | DETROIT | MI | 48204-3267 |
| WILLIAM O WOODWORTH | 127 BROOKLEA DR | | | | ROCHESTER | NY | 14624-2703 |
| WILLIAM O WRACK | 9535 W MEYERS | | | | DETROIT | MI | 48227-3721 |
| WILLIAM O'TOOLE | 24419 GALEANO WAY | | | | DAMASCUS | MD | 20872-2801 |
| WILLIAM OGUL | PO BOX 250573 | | | | FRANKLIN | MI | 48025-0573 |
| WILLIAM OLIVIER FISCHER | 14243 NW 89TH AVE | | | | LAKE BUTLER | FL | 32054 |
| WILLIAM OLLIE JR | C/O ORA L OLLIE | 12374 CLOVERLAWN | | | DETROIT | MI | 48204-1015 |
| WILLIAM OLSON | 2696 COLONIAL AVE | | | | MERRICK | NY | 11566-4511 |
| WILLIAM OSBORN | 22201 SW STAFFORD RD | | | | TUALATIN | OR | 97062-7738 |
| WILLIAM OTTO | 164 OVERLAKE DR | | | | LAKE ORION | MI | 48362-1539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM OUSLEY | 3117 JANE LN | | | | HALTOM CITY | TX | 76117-4025 |
| WILLIAM OVERMANN | 29253 BELMONT FARM RD | | | | PERRYSBURG | OH | 43551-3782 |
| WILLIAM P ALBANESE | 620 MARBELLA DR | | | | WEST PALM BCH | FL | 33403-1235 |
| WILLIAM P ALLAR | 1376 LAKEPOINTE | | | | GROSSE PTE CITY | MI | 48230-1014 |
| WILLIAM P ALLEN | 2508 SHLLEY CIRCLE | UNIT 1A | | | FREDERICK | MD | 21702-5956 |
| WILLIAM P ALLEN | 7600 TYJON CI | | | | COLUMBUS | OH | 43235-1931 |
| WILLIAM P APPLETON | 126 SOUTH KALAHEO AVE | | | | KAILUA | HI | 96734-2932 |
| WILLIAM P AYERS | 617 SKYLINE DR | | | | TOCCOA | GA | 30577-3435 |
| WILLIAM P BADEN | 371 LAKE GEORGE RD | | | | ATTICA | MI | 48412 |
| WILLIAM P BARNARD | 25 S HORSESHOE DRIVE | | | | MILFORD | DE | 19963-2124 |
| WILLIAM P BARTOSZ | 2611 S 47 1/4 RD | | | | CADILLAC | MI | 49601-8801 |
| WILLIAM P BLUNDY | 3321 COOPER RD 1 | | | | IONIA | MI | 48846-9654 |
| WILLIAM P BOBISUTHI | 604 NORTH STONE AVENUE | | | | LAGRANGE PARK | IL | 60526-5526 |
| WILLIAM P BODNER | 705 MORMAN RD | | | | HAMILTON | OH | 45013-4353 |
| WILLIAM P BOLAND | 453 S MAIN ST | | | | CHESHIRE | CT | 06410-3118 |
| WILLIAM P BONAR | 1316 MARKET ST | | | | PARKERSBURG | WV | 26101-3904 |
| WILLIAM P BOONE & JO ANN BOONE JT TEN | 16247 27 MILE RD | | | | RAY | MI | 48096-3431 |
| WILLIAM P BOOZER & DEBRA S BOOZER JT TEN | 16747 E DAWN HAVEN RD | | | | HACIENDA HEIGHTS | CA | 91745-5614 |
| WILLIAM P BOWLER | PO BOX 321224 | | | | COCOA BEACH | FL | 32932-1224 |
| WILLIAM P BRAGG | PO BOX 888 | | | | MILLEN | GA | 30442 |
| WILLIAM P BREILING | 839 FORSYTH ST | | | | BOCA RATON | FL | 33487-3205 |
| WILLIAM P BURLINGHAM CUST ETHAN P BURLINGHAM UTMA KY | 3177 MCCOWAN DR | | | | TAYLOR MILL | KY | 41015-4438 |
| WILLIAM P BURLINGHAM CUST TYLER B BURLINGHAM UTMA KY | 3177 MCCOWAN DR | | | | TAYLOR MILL | KY | 41015-4438 |
| WILLIAM P CAMERON | 239 FONDERLAC ST SE | | | | WARREN | OH | 44484-2158 |
| WILLIAM P CAREY | 805 TIMBER LAKE | | | | DRESHER | PA | 19025-1811 |
| WILLIAM P CAREY & MRS SARAH CAREY TEN ENT | 805 TIMBER LANE | | | | DRESHER | PA | 19025-1811 |
| WILLIAM P CASAGRANDE & MARY M CASAGRANDE JT TEN | PO BOX 44 | | | | FOLEY | MO | 63347-0044 |
| WILLIAM P CASAGRANDE & MARY M CASAGRANDE JT TEN | PO BOX 44 | | | | FOLEY | MO | 63347-0044 |
| WILLIAM P CERNANEC | 10811 N COVEVIEW TE 1 | | | | CRYSTAL RIVER | FL | 34428-7211 |
| WILLIAM P CHANDLER | 419 MCFARLAN ROAD | | | | KENNETT SQ | PA | 19348-2412 |
| WILLIAM P CHANEY | 154 S 6TH AVE | | | | BEECH GROVE | IN | 46107-1931 |
| WILLIAM P CLARK | BOX 203 | | | | SHEFFIELD | MA | 01257-0203 |
| WILLIAM P CLARK CUST ANN ELIZABETH CLARK UGMA CA | C/O ANN E CLARK | 280 PARK AVE SOUTH APT 12 D | | | NEW YORK | NY | 10010-6130 |
| WILLIAM P CLARKE | 578 CAMBRIDGE WAY | | | | BLOOMFIELD | MI | 48304-3816 |
| WILLIAM P COLE | 9 ODESSA STREET | | | | NEW CASTLE | DE | 19720-6131 |
| WILLIAM P COLLINS & ONATA E COLLINS TEN ENT | 16601 BUFORD DR | | | | WILLIAMSPORT | MD | 21795-1427 |
| WILLIAM P COOPER & MRS BARBARA B COOPER JT TEN | WILLIAM COOPER C/O SUSIE MOORE | PO BOX 695 | | | NEW LONDON | NH | 03257 |
| WILLIAM P CURLEY | 19 HARDY ROAD | | | | NEW CASTLE | DE | 19720-2324 |
| WILLIAM P DAMRAU | 7207 THEATHER COURT | | | | FENTON | MI | 48430-9006 |
| WILLIAM P DELETTI | 5760 STEWART RD | | | | SYLVANIA | OH | 43560-2076 |
| WILLIAM P DEMO | PO BOX 20127 | | | | SAGINAW | MI | 48602-0127 |
| WILLIAM P DESMOND | 24 MILTON ROAD | LONDON SW14 8JR GREAT BRITAIN | | | | | |
| WILLIAM P DIEHL JR | 690 SELDON DR | | | | WINCHESTER | VA | 22601-3234 |
| WILLIAM P DOCKMAN | 3818 DAWNING AVE | | | | CLEVELAND | OH | 44109-4848 |
| WILLIAM P DRISCOLL | BOX 1715 | | | | HELENA | MT | 59624-1715 |
| WILLIAM P DUFFY | 185 13TH STREET 2B | | | | BROOKLYN | NY | 11215 |
| WILLIAM P DURR | 912 HURDS CORNER RD | | | | CASS CITY | MI | 48726-9342 |
| WILLIAM P FARRELL CUST RYAN P FARRELL UGMA WV | 111 WINTERBERRY COURT | | | | WINCHESTER | VA | 22602-6829 |
| WILLIAM P FINNERAN II | 219 JEFFERSON AVE | | | | WHEELING | WV | 26003-6213 |
| WILLIAM P FINNERAN JR | 2608 W WALTON | | | | WATERFORD | MI | 48329-4442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P FOLEY | 15940 N TURNER ST | | | | LANSING | MI | 48906-1142 |
| WILLIAM P FOREMAN | 3638 E CAMPBELL CT | | | | GILBERT | AZ | 85334-3108 |
| WILLIAM P FUSON | 105 MARRETT FARM RD | | | | UNION | OH | 45322-3412 |
| WILLIAM P GAHAGAN & SELMA M GAHAGAN JT TEN | 406 HOLYOKE ROAD | | | | BUTLER | PA | 16001-1307 |
| WILLIAM P GANNON CUST TIMOTHY EOIN GANNON UGMA NY | 601 INGRAHAM LANE | | | | NEW HYDE PARK | NY | 11040-4280 |
| WILLIAM P GEORGE | 4631 SW MOODY ST | | | | VICTORIA | TX | 77905-3934 |
| WILLIAM P GIORDANO JR | 81 PENNINGTON HOPEWELL RD | | | | HOPEWELL | NJ | 08525-3008 |
| WILLIAM P GLODICH | 29215 ROAN | | | | WARREN | MI | 48093-3566 |
| WILLIAM P GOBLE | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| WILLIAM P GOBLE & LINDA L GOBLE JT TEN | 9344 PARKVIEW CIR | | | | GRAND BLANC | MI | 48439-8058 |
| WILLIAM P GOODMAN | 8 ELM ST | | | | PITTSFORD | NY | 14534-1460 |
| WILLIAM P GREEN | 4323 N BALDWIN RD | | | | OWOSSO | MI | 48867-9420 |
| WILLIAM P GRIEST | 18231 BLUEWATER COVE DR | | | | HUMBLE | TX | 77346-6161 |
| WILLIAM P GUTTRICH | 9436 COUNTRY CLUB LANE | | | | DAVISON | MI | 48423-8367 |
| WILLIAM P HALE | 697 GLADSTONE RD NW | | | | ATLANTA | GA | 30318-1709 |
| WILLIAM P HALLORAN | 3584 ANNABELLE CT | | | | ROSEVILLE | CA | 95661-7304 |
| WILLIAM P HATFIELD & KATHLEEN B HATFIELD JT TEN | 1333 SHEFFIELD DR | | | | FLORENCE | SC | 29505-2647 |
| WILLIAM P HAWKSWORTH | 3842 9TH LN | | | | VERO BEACH | FL | 32960-6122 |
| WILLIAM P HEBEL JR | 153 WIRE RD | | | | MERRIMACK | NH | 03054-2523 |
| WILLIAM P HEINTSKILL | 2001 28TH ST | | | | BAY CITY | MI | 48708-8109 |
| WILLIAM P HERMANN | 1719 MICHIGAN AVE | | | | SHEBOYGAN | WI | 53081-3231 |
| WILLIAM P HESS | 11311 MOSS DR | | | | CARMEL | IN | 46033-3758 |
| WILLIAM P HITRI | 8528 LAKE COUNTRY DR | | | | FORT WORTH | TX | 76179-3109 |
| WILLIAM P HODGES | 16888 FARMINGTON RD | | | | LIVONIA | MI | 48154-2947 |
| WILLIAM P HOOPER | 32 WINDWARD DRIVE | | | | SEVERNA PARK | MD | 21146-2444 |
| WILLIAM P INMAN CUST WILLIAM P INMAN JR UGMA OH | 322 MEADOW LEA | | | | AUSTIN | TX | 78745-6414 |
| WILLIAM P ISHMAEL | 5123 CHAMBERSBURG RD | | | | DAYTON | OH | 45424-3731 |
| WILLIAM P JACKA | 3971 ESTATES DR | | | | TROY | MI | 48084-1143 |
| WILLIAM P JARRELL | 2315 LINCOLN ST | | | | ANDERSON | IN | 46016-5057 |
| WILLIAM P JOHNSON | 27238 SPRING GATE DR | | | | BROWNS TOWN | MI | 48183-2791 |
| WILLIAM P JONES | 2661 GRANEY ROAD | | | | CALEDONIA | NY | 14423-9568 |
| WILLIAM P JOYCE JR & JILL JOYCE JT TEN | 171 44TH ST | | | | PITTSBURGH | PA | 15201-3038 |
| WILLIAM P KALIONZES | 1226 SUNSET AVE | | | | SANTA MONICA | CA | 90405-5841 |
| WILLIAM P KELLY & ROSE A KELLY JT TEN | 30 JEFFERSON AVE | | | | MASSAPEQUA PK | NY | 11762 |
| WILLIAM P KEMPE | 1288 PIONEER DR | | | | YOUNGSTOWN | OH | 44512-3716 |
| WILLIAM P KERNS | 1980 THERESA AVE | | | | DEWITT | MI | 48820-9646 |
| WILLIAM P KERR | 112 WALTER DR | | | | MEDIA | PA | 19063-5032 |
| WILLIAM P KING JR & DOROTHY C KING TR WILLIAM P KING JR AND DOROTHY C | KING TRUST UA 12/23/02 | 23000 INKSTER RD | | | SOUTHFIELD | MI | 48033-3458 |
| WILLIAM P KINNEY | 5080 N SABINO SPRINGS DR | | | | TUCSON | AZ | 85749-7100 |
| WILLIAM P KOLENICH | 1956 LAURELWOOD PLACE | | | | YOUNGSTOWN | OH | 44515-5504 |
| WILLIAM P KORBIN & GAYLE S KORBIN JT TEN | 6207 E HELM DR | | | | SCOTTSDALE | AZ | 85254-2581 |
| WILLIAM P KOVACS | 1 SOUTH 750 ALSACE COURT | | | | WINFIELD | IL | 60190 |
| WILLIAM P KRAFFT | 957 CROSWELL RD | | | | ITHACA | MI | 48847-9471 |
| WILLIAM P KREMPEL | 368 S RUDD RD | | | | CEDARVILLE | MI | 49719-9440 |
| WILLIAM P KUKAL & WILLIAM S KUKAL & JEFFREY B KUKAL & DORENE S KUKAL | JT TEN | 4537 SE 10TH PLACE | | | CAPE CORAL | FL | 33904-8610 |
| WILLIAM P LEARY III | 600 RESERVOIR DR | | | | N HALEDON | NJ | 07508-2867 |
| WILLIAM P LEBER | 324 MOORE | | | | BUFFALO | NY | 14223-1652 |
| WILLIAM P LEE | 40 PARK VIEW DR | | | | HINGHAM | MA | 02043-2135 |
| WILLIAM P LEWIS | 10459 BAKER DR | | | | CLIO | MI | 48420-7710 |
| WILLIAM P LIBBE & MRS BARBARA W LIBBE JT TEN | 326 TINDER PL | | | | CASSELBERRY | FL | 32707-4138 |
| WILLIAM P LINDSAY | 5008 KENNETT PIKE | | | | WILMINGTON | DE | 19807-1818 |
| WILLIAM P LINK | 839 CARPENTER NW | | | | GRAND RAPIDS | MI | 49504-3722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P LOLLIS | 223 BRIARWOOD DR | | | | DALLAS | GA | 30132-3900 |
| WILLIAM P LYNK | 1769 INDIAN RD | | | | LAPEER | MI | 48446-8036 |
| WILLIAM P MAHANEY | 23862 AVENUE C | | | | EDWARDSBURG | MI | 49112-9554 |
| WILLIAM P MALONE | 4444 CHATEAU WEST DR | | | | HUDSONVILLE | MI | 49426-9361 |
| WILLIAM P MARESH | 219 ROBINSON LANE | | | | WESTMONT | IL | 60559-2212 |
| WILLIAM P MARION | 13 TABER COURT | | | | STAFFORD | VA | 22556 |
| WILLIAM P MARTIN | 376 SADDLER RD | | | | BAY VILLAGE | OH | 44140 |
| WILLIAM P MASTERS | 20301 MILL HAVEN | | | | INDEPENDENCE | MO | 64056-1433 |
| WILLIAM P MASTNY | 56821 FEATHER CT | | | | THREE RIVERS | MI | 49093-9653 |
| WILLIAM P MAZZEI | 11818 NEW HAVEN DR | | | | SPRING HILL | FL | 34609-9258 |
| WILLIAM P MC CALLION & MRS JOHANNA B MC CALLION JT TEN | 1800 S OCEAN BLVD | APT 1112 | | | POMPANO BEACH | FL | 33062-7919 |
| WILLIAM P MC FERRIN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE | TN | 38017-7340 |
| WILLIAM P MCCALLION | 16996 EDGEWATER LN | | | | HUNTINGTN BCH | CA | 92649-4206 |
| WILLIAM P MCCARRON & DELORIS M MCCARRON JT TEN | 1703 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1311 |
| WILLIAM P MCCARTHY & CATHERINE B MCCARTHY JT TEN | 1640 WALNUT AV | | | | WINTER PARK | FL | 32789-2036 |
| WILLIAM P MCCUMONS | 37218 EILEEN AVE | | | | ZEPHYRHILLS | FL | 33542-3165 |
| WILLIAM P MCFERRIN & DORIS C MCFERRIN JT TEN | 574 WARWICK WILLOW COVE | | | | COLLIERVILLE | TN | 38017-7340 |
| WILLIAM P MCGEE | 10015 TIFFANY DRIVE | | | | FORT WAYNE | IN | 46804-3957 |
| WILLIAM P MCGRATH & LANA J MCGRATH JT TEN | 3650 BASS RD | | | | FORT WAYNE | IN | 46808-2931 |
| WILLIAM P MIDDLEKAUFF | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| WILLIAM P MIDDLEKAUFF & ELAINE S MIDDLEKAUFF JT TEN | 2449 OAK RIDGE DR | | | | TROY | MI | 48098-5325 |
| WILLIAM P MIDDLETON | 275 BIRCHFIELD DRIVE | | | | MARIETTA | GA | 30068-3805 |
| WILLIAM P MIHELC | 220 SHERWOOD COURT | | | | ZIONSVILLE | IN | 46077-1043 |
| WILLIAM P MILLER & MARY A MILLER JT TEN | 109 W CAYUGA ST | | | | TAMPA | FL | 33603-3643 |
| WILLIAM P MILLER & RUTH A MILLER TR UA 01/15/2002 WILLIAM PATRICK | MILLER & RUTH A | 135 GOLD PAN COURT | | | JACKSON | CA | 95642 |
| WILLIAM P MILLS & ERIN O MILLS TR THE WM P MILLS & ERIN O MILLS TRUST | UA 12/11/96 | 717 HOPKINS ST | | | TEMPLETON | CA | 93465-4519 |
| WILLIAM P MILNE | 3106 AVENIDA SIMI | | | | SIMI VALLEY | CA | 93063-1504 |
| WILLIAM P MOONEY & ELIZABETH MOONEY JT TEN | 109 VILLAGE MILL EAST | 51 LAWRENCEVILLE PENN RD | | | LAWRENCEVILLE | NJ | 08648-1641 |
| WILLIAM P MOORE | 3126 WALKER AVE | | | | INDIANAPOLIS | IN | 46203-4729 |
| WILLIAM P MORGAN & BARBARA L MORGAN JT TEN | 120 WEDGEFIELD DR | | | | NEW CASTLE | DE | 19720-3733 |
| WILLIAM P MOSS JR | 233 OLD STAGE ROAD | | | | JACKSON | TN | 38305-9759 |
| WILLIAM P MURPHY | 15 CRESCENT HILL AVE | | | | ARLINGTON | MA | 02474-2501 |
| WILLIAM P MUSSO | 3821 CAVALRY ST | | | | LAS VEGAS | NV | 89121-4456 |
| WILLIAM P NADROWSKI | 13097 STEINER RD | | | | AKRON | NY | 14001-9512 |
| WILLIAM P NOVACK | 137 S YARMOUTH | | | | DENNIS | MA | 02638 |
| WILLIAM P NOWAK & DIANE NOWAK JT TEN | 593 ELTONE RD | | | | JACKSON | NJ | 08527-4349 |
| WILLIAM P ODANIEL | 4720 MEADOW LAKE DR | | | | APEX | NC | 27539 |
| WILLIAM P OLINGER & TRACY A OLINGER JT TEN | 14203 ALPENA DR | | | | STERLING HGTS | MI | 48313-4303 |
| WILLIAM P PAMPUSH & JEANNE M PAMPUSH JT TEN | 170 DALEYUHSKI WAY | | | | LOUDON | TN | 37774-2543 |
| WILLIAM P PARDEE & MRS HELEN E PARDEE JT TEN | 230 CLABBER HILL RD | | | | CENTREVILLE | MD | 21617-2459 |
| WILLIAM P PARKHOUSE | 5550 HARVEST HILL RD W256 | | | | DALLAS | TX | 75230 |
| WILLIAM P PEEDEN | 3589 NORFOLK RD | | | | FREMONT | CA | 94538-6128 |
| WILLIAM P PENDER | 4281 PLUMWOOD DRIVE | | | | NORTHOLMSTED | OH | 44070-2855 |
| WILLIAM P PERRY | 1034 RED FOX LN | | | | WHITE HOUSE | TN | 37188-8946 |
| WILLIAM P PFAFF | 4760 PENNEMITE RD | | | | LIVONIA | NY | 14487-9633 |
| WILLIAM P PHILPIN | 81 CAYUGA RD | | | | YONKERS | NY | 10710-5145 |
| WILLIAM P POWERS | 135 ORANGE STREET | | | | BLOOMFIELD | NJ | 07003-4730 |
| WILLIAM P POWERS | 631 SCOVELL DR | | | | LEWISTON | NY | 14092-1118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P RACICOT | 13109 POMARD WY | | | | POWAY | CA | 92064-1109 |
| WILLIAM P RAMEY | 813 REMINGTON | | | | FLINT | MI | 48507-1632 |
| WILLIAM P RAY | 3847 N 800 W | | | | MIDDLETOWN | IN | 47356 |
| WILLIAM P RICHER | 16573 QUINCY ST | | | | HOLLAND | MI | 49424-5827 |
| WILLIAM P RIEFENSTAHL | 1 PLAIN HILL RD | | | | SPRINGHILL | VT | 05156-9158 |
| WILLIAM P RING | 5 E FOREST GLEN DR | | | | MILLVILLE | NJ | 08332-9614 |
| WILLIAM P RINKE | 77474 FISHER RD | | | | ROMEO | MI | 48065-1709 |
| WILLIAM P ROGERS | 272 NORTHGATE DRIVE | | | | TARPON SPRINGS | FL | 34689-5037 |
| WILLIAM P RUSSELL | 41 RAYBURN DR | | | | MILLBURY | MA | 01527-4179 |
| WILLIAM P SCALLA | 15732 ENSOR MILL RD | | | | SPARKS GLENCO | MD | 21152-9103 |
| WILLIAM P SCHERER 3RD CUST BARBARA ANN SCHERER U/THE N Y UNIFORM | GIFTS TO MINORS ACT | 2649 NE 37TH DRIVE | | | FT LAUDERDALE | FL | 33308-6324 |
| WILLIAM P SCIESZINSKI | 4249 S WYCK DR | | | | JANESVILLE | WI | 53546-2120 |
| WILLIAM P SHEPARD | 3420 BONDS LAKE RD | | | | CONYERS | GA | 30012-2751 |
| WILLIAM P SHING | 111 MAIN ST | | | | LAKEVILLE | MA | 02347-1691 |
| WILLIAM P SIMPSON | PO BOX 641 | | | | FREEPORT | ME | 04032-0641 |
| WILLIAM P SMITH | 3184 N GERRARD AVE | | | | INDIANAPOLIS | IN | 46224-2364 |
| WILLIAM P SMITH JR | 13 W POND CT | | | | SMITHTOWN | NY | 11787-5219 |
| WILLIAM P SMITH JR | 16973 SHAWANO DR | | | | SAND LAKE | MI | 49343-9436 |
| WILLIAM P SNYDER | 16608 150TH AVE | | | | LEROY | MI | 49655 |
| WILLIAM P STACKHOUSE JR & ANNA MARY STACKHOUSE TEN ENT | 44 SYCAMORE DR | APT 125 | | | ELIZABETHTOWN | PA | 17022-3007 |
| WILLIAM P STAWIARSKI | PO BOX 4205 | | | | CHESTERFIELD | MO | 63006 |
| WILLIAM P STEPHEN | 1206 NW FERNWOOD CIR | | | | CORVALLIS | OR | 97330-2909 |
| WILLIAM P STERLING | 680 ARJAY WAY | | | | WINTER PARK | FL | 32789-5822 |
| WILLIAM P STEWART | 4 CURRANT COURT | | | | NEWARK | DE | 19702-2869 |
| WILLIAM P STRANAHAN | 51 EAST AVE | | | | ATTICA | NY | 14011-1147 |
| WILLIAM P SUTTER TR ELSIE P SUTTER TRUST FBO MARY S ZICK UA 01/04/88 | 41 OVERLOOK DRIVE | PO BOX 136 | | | GOLF | IL | 60029-0136 |
| WILLIAM P SUTTON & GAIL S SUTTON JT TEN | 162 W MEADOW RD | | | | ROCKLAND | ME | 04841-6102 |
| WILLIAM P SWEETSER | 137 MEADOWBROOK RD | | | | NEEDHAM | MA | 02492-1936 |
| WILLIAM P TATEM | 184 MAPLE DR | | | | ST JAMES | NY | 11780-2012 |
| WILLIAM P TAYLOR | 420 E DAYTON | | | | FLINT | MI | 48505-4328 |
| WILLIAM P TAYLOR | 575 WEST MILKWEED LOOP | | | | BEVERLY HILLS | FL | 34465-4271 |
| WILLIAM P TAYLOR | 7 GLAMORGAN TERRACE | | | | WEST CHESTER | PA | 19380-1156 |
| WILLIAM P THORNTON & LOUISE D THORNTON JT TEN | 3616 SKYLINE DRIVE | | | | HAYWARD | CA | 94542-2521 |
| WILLIAM P TOLLEY CUST BRANDON W TOLLEY UTMA CO | 33515 GREY STONE CIRCLE | | | | ELIZABETH | CO | 80107-7631 |
| WILLIAM P TOLLEY CUST TYLER W TOLLEY UTMA CO | 33515 GREY STONE CIRCLE | | | | ELIZABETH | CO | 80107-7631 |
| WILLIAM P TURNER & MRS DOROTHY C TURNER JT TEN | 3963 ASHMONT DR | | | | ERLANGER | KY | 41018 |
| WILLIAM P UNRATH | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM P UNRATH SR & MARLENE UNRATH TEN ENT | 310 TRAVERSE DR | | | | PITTSBURGH | PA | 15236-4463 |
| WILLIAM P VEKASI | 209 MARIGOLD AVE | OSHAWA ON L1G 3G2 CANADA | | | | | |
| WILLIAM P WACKER | 8408 E 56TH ST | | | | INDIANAPOLIS | IN | 46216 |
| WILLIAM P WALSH | PO BOX 284 | | | | PURCELLVILLE | VA | 20134-0284 |
| WILLIAM P WARD | 1366 E HORSESHOE BEND | | | | ROCHESTER | MI | 48306-4140 |
| WILLIAM P WARD & NANCY L WARD JT TEN | 1366 E HORSESHOE BEND | | | | ROCHESTER | MI | 48306-4140 |
| WILLIAM P WATERHOUSE | 150 E IRVING ST | | | | CORRY | PA | 16407-1246 |
| WILLIAM P WEDELL | 13115 TORREY ROAD | | | | FENTON | MI | 48430-9757 |
| WILLIAM P WILEMON | 4325 MILSOP DR | | | | CARROLLTON | TX | 75010-3245 |
| WILLIAM P WINSTEAD III | 2311 DENA DR | | | | ANDERSON | IN | 46017-9688 |
| WILLIAM P WOODS | 4444 SANDY DRIVE | KLAIR ESTATES | | | WILMINGTON | DE | 19808-5630 |
| WILLIAM P YATES | 105 MECHANIC ST | | | | CAMDEN | ME | 04843-1811 |
| WILLIAM P YELVERTON | 111 N ROUNTREE ST | | | | WILSON | NC | 27893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM P YERZYK | 509 CALIFORNIA DR | | | | CLAREMONT | CA | 91711-4139 |
| WILLIAM PAGE KINSEY | 13311 SCAMP | | | | CYPRESS | TX | 77429-3151 |
| WILLIAM PAINE | 187 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3745 |
| WILLIAM PAINTER & CHRISTY GLIDDEN PAINTER JT TEN | 4343 STODDARD RD | | | | WEST BLOOMFIELD | MI | 48323-3260 |
| WILLIAM PALMATIER | 4303 W DEERMEADOW DR | | | | PEORIA | IL | 61615-8919 |
| WILLIAM PALMER | 10773 ROUND LAKE DR | | | | MECOSTA | MI | 49332-9794 |
| WILLIAM PALMER JR | 71 BUISDALE DR | | | | INDIANAPOLIS | IN | 46214-3911 |
| WILLIAM PAPAZIAN & DOROTHY PAPAZIAN JT TEN | 83 SECOR ROAD | | | | MAHOPAC | NY | 10541-2069 |
| WILLIAM PARETTI | 132 BROOKSIDE PL | | | | MADISON | MS | 39110-9722 |
| WILLIAM PARKS YANT JR | 4078 BULLTOWN RD | | | | MURRYSVILLE | PA | 15668-9501 |
| WILLIAM PARSELL & M GLADYS PARSELL JT TEN | 16814 WORMER ST | | | | DETROIT | MI | 48219-3678 |
| WILLIAM PAT SCHEUERMANN CUST ROGER S SCHEUERMANN A MINOR U/THE LA | GIFTS TO MINORS ACT | 1102 CLEVELAND ST | | | FRANKLINTON | LA | 70438-2006 |
| WILLIAM PATRICK | C/O DOROTHY PATRICK | 28944 HUBBARD | LOT117 | | LEESBURG | FL | 34748-8900 |
| WILLIAM PATRICK HEFFERNAN | 237 LLOYD RD | | | | EUCLID | OH | 44132-1359 |
| WILLIAM PATRICK JR | 1704 OAK STREET | | | | GIRARD | OH | 44420-1020 |
| WILLIAM PATRICK MCCARRON | 7456 WEST CARPENTER RD | | | | FLUSHING | MI | 48433-1104 |
| WILLIAM PAUL BUTENHOFF & MARGUERITE A BUTENHOFF JT TEN | 2189 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2045 |
| WILLIAM PAUL HAGAN & MRS MIRIAM D HAGAN JT TEN | 241 RIDGEVEIW DR | | | | NEW HAVEN | KY | 40051-6354 |
| WILLIAM PAUL HINKAMP | 3 RANCH ROAD | | | | ORINDA | CA | 94563-1416 |
| WILLIAM PAUL MARCY | 2840 SE 35TH ST | | | | OCALA | FL | 34471-8901 |
| WILLIAM PAUL PUHALA | 250 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7821 |
| WILLIAM PAUL RODGERS JR | 1329 PORTIA PL | | | | MC LEAN | VA | 22102-2740 |
| WILLIAM PAUL SMITH | 103 N REGENCY DR E | | | | ARLINGTON HEIGHTS | IL | 60004-6641 |
| WILLIAM PAUL TALBETT | 6841 COUNTY RD 31 | | | | FRIENDSHIP | NY | 14739-8643 |
| WILLIAM PAXTON ROGERS | PO BOX 1144 | | | | KILLEN | AL | 35645-1144 |
| WILLIAM PEARSON | 830 WOODED POND RD | | | | LOWER GWYNEDD | PA | 19002-1847 |
| WILLIAM PECNIK & VIRGINIA A PECNIK TR WILLIAM & VIRGINIA A PECNIK REV | TRUST UA 03/22/00 | 7181 SOWUL DR | | | PAINESVILLE | OH | 44077-2246 |
| WILLIAM PEEL JR | 8301 E KILAREA AVE | | | | MESA | AZ | 85209-5143 |
| WILLIAM PENNELL SHANNON | 4704 TRAIL WYND CT | | | | GLEN ALLEN | VA | 23059-2532 |
| WILLIAM PERER | 3465 BEECHWOOD BLVD | | | | PITTSBURGH | PA | 15217-2942 |
| WILLIAM PETER CAWLEY | 438 KENWOOD RD | | | | DREXEL HILL | PA | 19026-1325 |
| WILLIAM PETERS | 19 CANTERBURY WAY | PO BOX 253 | | | CAPE MAY | NJ | 08204-0253 |
| WILLIAM PETROCELLI ADM EST PATRICIA PETROCELLI | 1001 MCKINNEY ST STE 1400 | | | | HOUSTON | TX | 77002 |
| WILLIAM PETROVISH | 247 W 87TH ST | APT 5G | | | NEW YORK | NY | 10024-2848 |
| WILLIAM PEZZAT | 8060 HILDALE | | | | DETROIT | MI | 48234-3604 |
| WILLIAM PHELAN & MRS MARY UNA PHELAN JT TEN | 7 HILLCREST ROAD | | | | KEARNY | NJ | 07032-1705 |
| WILLIAM PIERSON | 719 MONEY ROAD | | | | TOWNSEND | DE | 19734-9347 |
| WILLIAM PITCHER | C/O PDP GROUP | 10909 MCCORMICK ROAD | | | HUNT VALLEY | MD | 21031-1401 |
| WILLIAM PITTMAN | PO BOX 526 | | | | CONTINENTAL | OH | 45831-0526 |
| WILLIAM PITTS | 19194 RIOPELLE | | | | DETROIT | MI | 48203-1330 |
| WILLIAM POKON | 516 E FRONT ST | | | | HANCOCK | NY | 13783-1173 |
| WILLIAM PORTER PHILLIPS JR | BOX 633 | | | | TRINITY | NC | 27370-0633 |
| WILLIAM POWE | 832 W GARFIELD BL | | | | CHICAGO | IL | 60609-6158 |
| WILLIAM POWELL | 2328 DEER LODGE PLACE | | | | FORT WAYNE | IN | 46818-8890 |
| WILLIAM PRALL BIRD | 92 E SHORE RD | | | | HUNTINGTON | NY | 11743-1139 |
| WILLIAM PRINCE MCLEMORE SR TR UA 02/21/91 WILLIAM PRINCE MCLEMORE SR | TRUST | 8767 GRANDBURY PLACE | | | CORDOVA | TN | 38018-5233 |
| WILLIAM PULLICIN & DONNA PULLICIN TR PULLICIN FAMILY LIVING TRUST UA | 11/15/05 | 6547 WILLOW RD | | | WEST BLOOMFIELD | MI | 48324-2053 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM PURNELL ROVIRA & EILEEN E ROVIRA JT TEN | 8103 NORTH HOLLOW APT 318 | | | | SAN ANTONIO | TX | 78240 |
| WILLIAM PYRCHALLA | 10845 MINNESOTA COURT | | | | ORLAND PARK | IL | 60467-9341 |
| WILLIAM Q CURTIS | PO BOX 1145 | | | | JACKSON | SC | 29831 |
| WILLIAM Q JEFFERS | 4623 EAST 100 NORTH | | | | BLUFFTON | IN | 46714-9346 |
| WILLIAM Q SABATINI CUST QUINN A SABATINI A MINOR UNDER THE LAWS OF | GEORGIA | 8306 CALLE PICAFLOR NW | | | ALBURQUERQUE | NM | 87120-3104 |
| WILLIAM R ABEL | 16 SPRUCE ST | # 2 | | | LOCKPORT | NY | 14094-4922 |
| WILLIAM R ABRAHAM | PO BOX 36 | | | | WALLINS CREEK | KY | 40873-0036 |
| WILLIAM R ADAMS | 361 ST ANDREWS DR | | | | FRANKLIN | TN | 37069-7092 |
| WILLIAM R ADAMS | G 6189 E PIERSON RD | | | | FLINT | MI | 48506 |
| WILLIAM R ADOMAITIS TR WILLIAM B ADOMAITIS LIVING TRUSTUA 06/16/95 | 2405 COACH & SURREY LN | | | | AURORA | IL | 60506-4431 |
| WILLIAM R AGEE JR | 8280 BENDEMEER DR | | | | YOUNGSTOWN | OH | 44514-2738 |
| WILLIAM R AHLBERG | 5166 FERNHILL | | | | BELVIDERE | IL | 61008-9073 |
| WILLIAM R AKRE CUST U/THE LAWS OF OREGON FOR COLIN M SOEHREN | 14940 NE FREMONT CT | | | | PORTLAND | OR | 97230-4495 |
| WILLIAM R ALEXANDER | 413 REAGAN DR | | | | LANSING | KS | 66043-1738 |
| WILLIAM R ALEXANDER & LEE ELLEN ALEXANDER JT TEN | 413 REAGAN DR | | | | LANSING | KS | 66043-1738 |
| WILLIAM R ALLEN | 3003 CLIFF DR | | | | WILLIAMSTON | MI | 48895-9156 |
| WILLIAM R ALLEN | 46341 LITCHFIELD DR | | | | PLYMOUTH | MI | 48170-3540 |
| WILLIAM R ALLEN CUST CHRISTOPHER C ALLEN UTMA OH | 6702 HUMMELL RD | | | | CARROLL | OH | 43112-9528 |
| WILLIAM R ALLEN JR | 954 FERN RIDGE RD | | | | VIRGINIA BEACH | VA | 23452-4913 |
| WILLIAM R ALLEN SR | ATTN WILLIAM R ALLEN JR | 101 ARMOUR ROAD | | | NORTH KANSAS CITY | MO | 64116-3502 |
| WILLIAM R AMARAL | 4118 ACUSHNET AVE | | | | NEW BEDFORD | MA | 02745-4508 |
| WILLIAM R ARCHIBALD | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| WILLIAM R ASHBAUGH | 214 9TH ST | | | | ELYRIA | OH | 44035-5815 |
| WILLIAM R ATKINSON | 265 E WILLIAM ST | | | | DELAWARE | OH | 43015-2153 |
| WILLIAM R BACK | C/O ERNESTINE BACK | 5093 DEARTH RD | | | SPRINGBORO | OH | 45066-7747 |
| WILLIAM R BADE & DOROTHY A BADE JT TEN | 50759 HOLT STREET | | | | NEW BALTIMORE | MI | 48047-1672 |
| WILLIAM R BAILEY | 10 SPRING BEAUTY DR | | | | BLUFFTON | SC | 29909-7146 |
| WILLIAM R BALL | 7652 DRURY RD | | | | LONDON | OH | 43140-9710 |
| WILLIAM R BALSER | 1056 BUNDY DRIVE | | | | LAKE ISABELLA | MI | 48893 |
| WILLIAM R BATTLES | 19715 KENNEMER DRIVE | | | | PFLUGERVILLE | TX | 78660-5031 |
| WILLIAM R BAUER | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| WILLIAM R BAUER | 67 CONFERS LN | | | | BERWICK | PA | 18603-6700 |
| WILLIAM R BECK CUST MICHAEL W BECK UGMA OH | 5 WHITE'S WOODS TRL | | | | INDIANA | PA | 15701-7446 |
| WILLIAM R BELL | 6986 ACHTERMAN ROAD | | | | MORROW | OH | 45152-9539 |
| WILLIAM R BERRYMAN | 9104 ARMADILLO TRL | | | | EVERGREEN | CO | 80439-6210 |
| WILLIAM R BETHUY & VIOLET E BETHUY JT TEN | 3800 BARLOW RD | | | | MIKADO | MI | 48745-8708 |
| WILLIAM R BIBB | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640-5978 |
| WILLIAM R BIRNEY | 317 PARKSIDE RD | | | | HARRINGTON PK | NJ | 07640-1719 |
| WILLIAM R BISHOP | 4267 W BELLE PL | | | | SAINT LOUIS | MO | 63108-3005 |
| WILLIAM R BLAIR | 1220 LINCOLN RD | | | | MISSOULA | MT | 59802-3041 |
| WILLIAM R BLANKENSHIP | 219 W HENRY ST #2 | | | | FLUSHING | MI | 48433-1550 |
| WILLIAM R BOAG | PO BOX 44 | | | | NILES | OH | 44446-0044 |
| WILLIAM R BODIE CUST DEBRA J BODIE A MINOR U/THE LAWS OF GEORGIA | | | | | PLUM BRANCH | SC | 29845 |
| WILLIAM R BOGETT | 1216 LONGFORD ST | | | | WOODRIDGE | IL | 60517-7747 |
| WILLIAM R BOGETT & DARLENE H BOGETT JT TEN | 1216 LONGFORD ST | | | | WOODRIDGE | IL | 60517-7747 |
| WILLIAM R BOND | 1202 LOS ALTOS | | | | DUNCANVILLE | TX | 75116-2928 |
| WILLIAM R BOOTH | 2044 ARTHUR ST | | | | SAGINAW | MI | 48602-1008 |
| WILLIAM R BORGHOFF & MRS BARBARA BORGHOFF JT TEN | 239 OXFORD COURT | | | | NAPERVILLE | IL | 60540-5622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R BOWEN TR UA 02/18/94 WILLIAM R BOWEN TRUST | 2099 E TITTABAWASSEE | | | | HEMLOCK | MI | 48626-9500 |
| WILLIAM R BOYDSTON | 3840 CLUB DRIVE | | | | ATLANTA | GA | 30319-1144 |
| WILLIAM R BRACKETT | 1389 S GENESEE RD | | | | BURTON | MI | 48509-1829 |
| WILLIAM R BRAMBLETT | 717 OAK TER | | | | PETALUMA | CA | 94952-2533 |
| WILLIAM R BRAY | 1683 SHOEMAKER DRIVE | | | | WESTLAND | MI | 48185-7709 |
| WILLIAM R BRENDEL | 2255 HILL RD | | | | WHITE LAKE | MI | 48383-2228 |
| WILLIAM R BRENDEL & JOYCE E BRENDEL TR WILLIAM R BRENDEL & JOYCE E | BRENDEL LIV TRUST UA 07/24/01 | 2255 HILL RD | | | WHITE LAKE | MI | 48383-2228 |
| WILLIAM R BRILEY | 10394 BAKER DR | | | | CLIO | MI | 48420-7720 |
| WILLIAM R BROWN | 10157 DELWARE PK | | | | OZAWKIE | KS | 66070 |
| WILLIAM R BROWN | 11 KRAMER | | | | YPSILANTI | MI | 48197-5507 |
| WILLIAM R BROWN | 115 REDWOOD AVE | | | | NORTH ENGLISH | IA | 52316-9501 |
| WILLIAM R BROWN | 397 ALDOROVA DR | | | | GAYLORD | MI | 49735-9305 |
| WILLIAM R BROWN | 7126 HORTON | | | | OVERLAND PK | KS | 66204-2108 |
| WILLIAM R BROWN | 715 S EVANSTON ST | | | | AURORA | CO | 80012-3708 |
| WILLIAM R BROWN JR | 2010 SPIER ST | | | | SAVANNAH | GA | 31406-2234 |
| WILLIAM R BRYAN | 1715 SANDY CREEK RD | | | | MONROE | MI | 48162-9306 |
| WILLIAM R BRYIANT | 412 WALKER ST | | | | PIQUA | OH | 45356-1935 |
| WILLIAM R BUCHER | 14 CRESCENT HILLS DR | | | | ST PETERS | MO | 63376-4401 |
| WILLIAM R BUESCHING | 35318 LANCASHIRE CT | | | | LIVONIA | MI | 48152-4814 |
| WILLIAM R BURCH JR | BOX 829 | | | | NORTH BRANFORD | CT | 06471-0829 |
| WILLIAM R BURDICK | 1430 WEBSTER BROOK RD | | | | BLOOMVILLE | NY | 13739-1179 |
| WILLIAM R BURKHART | 223 DEER LN | | | | GUILFORD | CT | 06437-2157 |
| WILLIAM R BURNETT | 1124 S W 67TH PLACE | | | | OKLAHOMA CITY | OK | 73139-1516 |
| WILLIAM R BURRISS | 10910 PRAIRIE DR | | | | DADE CITY | FL | 33525-1677 |
| WILLIAM R BURSLEY | 7243 FIVE POINT HIGHWAY | | | | EATON RAPIDS | MI | 48827-8026 |
| WILLIAM R BUSKIRK JR | 3053 MOUNTAIN VIEW DR | MOORE TOWNSHIP | | | BATH | PA | 18014-9339 |
| WILLIAM R CADMAN | 7188 MABLEY HILL RD | | | | FENTON | MI | 48430-9518 |
| WILLIAM R CALHOUN | 1089 PRINCE DRIVE | | | | CORTLAND | OH | 44410-9319 |
| WILLIAM R CALLAWAY | 36511 SECOND AVE SW | | | | FEDERAL WAY | WA | 98023-7376 |
| WILLIAM R CAMPBELL | 137 DOWNWOOD DRIVE | | | | BURLESON | TX | 76028-2554 |
| WILLIAM R CAMPBELL | 2232 S MAIN STREET | APT 212 | | | ANN ARBOR | MI | 48103 |
| WILLIAM R CARNES | 5380 TIMBER RIDGE TR | | | | CLARKSTON | MI | 48346-3859 |
| WILLIAM R CASE | 7253 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9440 |
| WILLIAM R CATES & DOROTHY E CATES JT TEN | 4788 LAKE CARLTON DR | | | | MOUNT DORA | FL | 32757-7114 |
| WILLIAM R CAYO | 15921 PROMENADE | | | | ALLEN PARK | MI | 48101-3300 |
| WILLIAM R CHALKER | 4706 STATE ST 305 | | | | SOUTHINGTON | OH | 44470 |
| WILLIAM R CHAPPELL | 10411 ANTELOPE CT | | | | FORT WAYNE | IN | 46804-4909 |
| WILLIAM R CHENITZ & MRS DEANNE P CHENITZ JT TEN | 9 FAWN DR | | | | LIVINGSTON | NJ | 07039-1905 |
| WILLIAM R CHISHOLM | 24520 TAFT RD | | | | NOVI | MI | 48375-2239 |
| WILLIAM R CHRISTY & HELEN L CHRISTY TR UA 10/17/91 WILLIAM R CHRISTY | & HELEN L CHRISTY TRUST | 2373 LOMA PARK CT | | | SAN JOSE | CA | 95124-1132 |
| WILLIAM R CHRYSLER | 2654 S W 10TH DR | | | | DEERFIELD BE | FL | 33442-5908 |
| WILLIAM R CLARK | 161 CHERRY HILL POINTE DR | | | | CANTON | MI | 48187-5327 |
| WILLIAM R CLIMIE & DENISE L CLIMIE JT TEN | 2329 UPPER BELLBROOK RD | | | | XENIA | OH | 45385-9335 |
| WILLIAM R CLOW | 103 MANGRUM DR | | | | COLUMBIA | TN | 38401-6160 |
| WILLIAM R COEN | 228 STONEHAVEN RD | | | | DAYTON | OH | 45429-1642 |
| WILLIAM R COLEMAN | 19815 REINHART AVE | | | | CARSON | CA | 90746-2332 |
| WILLIAM R COLLAMORE | 36 BELVIDERE AVENUE | | | | HOLYOKE | MA | 01040-1803 |
| WILLIAM R COLLINS & HELEN A COLLINS JT TEN | 26335 AARON DRIVE | | | | EUCLID | OH | 44132-2546 |
| WILLIAM R COLLINS CUST CAITLIN CARMELA COLLINS UGMA PA | 250 BRISTOL LANE | | | | HOLLIDAYSBURG | PA | 16648-2936 |
| WILLIAM R CONIGLIO & MRS JOAN R CONIGLIO JT TEN | 90 SIDNEY ST | | | | SWOYERSVILLE | PA | 18704-2145 |
| WILLIAM R COOK | 3006 | RT 2 986 CO RD | | | PERRYSVILLE | OH | 44864-9782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R COONS | 4125 BEECHWOOD DRIVE | | | | BELLBROOK | OH | 45305-1614 |
| WILLIAM R COPPEL | 4500 E COURT ST | | | | FLINT | MI | 48509-1820 |
| WILLIAM R CORBETT | 10006 IRVING ST | | | | WESTMINSTER | CO | 80031-6754 |
| WILLIAM R COTTER | 6 WRIGHT FARM | | | | CONCORD | MA | 01742-1529 |
| WILLIAM R COX | 1452 HIGHRIDGE DRIVE | | | | OCEANSIDE | CA | 92056-3047 |
| WILLIAM R COX | 3447 SE CRESTWATER DR | | | | TOPEKA | KS | 66605-2364 |
| WILLIAM R CRAFTS & DANIEL S CRAFTS TR WILLIAM R & SHEILAH F CRAFTS | FAM TRUST UA 10/16/91 | 50 RUBY AVE 312 | | | EUGENE | OR | 97404 |
| WILLIAM R CRAIG | 10691 CAMINO TESOTE PLACE | | | | TUCSON | AZ | 85749-8769 |
| WILLIAM R CRAIG JR | 7721 HILLCREST DR | | | | MOORESVILLE | IN | 46158-7436 |
| WILLIAM R CRAWFORD | 6600 DURAND RD | | | | NEW LOTHROP | MI | 48460-9744 |
| WILLIAM R CREAMER | 9373 N ELMS ROAD | | | | CLIO | MI | 48420-8540 |
| WILLIAM R CRILLEY | 6875 DUNEVIEW DRIVE | | | | LUDINGTON | MI | 49431-9438 |
| WILLIAM R CROSS | 1420 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| WILLIAM R CROWE | 9239 GRAYTRAX | | | | GRAND BLANC | MI | 48439-8004 |
| WILLIAM R CUEL | 178 WOOL LN | | | | JELLICO | TN | 37762-3532 |
| WILLIAM R CULPEPPER | 35220 EDEN PARK DR | | | | STERLING HEIGHTS | MI | 48312-3831 |
| WILLIAM R CURTISS | 2390 SCATTERED OAK DR | | | | WENTZVILLE | MO | 63385-3901 |
| WILLIAM R DANGLER SR & MRS EVA N DANGLER JT TEN | 600 SPEEDWELL AVE | | | | MORRIS PLAINS | NJ | 07950-2229 |
| WILLIAM R DAU | 1642 CREE CT | | | | OXFORD | MI | 48371-6620 |
| WILLIAM R DAVEN | 5851 AVENIDA LA BARRANCA | | | | ALBUQUERQUE | NM | 87114-4853 |
| WILLIAM R DAVES | PO BOX 639 | | | | BOWMAN | GA | 30624-0639 |
| WILLIAM R DAVIDSON | 4343 WALKER RD | | | | HARRISVILLE | MI | 48740-9722 |
| WILLIAM R DE LINE | 789 S WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9757 |
| WILLIAM R DEAN | 230 CALIFORNIA ST | | | | XENIA | OH | 45385-5004 |
| WILLIAM R DEMAREE & LEILA AGNES DEMAREE TEN COM | 3552 N EXCALIBUR PL | | | | CASA GRANDE | AZ | 85222 |
| WILLIAM R DENTON | 23 CONCORD DR | | | | OAK BROOK | IL | 60523-1735 |
| WILLIAM R DERRICK | 4240 DUNCAN DRNE | | | | MISSOULA | MT | 59802-3288 |
| WILLIAM R DERRICK CUST D JOHANNA DERRICK U/THE UTAH UNIFORM GIFTS TO | MINORS ACT | 2612 BONNIE CT | | | MISSOULA | MT | 59803-2543 |
| WILLIAM R DERRICK CUST SUZANNE V DERRICK U/THE UTAH UNIFORM GIFTS TO | MINORS ACT | 4240 DUNCAN DR | | | MISSOULA | MT | 59802-3288 |
| WILLIAM R DEWITT & SELBY H DEWITT TR UA 06/03/2009 WILLIAM & SELBY | DEWITT LIVING | 787 HONEY RIDGE RD | | | GUYTON | GA | 31312 |
| WILLIAM R DIENES | 427 MERIDAN DRIVE | | | | DEARBORN | MI | 48124-5303 |
| WILLIAM R DIXON | 5830 NORCROFT DR | | | | INDIANAPOLIS | IN | 46221-3538 |
| WILLIAM R DOLPHIN | 11 LARSEN ROAD | | | | SOMERSET | NJ | 08873-2204 |
| WILLIAM R DOLPHIN & PATRICIA A DOLPHIN JT TEN | 11 LARSEN ROAD | | | | SOMERSET | NJ | 08873-2204 |
| WILLIAM R DORCAS | 7171 N PALMYRA | | | | CANFIELD | OH | 44406-8725 |
| WILLIAM R DOYLE | 322 CAMDEN W ELKTON RD | | | | CAMDEN | OH | 45311-9507 |
| WILLIAM R DOYLE | 7 SHALLOO RD | | | | BILLERICA | MA | 01821-5601 |
| WILLIAM R DRUMM | 4225 A1A S | | | | ST AUGUSTINE | FL | 32080-7422 |
| WILLIAM R DUNCAN | 2450 5TH AVE | | | | YOUNGSTOWN | OH | 44505-2224 |
| WILLIAM R DUNCHUS | 16 TOBOGGAN TRL | | | | KINNELON | NJ | 07405-2898 |
| WILLIAM R DUNHAM | 371 FERNWAY DRIVE | | | | HAMILTON | OH | 45011-1956 |
| WILLIAM R DYON | #3 | 1050 S NELSON AVE | | | KANKAKEE | IL | 60901-5668 |
| WILLIAM R EBERHARDT | 2010 WALNUT ST | | | | PHILADELPHIA | PA | 19103-5608 |
| WILLIAM R EISEMANN & CAROLINE D EISEMANN JT TEN | 269 SUSQUEHANNA AVE | | | | LOCK HAVEN | PA | 17745-1026 |
| WILLIAM R EISEMANN & CAROLINE D EISEMANN TEN ENT | 269 SUSQUEHANNA AVE | | | | LOCK HAVEN | PA | 17745-1026 |
| WILLIAM R EMERY | 236 SLEEPY HOLLOW ROAD | | | | PITTSBURGH | PA | 15216-1714 |
| WILLIAM R ESCHENBRUECHER & AGNES M ESCHENBRUECHER JT TEN | 78843 IRON BARK DR | | | | PALM DESERT | CA | 92211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R FAGAN | 2218 BURDETT ACE APT 312 | | | | TROY | NY | 12180-2491 |
| WILLIAM R FARLEY | 2258 SOUTH 2200 EAST | | | | SALT LAKE CITY | UT | 84109-1135 |
| WILLIAM R FARREN | 32 COMMONWEALTH BLVD | | | | NEW CASTLE | DE | 19720-4431 |
| WILLIAM R FAULKNER | 10 DAVIS COURT | | | | CRANSTON | RI | 02910-5709 |
| WILLIAM R FAUNCE | 365 NEWTON ROAD APT A-21 | | | | WARMINSTER | PA | 18974-5345 |
| WILLIAM R FIELD & DIANA L FIELD JT TEN | 5701 OAK GROVE ROAD | | | | HOWELL | MI | 48855-9204 |
| WILLIAM R FIOCK | 7886 TAMARACK PLACE | | | | AVON | IN | 46123 |
| WILLIAM R FISCUS | 1685 CHERRY ST | | | | NOBLESVILLE | IN | 46060-3027 |
| WILLIAM R FIX | 10025 HURON CREEK DR | | | | DEXTER | MI | 48130-9685 |
| WILLIAM R FORD | 449 GENESEE ST | | | | TRENTON | NJ | 08611-2005 |
| WILLIAM R FOSTER | 21 VALERIE DRIVE | | | | GREENVILLE | SC | 29615-1294 |
| WILLIAM R FOUNTAIN | 12719 RIDGELY ROAD | | | | GREENSBORO | MD | 21639-1603 |
| WILLIAM R FRIEBE | 240 N MACKINAW RD | | | | LINWOOD | MI | 48634-9444 |
| WILLIAM R FRIED JR | 11 PARK PLACE | | | | VERONA | NJ | 07044-1901 |
| WILLIAM R FRIEDER | 7226 GRAYDON DR | | | | N TONAWANDA | NY | 14120-1402 |
| WILLIAM R FRIESE | 440 N MCCLURG CT 322 | | | | CHICAGO | IL | 60611 |
| WILLIAM R GABRIELSON | 1200 BRIST/CHAMP TWNLN RD | | | | BRISTOLVILLE | OH | 44402 |
| WILLIAM R GARDNER | 1435 HWY 70 E | | | | CROSSVILLE | TN | 38555-8441 |
| WILLIAM R GARDNER | PO BOX 616 | | | | MANCELONA | MI | 49659-0616 |
| WILLIAM R GARREN | 11 GARRREN ROAD | | | | TRAVELERS REST | SC | 29690-9325 |
| WILLIAM R GEISLER | 8011 UPPER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-1535 |
| WILLIAM R GERLACH | 151 FORSYTHIA LANE | | | | ALLENTOWN | PA | 18104-8548 |
| WILLIAM R GIBSON | 7344 CRYSTAL LAKE DR | APT 11 | | | SWARTZ CREEK | MI | 48473-8961 |
| WILLIAM R GILKESON | 32921 S BYLER RD | | | | CREIGHTON | MO | 64739-8672 |
| WILLIAM R GILSON | 6642 CUMBERLAND PL | | | | STOCKTON | CA | 95219-3605 |
| WILLIAM R GIRT | 2805 W HICKORY DR | | | | ANDERSON | IN | 46013-9762 |
| WILLIAM R GLASBY | 5171 BERKELEY AVE | | | | WESTMINSTER | CA | 92683-2737 |
| WILLIAM R GLOVER | PO BOX 2266 | | | | GLASGOW | KY | 42142-2266 |
| WILLIAM R GOODNOUGH | 1527 BUOY LN | | | | OSPREY | FL | 34229-9101 |
| WILLIAM R GOSSETT | 258 N BLACK RIVER ROAD | | | | ONAWAY | MI | 49765-9540 |
| WILLIAM R GOSSETT & MARIE H GOSSETT JT TEN | 258 N BLACK RIVER RD | | | | ONAWAY | MI | 49765-9540 |
| WILLIAM R GOWER CUST MEGAN D GOWER U/THE DELAWARE UNIFORM GIFTS TO | MINORS ACT | 1009 PAR 4 CIRCLE | | | KALAMAZOO | MI | 49008-2915 |
| WILLIAM R GRADY | 817 BALES COURT | | | | KANSAS CITY | MO | 64124-2622 |
| WILLIAM R GRAHAM | 10785 VALLEY VIEW RD | APT 302 | | | EDEN PRAIRIE | MN | 55344-3565 |
| WILLIAM R GRAHAM | 38000 POINTE ROSA ST | | | | HARRISON TWSP | MI | 48045-2757 |
| WILLIAM R GRANE CUST KATHRYN C GRANE UTMA OH | 1311 MATHEWS AVE | | | | LAKEWOOD | OH | 44107-3124 |
| WILLIAM R GRANE CUST THOMAS J GRANE UTMA OH | 1311 MATHEWS AVENUE | | | | LAKEWOOD | OH | 44107-3124 |
| WILLIAM R GRAVES | 45728 PEBBLE CREEK WEST9 | | | | SHELBY TOWNSHIP | MI | 48317 |
| WILLIAM R GREEN | 1888 MAPLE RD | | | | KIMBALL | MI | 48074-2625 |
| WILLIAM R GREENE | C/O MARGARET L GREENE | PO BOX 330 | | | HENRYVILLE | IN | 47126-0330 |
| WILLIAM R GREENWOOD | PO BOX 2643 | | | | ANDERSON | IN | 46018-2643 |
| WILLIAM R GRIFFIN & PAMELA ROBIN GRIFFIN JT TEN | 6194 RIDDLE DRIVE | | | | HARRISON | AR | 72601 |
| WILLIAM R GROSE | 140 FAIRWAY DR | BERMUDA RUN | | | ADVANCE | NC | 27006-9588 |
| WILLIAM R GROSS | 2364 ALBERDEEN RD | | | | MOUNTAIN TOP | PA | 18707-9581 |
| WILLIAM R GRUBY | 75 MISSAL AVE | | | | BRISTOL | CT | 06010-4467 |
| WILLIAM R GUIOU | 2215 NORTH FISHER AVE | | | | SPEEDWAY | IN | 46224-5032 |
| WILLIAM R GUNN | 7898 PINEVIEW DR | | | | EDGERTON | WI | 53534-9707 |
| WILLIAM R GUTHRIE | 661 S MERIDIAN | | | | MITCHELL | IN | 47446-8011 |
| WILLIAM R HAGY | 20963 CHATHAM CT | | | | ABINGDON | VA | 24210-1682 |
| WILLIAM R HAINES | 2522 RIO PALERMO COURT | | | | PUNTA GORDA | FL | 33950-6320 |
| WILLIAM R HALE | 6124 ROARING SPRINGS DRIVE | | | | N RICHLAND HILLS | TX | 76180-5552 |
| WILLIAM R HALL | 2885 NEWBERRY RD | | | | WATERFORD | MI | 48329-2351 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R HALL | 4885 OAKWOOD ROAD | | | | ORTONVILLE | MI | 48462-9786 |
| WILLIAM R HALL | 865 SAGINAW RD | | | | MAYVILLE | MI | 48744-9634 |
| WILLIAM R HAMBLEN | 946 EVANS RD | | | | NASHVILLE | TN | 37204 |
| WILLIAM R HAMBRIGHT & GLORIA P HAMBRIGHT JT TEN | 1355 BARRINGTON DR | | | | WEST PALM BEACH | FL | 33406-5004 |
| WILLIAM R HAMBY | 19100 N HAMBY ST | | | | GASTON | IN | 47342-9087 |
| WILLIAM R HAMMER TR WILLIAM R HAMMER LIVING TRUST UA 03/25/98 | 11421 W OREGON TRAIL ROAD | | | | POLO | IL | 61064-9202 |
| WILLIAM R HANCOCK | 199 MATILDA ST | | | | ROCHESTER | NY | 14606-5556 |
| WILLIAM R HAND & BEATRICE HAND JT TEN | 201 ORCHARD AVE | | | | ELLWOOD CITY | PA | 16117-1051 |
| WILLIAM R HANES & PHYLLIS M HANES JT TEN | 138 S ASH | | | | INDEPENDENCE | MO | 64053-1418 |
| WILLIAM R HARMON | 484 NE MEADOWBROOK RD | | | | KANSAS CITY | MO | 64119-3334 |
| WILLIAM R HARPER | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| WILLIAM R HARPER & JANE L HARPER JT TEN | 3389 S GRAHAM RD | | | | SAGINAW | MI | 48609-9101 |
| WILLIAM R HARRIS | 1814 TAMPA AVE | | | | DAYTON | OH | 45408-1745 |
| WILLIAM R HARRIS | 8185 DELHAVEN RD | | | | BALTIMORE | MD | 21222-3428 |
| WILLIAM R HATHAWAY | 15625 HENDRICKS | | | | LOWELL | IN | 46356-1512 |
| WILLIAM R HAWKINS | 11330 HARROWFIELD RD | | | | CHARLOTTE | NC | 28226-3828 |
| WILLIAM R HAWKINS & HENRIETTA S HAWKINS JT TEN | 11330 HARROWFIELD ROAD | | | | CHARLOTTE | NC | 28226-3828 |
| WILLIAM R HAYES & LENORE E HAYES JT TEN | 1230 FOX CHASE | | | | BLOOMFIELD HILLS | MI | 48301-4160 |
| WILLIAM R HAYMAN | 1667 COUNTY RD 5800 | | | | WILLOW SPRINGS | MO | 65793-9299 |
| WILLIAM R HAYMAN & BEULAH R HAYMAN TEN COM | 1667 COUNTY RD 5800 | | | | WILLOW SPGS | MO | 65793-9299 |
| WILLIAM R HEATH & ELIZABETH H HEATH JT TEN | 678 HARBOR ISLAND | | | | CLEARWATER | FL | 33767-1803 |
| WILLIAM R HEIDELBERG & PATRICIA D HEIDELBERG TR UA 08/11/93 | HEIDELBERG FAMILY TRUST | 2420 PINELLAS DR | | | HARBOUR HGTS | FL | 33983-3116 |
| WILLIAM R HEIDEMANN | 2807 ALLEN ST 763 | | | | DALLAS | TX | 75204 |
| WILLIAM R HELIKER TR HELIKER TRUST NO 1 UA 06/29/00 | 2508 SURREY DR | | | | HARRISON | MI | 48625-9080 |
| WILLIAM R HENNINGER | 6192 BAER RD PO BOX 501 | | | | SANBORN | NY | 14132-0501 |
| WILLIAM R HENRY & DORIS A HENRY TR WILLIAM R HENRY & DORIS A HENRY | TRUST UA 12/7/99 | 12270 CORTE SABIO UNIT 6206 | | | SANDIEGO | CA | 92128-4589 |
| WILLIAM R HENRY JR | 11850 EDEN TRAIL | | | | EAGLE | MI | 48822-9650 |
| WILLIAM R HERBIG | 6525 FLETCHER ST | | | | ANDERSON | IN | 46013-3514 |
| WILLIAM R HERREN | 4583 DARMOUTH | | | | SAGINAW | MI | 48603-6212 |
| WILLIAM R HERZOG & MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | | NEWTON CENTER | MA | 02459 |
| WILLIAM R HEYWARD | 34 ALBION STREET | | | | SAVANNAH | GA | 31408-3502 |
| WILLIAM R HICKOK JR CUST KIRSTEN HELEN HICKOK UGMA MI | 16191 ROAD 7 | | | | ANTWERP | OH | 45813-9100 |
| WILLIAM R HILBERT & MRS LUCILE M HILBERT JT TEN | 5341 MCAULEY DR | APT 110 | | | YPSILANTI | MI | 48197 |
| WILLIAM R HILL | 12825 MARION | | | | REDFORD | MI | 48239-2664 |
| WILLIAM R HILLIARD TR MARY S HILLIARD UA 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | | | LEXINGTON | KY | 40507-1330 |
| WILLIAM R HILLIARD TR WILLIAM R HILLIARD JR UA 7/29/54 | C/O THOMAS KING | 249 EAST MAIN ST | | | LEXINGTON | KY | 40507-1330 |
| WILLIAM R HOCH | PO BOX 267 | | | | TYNDALL | SD | 57066 |
| WILLIAM R HOELZLE | 6595 LANSDOWN | | | | DIMONDALE | MI | 48821-9428 |
| WILLIAM R HOFFMAN | 2181 RD 23 | | | | CONTINENTAL | OH | 45831-9440 |
| WILLIAM R HOIS | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOIS CUST JENNY ANNE HOIS UTMA IL | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOIS CUST REED JAMES HOIS UTMA IL | 4405 OAKWOOD AVE | | | | DOWNERS GROVE | IL | 60515-2712 |
| WILLIAM R HOLLINGS | 19191 BRADFORD ST | | | | DETROIT | MI | 48205-2107 |
| WILLIAM R HOLLOWAY | 12882 W PINELAKE RD | | | | SALEM | OH | 44460-9119 |
| WILLIAM R HOLLOWAY | PO BOX 782 | | | | LAKE ORION | MI | 48361-0782 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R HOLMES JR | 56 LINDEN DRIVE | | | | BASKING RIDGE | NJ | 07920-1944 |
| WILLIAM R HOOPER | 14131 W BERG RD | | | | ORFORDVILLE | WI | 53576-9757 |
| WILLIAM R HORN | 1719 DEERGRASS DR | | | | SAINT CHARLES | MO | 63303-4612 |
| WILLIAM R HOUCK & SOK N HOUCK JT TEN | 225 E LINCOLN HWY | | | | LIMA | OH | 45807-8550 |
| WILLIAM R HOWARTH | 2910 ARIZONA | | | | FLINT | MI | 48506-2440 |
| WILLIAM R HOY | PO BOX 55 | | | | OLCOTT | NY | 14126 |
| WILLIAM R HUFFMAN | 2983 LANGE ROAD | | | | HARPER | TX | 78631-8017 |
| WILLIAM R HUGHES & GENEVIEVE M HUGHES JT TEN | 11370 LARWIN LANE | | | | NORTH HUNTINGDON | PA | 15642-1915 |
| WILLIAM R HULME | 15606 PARK LANE | | | | PLYMOUTH | MI | 48170-4805 |
| WILLIAM R HUMPHRIES & JOANN D HUMPHRIES JT TEN | 500 ARCHER LN | | | | KISSIMEE | FL | 34746-4900 |
| WILLIAM R HUNTER & DARLENE L HUNTER JT TEN | 12497 PALAMINO PL | | | | WOODBRIDGE | VA | 22192-6265 |
| WILLIAM R IRBY | G 7430 LAWRENCE ST | | | | GRAND BLANC | MI | 48439 |
| WILLIAM R JACKLIN | 3033 S MAPLE AVE | | | | BERWYN | IL | 60402-2850 |
| WILLIAM R JAHN | 46180 SUGARBUSH | | | | CHESTERFIELD | MI | 48047-5231 |
| WILLIAM R JENNINGS | 11936 DAVISBURG RD | | | | DAVISBURG | MI | 48350-2632 |
| WILLIAM R JENNINGS | 3 MAIN | | | | ETHRIDGE | TN | 38456-2040 |
| WILLIAM R JENSEN | 8830 MEREDITH DR | | | | DES MOINES | IA | 50322-7205 |
| WILLIAM R JEWELL | 27 KINGSRIDGE LANE | | | | ROCHESTER | NY | 14612-3717 |
| WILLIAM R JOHNSON | 110 HOWLAND PINES DRIVE | | | | OXFORD | MI | 48371-4190 |
| WILLIAM R JOHNSON | 126 TIMBERVIEW TRAIL | | | | BLOOMFIELD TWSP | MI | 48304-1549 |
| WILLIAM R JOHNSON | 19115 11 MILE RD | | | | LEROY | MI | 49655-8006 |
| WILLIAM R JOHNSTON CUST JOHN E JOHNSTON U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 907 HIGHLAND AVE | | | HENDERSONVILLE | NC | 28792-3734 |
| WILLIAM R JONCAS & WILLIAM JONCAS & IRENE JONCAS JT TEN | 5 SANDPIPER DR | | | | WESTPORT | MA | 02790-1258 |
| WILLIAM R JONES | 1218 W TAOS ST | | | | HOBBS | NM | 88240-1114 |
| WILLIAM R JONES | 13816 COUNTRY MEADOW CT | | | | WRIGHT CITY | MO | 63390-3731 |
| WILLIAM R JONES | 3967 GENEVIEVE BLVD | | | | STOW | OH | 44224-3561 |
| WILLIAM R JONES | 633 PURDUE AVE | | | | YOUNGSTOWN | OH | 44515-4215 |
| WILLIAM R JONES | PO BOX 822 | | | | LEHIGH ACRES | FL | 33970-0822 |
| WILLIAM R JOULE | 720 SANDY CV | | | | NEPTUNE | NJ | 07753-7750 |
| WILLIAM R JUNGJOHAN | 9620 BARKER RD | | | | WHITE PIGEON | MI | 49099-9440 |
| WILLIAM R KAGER | 11 THORNBROOK LN | | | | BEDFORD | NY | 10506 |
| WILLIAM R KANE | 104 PALAMINO CIRCLE | | | | BUTLER | PA | 16001 |
| WILLIAM R KANENGEISER | 36225 JACKSON ROAD | | | | CHAGRIN FALLS | OH | 44022-1941 |
| WILLIAM R KASBEER | 117 E WESTMINSTER RD | | | | LAKE FOREST | IL | 60045-1803 |
| WILLIAM R KAY | 1926 W 50TH TERR | | | | SHAWNEE MISSION | KS | 66205-2033 |
| WILLIAM R KEENE | 4192 S SEYMOUR ROAD | | | | SWARTZ CREEK | MI | 48473-8560 |
| WILLIAM R KEENE | 5500 MIDWAY RD | | | | FT WORTH | TX | 76117-4630 |
| WILLIAM R KELLER TR UA 06/06/86 WILLIAM R KELLER REVOCABLE LIVING | TRUST | 43158 NAPA DR | | | STERLING HEIGHTS | MI | 48314-1934 |
| WILLIAM R KELLER TR UA 06/06/86 WILLIAM R KELLER TRUST | 43158 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1934 |
| WILLIAM R KELLEY JR | 2244 WHITE RD | | | | GROVE CITY | OH | 43123-3626 |
| WILLIAM R KELLY | 1304 DECKER AVE | | | | JEFFERSON HILLS | PA | 15025-2474 |
| WILLIAM R KELLY | 600 CHESTNUT DR | | | | GAS CITY | IN | 46933-1247 |
| WILLIAM R KELLY | BOX 3 | | | | ELSBERRY | MO | 63343-0003 |
| WILLIAM R KELLY & MARY LEE KELLY JT TEN | 1511 SHERIDAN ST | | | | WILLIAMSPORT | PA | 17701-3730 |
| WILLIAM R KELLY JR & PHYLLIS KELLY JT TEN | 21940 BARCLAY DR | | | | NOVI | MI | 48374 |
| WILLIAM R KERN & SHIRLEY S KERN JT TEN | 6842 SALEM AVENUE | | | | CLAYTON | OH | 45315-8953 |
| WILLIAM R KIDWELL | 36778 MAPLERIDGE | | | | MOUNT CLEMENS | MI | 48035-1743 |
| WILLIAM R KIDWELL & BARBARA S KIDWELL JT TEN | 36778 MAPLERIDGE | | | | CLINTON TWP | MI | 48035-1743 |
| WILLIAM R KILBURN & SUSAN M KILBURN JT TEN | 3665 REDHEAD TER | | | | LIVERPOOL | NY | 13090-1078 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R KING | 3521 OAK LAWN AVE #221 | | | | DALLAS | TX | 75219-4309 |
| WILLIAM R KIRBY | 6980 HEARTH LN | | | | MARTINSVILLE | IN | 46151-6913 |
| WILLIAM R KIRBY & BETTY J KIRBY JT TEN | 1513 E GAYLORD ST A | | | | MOUNT PLEASANT | MI | 48858-6607 |
| WILLIAM R KIRK | 15347 CAMINO DEL PARQUE | | | | SONORA | CA | 95370 |
| WILLIAM R KLIMA | 2203 SMITH AVE | | | | HALETHORPE | MD | 21227-1828 |
| WILLIAM R KNIGHT | 1299 ELECTRIC AVE | | | | LACKAWANNA | NY | 14218-1427 |
| WILLIAM R KOEPKA | 221 HEMLOCK DR | | | | TRAFFORD | PA | 15085-9720 |
| WILLIAM R KOLITZ | 242 WILSON AVE | | | | FOND DU LAC | WI | 54935 |
| WILLIAM R KRAMER | 1411 HOLLOW TREE DR | | | | PITTSBURGH | PA | 15241-2919 |
| WILLIAM R KUTZ | 3503 KINGSBRIDGE DR | | | | JANESVILLE | WI | 53546-3507 |
| WILLIAM R KUZIAK JR | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR & MARGARET F KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR & MARGARET F KUZIAK JT TEN | 35299 MALIBU | | | | STERLING HTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR CUST CHRISTINE E KUZIAK UGMA MI | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR CUST MARIANNE M KUZIAK UGMA MI | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R KUZIAK JR CUST SARAH A KUZIAK UGMA MI | 35299 MALIBU | | | | STERLING HEIGHTS | MI | 48312-4047 |
| WILLIAM R LA PORTE & MRS PEARL M LA PORTE JT TEN | C/O SHIRLEY LA PORTE TURRNETINE | 1030 LIGHTHOUSE AVENUE | | | PACIFIC GROVE | CA | 93950-2424 |
| WILLIAM R LAFNEAR | 613 W CHERRY CREEK RD | | | | MIO | MI | 48647-9379 |
| WILLIAM R LAING | 16 EAST LARCHMONT DR | | | | COLTS NECK | NJ | 07722-1107 |
| WILLIAM R LAOO | 49 MIMOSA DRIVE | | | | RIO GRANDE | NJ | 08242-1719 |
| WILLIAM R LEACH | 584 COLEBROOK | | | | TROY | MI | 48083-5109 |
| WILLIAM R LEEPER & JOAN M LEEPER TR LEEPER FAMILY LIVING TRUST UA | 06/21/00 | 10330 W THUNDERBIRD BLVD | APT A227 | | SUN CITY | AZ | 85351-6007 |
| WILLIAM R LEHR & JOANNE B LEHR JT TEN | #1 | 17220 CHATSWORTH ST | | | GRANADA HILLS | CA | 91344-5731 |
| WILLIAM R LEMEN & MRS MARGARET P LEMEN JT TEN | 3 WILMOT ST | | | | DANSVILLE | NY | 14437-1311 |
| WILLIAM R LENNEY & MRS NANCY LENNEY JT TEN | 2456 ORCHID BAY DRIVE | #204 | | | NAPLES | FL | 34109-7685 |
| WILLIAM R LEPPALA | 3595 THOMAS | | | | BERKLEY | MI | 48072-3163 |
| WILLIAM R LEWELLEN JR CUST JENNIFER C LEWELLEN UTMA IL | 1410 N SCOTT ST APT 769 | | | | ARLINGTON | VA | 22209 |
| WILLIAM R LEWIS | 3631 HIGHMEADOW DR | | | | CANFIELD | OH | 44406-9211 |
| WILLIAM R LEWIS | 455 CIMARRON DRIVE EAST | | | | AURORA | IL | 60504-5223 |
| WILLIAM R LISTON | 1407 CLOVER HILL RD | | | | MANSFIELD | TX | 76063-2991 |
| WILLIAM R LIVELY | 400 CANARY CT | | | | ENON | OH | 45323-9755 |
| WILLIAM R LIVENGOOD | 8488 GRAND VIEW DRIVE | | | | GRAND BLANC | MI | 48439-7372 |
| WILLIAM R LOONEY | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LOONEY & DRUE E LOONEY JT TEN | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LOONEY & DRUE E LOONEY TEN COM | 1713 SAXONY RD | | | | FORT WORTH | TX | 76116-1905 |
| WILLIAM R LYNCH | 75 FIDDLE CREEK | | | | SOCIAL CIRCLE | GA | 30025-5328 |
| WILLIAM R MACKER | 9205 PUTTYGUT RD | | | | CASCO | MI | 48064 |
| WILLIAM R MADDEN | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| WILLIAM R MADDEN & MRS MILDRED GRACE MADDEN TEN COM | 1059 LONG LAKE DR | | | | BRIGHTON | MI | 48114-9641 |
| WILLIAM R MANOR | 6635 WIZARD OF OZ WAY | | | | HILLSBORO | OH | 45133-7355 |
| WILLIAM R MARCHBANKS | 112 E RANKIN ST | | | | FLINT | MI | 48505-4932 |
| WILLIAM R MARSH | 4375 E BENNINGTON R | | | | DURAND | MI | 48429-9146 |
| WILLIAM R MASKILL | 2417 BRENTWOOD | | | | WICHITA FALLS | TX | 76308-3912 |
| WILLIAM R MAUERMAN | 2223 N PONTIAC DR | | | | JANESVILLE | WI | 53545-0657 |
| WILLIAM R MC CLEAN | 10920 BIGELOW | | | | DAVISBURG | MI | 48350-1803 |
| WILLIAM R MC CLISH | 12385 SALEM-WARREN RD | | | | SALEM | OH | 44460-7604 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R MC NUTT JR | PO BOX 680804 | | | | FORT PAYNE | AL | 35968-1609 |
| WILLIAM R MCCARTHY & JANICE M BALZER JT TEN | 18 BRYER AVE | | | | JAMESTOWN | RI | 02835 |
| WILLIAM R MCCENEY CUST ANDREW FREDERICK MCCENEY UTMA VA | 2507 HALTERBREAK COURT | | | | HERNDON | VA | 20170 |
| WILLIAM R MCCLAIN | 5656 STATE ROUTE 503 SOUTH | | | | W ALEXANDRIA | OH | 45381-9356 |
| WILLIAM R MCCLURE | 1532 S BRADY STREET | | | | VISALIA | CA | 93292-5000 |
| WILLIAM R MCCOOK | 3256 HIGH BROOK DR | | | | DALLAS | TX | 75234-7730 |
| WILLIAM R MCKNIGHT | 223 SOUTHWOOD DR | | | | ELYRIA | OH | 44035 |
| WILLIAM R MCLAUGHLIN JR | 3677 SOUTH PERE MARQUETTE HWY | LOT 24 | | | LUDINGTON | MI | 49431-9364 |
| WILLIAM R MEIRS | 113 VALERIE AVE | | | | BUENA | NJ | 08310-1643 |
| WILLIAM R MEIRS JR | 678 ROUTE 524 | | | | ALLENTOWN | NJ | 08501-2101 |
| WILLIAM R MELLON JR | 2149 GRICE LN | | | | KETTERING | OH | 45429-4120 |
| WILLIAM R MEREDITH | 2113 E 34TH PLACE | | | | JOPLIN | MO | 64804-4214 |
| WILLIAM R MERKEL | 3030 N MEADE ST | | | | APPLETON | WI | 54911-1512 |
| WILLIAM R MERRITT & ANN C MERRITT JT TEN | 3429 MANOR ROAD | | | | ANDERSON | IN | 46011-2224 |
| WILLIAM R MERTENS CUST WILLIAM S MERTENS A MINOR U/P L 55 CHAPTER 139 | OF THE LAWS OF NEW JERSEY | 806 TWIN OAK TER | | | TANNERSVILLE | PA | 18372-9126 |
| WILLIAM R MERZBACH | 3565 WONDER VIEW DR | | | | HOLLYWOOD | CA | 90068-1537 |
| WILLIAM R METCALF | 3536 W 1050 S | | | | PENDLETON | IN | 46064-9517 |
| WILLIAM R METZ | RR 4 BOX 175 | | | | MITCHELL | IN | 47446-9201 |
| WILLIAM R MILLER | 11172 COUNTY RD 29 | | | | ALBERTA | AL | 36720-3207 |
| WILLIAM R MILLER | 342 COOLIDGE | | | | SIX LAKES | MI | 48886-8757 |
| WILLIAM R MILLER | 9600 SW 33RD ST | | | | OKLAHOMA CITY | OK | 73179-1214 |
| WILLIAM R MILLIMAN | 10570 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| WILLIAM R MINCKS | 1120 NE JUNIPER WAY | | | | PULLMAN | WA | 99163-4615 |
| WILLIAM R MITCHELL | 815 216TH SW | | | | BOTHELL | WA | 98021-8181 |
| WILLIAM R MOORE | 716 HWY 30 EAST | | | | BOONEVILLE | MS | 38829-7891 |
| WILLIAM R MOORE | 7185 E COUNTY RD 400N | | | | BROWNSBURG | IN | 46112-9460 |
| WILLIAM R MORANSKY | 3665 KAREN DRIVE | | | | MINERAL RIDGE | OH | 44440-9708 |
| WILLIAM R MORGAN | 312 ARDON LN | | | | CINCINNATI | OH | 45215-4102 |
| WILLIAM R MORRELL | 187 WOODGLEN | | | | NILES | OH | 44446-1936 |
| WILLIAM R MORRICAL | 5100 N SOLLARS DR | | | | MUNCIE | IN | 47304-6178 |
| WILLIAM R MORRISON | 3735 CATALINA DRIVE | | | | CARLSBAD | CA | 92008-2863 |
| WILLIAM R MOSHER | 2910 MILES RD | | | | BURTONSVILLE | MD | 20866-1820 |
| WILLIAM R MULHOLLAND JR | 3311 WILLIAMS ST | | | | WAYNE | MI | 48184-1115 |
| WILLIAM R MULLIN | 9745 OLYMPIA DR | APT 236 | | | FISHERS | IN | 46038-9335 |
| WILLIAM R MURRAY | 2251 GEORGELAND | | | | WATERFORD | MI | 48329-3740 |
| WILLIAM R MYERS | 5645 BEDFORD | | | | DEARBORN | MI | 48125-3442 |
| WILLIAM R NEWLIN | 2733 HARVARD DR | | | | JANESVILLE | WI | 53548-2731 |
| WILLIAM R NUNKE | 555 FOLIAGE LANE | | | | SPRINGBORO | OH | 45066-9320 |
| WILLIAM R OGDEN | 7142 CO RD 179 R2 | | | | FREDERICKTOWN | OH | 43019-9430 |
| WILLIAM R OLIVER | 6250 LANWAY RD | | | | KINGSTON | MI | 48741-9786 |
| WILLIAM R OLIVER & MARYJANE OLIVER JT TEN | 6250 LANWAY RD | | | | KINGSTON | MI | 48741-9786 |
| WILLIAM R ORR | 3817 LEXINGTON | | | | ST CHARLES | MO | 63304-6917 |
| WILLIAM R PAGE | 1211 12TH ST | | | | GOLDEN | CO | 80401 |
| WILLIAM R PAINTER | 702 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |
| WILLIAM R PALING | G9050 WEBSTER RD | | | | CLIO | MI | 48420 |
| WILLIAM R PARRETT | 2514 MELROSE AVE | | | | CINCINNATI | OH | 45212-4112 |
| WILLIAM R PAULSON | 11221 ARMSTRONG DRIVE NORTH | | | | SAGINAW | MI | 48609-9467 |
| WILLIAM R PAYNE | 373 WHITFIELD DR | | | | LEXINGTON | KY | 40515-4770 |
| WILLIAM R PEAKE | 509 SOUTH VAN BUREN ST | | | | LANCASTER | WI | 53813-2039 |
| WILLIAM R PEARCE | 6731 BASS HWY | | | | SAINT CLOUD | FL | 34771-8565 |
| WILLIAM R PETERSON | 283 ARMSTRONG PLACE | | | | CALEDONIA | NY | 14423-1127 |
| WILLIAM R PETRIE | 1350 WEST 15TH ST | | | | SAN PEDRO | CA | 90732-3913 |
| WILLIAM R PFLUGH | 136 SOUTH MC COY PLACE | | | | SEWICKLEY | PA | 15143-8837 |
| WILLIAM R PHILLIPS | 11346 N FOREST GROVE RD | | | | MOORESVILLE | IN | 46158-7190 |
| WILLIAM R PHILLIPS | 1840 HIDDEN HILLS DR | | | | NORTH AUGUSTA | SC | 29841-3104 |
| WILLIAM R PHILLIPS | 4222 SCHWINN DR | | | | RIVERSIDE | OH | 45404-1339 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R PHILLIPS | 5105 S TINKER ST | | | | BOISE | ID | 83709-5837 |
| WILLIAM R PHOENIX | 946 EAST MARKET ST | | | | XENIA | OH | 45385-3127 |
| WILLIAM R POCHILUK | 18 MARLEY PLACE | LONDON ON N6C 3T1 CANADA | | | | | |
| WILLIAM R POCHILUK | 44A VALLEY HILL RD | | | | MALVERN | PA | 19355-9606 |
| WILLIAM R PORTER | 190 TRANQUILITY RD | | | | MONETA | VA | 24121-5238 |
| WILLIAM R POWELL | 6301 E FORDHAM DRIVE | | | | BALTIMORE | MD | 21215-2803 |
| WILLIAM R PRESTON & NORMA J PRESTON JT TEN | 414 GRAND ASHBURY LN | | | | SUGAR HILL | GA | 30518-7981 |
| WILLIAM R PRICE CUST BEVERLY PRICE A MINOR U/THE LAWS OF GEORGIA | ATTN BEVERLY MCGHGHY | 2898 HIGHLAND DR | | | SMYRNA | GA | 30080-3728 |
| WILLIAM R PROCTOR | 712 BRADFIELD DR | | | | TROTWOOD | OH | 45426-2504 |
| WILLIAM R PRZYGOCKI | 2711 KNIGHT ROAD | | | | MUNGER | MI | 48747-9769 |
| WILLIAM R PULCINE JR | 15 LILAC LANE | | | | EDGERTON | WI | 53534-2401 |
| WILLIAM R RAFTER | 1090 KINGSWOOD WAY | | | | PORT ORANGE | FL | 32129-4106 |
| WILLIAM R RASH | 6 CHRISTINE WAY | | | | BLOOMINGTON | IL | 61701-7725 |
| WILLIAM R RAYMOND | 285 DEER CT | | | | GRAND BLANC | MI | 48439-7068 |
| WILLIAM R REAGAN | 1181 WOODLAND ROAD N E | | | | CONYERS | GA | 30012-4546 |
| WILLIAM R REDDING & MARY J REDDING JT TEN | 631 N PENDLETON AVE | | | | PENDLETON | IN | 46064-8976 |
| WILLIAM R REED | 1356N 640 EAST RD | | | | ONARGA | IL | 60955-7626 |
| WILLIAM R REED | 15854 LOWELL ROAD | | | | LANSING | MI | 48906-9394 |
| WILLIAM R REYNOLDS | 1318 LELAND DR | | | | COLLINSVILLE | IL | 62234-4225 |
| WILLIAM R RIALL | 601 W WASHINGTON ST | | | | ALEXANDRIA | IN | 46001-1830 |
| WILLIAM R RIGGS | 427 MOSS AVE | | | | LIBERTY | MO | 64068-2228 |
| WILLIAM R RIGGS & DOROTHY J RIGGS JT TEN | 114 DUNNHOLLOW | PO BOX 1442 | | | FAIRFIELD BAY | AR | 72088-1442 |
| WILLIAM R RIGGS & LOVEY A RIGGS JT TEN | 1425 W 5TH ST | | | | MARION | IN | 46953-1318 |
| WILLIAM R RINEHART | 1525 MURIAL DRIVE | | | | STREETSBORO | OH | 44241-8322 |
| WILLIAM R ROBERSON | 92052 DEADWOOD CREEK RD | | | | DEADWOOD | OR | 97430-9704 |
| WILLIAM R ROBERTS | 2625 SWEETBRIAR | | | | EDMOND | OK | 73034-6567 |
| WILLIAM R ROBERTS & NANCY J ROBERTS JT TEN | 2625 SWEET BRIAR | | | | EDMOND | OK | 73034-6567 |
| WILLIAM R ROBERTSON | 7243 MT VERNON RD | | | | LITHIA SPRING | GA | 30122-2821 |
| WILLIAM R ROBERTSON | 854 WARD RD | | | | HOSCHTON | GA | 30548-1557 |
| WILLIAM R ROE SR | 58 OHIO AVE | | | | TIFFIN | OH | 44883-1744 |
| WILLIAM R ROFFE | BOX 77 110 MAIN STREET | | | | LEICESTER | NY | 14481-0077 |
| WILLIAM R ROGERS | 30704 ROUND LAKE RD | | | | MT DORA | FL | 32757-9733 |
| WILLIAM R ROGERS | 563 ALTON | | | | PONTIAC | MI | 48341-2605 |
| WILLIAM R ROMAIN TR WILLIAM R ROMAIN TRUST UA 03/18/03 | 120 W KANSAS AVE SUITE B | | | | MCPHERSON | KS | 67460-2735 |
| WILLIAM R ROSE | 508 E MORRELL | | | | OTSEGO | MI | 49078-1338 |
| WILLIAM R ROSS | 158 REGENCY DR | | | | GRAND ISLAND | NY | 14072-1453 |
| WILLIAM R ROUSE | 736 SAN EMIDIO WAY BOX 156 | | | | FRAZIER PARK | CA | 93225-0156 |
| WILLIAM R ROY SR CUST RICHELLE JANE ROY UGMA KAN | 1561 LAKESIDE DRIVE | | | | TOPEKA | KS | 66604-2529 |
| WILLIAM R RUSSELL & MARGARET T RUSSELL JT TEN | 25 PALM TREE LN | | | | SWANSEA | SC | 29160-8258 |
| WILLIAM R SAGADY | 845 FRANK ST | | | | FLINT | MI | 48504-4858 |
| WILLIAM R SANFORD JR | 616 BERRY AVE | | | | LANSING | MI | 48910-2996 |
| WILLIAM R SCHAFFSTALL | 117 WILLOW RD | | | | HARRISBURG | PA | 17109-2641 |
| WILLIAM R SCHMIDLEY | 12032 GANTRY LN | | | | APPLE VALLEY | MN | 55124-6286 |
| WILLIAM R SCHMIEL | 3645 CROOKS RD | | | | ROCHESTER HILLS | MI | 48309-4160 |
| WILLIAM R SCHRADER | 2960 BEAVER TRAIL | | | | CORTLAND | OH | 44410-9209 |
| WILLIAM R SCOTT | PO BOX 958 | | | | GRAND BLANC | MI | 48480-0958 |
| WILLIAM R SEELBACH | 45000 S WOODLAND | | | | HUNTING VALLEY | OH | 44022-6834 |
| WILLIAM R SEHNERT | 11 DORSET LN | | | | SUMMIT | NJ | 07901 |
| WILLIAM R SELDEN | 3494 NAVIGATOR POINTE | | | | KNOXVILLE | TN | 37922 |
| WILLIAM R SELLERS | 12032 CANTREL DR | | | | CINCINNATI | OH | 45246-1404 |
| WILLIAM R SHAFER | 35 HUNTERBROOK CT | | | | MONROE | OH | 45050-1247 |
| WILLIAM R SHAFFER | 1397 S IRISH RD | | | | DAVISON | MI | 48423-8313 |
| WILLIAM R SHALONGO & URSULA B SHALONGO JT TEN | 11921 BLUEBIRD LANE | | | | CATHARPIN | VA | 20143-1302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R SHANNON | 227 ARLINGTON | | | | DANVILLE | IL | 61832-8412 |
| WILLIAM R SHARP JR & MRS ANN R SHARP JT TEN | 41 GARLAND DR | | | | NEWPORT NEWS | VA | 23606-2260 |
| WILLIAM R SHEIL & JOANNE T SHEIL JT TEN | 12907 MC GOWAN AVE | | | | CLEVELAND | OH | 44135-3653 |
| WILLIAM R SHELTON | 8925 ASH DENNISON RD | | | | N BLOOMFIELD | OH | 44450 |
| WILLIAM R SHROH | PO BOX 578 | | | | SCHOHARIE | NY | 12157-0578 |
| WILLIAM R SHULTZ | 846 VERALOIS LANE | | | | LOVELAND | OH | 45140-8738 |
| WILLIAM R SIMMONS | 617 ALDRICH ST | | | | LINDEN | MI | 48451-8909 |
| WILLIAM R SIMMONS | 8738 RIVERSIDE DR | | | | BRIGHTON | MI | 48116-8236 |
| WILLIAM R SIMONS | 1828 FARM TRAIL | | | | SANIBEL | FL | 33957-4118 |
| WILLIAM R SIMPSON & MRS ALICE P SIMPSON JT TEN | 1424 BALSAM DR | | | | DAYTON | OH | 45432-3232 |
| WILLIAM R SLATER JR | 3539 CHURCH ST | | | | INDIANAPOLIS | IN | 46234-1565 |
| WILLIAM R SLATES | 5990 ELEVEN MILE RD | | | | BENTLEY | MI | 48613-9655 |
| WILLIAM R SMEATON | 7259 HESS RD | | | | MILLINGTON | MI | 48746-9423 |
| WILLIAM R SMITH | 410 EARL DRIVE N W | | | | WARREN | OH | 44483-1116 |
| WILLIAM R SNORGRASS & DONNA L SNORGRASS JT TEN | 21431 BROOKLYN BRIDGE DRIVE | | | | MACOMB | MI | 48044-6402 |
| WILLIAM R SNYDER & CAROLYN W SNYDER JT TEN | 310 PLYMOUTH DR | | | | DAVISON | MI | 48423-1726 |
| WILLIAM R SPALEY JR | 2105 PLEASANT RD | | | | BADEN | PA | 15005 |
| WILLIAM R SPERA & GUY J SPERA JR JT TEN | BOX 384 | | | | RURAL VALLEY | PA | 16249-0384 |
| WILLIAM R STANDART | GENERAL DELIVERY | | | | MANSFIELD | TX | 76063-9999 |
| WILLIAM R STARR & SANDRA L STARR JT TEN | 1404 SHERIDAN ROAD | | | | PEKIN | IL | 61554 |
| WILLIAM R STARRETT & FRANCES E STARRETT TR UA 08/08/94 THE STARRETT | FAM REVLIV TR | 9169 LITTLE MOUNTAIN RD | | | MENTOR | OH | 44060-7910 |
| WILLIAM R STEINDL | 827 S TOLLEFSON RD | | | | BRODHEAD | WI | 53520-9723 |
| WILLIAM R STEPHENS | 31252 VIA CORDOVA | | | | SANJUAN CAPISTRANO | CA | 92675-2922 |
| WILLIAM R STEPHENS | 4600 NORTH BROOKE DR | | | | MARION | IN | 46952-9727 |
| WILLIAM R STEPHENSON JR | PO BOX 882 | | | | MEADOW VISTA | CA | 95722-0882 |
| WILLIAM R STEPHENSON JR & LELIA L STEPHENSON TR STEPHENSON FAMILY | TRUST UA 06/15/04 | PO BOX 882 | | | MEADOW VISTA | CA | 95722-0882 |
| WILLIAM R STERN & HELEN R STERN TR STERN FAMILY LVG TRUST UA 6/7/99 | 98 FALMOUTH CT | | | | BEDFORD | MA | 01730-2911 |
| WILLIAM R STEWARD | 321 OXFORD AVE | | | | DAYTON | OH | 45407-2041 |
| WILLIAM R STEWART | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON | MI | 48114-9623 |
| WILLIAM R STEWART & B DARLINE STEWART JT TEN | 10519 LA FOLLETTE DRIVE | | | | BRIGHTON | MI | 48114-9623 |
| WILLIAM R STICKEL | 2394 JOE BROWN RD | | | | SPRING HILL | TN | 37174-2577 |
| WILLIAM R STJOHN | 290 FIELD STONE WAY | | | | ELIZABETHTOWN | KY | 42701-7325 |
| WILLIAM R STRAUBHAAR | 1741 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6718 |
| WILLIAM R STRONG | PO BOX 63 | | | | FAIRMOUNT CTY | PA | 16224-0063 |
| WILLIAM R STULACK | 18 MAYFLOWER DR | | | | LITTLE EGG HARBOR | NJ | 08087-9640 |
| WILLIAM R SUCHEVITS | 27221 PASEO ESPADA | APT 114 | | | SAN JUAN CAPO | CA | 92675-6739 |
| WILLIAM R SUHRHEINRICH | 22330 BON HEUR | | | | ST CLR SHORES | MI | 48081 |
| WILLIAM R SUMMITT & JUDITH K SUMMITT JT TEN | 112 MONTICELLO CT | | | | NOBLESVILLE | IN | 46060-5440 |
| WILLIAM R SUMNER | 18 LOCUST ST | | | | NORWICH | NY | 13815-1716 |
| WILLIAM R SWENTON | 511 EMMETT ST | APT 14 | | | BRISTOL | CT | 06010-8206 |
| WILLIAM R SWINEY | 10121 HARTFORD RD | | | | SCHILLER PARK | IL | 60176-2065 |
| WILLIAM R SYKES CUST JARED ROBERT SYKES UGMA MI | 425 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R SYKES CUST SCOTT W SYKES UGMA MI | 425 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R SYKES KATHLEEN E SHIMP & TERRY M BRADSHAW JT TEN | 425 S WESTNEDGE AVE | | | | KALAMAZOO | MI | 49007-5051 |
| WILLIAM R TELLE | 4009 MCKINLEY AVE | | | | ANDERSON | IN | 46013-5052 |
| WILLIAM R THOMPSON CUST CHARLES K THOMPSON UTMA NJ | 20 FOREST LN | | | | EWING | NJ | 08628-1603 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM R THOMPSON CUST LISA M THOMPSON UTMA NJ | 20 FOREST LANE | | | | EWING | NJ | 08628-1603 |
| WILLIAM R THOMPSON CUST MEGAN THOMPSON UTMA NJ | 20 FOREST LANE | | | | W TRENTON | NJ | 08628-1603 |
| WILLIAM R THOMSON & VIRGINIA M THOMSON JT TEN | 333 MOUNTAIN VW | UNIT 164 | | | TALENT | OR | 97540-9304 |
| WILLIAM R THURMAN | 2657 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1806 |
| WILLIAM R THURMAN | 8050 S PHILLIPS AVE | | | | CHICAGO | IL | 60617-1243 |
| WILLIAM R TIMMER & BONNIE A TIMMER JT TEN | 3436 LAVERNE DR | | | | HIGHLAND | IN | 46322-2167 |
| WILLIAM R TIPTON | 43244 STATE ROUTE 18 | | | | WELLINGTON | OH | 44090-9680 |
| WILLIAM R TONNE | 626 EDEN ROC DR | | | | XENIA | OH | 45385-1711 |
| WILLIAM R TOSCANI & KING CHU TOSCANI JT TEN | 11408 BOOTHILL DRIVE | | | | AUSTIN | TX | 78748-2640 |
| WILLIAM R TRAXLER EX EST ERNA E TRAXLER | 1591 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650 |
| WILLIAM R TRIGG | 154 DURST DR | | | | WARREN | OH | 44483-1102 |
| WILLIAM R TRIMPE TOD MICHAEL A TRIMPE | 3857 TROPHY BOULEVARD | | | | NEW PORT RICHEY | FL | 34655-1932 |
| WILLIAM R TRIPP | PO BOX 2979 | | | | SHALLOTTE | NC | 28459-2979 |
| WILLIAM R TROMBLEY | 3017 E BIRCH DR | | | | BAY CITY | MI | 48706-1201 |
| WILLIAM R TRUEMAN | R R 1 | INVERARY ON K0H 1X0 CANADA | | | | | |
| WILLIAM R TURNBULL & NANCY K TURNBULL JT TEN | 3801 SPRING DR | | | | SPRUCE | MI | 48762-9753 |
| WILLIAM R TWEEDIE III | 160 LAKEVIEW CT | | | | FOUR SEASONS | MO | 65049-9450 |
| WILLIAM R UDOVICH & MRS JOYCE M UDOVICH JT TEN | 200 CLARK LANE | | | | CAMILLUS | NY | 13031-2410 |
| WILLIAM R VANOSS | 5521 LOCHMOOR DR | | | | CLARKSTON | MI | 48346-3072 |
| WILLIAM R WALTERS | 405 MAIN ST | | | | LYNDORA | PA | 16045-1048 |
| WILLIAM R WALTERS | 4074 N MAIN ST | | | | MILAN | TN | 38358-1817 |
| WILLIAM R WASHELESKY | 791 SE 1231 RD | | | | DEEPWATER | MO | 64740-9230 |
| WILLIAM R WATERS TR THE WATERS LIV TRUST UA 07/28/00 | 992 E TOPEKA ST | | | | PASADENA | CA | 91104-2449 |
| WILLIAM R WATSON & ANNA MAE WATSON TR UA 01/18/85 M-B WILLIAM R | WATSON & ANNA MAE WATSON | 1237 LAKE VALLEY DRIVE | | | FENTON | MI | 48430-1209 |
| WILLIAM R WAYMAN | 138 GARNET PARK RD | | | | MADISON | CT | 06443-2123 |
| WILLIAM R WEBB | 765 LARGO PASS | | | | POINCIANA | FL | 34759-3240 |
| WILLIAM R WEBER | 1307 S OAKLAND ST | | | | ST JOHNS | MI | 48879-2311 |
| WILLIAM R WEBER | 5354 JACK MORRIS DRIVE | | | | WEST BRANCH | MI | 48661-9698 |
| WILLIAM R WEBER & ETHEL E WEBER TR WILLIAM R WEBER LIVING TR UA | 5/27/99 | 103 ROYAL OAK DR #106 | | | VERO BEACH | FL | 32962-3745 |
| WILLIAM R WEISGARBER | PO BOX 837 | | | | NEW PHILADELPHIA | OH | 44663-0837 |
| WILLIAM R WELBORN CUST SUSAN M WELBORN UGMA AL | 449 LAREDO DR | | | | BIRMINGHAM | AL | 35226-2327 |
| WILLIAM R WELBORN CUST WILLIAM B WELBORN UGMA AL | 2225 SHELTERWOOD ROAD | | | | BIRMINGHAM | AL | 35226 |
| WILLIAM R WELLS JR | 1455 OLD TORY TRAIL | | | | WINDSOR | SC | 29856-2200 |
| WILLIAM R WHIDDEN | 284 COLEGROVE ST | | | | MEMPHIS | TN | 38120-1834 |
| WILLIAM R WHITESIDE | 818 NW LANE | | | | JACKSON | MO | 63755 |
| WILLIAM R WHITWORTH JR | 4365 ANGUS CIRCLE | | | | DOYLESTOWN | PA | 18901-1769 |
| WILLIAM R WHYTE JR | 1826 JOSLIN | | | | SAGINAW | MI | 48602-1123 |
| WILLIAM R WIELAND JR 15639 DEFIANCE PAULDING CO | LINE RD | | | | CECIL | OH | 45821 |
| WILLIAM R WILLIAMS | 1230 WOLSEY DR | | | | MAITLAND | FL | 32751-4843 |
| WILLIAM R WILLIAMS SR & BETTY M WILLIAMS & THOMAS R WILLIAMAS JT TEN | 1198 HEMINGWAY RD | | | | LAKE ORION | MI | 48360-1228 |
| WILLIAM R WILLIS | 3036 E 8TH STREET | | | | ANDERSON | IN | 46012-4553 |
| WILLIAM R WILLMANN & CATHERINE M WILLMANN JT TEN | 233 CREEKSIDE PL | | | | DELAVAN | WI | 53115 |
| WILLIAM R WILLS | 7847 LOIS CIR | APT 227A | | | DAYTON | OH | 45459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM R WINTER | 5207 5TH ST E | | | | BRADENTON | FL | 34203 |
| WILLIAM R WITGEN | PO BOX 216 | | | | BEAR LAKE | MI | 49614-0216 |
| WILLIAM R WOLFF | 27500 MILFORD ROAD | | | | SOUTH LYON | MI | 48178-8952 |
| WILLIAM R WOLFRAM | 155 EAST 93RD ST | | | | NEW YORK | NY | 10128-3736 |
| WILLIAM R WOOD | 778 AMBERLY DR STE A | | | | WATERFORD | MI | 48328-4934 |
| WILLIAM R WOOD | PO BOX 436 | | | | LEAVITTSBURG | OH | 44430-0436 |
| WILLIAM R WOODY | 465 HIGH ST | | | | BURLINGTON | NJ | 08016-4514 |
| WILLIAM R WYNN | 7150 BROOKMEADOW DR | | | | DAYTON | OH | 45459-5178 |
| WILLIAM R YAGGI TR WILLIAM R YAGGI REVOCABLE LIVING TRUST UA 10/25/95 | PO BOX 203 | | | | NEW PHILADELPHIA | OH | 44663-0203 |
| WILLIAM R ZANE & VIRGINIA M ZANE JT TEN | 3270 MEADOW RUN DR | | | | VENICE | FL | 34293-1429 |
| WILLIAM R ZIMMERMAN | PO BOX 762015 | | | | SAN ANTONIO | TX | 78245 |
| WILLIAM RACY JR | 1337 BROCKLEY AVE | | | | LAKEWOOD | OH | 44107-2440 |
| WILLIAM RALPH HOBBS | 204 TURKEY RIDGE ROAD | | | | CHARLOTTSVILLE | VA | 22903-9726 |
| WILLIAM RALPH MILLER | 22 EUCLYDE AVE | | | | WEBSTER SPGS | WV | 26288-8550 |
| WILLIAM RAMBIS | 502 WELCOME WAY | | | | ANDERSON | IN | 46013-1166 |
| WILLIAM RAMEY HALL | 3725 CLARKE AVE | | | | FORT WORTH | TX | 76107-2635 |
| WILLIAM RANDALL SHAPIRO | 2105 BAY CLUB DR | | | | ARLINGTON | TX | 76013-5207 |
| WILLIAM RANDALL WATKINS CUST REBECCA B PEAVEY UGMA MS | 2959 SWEETHOME RD | | | | CHAPMANSBORO | TN | 37035-5433 |
| WILLIAM RANDOLPH LAZEAR CUST SUSAN ELIZABETH LAZEAR UGMA VA | 2488 CRAB CREEK RD | | | | CHRISTIANSBURG | VA | 24073-6058 |
| WILLIAM RANDOLPH MARSHALL | 2118 ROSEWOOD AVE | | | | RICHMOND | VA | 23220-5823 |
| WILLIAM RANSOM WILLIAMS CUST SARAH ANNE WILLIAMS UGMA CA | 8212 BEAVER LAKE DR | | | | SAN DIEGO | CA | 92119-2604 |
| WILLIAM RAY | 811 CROW | | | | INDEPENDENCE | MO | 64056-1836 |
| WILLIAM RAY ALDRIDGE | 21 MAGNOLIA ST | | | | NEWINGTON | CT | 06111-1222 |
| WILLIAM RAY FRANCIS JR | 28672 IRIS DR | | | | CHESTERFIELD | MI | 48047-5418 |
| WILLIAM RAY ISAACS | 1284 TOWNBROOK XING | | | | CHARLOTTESVLE | VA | 22901-0677 |
| WILLIAM RAY MCKINNEY | P O BOX 396 | | | | ETOWAH | TN | 37331 |
| WILLIAM RAYMOND LEE JR | PO BOX 3434 | | | | TOPSAIL BEACH | NC | 28445-9831 |
| WILLIAM RAYMOND SMITH | 245 HILLCREST DRIVE | | | | MADISON | TN | 37115-4128 |
| WILLIAM REAMES | 1355 KIMBERLY DRIVE | | | | SAN JOSE | CA | 95118-1426 |
| WILLIAM RECHSTEINER JR | 9320 GARDEN COURT | | | | POTOMAC | MD | 20854 |
| WILLIAM REED | 1315 NORWOOD ST NW | | | | WARREN | OH | 44485-1957 |
| WILLIAM REIMER CUST LIAM REIMER UTMA NJ | 349 N MAIN ST | | | | MILLTOWN | NJ | 08850 |
| WILLIAM RENFROE | 5560 BRUSH ST | | | | DETROIT | MI | 48202-3808 |
| WILLIAM RENNICK | 1141 GLEN EAGLES TERR | | | | COSTA MESA | CA | 92627-4030 |
| WILLIAM REX WALTERS | 2367 BURMA HILLS DR | | | | MOBILE | AL | 36693-3626 |
| WILLIAM RICE | 1199 W LEMONT CT | | | | CANTON | MI | 48187-5061 |
| WILLIAM RICE | ROUTE 4 BOX 347 | | | | SNEEDVILLE | TN | 37869-9345 |
| WILLIAM RICHARD FOECKING | 809 RIDGE ST | | | | GALENA | IL | 61036-1627 |
| WILLIAM RICHARD FRENCH | PO BOX 761 | | | | COVINGTON | LA | 70434-0761 |
| WILLIAM RICHARD GARRISON | 718 GERMANTOWN ROAD | | | | MINDEN | LA | 71055-9768 |
| WILLIAM RICHARD MARTIN | 2186 ARAPAHOE BASIN LN | | | | WHITE LAKE | MI | 48383-2386 |
| WILLIAM RICHARD MASON | 5876 SMITHVILLE ROAD | | | | SPARTA | TN | 38583-6820 |
| WILLIAM RICHARDSON | 21896 MAHON DR | | | | SOUTHFIELD | MI | 48075-3825 |
| WILLIAM RICKARDS HUNT JR | 304 WINDSOR COURT | | | | KING CITY | CA | 93930-3300 |
| WILLIAM RIFFEL & JULIE RIFFEL JT TEN | 37400 DEER RUN | | | | FRANKFORD | DE | 19945 |
| WILLIAM RILEY KEELER | 20333 WEYHER ST | | | | LIVONIA | MI | 48152-2083 |
| WILLIAM RIVERA | 28 N EDGEWATER AVE | | | | YARDLEY | PA | 19067-1427 |
| WILLIAM RIVES & ELIZABETH RIVES JT TEN | 5631 PONDEROSA DRIVE | | | | SAN ANTONIO | TX | 78240-3456 |
| WILLIAM RJASKO & OLGA E RJASKO JT TEN | 10245 HORSESHOE CIR | | | | CLARKSTON | MI | 48348-2005 |
| WILLIAM ROBBINS | 192 PLEASANT VIEW DR | | | | MALVERN | AR | 72104-6773 |
| WILLIAM ROBERT BAKKE | 6327 CENTER ST | | | | LAKE VIEW | NY | 14085-9501 |
| WILLIAM ROBERT BATES & ROBERT E BATES JT TEN | PO BOX 1422 | | | | INDIANAPOLIS | IN | 46206-1422 |
| WILLIAM ROBERT BEERBOWER | 488 CRABAPPLE LANE | | | | PEACHTREE CITY | GA | 30269-1078 |
| WILLIAM ROBERT BRAGG | 409 ROCKHOLLY RD | | | | CHARLESTON | WV | 25314-1535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM ROBERT BURGER & AILEEN RUTH BURGER JT TEN | 124 WREXHAM COURT SOUTH | | | | TONAWANDA | NY | 14150-8814 |
| WILLIAM ROBERT CURTS | 432 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3639 |
| WILLIAM ROBERT FAGAN CUST JUNE ANNE FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FAGAN CUST KATHLEEN FAGAN UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FAGAN CUST WILLIAM ROBERT FAGAN JR UGMA TX | 188 DEERFIELD TERR | | | | MAHWAH | NJ | 07430-2853 |
| WILLIAM ROBERT FREY | 6405 NIEMANVILLE TRL | | | | LITCHFIELD | IL | 62056-4621 |
| WILLIAM ROBERT GLOCKNER | 6626 SADDLEBROOK CT | | | | LOVELAND | OH | 45140-9013 |
| WILLIAM ROBERT GREGUS JR | 6394 SADDLE CT | | | | BURTON | MI | 48509-9300 |
| WILLIAM ROBERT LENNON | 9 BLIND BUCK RD | | | | SALEM | NY | 12865-2900 |
| WILLIAM ROBERT MAPLE | 704 1/2 MADAM MOORE'S LANE | | | | NEW BERN | NC | 28562-6444 |
| WILLIAM ROBERT MATTHEWS & MRS MARIE MATTHEWS JT TEN | 20410 ERBEN | | | | ST CLAIR SHORES | MI | 48081-1796 |
| WILLIAM ROBERT NICHOLS | 26291 PILLSBURY ST | | | | FARMINGTON HILLS | MI | 48334-4349 |
| WILLIAM ROBERT TUCKER | 201 VENEYARD AVE #147 | | | | OXNARD | CA | 93030-2027 |
| WILLIAM ROBERT YELVERTON | BOX 876 | HIGHWAY 222 WEST | | | FREMONT | NC | 27830-0876 |
| WILLIAM ROBERTS | 380 WHITEWOOD RD | | | | UNION | NJ | 07083-8217 |
| WILLIAM ROBERTSON | 3211 BARNHART RD | | | | WEST TERRE HAUTE | IN | 47885-9304 |
| WILLIAM ROBERTSON JOHN ROBERTSON & WILLIAM BRESLIN TR A W ROBERTSON | UA 4/30/65 | 640 PALISADE AVE | | | ENGLEWOOD CLIFFS | NJ | 07632-1824 |
| WILLIAM ROBINSON | 14800 PARADISE LANE | | | | AMELIA | VA | 23002-4713 |
| WILLIAM ROBISON II | 3243 S TERN ST | | | | BURTON | MI | 48529 |
| WILLIAM RODERWALD | 5 CORI STREET | | | | PARLIN | NJ | 08859-1719 |
| WILLIAM RODRIGUEZ | 428 E BRECKENRIDGE | | | | FERNDALE | MI | 48220-1383 |
| WILLIAM ROGER GARRETT | 6850 E COUNTY RD | 322 S | | | MUNCIE | IN | 47302 |
| WILLIAM ROGERS & NORMA L ROGERS JT TEN | 2829 WELLINGTON ROAD | | | | ERIE | PA | 16506-2437 |
| WILLIAM ROHAN & JUDITH E ROHAN TR ROHAN FAMILY REVOCABLE LIVING TRUST | UA 07/10/00 | 3312 SEA MIST LN | | | MELBOURNE BEACH | FL | 32951-3043 |
| WILLIAM ROMANCHO CUST KAREN ROMANCHO UGMA PA | 79 MOOSIC LAKE | | | | LAKE ARIEL | PA | 18436-3605 |
| WILLIAM RONALD HAYES | 8946 JUNIPER ST | | | | SHAWNEE MISSION | KS | 66207-2272 |
| WILLIAM RONZELLO & JOANN RONZELLO JT TEN | 323 EAST RD | | | | BRISTOL | CT | 06010-6840 |
| WILLIAM RONZELLO & JOANNE RONZELLO JT TEN | 323 EAST RD | | | | BRISTOL | CT | 06010-6840 |
| WILLIAM ROOK | 128 PARLIAMENT ST | | | | LOCUST GROVE | VA | 22508 |
| WILLIAM ROSADO | 4420 SEABRING AVENUE | SEABRING | | | SEBRING | FL | 33875-4833 |
| WILLIAM ROSENBERGER II | 261 GOSHEN ROAD | | | | CUMBERLAND | VA | 23040-2425 |
| WILLIAM ROSS | 1936 CRYSTALWOOD LANE | | | | LODI | CA | 95242 |
| WILLIAM ROSS | BOX 391 | | | | PLUMVILLE | PA | 16246-0391 |
| WILLIAM ROSS DAVIS | 3114 COUNTRY LANE | | | | WILMETTE | IL | 60091-1119 |
| WILLIAM ROSS MCNABB | 5409 LYONS VIEW DR | | | | KNOXVILLE | TN | 37919-6417 |
| WILLIAM ROSS SHOAF | 123 MCCOLLOCH DR | | | | WHEELING | WV | 26003-8007 |
| WILLIAM ROTHWELL | 2621 VIA VENETO DRIVE | | | | PUNTA GORDA | FL | 33950 |
| WILLIAM ROWLAND VERDUGO | 7016 E SHEPHERD | | | | CLOVIS | CA | 93611-9568 |
| WILLIAM ROY BRINK & DORIS E BRINK JT TEN | 1931 REDWOOD ST | | | | PORT TOWNSEND | WA | 98368-3414 |
| WILLIAM ROZMAN | 10417 STONE HILL DR | | | | ORLAND PARK | IL | 60467-5454 |
| WILLIAM RUDOLPH KUTILEK | 2401 RIDGE POINT CIR | | | | LINCOLN | NE | 68512-3700 |
| WILLIAM RUDOLPH YURK JR | 5325 W RAY RD | | | | LINDEN | MI | 48451-9400 |
| WILLIAM RUIZ | 5800 LAURENT DR | APT 726 | | | CLEVELAND | OH | 44129-5986 |
| WILLIAM RUPP | BOX 26 | | | | ARCHBOLD | OH | 43502 |
| WILLIAM RUSSEL JOHNSON | PO BOX 82054 | | | | BATON ROUGE | LA | 70884-2054 |
| WILLIAM RUSSELL BARCLAY | 32 ROBERT CT | | | | BUFFALO | NY | 14225-2253 |
| WILLIAM RUSSELL DAVIS | 225 ELMWOOD DRIVE | | | | BEREA | OH | 44017-1519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM RUSSELL DEBUSK | 135 MICHAELS RD | | | | TIPP CITY | OH | 45371-2202 |
| WILLIAM RUSSELL HARTLEY | 3706 N LINDEN ST | | | | MUNCIE | IN | 47304-1931 |
| WILLIAM RUTH & JOAN RUTH TEN ENT | 351 GLEN COVE AVE | | | | CARLE PLACE | NY | 11514-1631 |
| WILLIAM RYAN | 30 BIRCHWOOD LANE | | | | BALLSTON SPA | NY | 12020-2465 |
| WILLIAM RYAN & JOAN RYAN JT TEN | 10 ALPINE RD | | | | TRUMBULL | CT | 06611-2114 |
| WILLIAM RYAN HENDERSON | 5827 JUMILLA VE | | | | WOODLAND HILLS | CA | 91367-5605 |
| WILLIAM RYLL | 5435 ROSEDALE | | | | SAGINAW | MI | 48602 |
| WILLIAM S ABSHEAR | 3803 MARCUS AVENUE | | | | NEWPORT BEACH | CA | 92663-3235 |
| WILLIAM S ADAMS | 226 FRONT STREET | | | | NEW YORK | NY | 10038-2009 |
| WILLIAM S ADAMS | 8 MIDLAKES DR | | | | CANANDAIGUA | NY | 14424-1044 |
| WILLIAM S ADAMS EX UW STANLEY L ADAMS | 4140 BRISTOLWOOD DR | | | | FLINT | MI | 48507-5535 |
| WILLIAM S AGNEW JR | BOX 2476 | | | | LK RONKONKOMA | NY | 11779-0408 |
| WILLIAM S ALEXANDER | 3312 EAST 135 ST | | | | CLEVELAND | OH | 44120-3947 |
| WILLIAM S ALPER & MRS BARBARA P ALPER JT TEN | 2929 POST OAK BLVD | APT 808 | | | HOUSTON | TX | 77056-6114 |
| WILLIAM S ARMSTRONG & KAREN F ARMSTRONG JT TEN | 3540 RIVERS CALL BLVD | | | | ATLANTA | GA | 30339-5659 |
| WILLIAM S ARNSPARGER & BETTY JANE ARNSPARGER TR ARNSPARGER FAM TRUST | UA 04/11/94 | 1574 PINE NEEDLES LN | | | LEXINGTON | KY | 40513 |
| WILLIAM S AUMAN | 6368 IVY LANE | | | | SAN JOSE | CA | 95129-3918 |
| WILLIAM S AUTREY TR WILLIAM S AUTREY TRUST UA 05/03/95 | 73 BROAD ST APT 219 | | | | SN LUIS OBISP | CA | 93405 |
| WILLIAM S BACK | 2102 WEST 8TH ST | | | | MARION | IN | 46953-1203 |
| WILLIAM S BAHN CUST BARBARA ANN BAHN U/THE MISSOURI UNIFORM GIFTS TO | MINORS ACT | 19 ORCHARD LAND | | | SAINT LOUIS | MO | 63122 |
| WILLIAM S BANNON CUST RICHARD BANNON U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 6 POST LN | | | LIVINGSTON | NJ | 07039 |
| WILLIAM S BANNON CUST WILLIAM C BANNON U/THE NEW JERSEY UNIFORM GIFTS | TO MINORS ACT | 6 POST LN | | | LIVINGSTON | NJ | 07039 |
| WILLIAM S BARANY & MARGARET B NISS & ELIZABETH A BARANY JT TEN | 2612 S PERRY ST | | | | SPOKANE | WA | 99203-3884 |
| WILLIAM S BARKWAY | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| WILLIAM S BARRANCO III | 184 CAMBRIDGE LN | | | | BLOOMINGDALE | IL | 60108-1504 |
| WILLIAM S BEAMON III | PO BOX 221 | | | | MADISON | AL | 35758-0221 |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON L1N 3R7 CANADA | | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON L1N 3R7 CANADA | | | | | |
| WILLIAM S BEER | 158 ELIZABETH CRES | WHITBY ON L1N 3R7 CANADA | | | | | |
| WILLIAM S BEST | 161 CROWDERS CREEK CHURCH RD | | | | GASTONIA | NC | 28052-9714 |
| WILLIAM S BETHUNE | 2165 TOMOKA FARMS RD | | | | PORT ORANGE | FL | 32128-3738 |
| WILLIAM S BISHOP SR | PO BOX 403 | | | | CASHIERS | NC | 28717-0403 |
| WILLIAM S BLATT | 55 EAST PEARSON ST # 4501 | | | | CHICAGO | IL | 60611 |
| WILLIAM S BOGOROD | PO BOX 1784 | | | | BEVERLY HILLS | CA | 90213-1784 |
| WILLIAM S BOTWICK | 711 KNODT ROAD | | | | ESSEXVILLE | MI | 48732 |
| WILLIAM S BOYD | 3166 ADELE | | | | COMMERCE TWP | MI | 48382-4400 |
| WILLIAM S BOZEMAN | 277 BUICE LN | | | | SUMMERVILLE | GA | 30747-7133 |
| WILLIAM S BULLARD | 9472 BUTTERNUT ST | | | | NEW LOTHROP | MI | 48460 |
| WILLIAM S BUMPUS | 5222 4TH ST N | LOT 910 | | | ST PETERSBURG | FL | 33703-2952 |
| WILLIAM S BURGESS | 1516 CLARK AVENUE | | | | WELLSVILLE | OH | 43968-1237 |
| WILLIAM S BURTON | 3094 MILFORD TERR | | | | HAMBURG | NY | 14075-2435 |
| WILLIAM S CALLI | 510 BLEECKER STREET | | | | UTICA | NY | 13501-2402 |
| WILLIAM S CAMPBELL | 788 9TH AVE #3B | | | | NEW YORK | NY | 10019-5676 |
| WILLIAM S CARNES | 2325 HICKORY BEND | | | | AIKEN | SC | 29803-8767 |
| WILLIAM S CARTER | PO BOX 37132 | | | | SHREVEPORT | LA | 71133-7132 |
| WILLIAM S CHMIELEWSKI | 44841 FAIR OAKS | | | | CANTON | MI | 48187-2990 |
| WILLIAM S CLAPSADDLE | 6312 TERESA LANE | | | | LA PLATA | MD | 20646-4640 |
| WILLIAM S CLARK JR | PO BOX 3321 | | | | CROSSVILLE | TN | 38557-3321 |
| WILLIAM S CLAYTON II | 428 NORTH STREET | | | | EATON | OH | 45320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM S COAKLEY JR | 529 KICKAPOO TRAIL | | | | FRANKFORT | KY | 40601-1716 |
| WILLIAM S COBB | 1399 ROSS CREEK RD | | | | CLIFTON | TN | 38425-5313 |
| WILLIAM S COLES | 13120 CHAPEL HILL DR | | | | FREDERICKSBURG | VA | 22407-2024 |
| WILLIAM S COMFORT | 1709 MILBORO CT | | | | ST LOUIS | MO | 63124-1024 |
| WILLIAM S CORVIN | 4642 SOUTHWOOD DR | | | | CLEVELAND | OH | 44144-2402 |
| WILLIAM S CORVIN & ADELE K CORVIN TR UA CORVIN 1988 REVOCABLE TRUST | 08/19/88 | 18 EDGEWATER DRIVE | | | BELVEDERE | CA | 94920-2316 |
| WILLIAM S CRAMER | 991 IRONWOOD DR | APT 299 | | | ROCHESTER | MI | 48307-1340 |
| WILLIAM S CRONENWETT SR | 70 121 28TH STREET | | | | LAWTON | MI | 49065-9653 |
| WILLIAM S CROWLEY | 37 FRANCIS DR | | | | NEWINGTON | CT | 06111-1220 |
| WILLIAM S CUGLER | 14438 WATERLOO RD | | | | ODESSA | FL | 33556-3679 |
| WILLIAM S DAY | 488 SECOND AVE | | | | PONTIAC | MI | 48340-2825 |
| WILLIAM S DECK | 8417 W MCCLURE RD | | | | MONROVIA | IN | 46157-9223 |
| WILLIAM S DICK & VALORIE P DICK JT TEN | 426 CLAYTON AVE | | | | WAYNESBORO | PA | 17268-2018 |
| WILLIAM S DILLINGHAM & VERNA H DILLINGHAM JT TEN | 1511 WAYCROSS RD | | | | CINCINNATI | OH | 45240-2910 |
| WILLIAM S DUANE TR WILLIAM S DUANE LIVING TRUST UA 02/14/95 | 76-6224 HALEHAU ST | | | | KAILUA KONA | HI | 96740-3001 |
| WILLIAM S EBERHART JR & MAY V EBERHART JT TEN | 218 HILLCREST RD | | | | MOUNT VERNON | NY | 10552-1530 |
| WILLIAM S EZELLE | 211 LAKE CIR | | | | MADISON | MS | 39110-7992 |
| WILLIAM S FEBIGER II CUST LYDIA S FEBIGER UGMA MA | 47 BRAY ST | | | | GLOUCESTER | MA | 01930-1533 |
| WILLIAM S FERRY | 2780 GREENWICH ST | | | | SAN FRANCISCO | CA | 94123-3222 |
| WILLIAM S FIELDS | 8022 CASTLEWARD | | | | DAVISON | MI | 48423-9508 |
| WILLIAM S FINCH | PO BOX 3106 | | | | NEWTON | NJ | 07860-3106 |
| WILLIAM S FISHER | 7384 BUSCH RD | | | | BIRCH RUN | MI | 48415-8753 |
| WILLIAM S FLEMING | 1765 SWADLEY ST | | | | LAKEWOOD | CO | 80215-2671 |
| WILLIAM S FOSTER | PO BOX 833 | | | | FARMINGDALE | NJ | 07727-0833 |
| WILLIAM S GAUS | 9814 SORENSON CT | | | | MOKENA | IL | 60448-7792 |
| WILLIAM S GENTRY & PEGGY R GENTRY & JAYNE E SEARS JT TEN | 18675 U S 19 NO #305 | | | | CLEARWATER | FL | 33764 |
| WILLIAM S GOULD III | 638 HAVERSTRAW RD | | | | SUFFERN | NY | 10901-2900 |
| WILLIAM S GRAHAM | 201 W EVERGREEN AVE APT 1110 | | | | PHILADELPHIA | PA | 19118-3831 |
| WILLIAM S GRAHAM | APT G | 260 SUNRISE DR | | | KEY BISCAYNE | FL | 33149-2155 |
| WILLIAM S GREEN | 2106 RUEA ST | | | | GRAND PRAIRIE | TX | 75050-3964 |
| WILLIAM S GREEN & CONNIE B GREEN JT TEN | 111 WEST POINT PLACE | | | | MOUNT ORAB | OH | 45154 |
| WILLIAM S HADDOCK JR | 1018 BRIAR RIDGE | | | | HOUSTON | TX | 77057-1126 |
| WILLIAM S HALL | 123 CORPORATE DRIVE SUITE 103 | | | | HAZARD | KY | 41701 |
| WILLIAM S HALLAGAN | 1015 CRESTON LANE | | | | PULLMAN | WA | 99163-3806 |
| WILLIAM S HARNEDY | 7419 HEARTHSTONE WAY | | | | INDIANAPOLIS | IN | 46227-7988 |
| WILLIAM S HARRELL | 6109 ADELPHI CIRCLE | | | | VIRGINIA BEACH | VA | 23464-3745 |
| WILLIAM S HART | P0 BOX 141 | | | | MARKLEVILLE | IN | 46056-0141 |
| WILLIAM S HAYES JR & NORMA J HAYES JT TEN | 4136 SUMTER SQUARE | | | | FORT COLLINS | CO | 80525-3462 |
| WILLIAM S HEALEY | 7801 OLD MARSH RD | | | | PALM BEACH GARDENS | FL | 33418-7546 |
| WILLIAM S HENDRICKS | 275 N 7TH ST | APT 7 | | | MIDDLETOWN | IN | 47356-1329 |
| WILLIAM S HOFFMAN | 261 W WINDS DR | | | | ALMONT | MI | 48003-8928 |
| WILLIAM S HOLDER & JANA M HOLDER JT TEN | 2996 E 57TH PL | | | | TULSA | OK | 74105-7410 |
| WILLIAM S HORNIKEL | 1385 WILL DR | | | | MANSFIELD | OH | 44903-8869 |
| WILLIAM S HUDAK | 242 HARRINGTON DR | | | | TROY | MI | 48098-3026 |
| WILLIAM S IDE CUST MATTHEW WILLIAM IDE UGMA RI | 101 BAYSHORE RD APT C | | | | NOKOMIS | FL | 34275-1900 |
| WILLIAM S IDE CUST NATHANIEL W IDE UGMA RI | 101 BAYSHORE RD APT C | | | | NOKOMIS | FL | 34275-1900 |
| WILLIAM S JACKSON | 2134 FREEPORT RD | | | | OAKLAND | KY | 42159-6805 |
| WILLIAM S JACKSON & MRS ROSEMARY K JACKSON JT TEN | PO BOX C | | | | HUMMELSTOWN | PA | 17036-0197 |
| WILLIAM S JAEGER | 430-FRONT STREET | | | | GREENPORT | NY | 11944-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM S JOHNSON | 1106 DRAPER AVE | | | | JOLIET | IL | 60432-1338 |
| WILLIAM S JOHNSON | 112 MORSE DRIVE | | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM S JOHNSON | 9454 CHARRON DR | PO BOX 91 | | | NEW LOTHROP | MI | 48460-0091 |
| WILLIAM S JOHNSON & URSULA JOHNSON JT TEN | 112 MORSE DR | | | | NORTHLAKE | IL | 60164-2514 |
| WILLIAM S JONES JR | PO BOX 444 | | | | AIKEN | SC | 29802-0444 |
| WILLIAM S KALIS JR | 8201 ARTIE KEMP ROAD | | | | FREDERICK | MD | 21701-3459 |
| WILLIAM S KAPUSHINSKI | 13251 MONTEGO | | | | STERLING HEIG | MI | 48312-3271 |
| WILLIAM S KEATING | 35 ANTON CT | | | | BERLIN | CT | 06037-4049 |
| WILLIAM S KEYS | 19457 HANNA ST | | | | DETROIT | MI | 48203-4703 |
| WILLIAM S KINCAID | 349 BEDE ST | | | | FLINT | MI | 48507-2614 |
| WILLIAM S KLINGER | 13004 SMOKETREE WAY | | | | BAYONET POINTE | FL | 34667-3053 |
| WILLIAM S KOZODY | ROYALTON CENTER RD | | | | MIDDLEPORT | NY | 14105 |
| WILLIAM S KREMIDAS & MARGARET M KREMIDAS TR KREMIDAS FAM TRUST UA | 03/23/95 | 1063 CONTINENTAL AVE | MELBURNE | | MELBOURNE | FL | 32940 |
| WILLIAM S LATSHAW | 2002 HERMOSA AVE APT 7 | | | | HERMOSA BEACH | CA | 90254-2849 |
| WILLIAM S LEFFEL | 69 W SMILEY AVE | | | | SHELBY | OH | 44875-1024 |
| WILLIAM S LENART & MARGARET S LENART JT TEN | 482 IRVING RD | | | | GREENVILLE | NY | 12083 |
| WILLIAM S LENNEY | 1940 GREENVILLE RD NW | | | | BRISTOLVILLE | OH | 44402-9634 |
| WILLIAM S LISTER | 969 E FOREST AVE | | | | YPSILANTI | MI | 48198-3822 |
| WILLIAM S LLOYD JR | 128 STEWART ST | | | | CARROLLTON | GA | 30117-2435 |
| WILLIAM S LYTLE & DONNA M LYTLE JT TEN | 608 N FARLOOK DR | | | | MARION | IN | 46952-2421 |
| WILLIAM S MAGNER | 552 OAKCREST COURT | | | | MURFREESBORO | TN | 37127-6443 |
| WILLIAM S MALLORY | 14357 GARFIELD ST | | | | SPRING LAKE | MI | 49456-9286 |
| WILLIAM S MANUS JR | 25 CHARLESTON CT | | | | CANFIELD | OH | 44406-8636 |
| WILLIAM S MAPLETHORPE | 17170 S W MAPLE THORPE LANE | | | | SHERWOOD | OR | 97140-9612 |
| WILLIAM S MARSHALL | PO BOX 97 | | | | BRISTOLVILLE | OH | 44402-0097 |
| WILLIAM S MARTIN | 6278 ELDORADO AVE | NIAGARA FALLS ON L2H 2E7 CANADA | | | | | |
| WILLIAM S MASLOW & MRS ROSE K MASLOW JT TEN | 11756 BANYAN RIM DRIVE | | | | WHITTIER | CA | 90601-4714 |
| WILLIAM S MATLOCK | PO BOX 5043 | | | | KNOXVILLE | TN | 37928-0043 |
| WILLIAM S MAYS & LORETTA S MAYS JT TEN | 325 6TH ST | | | | BELLE | WV | 25015-1509 |
| WILLIAM S MEYER | 4474 E PARK DRIVE | | | | BAY CITY | MI | 48706-2550 |
| WILLIAM S MILLER & CHARLENE A MILLER JT TEN | 7878 RIDGE RD | | | | CANTON | MI | 48187-1122 |
| WILLIAM S MOSKOWITZ | 7725 ELBROOK AVE | | | | CINCINNATI | OH | 45237-2205 |
| WILLIAM S MOWELL | 11404 CARDINAL AVE | | | | IJAMSVILLE | MD | 21754 |
| WILLIAM S MURPHY & PATRICIA G MURPHY JT TEN | 7170 CLAIBORNE DR | | | | GERMANTOWN | TN | 38138-5707 |
| WILLIAM S NAGY | 1567 GREENSLEAVE CIR | | | | HUBBARD | OH | 44425-2876 |
| WILLIAM S NEAL | PO BOX 1526 | | | | LITCHFIELD PK | AZ | 85340 |
| WILLIAM S NEFF | 20 YORKTOWN RD | | | | MILFORD | DE | 19963 |
| WILLIAM S NOLAND | 9532 N 1100 EAST | | | | MARKLEVILLE | IN | 46056-9605 |
| WILLIAM S NORTON | 2311 PALISADES CREST DRIVE | | | | LAKE OSWEGO | OR | 97034-7503 |
| WILLIAM S NUBER | 7 SCOTT LANE | | | | PINEHURST | NC | 28374-9236 |
| WILLIAM S OVERMAN | 1202 EUCLID AVE | | | | MARION | IN | 46952-3487 |
| WILLIAM S PANZICH & MRS BERTHA E PANZICH JT TEN | 17152 PLEASANT CIRCLE | | | | HUNTINGTON BEACH | CA | 92649-4540 |
| WILLIAM S PEPPLE JR TR WILLIAM S PEPPLE SR TRUST UA 08/28/98 | 926 CARDINAL DRIVE | | | | BRYAN | OH | 43506-2571 |
| WILLIAM S PFARRER | 8855 E STATE RTE 40 | | | | NEW CARLISLE | OH | 45344 |
| WILLIAM S PFARRER JR | 1114 BEAR CREEK CT | | | | ROCHESTER | MI | 48306-4602 |
| WILLIAM S PIERCE TR WILLIAM S PIERCE TRUST UA 10/14/98 | 344 GIRARD DR | | | | BEREA | OH | 44017-2447 |
| WILLIAM S POLLICK | 6500 DEESIDE DR | | | | DUBLIN | OH | 43017-7613 |
| WILLIAM S PRATT | 112 OAK HILL DR | | | | BRISTOL | CT | 06010-2438 |
| WILLIAM S PRESCOTT | 4126 TRAVIS COUNTRY CT | | | | AUSTIN | TX | 78735-6340 |
| WILLIAM S PREST | 324 BECKMAN DR | | | | MCKEESPORT | PA | 15132-7407 |
| WILLIAM S PRICE 3RD & DILYS A PRICE JT TEN | C/O JOI HAYNES | 530 GREGORY AVE | APT C413 | | WEEHAWKEN | NJ | 07086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM S PURVIS CUST JEFFREY WILLIAM SORRELL UNDER THE OH U-G-M-A | 5130 BRITTANY DR S APT 204 | | | | SAINT PETERBURG | FL | 33715-1515 |
| WILLIAM S RAPP | 394 PASSAIC AVE | | | | KEARNY | NJ | 07032-1205 |
| WILLIAM S REECE | 1937 WILENE DR | | | | DAYTON | OH | 45432-4024 |
| WILLIAM S RICE | 1199 LEMONT CT WEST | | | | CANTON | MI | 48187-5061 |
| WILLIAM S ROBILLIARD | 903 4TH AVE SW | | | | FARIBAULT | MN | 55021-6125 |
| WILLIAM S ROBINSON & MRS ELIZABETH P ROBINSON JT TEN | 37 WATERVIEW RD | | | | WEST CHESTER | PA | 19380-6383 |
| WILLIAM S ROE | 220 S SOUTH SHORE DR | | | | WURTSBORO | NY | 12790-2204 |
| WILLIAM S ROUND | 4149 PARKWAY BLVD | | | | LAND O LAKES | FL | 34639-4231 |
| WILLIAM S SAINES | 633 WEST HOME | | | | FLINT | MI | 48505-2666 |
| WILLIAM S SANGER & IRENE W SANGER TR WILLIAM STANLEY SANGER JT TRUST | UA 12/14/99 | 12014 CANTER LN | | | RESTON | VA | 20191-2113 |
| WILLIAM S SCHNEIDER & AMY J SCHNEIDER JT TEN | 8785 GRAND CYPRESS LN | | | | LONE TREE | CO | 80124-3150 |
| WILLIAM S SCHWOB | 2574 SWEETGUM WAY WEST | | | | CLEARWATER | FL | 33761 |
| WILLIAM S SEWARD | 6328 DORCHESTER RD | | | | LOCKPORT | NY | 14094-5946 |
| WILLIAM S SIMPSON | 14300 WEST BELL RD | APT 148 | | | SURPRISE | AZ | 85374-9768 |
| WILLIAM S SKELTON | 11153 LAKE ROBINWOOD RD | | | | COKER | AL | 35452-3222 |
| WILLIAM S SMITH | 3770 SEEBALDT | | | | WATERFORD | MI | 48329-2079 |
| WILLIAM S SMITH | 4369 E ST RD #26 | | | | HARTFORD CITY | IN | 47348-9007 |
| WILLIAM S SMOAK | 4144 GLADSTANBURG ROAD | | | | WINSTON SALEM | NC | 27104-5207 |
| WILLIAM S SOLES & ELMER J SOLES JT TEN | 1077 4TH ST | | | | BEAVER | PA | 15009-2017 |
| WILLIAM S SPEAKER III | 1002 SUPPLEE WAY | | | | WEST CHESTER | PA | 19382-7159 |
| WILLIAM S SPIELBERG | 2809 SWEDE ROAD 1ST FLOOR BARN | | | | NORRISTOWN | PA | 19401 |
| WILLIAM S STEPHENSON III | 4737 BUTLER NURSERY RD | | | | FAYETTEVILLE | NC | 28306-7941 |
| WILLIAM S STOGDEN | ROUTE 4 BOX 63-H | | | | ST ALBANS | WV | 25177-9509 |
| WILLIAM S STONE CUST EMILY S STONE UGMA MA | 19 WINTHROP ST | APT 1 | | | WALTHAM | MA | 02453-2811 |
| WILLIAM S STRACHAN | 2711 NW 69TH CT | | | | FT LAUDERDALE | FL | 33309 |
| WILLIAM S STRYKER & BAMBI BLACKMAN TR UA 10/19/78 SRYKER FAMILY TRUST | 10 MASONGATE DRIVE | | | | PLS VRDS PNSL | CA | 90274 |
| WILLIAM S STRYKER CUST BARBARA L STRYKER U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 15930 PINION JAY LN | | | SISTERS | OR | 97759-9606 |
| WILLIAM S SWEENEY & DOLORES ALICE SWEENEY TR UA 6/9/83 WILLIAM S & | DOLORESALICE | | | | GRAND BLANC | MI | 48439-8729 |
| WILLIAM S SYFERT | 816 SIMCOE AVE | | | | FLINT | MI | 48507-1681 |
| WILLIAM S TAYLOR CUST ANDREW HOWARD TAYLOR U/THE TENN UNIFORM GIFTS | TO MINORS ACT | 866 E 10TH ST | | | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TAYLOR CUST CATO CLARK TAYLOR U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 866 E 10TH ST | | | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TAYLOR CUST WILLIAM S TAYLOR U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 866 E 10TH ST | | | COOKEVILLE | TN | 38501-1959 |
| WILLIAM S TESKE | 3949 DUNN RD | | | | HAZELWOOD | MO | 63042-1111 |
| WILLIAM S TEWKSBURY | 493 DANSBY RD | | | | WAUCHULA | FL | 33873-8743 |
| WILLIAM S THOMAS | 8315 HIRSCHWOOD DR | | | | WILLIAMSVILLE | NY | 14221-6151 |
| WILLIAM S THOMPSON JR | 1674 LONGFELLOW ST | | | | DETROIT | MI | 48206-2050 |
| WILLIAM S TRABON | 1302 SW 5TH TERRACE | | | | OAK GROVE | MO | 64075-9517 |
| WILLIAM S TRIMBLE & DONNA D TRIMBLE JT TEN | 7140 WELLINGTON DR | | | | KNOXVILLE | TN | 37919-5934 |
| WILLIAM S UNDERWOOD & MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | | TUCSON | AZ | 85711-1327 |
| WILLIAM S UNDERWOOD & MRS MARY J UNDERWOOD JT TEN | 5241 E 3RD ST | | | | TUCSON | AZ | 85711-1327 |
| WILLIAM S WALKER | 5113 ELK RIVER RD N | | | | ELKVIEW | WV | 25071-9713 |
| WILLIAM S WARFIELD | 17215 MIDDLETN COURT | | | | JEFFERSONTON | VA | 22724 |
| WILLIAM S WEBSTER | 3806 RISEDORPH | | | | FLINT | MI | 48506-3130 |
| WILLIAM S WEBSTER & CATHERINE L WEBSTER TR WEBSTER FAMILY TRUST UA | 02/08/01 | 808 GREENLAWN AVE NW | | | WARREN | OH | 44483-2129 |
| WILLIAM S WEIL | 2525 CHAPALA ST | | | | SANTA BARBARA | CA | 93105-3912 |
| WILLIAM S WHITNEY | 4043 E ALTA MESA AVE | | | | PHOENIX | AZ | 85044-1335 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM S WHITSON | 1124 CAPSTAN DRIVE | | | | FORKED RIVER | NJ | 08731-2023 |
| WILLIAM S WILDER | 6460 TYRRELL ROAD | | | | LAINGSBURG | MI | 48848-8774 |
| WILLIAM S WILKYMACKY | 1943 S COUNTY RD 750 E | | | | DILLSBORO | IN | 47018-9679 |
| WILLIAM S WINGERT | 13612 ONYX LN | | | | FARMERS BRANCH | TX | 75234-3726 |
| WILLIAM S WRIGHT JR | 350 BARLOWS LANDING RD | BOX 358 | | | POCASSET | MA | 02559-0358 |
| WILLIAM S YURCSO | 10095 BRIARWOOD LANE | | | | FREELAND | MI | 48623-8842 |
| WILLIAM S ZAKOUR | 3189 CLAYDOR DRIVE | | | | DAYTON | OH | 45431-3330 |
| WILLIAM SAAM 4TH | 4 CARVILLE DR | | | | HAMPTON | NJ | 08827-2788 |
| WILLIAM SABAROFF | 853 DUKE RD | | | | MILFORD | MI | 48381-1105 |
| WILLIAM SABAROFF & OZILDA M SABAROFF TR WILLIAM & OZILDA SABAROFF REV | LIVING TRUST UA 06/13/02 | 853 DUKE | | | MILFORD | MI | 48381-1105 |
| WILLIAM SALSBURG & MRS DANA F SALSBURG TEN ENT | 6241 SW 8TH CT | | | | PLANTATION | FL | 33317-3977 |
| WILLIAM SAMPSON CUST BLAKE WILLIAM STEVENS UTMA CA | 28858 CEDAR BROOK LN | | | | MENIFEE | CA | 92584-7473 |
| WILLIAM SAMUEL ATKINSON & ROSE MARIE ATKINSON TR UA 11/10/2009 | ATKINSON FAMILY TRUST 2009 | 7841 DEERFIELD LANE | | | PANAMA CITY | FL | 32405 |
| WILLIAM SANDERS | 219 BAYS DR | | | | NOBLESVILLE | IN | 46060-6941 |
| WILLIAM SANDERS & | M THERESA SANDERS JTWROS | 22685 MARLYS DR | | | ROCKY RIVER | OH | 44116-3755 |
| WILLIAM SANDERS JR | 18050 VERONICA | | | | EAST DETROIT | MI | 48021-3235 |
| WILLIAM SANDERSON | 15 MERRILL CREEK | | | | WASHINGTON | NJ | 07882-3711 |
| WILLIAM SAUER | 7574 MURFIELD PL | | | | INDIANAPOLIS | IN | 46237-9554 |
| WILLIAM SAUNDERS | 7834 PAGE BVD | ST LOUIS | | | SAINT LOUIS | MO | 63133-1165 |
| WILLIAM SAWYER | RR2 1138 KIRK LINE EAST | BRACEBRIDGE ON P1L 1W9 CANADA | | | | | |
| WILLIAM SCALIA & MARJORIE B SCALIA HIS WIFE TEN ENT | WITH RIGHT SURVSHIP | 814 PENNA AVE | | | HUNTINGDON | PA | 16652-1227 |
| WILLIAM SCHAEFER | 12218 JUPITER DR | | | | FORT MYERS | FL | 33908-6416 |
| WILLIAM SCHAFER MAZE | PO BOX 72206 | | | | DAVIS | CA | 95617-6206 |
| WILLIAM SCHEER & OLLIE SCHEER JT TEN | 1069 HILLSBORO MILE | APT 402 | | | HILLSBORO BCH | FL | 33062-2136 |
| WILLIAM SCHINDLER | 50 PEMBROOK DR | | | | STONY BROOK | NY | 11790-2636 |
| WILLIAM SCHMIDT | 166 CREAMERY BROOK RD | | | | BROOKLYN | CT | 06234-2515 |
| WILLIAM SCHNABEL & CHERYL SCHNABEL JT TEN | PO BOX 80381 | | | | FAIRBANKS | AK | 99708-0381 |
| WILLIAM SCHTOKAL | 309 OCEAN VIEW DR | | | | MYRTLE BEACH | SC | 29572-5637 |
| WILLIAM SCHUETTE CUST KEVIN WILLIAM SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | | CLARKSTON | MI | 48346-2904 |
| WILLIAM SCHUETTE CUST PAUL MARTIN SCHUETTE UGMA MI | 5633 CHICKADEE LANE | | | | CLARKSTON | MI | 48346-2904 |
| WILLIAM SCHULTZE | 3320 ESPLANADE CIR SE | | | | RIO RANCHO | NM | 87124 |
| WILLIAM SCHWAN | PO BOX 1168 | | | | PAGOSA SPRINGS | CO | 81147-1168 |
| WILLIAM SCOTT | 8234 BADGER | | | | DETROIT | MI | 48213-2141 |
| WILLIAM SCOTT | APT 5F | 809 PEARLE STREET | | | ELIZABETH | NJ | 07202-3458 |
| WILLIAM SCOTT BURKE | 2824 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-6610 |
| WILLIAM SCOTT CLARK | 4523 WINDBERRY LN | | | | MILFORD | MI | 48350 |
| WILLIAM SCOTT JOSLIN | 4233 APRIL DR | | | | WENATCHEE | WA | 98801-9000 |
| WILLIAM SCOTT MACMILLAN | HC 72 BOX 398 | | | | SOUDER | MO | 65773-9529 |
| WILLIAM SCOTT RUSS | 616 SURREY LN | | | | AUGUSTA | GA | 30907-8216 |
| WILLIAM SCOTT SPECKMAN | 3205 PATINA ST | | | | LAS VEGAS | NV | 89129-6367 |
| WILLIAM SEALEY | 21 HAMPTON GREEN | | | | STATEN ISLAND | NY | 10312-1717 |
| WILLIAM SEARS | 2333 N CHANNEL DR | | | | HARSENS ISLAN | MI | 48028-9507 |
| WILLIAM SEARS & SANDRA MAYNOR JT TEN | 2333 N CHANNEL DR | | | | HARSENS ISLAN | MI | 48028-9507 |
| WILLIAM SEARS MC CULLOUGH | 7 VALLEY VIEW ROAD | | | | ORINDA | CA | 94563-1408 |
| WILLIAM SELERSKI TR WILLIAM SELERSKI REVOCABLE TRUST UA 11/24/98 | W349N5241 POINT COMFORT DR | | | | OKAUCHEE | WI | 53069-9738 |
| WILLIAM SEMOCK | 5430 MAIN AVE | | | | NORTH RIDGEVILLE | OH | 44039-2224 |
| WILLIAM SENKEL III CUST TARA LYNN SENKEL UGMA NJ | BOX 62 | | | | BAYHEAD | NJ | 08742-0062 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SHANE | 242 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1631 |
| WILLIAM SHANNON GAW | ATTN DR WILLIAM GAW | 950 TYNE BOULEVARD | | | NASHVILLE | TN | 37220-1507 |
| WILLIAM SHAWN MCCABE | 608 N FLORIDA ST | | | | ARLINGTON | VA | 22203-1411 |
| WILLIAM SHAYDER | 910 SKIMMER BAY BND | | | | MYRTLE BEACH | SC | 29572-5737 |
| WILLIAM SHEEHAN | 201 MAPLE ST | | | | CONWAY | MA | 01341-9727 |
| WILLIAM SHEEHAN | 881 WATERFORD DR | | | | DELRAN | NJ | 08075-2327 |
| WILLIAM SHELBURN JR | 13523 FAR HILLS LANE | | | | DALLAS | TX | 75240-5531 |
| WILLIAM SHELBURN JR & LOIS J SHELBURN JT TEN | 13523 FAR HILLS LN | | | | DALLAS | TX | 75240-5531 |
| WILLIAM SHELDON | 350 OLD ARMY RD | | | | SCARSDALE | NY | 10583-2648 |
| WILLIAM SHELDON HARBAUGH | 3040 SHROPSHIRE BLVD | | | | POWELL | TN | 37849-4617 |
| WILLIAM SHERMAN HOUGH | 7934 WOODFORD LANE | | | | GERMANTOWN | TN | 38138-4020 |
| WILLIAM SHERMAN ROBARDS & CHARLOTTE KATHLEEN ROBARDS JT TEN | 7216 HIGH DRIVE | | | | PRAIRIE VILLAGE | KS | 66208-3355 |
| WILLIAM SHERWOOD HEATON | 19407 70TH AVE | R ROUTE #1 | | | MARION | MI | 49665-8219 |
| WILLIAM SHIREY | 741 OSBORNE LN | | | | CRESCENT | PA | 15046-5425 |
| WILLIAM SHLENSKY CUST WENDY SHLENSKY UGMA IL | 67 ROLLING WAY | | | | NEW ROCHELLE | NY | 10804-2405 |
| WILLIAM SHYLO | 110 ALBEMARLE ST | | | | BUFFALO | NY | 14207 |
| WILLIAM SHYNE | 4429 FOREST RIDGE BLVD | | | | DAYTON | OH | 45424-4489 |
| WILLIAM SICKLES | 3614 MORROW DR | | | | BENSALEM | PA | 19020-1300 |
| WILLIAM SICKON & GEORGIANA SICKON JT TEN | 21902 PATRIOT BLVD | | | | BROWNSTOWN TOWNSHI | MI | 48192-7490 |
| WILLIAM SIEGEL CUST JAMES SCOTT SIEGEL U/THE OKLA UNIFORM GIFTS TO | MINORS ACT | 14 SKYLINE DR | | | MONTVILLE | NJ | 07045-9422 |
| WILLIAM SIMCOCK | 1599 SIXTH ST | | | | TRENTON | NJ | 08638-3001 |
| WILLIAM SIMPSON | 1180 WASH TWINS ROAD | | | | EATON | OH | 45320-1304 |
| WILLIAM SINGLETON | 900 W PHILADELPHIA | | | | DETROIT | MI | 48202-1944 |
| WILLIAM SLEISON | C/O VICKI CASTANEDA | 38380 MALLORY DRIVE | | | LIVONIA | MI | 48154-1107 |
| WILLIAM SMITH | 1139 ALEXANDER SE | | | | GRAND RAPIDS | MI | 49507-1456 |
| WILLIAM SMITH | 2114 BEGOLE STREET | | | | FLINT | MI | 48504-3182 |
| WILLIAM SNOW | 26760 PASEO ROBLES | | | | CARMEL | CA | 93923 |
| WILLIAM SOLLFREY & ELAINE M SOLLFREY TR SOLLFREY FAM TRUST UA 07/30/81 | 633 OCEAN AVE APT 4 | | | | SANTA MONICA | CA | 90402-2638 |
| WILLIAM SONIK & LAIRD SONIK JT TEN | 4214 DUNDAS #206 | TORONTO AB M8X 1Y6 CANADA | | | | | |
| WILLIAM SONNENWALD JR | 5 QUAIL COURT | | | | WHEELING | WV | 26003-2638 |
| WILLIAM SOTOS | 6662 LAUREL LN | | | | OLMSTED TWP | OH | 44138-2736 |
| WILLIAM SPENCE | 698 MIDWAY ST | | | | LEWISBURG | TN | 37091-4123 |
| WILLIAM SPENCER | PO BOX 846 | | | | JEROME | AZ | 86331-0846 |
| WILLIAM SPERBER & ESTHER B SPERBER JT TEN | 28785 ROCKLEDGE DR | | | | FARMINGTON HILLS | MI | 48334-1759 |
| WILLIAM STARK CUST LISA JAN STARK U/THE MARYLAND UNIFORM GIFTS TO | MINORS ACT | 9208 FALLS BRIDGE LANE | | | POTOMAC | MD | 20854-3948 |
| WILLIAM STEELE COXE & SUSAN O COXE JT TEN | 2831 BELVEDERE AVE | | | | CHARLOTTE | NC | 28205-3705 |
| WILLIAM STEFANKO | 9824 HEDGESVILLE RD | | | | HEDGESVILLE | WV | 25427-6017 |
| WILLIAM STEFANOSKY CUST MICHAEL F STEFANOSKY UTMA PA | 237 JOSEPH RD | | | | OXFORD | PA | 19363-4320 |
| WILLIAM STEINBERG & MRS SYLVIA STEINBERG JT TEN | 56-34 218TH ST | | | | BAYSIDE | NY | 11364-1914 |
| WILLIAM STEMPLE & MRS GENEVIEVE STEMPLE JT TEN | 6306 COTTONWOOD DR | | | | ALEXANDRIA | VA | 22310-2809 |
| WILLIAM STEPHEN WALKER | 408 DENNIS DRIVE | | | | VACAVILLE | CA | 95688-2120 |
| WILLIAM STEVEN HASELWOOD | 280 VINCENT RD | | | | HODGENVILLE | KY | 42748-9359 |
| WILLIAM STEVEN SHELTON SR | 189 TREMONT AVE | | | | ORANGE | NJ | 07050-3005 |
| WILLIAM STEWART | 4337 NORTH 41 AVENUE | | | | BIRMINGHAM | AL | 35217-3958 |
| WILLIAM STEWART BLACK | 608 ELMWOOD DR | | | | GREENSBORO | NC | 27408-5006 |
| WILLIAM STINE | 402 NORTH ST | | | | OIL CITY | PA | 16301-2845 |
| WILLIAM STOKES | PO BOX 38522 | | | | BALTIMORE | MD | 21231 |
| WILLIAM STRENSKE | 804 LINDSLEY DR  APT 2H | | | | MORRISTOWN | NJ | 07960 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM SUKACH JR CUST WILLIAM SUKACH III UGMA DE | 1027 GALLERY ROAD | | | | WILM | DE | 19805-1030 |
| WILLIAM SULLIVAN | 775 EL PASEO DR | | | | PETALUMA | CA | 94952-1771 |
| WILLIAM SULLIVAN | 843 GAINSBORO RD | | | | DREXEL HILL | PA | 19026-1613 |
| WILLIAM SUNTRUP & MARY SUNTRUP JT TEN | 12965 PINGRY | | | | ST LOUIS | MO | 63131-1726 |
| WILLIAM SUPPES JR | 1944 LAKE CIRCLE DR E | | | | SAGINAW | MI | 48609-9465 |
| WILLIAM SVEC JR & JOY A SVEC TEN ENT | 5804 KNOWLES DR SW | | | | ROANOKE | VA | 24018-4740 |
| WILLIAM SWINCICKI CUST MICHAEL SWINCICKI UGMA MI | 30095 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135 |
| WILLIAM SWISTOCK & BERNICE A SWISTOCK JT TEN | 23249 BARWOOD LANE NORTH | APT 407 | | | BOCA RATON | FL | 33428-6723 |
| WILLIAM SYKES | 4525 NORTHAMPTON | | | | FLOWERY BRANCH | GA | 30542-3082 |
| WILLIAM SZYMANSKI | 4017 WILLISTON ST | | | | SOUTH BURLINGTON | VT | 05403-6043 |
| WILLIAM T ABBOTT | 1781 HIGHWAY 53E | | | | DAWSONVILLE | GA | 30534-5347 |
| WILLIAM T ALDEN | 242 DORWIN AVE | | | | SYRACUSE | NY | 13205-3206 |
| WILLIAM T ALLEN | 12829 EDGEBROOK WAY | | | | KNOXVILLE | TN | 37922-6390 |
| WILLIAM T ALLEN | 30 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4531 |
| WILLIAM T ANDAMASARIS | 1231 NORTH RD APT 299 | | | | NILES | OH | 44446-2262 |
| WILLIAM T ANDERSON | 243 E WALKER AVE | | | | ASHEBORO | NC | 27203-6825 |
| WILLIAM T ATKINSON | 11610 NORRIS RD | | | | DEWITT | MI | 48820-9520 |
| WILLIAM T ATKINSON | 3743 DOROTHY LANE | | | | WATERFORD | MI | 48329-1110 |
| WILLIAM T AYCOCK | 5012 NIAGARA | | | | WAYNE | MI | 48184-2640 |
| WILLIAM T BAISDEN II | 2411 KINGSBURY DR | | | | JOPPA | MD | 21085-1607 |
| WILLIAM T BAKER JR | 36 TREASURY ST | | | | ST AUGUSTINE | FL | 32084-3651 |
| WILLIAM T BARKSDALE | 150 KANSAS | | | | YPSILANTI | MI | 48198-6025 |
| WILLIAM T BEARDSLEY | 169 SCRIBNER RD | | | | ROSE CITY | MI | 48654 |
| WILLIAM T BEAVER | 3601 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| WILLIAM T BEAVER CUST KENNETH F BROWN JR UGMA PA | 2315 BRICKTAVERN RD | | | | QUAKERTOWN | PA | 18951-3909 |
| WILLIAM T BISHOP | 444 RAGING RIVER RD | | | | MASON | MI | 48854-9332 |
| WILLIAM T BLACK | 37800 CAPEL RD | | | | GRAFTON | OH | 44044-1108 |
| WILLIAM T BLAKE | 46 DOUGLAS DR | | | | CANANDAIGUA | NY | 14424-1018 |
| WILLIAM T BOSSERMAN | 174 HICKORY FOREST RD | | | | FAIRVIEW | NC | 28730-7621 |
| WILLIAM T BOURAS & MARY N BOURAS TR WILLIAM T BOURAS TRUST UA 04/02/97 | 5922 CRANE CIRCLE | | | | ST LOUIS | MO | 63109-3430 |
| WILLIAM T BRADY | 546 NOLFIELD DR | | | | GLEN BURNIE | MD | 21061-5311 |
| WILLIAM T BRANCH JR | 99 INMAN CIRCLE NE | | | | ATLANTA | GA | 30309-3384 |
| WILLIAM T BRIEN | C\O MARK R. WELLS | 27619 HARRISON WOODS LN | | | HARRISON TWP | MI | 48045 |
| WILLIAM T BRIGGS | 67 ANDERSON DRIVE | | | | METHUEN | MA | 01844-7422 |
| WILLIAM T BROCKETT | 2247 W 118TH AVE | | | | DENVER | CO | 80234-2424 |
| WILLIAM T BROOMALL JR | 25 1/2 WOODSIDE AVE | | | | LEVITTOWN | PA | 19057-4513 |
| WILLIAM T BROWN | 3169 BREMERTON PL | | | | LA JOLLA | CA | 92037 |
| WILLIAM T BROWN | 8015 E 69TH ST | | | | KANSAS CITY | MO | 64133-5602 |
| WILLIAM T BULGER & ANN M BULGER JT TEN | 660 ASPEN COURT | | | | MT PLEASANT | MI | 48858-9024 |
| WILLIAM T BULLER | 4549 CAMERON CIR | | | | DEXTER | MI | 48130-9407 |
| WILLIAM T BURNS & RUTH GAGE BURNS JT TEN | 3908 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| WILLIAM T CAIN | 104 CHERRY LANE | | | | SOMERSET | KY | 42501-1604 |
| WILLIAM T CALLAGHAN | 111 BRIDLE ROAD | | | | GLENSHAW | PA | 15116-1432 |
| WILLIAM T CALLAHAN | 3731 SHAKER RD | | | | FRANKLIN | OH | 45005-4943 |
| WILLIAM T CAMACHO | 2582 SHERLOCK DR | | | | SAN JOSE | CA | 95121-2764 |
| WILLIAM T CAMPBELL | 2509 W CRAWFORD AVE | | | | WICHITA | KS | 67217-1425 |
| WILLIAM T CAMPBELL | 8019 COVENTRY | | | | WESTLAND | MI | 48185-1832 |
| WILLIAM T CANNON & PATRICIA W CANNON JT TEN | 161 ARDITH DR | | | | ORINDA | CA | 94563-4232 |
| WILLIAM T CANTY | 6701 SUN VALLEY DR | | | | CLARKSTON | MI | 48348-4943 |
| WILLIAM T CARR | 1228 BERTEN ST | | | | LANSING | MI | 48910-1216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T CARSON | 8707 SMOKETREE CV | | | | AUSTIN | TX | 78735-1433 |
| WILLIAM T CASTRO | 350 E 54TH ST 5H | | | | NEW YORK | NY | 10022-5050 |
| WILLIAM T CLARK | 202 DUPONT ST | | | | RIDLEY PARK | PA | 19078-2903 |
| WILLIAM T CLARK | 7946 SYLVESTER | | | | DETROIT | MI | 48214-1051 |
| WILLIAM T CLIFFORD | 12381 W ROBERTA LN | | | | PEORIA | AZ | 85383-2545 |
| WILLIAM T COCHRAN | 418 COPPERSMITH DR #6 | | | | MASON | MI | 48854-1398 |
| WILLIAM T COLE | 9377 BUTWELL ST | | | | LOVONIA | MI | 48150-3441 |
| WILLIAM T COLEMAN | 3234 PROSPECT | | | | FLINT | MI | 48504-3290 |
| WILLIAM T CUMMINGS & ODA K CUMMINGS JT TEN | 8459 S WABASH AVE | | | | CHICAGO | IL | 60619-5615 |
| WILLIAM T DAVIDSON | 11111 REDHAWK ST | | | | PLANTATION | FL | 33324-2168 |
| WILLIAM T DAVIS | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068-3733 |
| WILLIAM T DAVIS & ANNE P DAVIS JT TEN | 2891 GANT QUARTERS DR | | | | MARIETTA | GA | 30068-3733 |
| WILLIAM T DEITMEN | 8928 MOUNTAIN VIEW DR | | | | MENTOR | OH | 44060-6930 |
| WILLIAM T DEZORT | 345 POPLAR RUN RD | | | | NORMALVILLE | PA | 15469-1251 |
| WILLIAM T DOLEMBO & GLORIA M DOLEMBO JT TEN | 1755 ALTA VISTA AVE | | | | MUNSTER | IN | 46321 |
| WILLIAM T DOSS & MARY E DOSS JT TEN | 415 3RD AVE NW | | | | BYRON | MN | 55920-1299 |
| WILLIAM T DOTSON JR | 3736 MAMARONECK RD | | | | LOUISVILLE | KY | 40218-1618 |
| WILLIAM T DOUGLASS | 3745 KLEMER RD | | | | N TONAWANDA | NY | 14120-1228 |
| WILLIAM T DOWNEY JR | 21709 150TH AVE | | | | TUSTIN | MI | 49688-8550 |
| WILLIAM T DUKARSKI | 2079 WOODSHIRE PLACE SE | | | | KENTWOOD | MI | 49508-5312 |
| WILLIAM T DUNN JR CUST WILLIAM T DUNN 3RD A MINOR UNDERARTICLE 8-A OF | THE PERS PROPERTY LAW N Y | 2726 ANZIO CT | APT 105 | | PALM BCH GDNS | FL | 33410-2981 |
| WILLIAM T EDWARDS JR | 26042 WILSON RD | | | | ANTIOCH | IL | 60002-8175 |
| WILLIAM T ELLIS | 230 GREENHILL RD | | | | DAYTON | OH | 45405-1116 |
| WILLIAM T ERDY | 6244 LONDON GROVEPORT RD #30 | | | | GROVE CITY | OH | 43123-9574 |
| WILLIAM T FANNING | 6903 CHILDSDALE AVE NE | | | | ROCKFORD | MI | 49341-9232 |
| WILLIAM T FERKANY & NORA M FERKANY TR WILLIAM T FERKANY & NORA M | FERKANY REV TRUST UA 11/25/97 | 20 W CALLE NOGAL | | | GREEN VALLEY | AZ | 85614-3425 |
| WILLIAM T FITZGERALD | 6236 GENOA RD | | | | FORT WORTH | TX | 76116-2026 |
| WILLIAM T FITZGERALD | HC 3 BOX 2543 | | | | BLAKESLEE | PA | 18610 |
| WILLIAM T FOSTER & EDITH M FOSTER TR UA 11/14/2008 WILLIAM & EDITH | FOSTER TRUST OF | 2893 PALOMINO ST | | | ANDERSON | CA | 96007 |
| WILLIAM T FOX 3RD | BRAYS ISLAND PLANATATION | 58 GUN CLUB DRIVE | | | SHELDON | SC | 29941-3034 |
| WILLIAM T FREER SR | 33 W BRIDGE ST #A | | | | SAUGERTIES | NY | 12477-1417 |
| WILLIAM T FRIEND | 4471 SCOTT HOLLOW RD | | | | CULLEOKA | TN | 38451 |
| WILLIAM T FRITTS | 45779 CORTE RICARDO | | | | TEMECULA | CA | 92592-1246 |
| WILLIAM T FRYE | 7505 RIDGE ROAD | | | | HIRAM | GA | 30141-4740 |
| WILLIAM T GERASIMOS & MRS HELEN L GERASIMOS JT TEN | 1556 N BEVERLY CT | | | | ONTARIO | CA | 91762-1316 |
| WILLIAM T GOAD | 42 WISHBONEBUSH RD | | | | SPRING | TX | 77380-1544 |
| WILLIAM T GOODWIN JR & ANNIE S GOODWIN JT TEN | 8406 RUBIMONT ROAD | | | | RICHMOND | VA | 23235-2531 |
| WILLIAM T GRAY | 5015 S COUNTY RD 525 W | | | | COATESVILLE | IN | 46121-9587 |
| WILLIAM T GRAY | PO BOX 86 | | | | GIBSON | GA | 30810-0086 |
| WILLIAM T GREEN | 4664 DARTMOOR DRIVE | | | | WILMINGTON | DE | 19803-4808 |
| WILLIAM T GREEN JR & ROBERTA J GREEN JT TEN | 2218 LAWNMEADOW DRIVE | | | | RICHARDSON | TX | 75080-2337 |
| WILLIAM T GROSS & LORRAINE W GROSS JT TEN | 5090 NEALS SCHOOL RD | | | | SEAFORD | DE | 19973-6734 |
| WILLIAM T H MAU & MRS THELMA C MAU JT TEN | 1141 12TH ST | | | | LAUREL | MD | 20707-3612 |
| WILLIAM T HANLEY & STELLA F HANLEY JT TEN | 28 PROSPECT ST | | | | BETHEL | CT | 06801-2219 |
| WILLIAM T HANNUM | PO BOX 2042 | | | | MEDIA | PA | 19063-9042 |
| WILLIAM T HARAS & DOLORES J HARAS TR WILLIAM T & DOLORES J HARAS | LIVING TRUST UA 05/06/04 | 2842 IVY HILL DR | | | COMMERCE TWP | MI | 48382-5129 |
| WILLIAM T HARAS & LORI ANN DIXON TR UA 05/06/2004 WILLIAM T HARAS & | DELORES J HARAS | 2842 IVY HILL DR | | | COMMERCE TWP | MI | 48382-5129 |
| WILLIAM T HARLEY | 14483 CHERRY LAKE DR E | | | | JACKSONVILLE | FL | 32258 |
| WILLIAM T HARLEY | 8154 WILLIT ST | | | | OMAHA | NE | 68122-2290 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T HARPER JR | 2101 SUMMERLIN BAYOU ROAD | | | | VANCLEAVE | MS | 39565-8050 |
| WILLIAM T HARRISON | 403 HOWARD AVE | | | | FRANKLIN SQUARE | NY | 11010-3342 |
| WILLIAM T HAWLEY | C/O MARIE V HAWLEY | 4 IRVING PLACE | | | ONEONTA | NY | 13820-1522 |
| WILLIAM T HAWVER | 5621 DUDLEY | | | | DEARBORN HTS | MI | 48125-2645 |
| WILLIAM T HAYES TR FAMILY TRUST 12/26/91 U-A RICHARD N HAYES | NINE PINEWOOD DRIVE | | | | PELHAM | NH | 03076-3117 |
| WILLIAM T HAYES TR FAMILY TRUST U-W RICHARD N HAYES | NINE PINEWOOD DR | | | | PELHAM | NH | 03076-3117 |
| WILLIAM T HAYTH | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| WILLIAM T HAYTH & THERESA HAYTH JT TEN | 4 HIGH VIEW ST | | | | CALIFON | NJ | 07830-4123 |
| WILLIAM T HEFFNER | 1609 CARROLL ST | | | | ROME | NY | 13440-2613 |
| WILLIAM T HEILAND | 2842 LAWNDALE RD | | | | FINKSBURG | MD | 21048-1522 |
| WILLIAM T HENINGTON | 184 BARRER RD | | | | SUMMERTOWN | TN | 38483-5045 |
| WILLIAM T HENNEBERRY | 244 STONEHEDGE LN | | | | ROCKFORD | IL | 61107-2955 |
| WILLIAM T HENRY & WILLIAM T HENRY JR JT TEN | 2520 HOLLY CREEK COOL SPRINGS | RD | | | CHATSWORTH | GA | 30705-5109 |
| WILLIAM T HENSON JR | 2091 NOBLE AVE | | | | FLINT | MI | 48532-3915 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | HANOVER TOWNSHIP | PA | 18706-3105 |
| WILLIAM T HESLOP | 12 GRANDVIEW AVE | | | | WILKES-BARRE | PA | 18702-3105 |
| WILLIAM T HINCKLEY | 1561 LEXINGTON AVE | | | | CAPE GIRARDEAU | MO | 63701-2527 |
| WILLIAM T HOBBS & TERRI A MCBRIDE JT TEN | 9389 SEYMOUR RD | | | | MONTROSE | MI | 48457-9122 |
| WILLIAM T HOBBS & WILLIAM S HOBBS & TERRI A MCBRIDE JT TEN | 8980 CARTER RD | | | | FREELAND | MI | 48623-9008 |
| WILLIAM T HOBBS & WILLIAM S HOBBS JT TEN | 8980 CARTER RD | | | | FREELAND | MI | 48623-9008 |
| WILLIAM T HOBSON | BOX 145 | | | | CAT SPRING | TX | 78933-0145 |
| WILLIAM T HOGAN | 12401 WABASH RD | | | | MILAN | MI | 48160-9290 |
| WILLIAM T HOLMAN | 549 MANNING ROAD | | | | MOGADORE | OH | 44260-9587 |
| WILLIAM T HOWDEN | 175 VANCE STATION RD | | | | WASHINGTON | PA | 15301-3151 |
| WILLIAM T HUFFMAN | 510 FITCH ST | | | | KERRVILLE | TX | 78028-2756 |
| WILLIAM T HUSBAND | 114 BLUE ROCK RD | | | | SOUTH YARMOUTH | MA | 02664-1335 |
| WILLIAM T JACKSON | 515 ELIZABETH ST | | | | ELMIRA | NY | 14901-1913 |
| WILLIAM T JAMES | 15790 LAKEVIEW DR | | | | WOLVERINE | MI | 49799-9710 |
| WILLIAM T JAMES | 22504 NW HARDIN LN | | | | ALTHA | FL | 32421-4024 |
| WILLIAM T JEFFRIES | 625 JEFFRIES RD | | | | SHADY DALE | GA | 31085-3304 |
| WILLIAM T JESSEN | 151 CASTANO DR | | | | HOT SPRINGS VILLAGE | AR | 71909-4513 |
| WILLIAM T JEWELL CUST KELLI MICHELE JEWELL UGMA MI | 21551 MASCH | | | | WARREN | MI | 48091-4659 |
| WILLIAM T JONES | 111 VERIBEST RD | | | | LEXINGTON | GA | 30648-1633 |
| WILLIAM T JONES | 7177 VIENNA ROAD | | | | OTISVILLE | MI | 48463-9474 |
| WILLIAM T JONES | PO BOX 1315 | | | | SODDY-DAISY | TN | 37384-1315 |
| WILLIAM T JORDAN & JANET R JORDAN JT TEN | 431 BROOKRIDGE | | | | CAMDEN | AR | 71701-3107 |
| WILLIAM T JORDAN TR GRACE L JORDAN LIVING TRUST UA 04/08/03 | 2856 MACVICAR AVENUE | | | | TOPEKA | KS | 66611-1705 |
| WILLIAM T JULIAN | 3012 HOBART AVE | | | | KETTERING | OH | 45429-3812 |
| WILLIAM T KAIN | 8107 RIVER PARK WAY | | | | EVANSVILLE | IN | 47715-8703 |
| WILLIAM T KANNON JR | 43553 MEDEA DR | | | | CLINTON TOWNSHIP | MI | 48036-1296 |
| WILLIAM T KENISON & BARBARA C KENISON JT TEN | 16 GLENDOWER ROAD | | | | MELROSE | MA | 02176-5626 |
| WILLIAM T KINCAID | 13723 W GRAND RIVER AVE | | | | EAGLE | MI | 48822-9601 |
| WILLIAM T KRAMER & MARIE J KRAMER JT TEN | 6349 N 78TH ST #77 | | | | SCOTTSDALE | AZ | 85250-4777 |
| WILLIAM T KRIEKEL | 3927 DAKOTA RD | | | | KINGMAN | AZ | 86401-6598 |
| WILLIAM T KUSSY | 7745 PATTON | | | | DETROIT | MI | 48228-4627 |
| WILLIAM T KYLES | 18205 NORTHLAWN | | | | DETROIT | MI | 48221-2017 |
| WILLIAM T LARASON | 2202 SOUTH 150 EAST | | | | PERU | IN | 46970 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM T LAUTEN III | 1 WEBSTER HILL RD | | | | SOUTH ROYALTON | VT | 05068-9712 |
| WILLIAM T LENIHAN & JOAN M LENIHAN JT TEN | 6213 ELMQUIST AVE | | | | WHITTIER | CA | 90601-3819 |
| WILLIAM T LESNER | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| WILLIAM T LESS | 21720 KRAMER | | | | ST CLR SHORES | MI | 48080 |
| WILLIAM T LEWIS | 6009 CAINE RD | | | | VASSAR | MI | 48768-9516 |
| WILLIAM T LIFFITON & MONA LIFFITON TR WILLIAM T & MONA LIFFITON TRUST | UA 12/09/94 | 11714 NE 62ND TER | STE 400 | | THE VILLAGES | FL | 32162-8624 |
| WILLIAM T LIGHT | 6635 RIDGE DRIVE | | | | JOHANNESBURG | MI | 49751-9559 |
| WILLIAM T LINDLEY JR | 8627 CRANBERRY CT | | | | TINLEY PARK | IL | 60477-7507 |
| WILLIAM T LITTLE | 5348 W RIVERVIEW DR | | | | COEUR D ALENE | ID | 83814-9650 |
| WILLIAM T LONGMAN | 15688 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9561 |
| WILLIAM T LOXTON | 3149 BEACH RD | | | | PORT HURON | MI | 48060-1767 |
| WILLIAM T LUDWIG | #107 | 600 NE 2ND ST | | | DANIA | FL | 33004-3320 |
| WILLIAM T MAGUIRE & ANNE M MAGUIRE JT TEN | 16 MIDDLE RD | | | | SOUTHBORO | MA | 01772-1512 |
| WILLIAM T MAKL | 8522 CLEVELAND RD | | | | MECOSTA | MI | 49332-9749 |
| WILLIAM T MALE JR | 1578 KANAWHA BLVD EAST | | | | CHARLESTON | WV | 25311-2417 |
| WILLIAM T MALONE | 39555 DETROIT ROAD | | | | AVON | OH | 44011-2171 |
| WILLIAM T MALONEY | 6877 THOMPSON LANE | | | | WHITE LAKE | MI | 48383-3076 |
| WILLIAM T MANN | 114 BRAMBLE AVENUE | | | | HIGHLAND HEIGHTS | KY | 41076-1304 |
| WILLIAM T MANSER | 21321 RANDALL | | | | FARMINGTON HL | MI | 48336-5332 |
| WILLIAM T MAPLE & HELEN J MAPLE JT TEN | 30061 HAESSLY RD | BOX 187 | | | HANOVERTON | OH | 44423-0187 |
| WILLIAM T MC LAUGHLIN JR | 1177 MANOR LANE | | | | MOUNT PLEASANT | SC | 29464-5188 |
| WILLIAM T MC LEAN JR | 103 BEDFORD PLACE | | | | MORGANVILLE | NJ | 07751-1724 |
| WILLIAM T MC PEEK | 1632 N COUNTY RD 400WEST | | | | DANVILLE | IN | 46122-8889 |
| WILLIAM T MC ROBERTS & MRS LUCILLE E MC ROBERTS JT TEN | 6720 N WILBUR | | | | PORTLAND | OR | 97217-5253 |
| WILLIAM T MCCLAIN JR | 38C CHESTER CI | | | | NEW BRUNSWICK | NJ | 08901-1519 |
| WILLIAM T MCCLAIN JR & MARIA TERESA MCCLAIN JT TEN | 1188 OLD NASSAU RD | | | | MONROE TWP | NJ | 08831 |
| WILLIAM T MCDERMOTT | 98 PINE STREET | | | | WEST SPRINGFIELD | MA | 01089-2820 |
| WILLIAM T MCDONALD & LOIS M MCDONALD JT TEN | BOX 69 | SOVEREIGN SK S0L 3A0 CANADA | | | | | |
| WILLIAM T MCGEE | 1122 ETHRIDGE MILL ROAD | | | | GRIFFIN | GA | 30224-8905 |
| WILLIAM T MCPEEK & WILMA R MCPEEK JT TEN | 1632 N RD 400 W | | | | DANVILLE | IN | 46122-8889 |
| WILLIAM T MOFFETT | 8306 BUCKNELL DR | | | | VIENNA | VA | 22180-6933 |
| WILLIAM T MONROE | 3078 VINELAND TRAIL | | | | DAYTON | OH | 45430-1805 |
| WILLIAM T MOORE | 696 HARRISON ROAD | | | | TONAWANDA | NY | 14223-1848 |
| WILLIAM T MOORE JR & KATHLEEN B MOORE TEN ENT | 126 KENSINGTON LN | | | | OXFORD | PA | 19363-3308 |
| WILLIAM T MORROW | ROUTE 1 BOX 42 | | | | LEESBURG | TX | 75451-9721 |
| WILLIAM T MOSLEY JR TOD ANDREA MARIE MOSLEY SUBJECT TO STA TOD RULES | 3940 SINGLE TREE CIRCLE | | | | DRYDEN | MI | 48428 |
| WILLIAM T MOUNTAIN & ELIZABETH ANN DE BROW JT TEN | 5027 ROCKAWAY LN | | | | CLARKSTON | MI | 48348-5043 |
| WILLIAM T NAGLE | 38 B ELM STREET | | | | SUMMIT | NJ | 07901-2527 |
| WILLIAM T NALLY | PO BOX 1028 | | | | SAN MARCOS | CA | 92079-1028 |
| WILLIAM T NELSON | 8261 BINGHAM | | | | DETROIT | MI | 48228-2730 |
| WILLIAM T NICHOLSON | 1340 SWEETWATER DRIVE | | | | BRENTWOOD | TN | 37027-7871 |
| WILLIAM T NICKERSON | 13016 NEFF RD | | | | CLIO | MI | 48420-1818 |
| WILLIAM T NICKERSON JR | 6200 E SPRING ST | STE B | | | LONG BEACH | CA | 90815-1400 |
| WILLIAM T NIEMI CUST EMILY PAULINE NIEMI UTMA MA | 8 EDGEHILL RD | | | | PEABODY | MA | 01960-1417 |
| WILLIAM T NORDMANN | 23429 W VAN HORN LANE | | | | PLAINFIELD | IL | 60544-9078 |
| WILLIAM T NUZUM & MARILYN J NUZUM JT TEN | 3204 REED DR | | | | BELLEVUE | NE | 68005-3964 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM T ODOM III | 6213 SUGARBERRY LN | | | | TOLEDO | OH | 43615-5748 |
| WILLIAM T OEDEL CUST ELIZABETH JEAN OEDEL UTMA MA | 20 OLD LONG PLAIN RD | RFD 2 | | | AMHERST | MA | 01002-9519 |
| WILLIAM T OVERTON | PO BOX 107 | | | | BLAUVELT | NY | 10913-0107 |
| WILLIAM T PALMER JR | BOX 255 | | | | SHARTLESVILLE | PA | 19554-0255 |
| WILLIAM T PATRICK | 8321 MIDGLEN WAY | | | | WOODSIDE | CA | 94062 |
| WILLIAM T PAYNE III | 75 TWIN OAKS CIR | | | | ODESSA | TX | 79762-7163 |
| WILLIAM T PELKA | 8033 S ROBERTS RD | APT 3N | | | BRIDGEVIEW | IL | 60455-1443 |
| WILLIAM T PENN | 311 CARA CARA DR | | | | BUDA | TX | 78610-2411 |
| WILLIAM T PERKINS & MARGARET T PERKINS JT TEN | PO BOX 491326 | | | | ATLANTA | GA | 30349-9321 |
| WILLIAM T PERRY | 34580 RHONSWOOD AVE | | | | FARMINGTON | MI | 48335-5033 |
| WILLIAM T PIPES | 33 BUNKER HILL RD | | | | NEW CASTLE | DE | 19720-4236 |
| WILLIAM T POWELL & MARY LOU POWELL JT TEN | PO BOX 952282 | | | | LAKE MARY | FL | 32795-2282 |
| WILLIAM T POWERS | 7026 S WEST TERRACE DR | | | | CHENEY | WA | 99004-9365 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 CHRIS BARBER | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 DANIEL BARNES | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 JOHN KEARNEY | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 KEVIN BARBER | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 MAURA BARNES | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 PATRICK KEARNEY | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T POWERS & MICHAEL J KEARNEY TR GRAMPA JIM'S TRUST UA | 03/20/95 STEPHEN KEARNEY | C/O POWERS & WAITT | PO BOX 237 | | S EASTON | MA | 02375-0237 |
| WILLIAM T PRESTAGE | 3970 37TH STREET SOUTH | UNIT 16 | | | ST PETERSBURG | FL | 33711-5006 |
| WILLIAM T PUESCHEL JR | 63 REGATTA DRIVE | | | | MASHPEE | MA | 02649-2544 |
| WILLIAM T PUMFORD | 222 FLINT | | | | ST CHARLES | MI | 48655-1714 |
| WILLIAM T RAMSEY JR | 108 SUNRISE LANE | | | | SPARTAS | NC | 28675-8684 |
| WILLIAM T RANGE | 10430 DARTMOUTH | | | | OAK PARK | MI | 48237-1708 |
| WILLIAM T RAYNOR JR | 245 MALAGA CT | | | | MERRITT IS | FL | 32953-3045 |
| WILLIAM T RHODES | 210 WEST 90TH STREET | APT 9K | | | NEW YORK | NY | 10024-1243 |
| WILLIAM T RITCHIE | 907 AVEY LANE | | | | ENGLEWOOD | OH | 45322-2315 |
| WILLIAM T RIVES | 2439 HEATHERSHIRE LN | | | | MATTHEWS | NC | 28105-4078 |
| WILLIAM T ROYAL | 4116 DON LUIS DR | | | | LOS ANGELES | CA | 90008-4215 |
| WILLIAM T SAKAI CUST JANET KEIKO SAKAI U/THE CALIFORNIA UNIFORM GIFTS | TO MINORS ACT | 316 CREEKSIDE DRIVE | | | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SAKAI CUST JOANNE MARIKO SAKAI U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | | | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SAKAI CUST KENNETH ALAN SAKAI U/THE CALIF UNIFORM GIFTS TO | MINORS ACT | 316 CREEKSIDE DRIVE | | | PALO ALTO | CA | 94306-4508 |
| WILLIAM T SANDERS | PO BOX 194 | | | | HARVEYSBURG | OH | 45032-0194 |
| WILLIAM T SENKEL JR INVESTMENT CORP | PO BOX 1252 | | | | POINT PLEASANT BCH | NJ | 08742-1252 |
| WILLIAM T SHEPHERD | 3756 WALDON RD | | | | LAKE ORION | MI | 48360-1628 |
| WILLIAM T SHORT III | 850 TAYLOR RD | | | | DOWNINGTOWN | PA | 19335-1635 |
| WILLIAM T SIMMON & JOANN B SIMMON JT TEN | PO BOX 87 | | | | FOWLER | MI | 48835-0087 |
| WILLIAM T SIMPSON | 5735 LIVINGSTON CRT | | | | STOCKTON | CA | 95210-3648 |
| WILLIAM T SKELISKI | 79 S ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3905 |
| WILLIAM T SMITH | 3402 E LIBBY ST | | | | PHOENIX | AZ | 85032-2058 |
| WILLIAM T SMITH CUST WHITNEY LEIGH SMITH UTMA VA | PO BOX 1199 | | | | COLLINSVILLE | VA | 24078-1079 |
| WILLIAM T SNYDER | 9510 SLOOP CT | | | | BURKE | VA | 22015-4518 |
| WILLIAM T SOUTHWORTH | BOX 872 | | | | CHERRY HILL | NJ | 08003-0872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM T STAFF | 305 EAST LAUREL STREET | | | | ATMORE | AL | 36502-2931 |
| WILLIAM T STETZ | 3363 RAYMOND | | | | DEARBORN | MI | 48124-4343 |
| WILLIAM T STEWART | 20003 N 23RD AVE | APT 291 | | | PHOENIX | AZ | 85027 |
| WILLIAM T STOLTING | 224 APPLE TREE LANE | | | | MOUNTAINSIDE | NJ | 07092-1702 |
| WILLIAM T STROUD | 16330 COUNTY RD | APT16-3 | | | FAYETTE | OH | 43521-9738 |
| WILLIAM T TAYLOR | 3722 WORCHESTER DR | | | | FLINT | MI | 48503-4557 |
| WILLIAM T THOMAS | 15470 WESTBROOK ST | | | | DETROIT | MI | 48223-1658 |
| WILLIAM T THOMPSON & MRS GAYLE F THOMPSON JT TEN | 5279 CANANDAIGUA FARMINGTON TL | | | | CANADAIGUA | NY | 14424-8002 |
| WILLIAM T TRICK & THEA M TRICK JT TEN | RR 3 | CLINTON ON N0M 1L0 CANADA | | | | | |
| WILLIAM T VAN EPPS & CHRISTA M VAN EPPS TR VAN EPPS FAMILY TRUST UA | 10/08/04 | 7661 GREENBRIER DRIVE NE | | | ROCKFORD | MI | 49341-8359 |
| WILLIAM T VANHUYSEN JR | 49 KEITH CIR | | | | KILLINGWORTH | CT | 06419-1453 |
| WILLIAM T VAUGHN JR & PATRICIA W VAUGHN JT TEN | 187 SPARTINA AVE | | | | ST AUGUSTINE | FL | 32080-5392 |
| WILLIAM T WADDINGTON | 31 SHERYL DR | | | | EDISON | NJ | 08820-1313 |
| WILLIAM T WAGAR & PHYLLIS S WAGAR TR UA 9/25/2007 WILLIAM T WAGAR | TRUST | 17379 DORIS ST | | | LIVONIA | MI | 48152 |
| WILLIAM T WEAKLAND TOD JULIANA K WEAKLAND | 722 VALLEYVIEW DR | | | | BELLEVUE | OH | 44811 |
| WILLIAM T WEED & RUTH M WEED TR THE WEED FAMILY REVOCABLE TRUST UA | 3360 EDSEL DR | | | | TRENTON | MI | 48183-3571 |
| WILLIAM T WEIGLE | 104 SOUTH IOWA | | | | NESS CITY | KS | 67560-1902 |
| WILLIAM T WEIR | 13223 MOONDANCE PLACE NE | | | | ALBUQUERQUE | NM | 87111-8254 |
| WILLIAM T WELKE | 6815 FRANKLIN | | | | NORTH BRANCH | MI | 48461-9350 |
| WILLIAM T WESTBROOK & LINDA R WESTBROOK TR WESTBROOK FAM TRUST UA | 03/26/99 | 6335 W HILL LN | | | GLENDALE | AZ | 85310-5724 |
| WILLIAM T WHITE | 3301 URSULA DR | | | | BELLEVILLE | IL | 62226-7258 |
| WILLIAM T WILLIAMS | PO BOX 1016 | | | | STERLING HTS | MI | 48311-1016 |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON N0R 1A0 CANADA | | | | | |
| WILLIAM T WILSON | 577 ROSS BEACH RR2 | BELLE RIVER ON N0R 1A0 CANADA | | | | | |
| WILLIAM T WITHEY | 6765 CAMPAU LAKE DRIVE | | | | ALTO | MI | 49302-9644 |
| WILLIAM T WRIGHT | 514 COWAN TRAIL | | | | STOCKBRIDGE | GA | 30281-2890 |
| WILLIAM T WYATT | BOX 640 | | | | REFORM | AL | 35481-0640 |
| WILLIAM T YORTY | 6 ELMWOOD PL | | | | LEONARDO | NJ | 07737-1347 |
| WILLIAM T YOUNG | 38 CARDENTI CT | | | | NEWARK | DE | 19702-6841 |
| WILLIAM T YUNCKER | 12575 STOUT AVE NE | | | | CEDAR SPRINGS | MI | 49319-8570 |
| WILLIAM T ZIPF & ELIZABETH J ZIPF JT TEN | 4580 ELDRIDGE LN | | | | BARNHART | MO | 63012-1776 |
| WILLIAM TAFFEL & RITA A SACHS JT TEN | PO BOX 134 | 102 CHERRY HILL RD | | | BRANFORD | CT | 06405-2519 |
| WILLIAM TAFT DAVIS | PO BOX 481 | | | | FLINT | MI | 48501-0481 |
| WILLIAM TAFT LESH JR | 4305 NORDUM RD | | | | EVERSON | WA | 98247-9213 |
| WILLIAM TAKACS & MARTHA TAKACS JT TEN | 4026 EAST SUMMER HAVEN DRIVE | | | | PHOENIX | AZ | 85044-4676 |
| WILLIAM TANKSLEY & DEBORAH TANKSLEY JT TEN | 23 CENTENNIAL DR | | | | HAMMONTON | NJ | 08037 |
| WILLIAM TATRO | 4755 CRURTIS BLVD | | | | COCOA | FL | 32927-8328 |
| WILLIAM TAYLOR | 2501 BIRCHWOOD CT | | | | NORTH BRUNSWI | NJ | 08902-3925 |
| WILLIAM TAYLOR | 9 AMERYLLIS LANE | | | | MT HOLLY | NJ | 08060-5265 |
| WILLIAM TAYLOR BIGGERS CUST MARY FRANCES BIGGERS UTMA NC | 18 FOX CHASE RD | | | | ASHEVILLE | NC | 28804-1035 |
| WILLIAM TEMPLE DAVIS | 1158 S WILLIAMS | | | | DENVER | CO | 80210-1822 |
| WILLIAM TERRY BAGOT & CATHERINE W BAGOT JT TEN | 5178 SPRINGFIELD CT | | | | WESTERVILLE | OH | 43081-4444 |
| WILLIAM TERRY LIBICH | 9341 CINNABAR | | | | SAPPINGTON | MO | 63126-3303 |
| WILLIAM TETZLAF & MRS MARGARET R TETZLAF JT TEN | 8156 RIVERVIEW RD | | | | BRECKSVILLE | OH | 44141-1450 |
| WILLIAM THAYER SUYDAM | 35 CAREY RD | | | | NEEDHAM HEIGHTS | MA | 02494-1103 |
| WILLIAM THEODIS DAVIS | 1410 SPRING ST | | | | HOT SPRINGS | AR | 71901-4627 |
| WILLIAM THEODORE BAILEY-EISENHAUER | 26 SOLOMON PIERCE ROAD | | | | LEXINGTON | MA | 02420-2533 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM THEODORE HAISMAN | 2876 TIFFANY LANE | | | | SIMI | CA | 93063-2137 |
| WILLIAM THIEL | 7613 DARY LN | | | | CRYSTAL LAKE | IL | 60014-6637 |
| WILLIAM THOMAS | 2104 HICKORYDALE DRIVE | | | | DAYTON | OH | 45406-2241 |
| WILLIAM THOMAS & | FLORA THOMAS TTEES | WM & FLORA THOMAS FAMILY TRUST | U/A DTD 08/25/87 | 10931 PEMBROKE DR | SANTA ANA | CA | 92705-2360 |
| WILLIAM THOMAS BIANCO | 12 WEDGEWOOD CT | | | | GLEN HEAD | NY | 11545-2231 |
| WILLIAM THOMAS DALY | 428 ARILEEN AVE | | | | GRAND BLANC | MI | 48439-1161 |
| WILLIAM THOMAS FAIN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453-3102 |
| WILLIAM THOMAS IRWIN | 137 PORTER DRIVE | | | | ANNAPOLIS | MD | 21401-2273 |
| WILLIAM THOMAS KELLY | PO BOX 799 | | | | GLADWYNE | PA | 19035 |
| WILLIAM THOMAS MCCAW | 4085 BRIDLEWOOD | | | | TRAVERSE CITY | MI | 49684-8235 |
| WILLIAM THOMAS PETTIGREW | 1249 DEVONSHIRE PLACE | | | | GREENVILLE | MS | 38701-8339 |
| WILLIAM THOMAS SHEHORN | 9301 SUNDIAL DR | | | | KELLER | TX | 76248-8684 |
| WILLIAM THOMAS SIMPSON | 2933 LAYNE CT | | | | RICHMOND | VA | 23233-8016 |
| WILLIAM THOMAS SLAYTON & TIMOTHY H WALL TR UA 04/12/2007 WILLIAM | THOMAS SLAYTON IRREVOCABLE | 5853 MUSTANG TER | | | PLAINFIELD | IN | 46168-8412 |
| WILLIAM THOMAS VAN HOESEN | 96 BLOOMINGDALE ROAD | | | | QUAKER HILL | CT | 06375-1336 |
| WILLIAM THOMAS WRIGHT | 2740 SHERWOOD LANE | | | | LANCASTER | PA | 17603-7016 |
| WILLIAM THOMPSON PEASE | 804 PRINCETON RD | | | | WILMINGTON | DE | 19807-2950 |
| WILLIAM THORNTON | 545 HOPEWOOD COURT | | | | FRANKLIN | TN | 37064-5529 |
| WILLIAM THORSON | 6033 58TH AVE SE | | | | LACEY | WA | 98513-6466 |
| WILLIAM TOBY CRAFTON | 175 SADDLE RIDGE WAY | | | | FAYETTEVILLE | GA | 30215-8149 |
| WILLIAM TOLAND | 3436W 300N | | | | WINCHESTER | IN | 47394-8233 |
| WILLIAM TOMEK | 145 SETON HILL RD | | | | WILLIAMSBURG | VA | 23188-1579 |
| WILLIAM TONY JONES | 10614 W NC HIGHWAY 268 | | | | BOOMER | NC | 28606-9141 |
| WILLIAM TORRES | PO BOX 1244 | PONCE 733 PUERTO RICO | | | | | |
| WILLIAM TOWNSEND EL JR | 808 WASHINGTON BLVD APT 301 | | | | ANDERSON | IN | 46016 |
| WILLIAM TRAVIS SCOTT | 7 ANNE PLACE | EASTBURN ACRES | | | WILMINGTON | DE | 19808-4803 |
| WILLIAM TRAVIS YOUNG | 1317 SANBORN DR | | | | PALATINE | IL | 60067-4043 |
| WILLIAM TREDWELL & MRS FLORENCE I TREDWELL JT TEN | 11717 LE HAVRE DR | | | | POTOMAC | MD | 20854-3175 |
| WILLIAM TRETINIK & JACQUELINE TRETINIK TR WILLIAM & JACQUELINE | TRETINIK REV LIVING TRUST UA 08/01/90 | 705 S LACLEDE STATION RD #256 | | | WEBSTER GRVS | MO | 63119-4969 |
| WILLIAM TRIBUS JR & CAROL TRIBUS JT TEN | 2 MARIANNA PLACE | | | | MORRISTOWN | NJ | 07960-2708 |
| WILLIAM TRICK | 87 SOMERSET CRES | WATERLOO ON N2L 1N1 CANADA | | | | | |
| WILLIAM TULLOCH | 2459 PARKER BLVD | | | | TONAWANDA | NY | 14150-4505 |
| WILLIAM TULOWITZKY JR | 1611 N K ST | | | | ELWOOD | IN | 46036-1142 |
| WILLIAM TURCHAN | 77 HOBIN ST | STITTSVILLE ON K0A 3G0 CANADA | | | | | |
| WILLIAM TURNER SARGENT | 31 PAPWORTH AVE | | | | METAIRIE | LA | 70005-4203 |
| WILLIAM TYLER BYRD | 2904 SUMMIT PL | | | | BIRMINGHAM | AL | 35243-3152 |
| WILLIAM TYLER NOSE | 137 S VIRGINIA LEE RD | | | | COLUMBUS | OH | 43209 |
| WILLIAM U GENE BOLIN | 3142 SILVERSPOON DR | | | | LK HAVASU CTY | AZ | 86406-7013 |
| WILLIAM U GENE BOLIN CUST DAMIAN MATTHEW WOLFGONG UTMA | 3142 SILVERSPOON DR | | | | LK HAVASU CTY | AZ | 86406-7013 |
| WILLIAM U HAMMACK & LORETTA J HAMMACK TR AGREEMENT 11/29/85 WILLIAM U | HAMMACK & LORETTA J HAMMACK | 407 VOELKER DR | | | SAN MATEO | CA | 94403-4210 |
| WILLIAM U M FORD TR WILLIAM U M FORD TRUST UA 05/20/95 | 17675 VERONICA | | | | EASTPOINTE | MI | 48021-3121 |
| WILLIAM UMHOEFER | 24 OLD MILL RD | | | | WEST REDDING | CT | 06896-3204 |
| WILLIAM UNDERWOOD CLARKE | 11701 COVERED BRIDGE RD | | | | PROSPECT | KY | 40059-9539 |
| WILLIAM USHER | 21 DAVID DRIVE | | | | NO CHILI | NY | 14514-1103 |
| WILLIAM V ACKEN | 1077 W WHITTEMORE | | | | FLINT | MI | 48507-3641 |
| WILLIAM V BENNETT | 1514 WHITNEY RD | | | | SAVANNAH | GA | 31406-2111 |
| WILLIAM V BROADWAY | 11082 W GLEN STREET | | | | CLIO | MI | 48420-1989 |
| WILLIAM V BROWN | 1239 JEROME AVE | | | | JANESVILLE | WI | 53546-2510 |
| WILLIAM V BROWN | 13544 MARLENE AVE N W | | | | HARTVILLE | OH | 44632-9026 |
| WILLIAM V CADDICK | 631 JOHNSON | | | | LK ORION | MI | 48362-1653 |
| WILLIAM V CARNATZIE | 4051 O CONNOR RD | | | | FLINT | MI | 48504-6950 |
| WILLIAM V DAILEY | PO BOX 296 | | | | HUBBARDSTON | MI | 48845-0296 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM V EHRLICH JR | BOX 134 | | | | REHOBOTH | DE | 19971-0134 |
| WILLIAM V FARRELL & HELENE M FARRELL JT TEN | 450 SHARON DR | | | | WAYNE | PA | 19087-2222 |
| WILLIAM V FILAREY | 11153 LILLIAN | | | | WARREN | MI | 48089-3570 |
| WILLIAM V GAHERTY CUST DANIELLE A GAHERTY U/THE N Y UNIFORM GIFTS TO | MINORS ACT | PO BOX 122 | | | SHEFFIELD | MA | 01257-0122 |
| WILLIAM V GAINES | ROUTE 1 | BOX 327-1 | | | BUCKHANNON | WV | 26201-9733 |
| WILLIAM V GOODWIN | 3726 DANCE MILL RD | | | | PHOENIX | MD | 21131-2120 |
| WILLIAM V HASZ | 1594 MCGUINN RD | | | | WILMINGTON | OH | 45177-9761 |
| WILLIAM V HAVEN | 435 WATSON | | | | HEMLOCK | MI | 48626-9795 |
| WILLIAM V KEIFMAN | 49 GALLATIN AVE | | | | BUFFALO | NY | 14207-2123 |
| WILLIAM V KUCHAR | 6147 N BYRON RD | | | | NEW LOTHROP | MI | 48460-9704 |
| WILLIAM V LINK | 2439 E COLONAL DRIVE | | | | BOOTHWYN | PA | 19061-2223 |
| WILLIAM V MCCARTHY & BARBARA R MCCARTHY TR WILLIAM V BARBARA MCCARTHY | TRUST UA 08/17/00 | 17 PATRICIA DR | | | MILTON | MA | 02186-4729 |
| WILLIAM V MICELI | 484 EMORY RD | | | | MINEOLA | NY | 11501-1019 |
| WILLIAM V MITCHELL | 36623 KENNETH COURT | | | | STERLING HTS | MI | 48312-3157 |
| WILLIAM V MORGAN | 27331 CITY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM V MORGAN & MRS MEREDITH L MORGAN JT TEN | 27331 COUNTY HWY II | | | | CAZENOVIA | WI | 53924-7018 |
| WILLIAM V MURPHY | 49 HOBART AVENUE | | | | BRAINTREE | MA | 02184-6302 |
| WILLIAM V MUZYKA & LEONARA MUZYKA TR WILLIAM V MYZYKA & LEONARA | MUZYKA TRUST UA 11/20/95 | 59 SHORE RD | | | WEST DENNIS | MA | 02670-2909 |
| WILLIAM V N REQUA TR UA 03/24/2004 WILLIAM VAN NESS REQUA LIV TRUST | 15745 MILTON POINT | | | | ALPHARETTA | GA | 30004 |
| WILLIAM V RICKARD | 6 LEAWARD WAY | | | | SARATOGA SPRINGS | NY | 12866-5441 |
| WILLIAM V RIPPE | 1020 CRESTVIEW DR | | | | MILLBRAE | CA | 94030-1035 |
| WILLIAM V SCHOLL & RUTH H SCHOLL JT TEN | 2223 RIDGE RD | | | | MCKEESPORT | PA | 15135-3036 |
| WILLIAM V SENERCHIA & CONCETTA SENERCHIA JT TEN | THE REGENCY HOUSE | 341 WINN WAY APT 301 | | | DECATUR | GA | 30030-1406 |
| WILLIAM V SHUEY & MRS KATHLEEN L SHUEY JT TEN | 37472 WILLOWOOD DR | | | | FREMONT | CA | 94536-6663 |
| WILLIAM V SNYDER & MRS JEANNETTE M SNYDER JT TEN | 108 TALLEYRAND DRIVE | TALLEYRAND | | | WILMINGTON | DE | 19810-3948 |
| WILLIAM V SPURGIS & BEVERLY J SPURGIS JT TEN | 7167 JORDAN RD | | | | GRAND BLANC | MI | 48439-9760 |
| WILLIAM V STORY | 3218 CLARK | | | | PARSONS | KS | 67357 |
| WILLIAM V SULLIVAN | 2984 OLD YORKTOWN ROAD | | | | YORKTOWN HEIGHTS | NY | 10598-2320 |
| WILLIAM V VAN HORN & HERSHEL K WILLIAMS & JOYCE J VAN HORN TR VAN | HORN FAMILY TRUST 12/08/87 | 7450 SO KNOXVILLE | | | TULSA | OK | 74136-5909 |
| WILLIAM V VANHOOK | 294 MOUNTAIN VIEW CIRCLE | | | | FALLS OF ROUGH | KY | 40119-6523 |
| WILLIAM V VICE | PO BOX 142 | | | | TOOMSUBA | MS | 39364-0142 |
| WILLIAM V WALKER & MARY ANN WALKER JT TEN | 1377 INDIAN MOUND W | | | | BLOOMFIELD HILLS | MI | 48301-2263 |
| WILLIAM V WARREN & FANNIE RAE WARREN JT TEN | 8403 CEDAR STREET | | | | SILVER SPRING | MD | 20910-5538 |
| WILLIAM VAHAN FERESHETIAN | 5040 KEAUE DR | | | | CARMICHAEL | CA | 95608-6046 |
| WILLIAM VALENTINE | 11227 MARTIN RD | | | | WARREN | MI | 48093-4418 |
| WILLIAM VALLS JR | 45 OVERLOOK TE 6J | | | | NEW YORK | NY | 10033-2209 |
| WILLIAM VAN DYKE | 1929 FRAWLEY DR | | | | SUN PRAIRIE | WI | 53590 |
| WILLIAM VAN DYKE FERDON | 6625 NAN GRAY DAVIS RD | | | | THEODORE | AL | 36582-8749 |
| WILLIAM VAN HARLINGEN CUST DAVID L VAN HARLINGEN UGMA NY | 1047 TOWNE LN | | | | CHARLOTTESVLE | VA | 22901-3173 |
| WILLIAM VAN HERWARDE | 155 TERRACE DR | | | | KILLINGTON | VT | 05751-9663 |
| WILLIAM VAN NESS & MRS LUCY VAN NESS JT TEN | 188 FLETCHER DR | | | | MORRISVILLE | PA | 19067-5965 |
| WILLIAM VAN SICKLE | 312 LEE ST | | | | SAGINAW | MI | 48602-1427 |
| WILLIAM VAN STOCKS SR & CHARLOTTE H STOCKS JT TEN | 3868 STANTONSBURG RD | | | | GREENVILLE | NC | 27834-7922 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM VANEPS | 60 STOTHARD DR | | | | HILTON | NY | 14468-9381 |
| WILLIAM VANN | 20 WATERFORD DR | | | | ORANGE | TX | 77630-2072 |
| WILLIAM VARGAS | 1756 WARNER AVE APT 1 | | | | MINERAL RIDGE | OH | 44440-9513 |
| WILLIAM VARNER | 23100 BEVERLY | | | | OAK PARK | MI | 48237-2499 |
| WILLIAM VELEZ | ANGEL M MARIN 525 | ARECIBO 612 PUERTO RICO | | | | | |
| WILLIAM VESSEY & MARY VESSEY JT TEN | 3 SHERMAN DRIVE | | | | GARNERVILLE | NY | 10923-1919 |
| WILLIAM VODNEY & SANDRA Y VODNEY JT TEN | 274 GAYLORD DRIVE | | | | MUNROE FALLS | OH | 44262-1232 |
| WILLIAM W ADAMS & JUDITH B ADAMS JT TEN | 4130 CHADDS WALK | | | | MARIETTA | GA | 30062 |
| WILLIAM W ALSMAN | 7050 RODEBAUGH RD | | | | INDIANAPOLIS | IN | 46268-2544 |
| WILLIAM W BANNANTINE & ISABEL YOLANDA BANNANTINE JT TEN | 6006 WILLISTON | | | | CORPUS CHRISTI | TX | 78415-2273 |
| WILLIAM W BARD JR | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| WILLIAM W BARTLE TOD LINDA KOSTINKO SUBJECTO TO STA TOD RULES | 409 W WASHINGTON ST | | | | CHAMPAIGN | IL | 61820-3428 |
| WILLIAM W BARTON CUST WILLIAM D BARTON UGMA IN | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |
| WILLIAM W BARTTRUM | 1500 S 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| WILLIAM W BEDLE | 96 CONSTITUTION BLVD | | | | WHITING | NJ | 08759-1904 |
| WILLIAM W BERGER | 6765 STROMENGER LANE | | | | LOVELAND | OH | 45140-9732 |
| WILLIAM W BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-2929 |
| WILLIAM W BLOUNT | 1631 BARKWOOD DR | | | | FLORISSANT | MO | 63031-1117 |
| WILLIAM W BRAY | 1065 NIMM ROAD | | | | RED BLNG SPGS | TN | 37150 |
| WILLIAM W BRIDDICK | 9300 MACON HWY | | | | TECUMSEH | MI | 49286-8631 |
| WILLIAM W BROCK | 3400 W CROWN POINTE BLVD | APT# 202 | | | NAPLES | FL | 34112-7420 |
| WILLIAM W BROWN | 3840 W M 55 | | | | TAWAS CITY | MI | 48763-9714 |
| WILLIAM W BROWN JR EX EST FRANCENIA S BROWN | 1057 CANAL STREET | | | | DECATUR | GA | 30032 |
| WILLIAM W BROWNING | 3923 VALLEY BROOK DR S | | | | ENGLE WOOD | OH | 45322-3629 |
| WILLIAM W BURNHAM & DORETTE LOUISE BURNHAM JT TEN | R R 2 BOX 189 | | | | ROME | PA | 18837-9527 |
| WILLIAM W BUSSEY CUST WILLIAM W BUSSEY JR A MINOR U/THE LAWS OF | GEORGIA | 344 ROBERSON CREEK RD | | | PITTSBORO | NC | 27312-8804 |
| WILLIAM W BUTTS | FALLMERAYERSTR 7 | D-80796 MUNICH | REPL OF GERMANY | | | | |
| WILLIAM W CASSIDY JR & PATRICIA N CASSIDY JT TEN | POBOX 40 | | | | HIGHLAND | MI | 48357-0040 |
| WILLIAM W CATO SR | 149 FALLING SPRING RD | | | | CENTRAL | SC | 29630-9406 |
| WILLIAM W CHURCH | 10162 EAST CARTER ROAD | | | | SAINT HELEN | MI | 48656-9424 |
| WILLIAM W COLDWELL & CAROLYN E COLDWELL JT TEN | 46 SANDY TRL HOLIDAY LAKES | | | | WILLARD | OH | 44890-9678 |
| WILLIAM W COLLINS III | 4112 INWOOD RD | | | | FORT WORTH | TX | 76109 |
| WILLIAM W CORMIER & LORRAINE F CORMIER TR WILLIAM & LORRAINE CORMIER | LIVING TRUST UA 4/8/03 | 2151 STRATFORD POINTE DR | | | WEST MELBOURNE | FL | 32904-8012 |
| WILLIAM W CRADDICK | 32510 DOVER AVE | | | | GARDEN CITY | MI | 48135-1608 |
| WILLIAM W CRAWFORD JR CUST EDWARD CLARK WELCH JR UTMA KY | 3933 ELFIN AVENUE | | | | LOUISVILLE | KY | 40207-2021 |
| WILLIAM W DAWSON | 408 CARDINAL RD | | | | RUSSELL | KY | 41169-1512 |
| WILLIAM W DOWNING | 6745 S SIWELL RD | STE 205 | | | BYRAM | MS | 39272-8746 |
| WILLIAM W DUPLISEA III CUST ANTHONY DUPLISEA UTMA MA | 16 BRUCE LANE | | | | NEWTON | MA | 02458-2615 |
| WILLIAM W DUPLISEA III CUST WILLIAM W DUPLISEA IV JT TEN | 16 BRUCE LANE | | | | NEWTON | MA | 02458-2615 |
| WILLIAM W EAVEY | 300 E RED HILL ROAD | | | | CONOWINGO | MD | 21918-1119 |
| WILLIAM W EDELSTEIN | 8855 S HIGHWAY A1A | | | | MELBORNE BEACH | FL | 32951-4010 |
| WILLIAM W EDSTROM JR | 289 W 1000 NORTH | | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM W EDSTROM JR & KATHERINE JEAN EDSTROM JT TEN | 289 W 1000 NORTH | | | | VALPARISO | IN | 46385-8527 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM W EDSTROM JR & WILLIAM EDSTROM SR JT TEN | 289 W 1000 NORTH | | | | VALPARAISO | IN | 46385-8527 |
| WILLIAM W ELLSWORTH | 29 MILE RD | | | | SUFFERN | NY | 10901-3919 |
| WILLIAM W FICKES | PO BOX 316 | | | | NEWTON FALLS | OH | 44444-0316 |
| WILLIAM W FOUTS & MARJORIE A FOUTS TR UA 07/28/93 FOUTS LIVING TRUST | BOX 67 | | | | NEWPORT | WA | 99156-0067 |
| WILLIAM W FURNISS TR WILLIAM W FURNISS & PATRICIA M FURNISS SURVIVORS | TRUST UA 06/14/88 | 13902 SANDERSTEAD RD | | | SANTA ANA | CA | 92705-2655 |
| WILLIAM W GARRETT | 1525 GRAYSON HWY | APT 1615 | | | GRAYSON | GA | 30017-1036 |
| WILLIAM W GEARHART | 3525 ARCANUMBEARS MILL | | | | ARCANUM | OH | 45304-9751 |
| WILLIAM W GEORGE | 14186 FOREST LANE | | | | CHOCTAW | OK | 73020-7508 |
| WILLIAM W GILLIKIN CUST TANYA JO GILLIKIN UGMA NC | PO BOX 2355 | | | | WINTERVILLE | NC | 28590-2355 |
| WILLIAM W GLASS | 3 GASPER COURT | | | | DURHAM | NC | 27713-8665 |
| WILLIAM W GONZ | 10006 CREEKMERE DR | | | | DALLAS | TX | 75218-2239 |
| WILLIAM W HALL JR | 7250 CONTINENTAL DR | | | | BUTTE | MT | 59701-7609 |
| WILLIAM W HAMILTON | 1150 KENSINGTON ROAD | | | | MC LEAN | VA | 22101-2966 |
| WILLIAM W HEADINGS JR | 7272 BURRIDGE AVE | | | | MENTOR | OH | 44060-5064 |
| WILLIAM W HERNDON & PHYLLIS F HERNDON TR HERNDON LIVING TRUST UA | 01/26/98 | 10450 LOTTSFORD ROAD | APT 161 | | BOWIE | MD | 20721 |
| WILLIAM W HICKS | 2013 7 LKS S | | | | WEST END | NC | 27376-9609 |
| WILLIAM W HOLLIDAY & MRS RUTH S HOLLIDAY JT TEN | 1988 LEMONTREE LN | | | | COLLINSVILLE | IL | 62234-5251 |
| WILLIAM W HOLLIS | 24 WIMBLEDON DR | | | | JACKSON | MS | 39211-2443 |
| WILLIAM W HOWARD | 737 CONLEY ROAD | | | | PEEBLES | OH | 45660-9564 |
| WILLIAM W JEFFERY CUST SARAH E JEFFERY UGMA WI | 1426 ST GEORGE LANE | | | | JANESVILLE | WI | 53545-1386 |
| WILLIAM W JOHNPIERE | 108 MOSSY LAKE CR | | | | PERRY | GA | 31069-9747 |
| WILLIAM W JOHNSON JR | 161 NEW ESTATE RD | | | | LITTLETON | MA | 01460-1111 |
| WILLIAM W JONES CUST ANDREW C JONES U/THE INDIANA UNIFORM GIFTS TO | MINORS ACT | 1027 GWYN CIR | | | OVIEDO | FL | 32765-7007 |
| WILLIAM W JUDSON | 904 W 4TH STREET | | | | WILLIAMSPORT | PA | 17701-5804 |
| WILLIAM W KELLY | 816 E WILLOW POINT PL | | | | NEWPORT NEWS | VA | 23602-9423 |
| WILLIAM W KLOC | 6714 TOWNLINE ROAD | | | | N TONAWANDA | NY | 14120-9511 |
| WILLIAM W KUTSCH | 9285 SCHOMAKER RD | | | | SAGINAW | MI | 48609-9675 |
| WILLIAM W LAMOND & MRS VIRGINIA M LAMOND TEN ENT | 1101 ASHBRIDGE RD | | | | WEST CHESTER | PA | 19380-4145 |
| WILLIAM W LASLEY CUST RALPH A LASLEY UGMA SC | 413 W DAVIS ST | | | | BURLINGTON | NC | 27215-3758 |
| WILLIAM W LEWIS | 1938 FARMDALE AVE | | | | MINERAL RIDGE | OH | 44440-9506 |
| WILLIAM W LEWIS | 4807 PIN OAK PARK APT 4106 | | | | HOUSTON | TX | 77081-2299 |
| WILLIAM W LOCKHART | ROUTE #2 BOX 293 | | | | DUNLAP | TN | 37327-9509 |
| WILLIAM W LOHRER | 8615 S ALGER | | | | PERRINTON | MI | 48871-9776 |
| WILLIAM W LOTT | 1158 PARK PL | | | | WASHINGTON CROSSIN | PA | 18977-1206 |
| WILLIAM W LUSE | 2281 FEATHER LANE | | | | MARION | OH | 43302-8266 |
| WILLIAM W MACTAVISH & FAYE E MACTAVISH TR MACTAVISH FAM TRUST UA | 02/14/96 | 4030 BANBURY WAY | | | ANTIOCH | CA | 94531-6655 |
| WILLIAM W MAHOOD JR | 11732 WOODTWOOD ST | | | | OVERLAND PARK | KS | 66210-2809 |
| WILLIAM W MANSFIELD | 425 W CENTER ST | | | | HASTINGS | MI | 49058 |
| WILLIAM W MARSHALL | 225 BANBERRY NORTH | | | | LANSING | MI | 48906-1799 |
| WILLIAM W MARSHALL | 384 W MILHON CENTER | | | | MOORESVILLE | IN | 46158-6462 |
| WILLIAM W MARSHALL & DONNA J MARSHALL TR MARSHALL FAMILY TRUST UA | 9/27/99 | 225 BANBERRY NORHT | | | LANSING | MI | 48906 |
| WILLIAM W MASSIE CUST MARGARET B MASSIE UTMA VA | 312 SQUIRREL PATH | | | | CHARLOTTESVILLE | VA | 22901-8934 |
| WILLIAM W MASSON & SHIRLEY ANNE MASSON JT TEN | 8896 BUCHANAN | | | | BRIGHTON | MI | 48116-6228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM W MC CORMICK | 6648 W KENYON AVE | | | | DENVER | CO | 80235-2610 |
| WILLIAM W MC MILLAN | PO BOX 488 | | | | PLAINFIELD | IN | 46168-0488 |
| WILLIAM W MCCLELLAN | 16476 TERRA BELLA ST | | | | CLINTON TOWNSHIP | MI | 48038-4075 |
| WILLIAM W MCKENZIE | 1860 INTERLAKE | | | | NATIONAL CITY | MI | 48748-9599 |
| WILLIAM W MERTEN CUST CLARE LOUISE MERTEN UGMA MI | 935 E GRAND RIVER | | | | EAST LANSING | MI | 48823-4525 |
| WILLIAM W MEUSER | 6456 CRABAPPLE DR | | | | TROY | MI | 48098-1933 |
| WILLIAM W MILLINGTON | 377 CANADA ST | | | | LAKE GEORGE | NY | 12845-1121 |
| WILLIAM W MOEHLE | 2425 CLOVER STREET | | | | ROCHESTER | NY | 14618-4517 |
| WILLIAM W MOORE JR | PO BOX 555 | | | | LEONARD | MI | 48367-0555 |
| WILLIAM W MORRIS | 1408 WHISPERING WOODS LN | | | | MARYSVILLE | MI | 48040-1773 |
| WILLIAM W MORRIS | PO BOX 1916 | | | | RUIDOSO | NM | 88355-1916 |
| WILLIAM W MURPHY | 4302 S GRAND TRAVERSE | | | | FLINT | MI | 48507-2503 |
| WILLIAM W MURPHY | 98 DAVID DRIVE | | | | MULLICA HILL | NJ | 08062-9430 |
| WILLIAM W NELSON | 6427 RUNNING BEAR DR | | | | LAKELAND | FL | 33813-3849 |
| WILLIAM W NICHOLAS JR | 904 ERICH ROAD | | | | RICHMOND | VA | 23225-4339 |
| WILLIAM W NIEMANN | 110 N JOHNSON ST | | | | BAY CITY | MI | 48708-6791 |
| WILLIAM W NORTH | 1075 TAIT RD | | | | WARREN | OH | 44481-9632 |
| WILLIAM W NYLAN | 8914 N FITZGERALD WAY | | | | MISSOURI CITY | TX | 77459-6614 |
| WILLIAM W ONEAL CUST WILLIAM TYSON ONEAL U/THE OKLAHOMA U-G-M-A | ONE SAVANNAH CIRCLE | | | | FRISCO | TX | 75034-6835 |
| WILLIAM W ONEILL | 1350 KING HOLLOW RD | | | | SHEPHERDSVILLE | KY | 40165-5849 |
| WILLIAM W ONEILL & LOIS F ONEILL JT TEN | 1350 KING HOLLOW ROAD | | | | SHEPHERDSVLLE | KY | 40165 |
| WILLIAM W OTIS | 302 BEACH CURVE | | | | LANTANA | FL | 33462-1956 |
| WILLIAM W PAULLIN | 934 WICK COURT | | | | EAST LANSING | MI | 48823-2837 |
| WILLIAM W PETERS & MRS SHIRLEY D PETERS JT TEN | 53 W PATRICIA DR | | | | TRANSFER | PA | 16154-2823 |
| WILLIAM W PHILLIPS | 711 HAMPTON | | | | CHESANING | MI | 48616-1616 |
| WILLIAM W PIDCOE JR | 1015 STANTON DR. | | | | NORTH AUGUSTA | SC | 29841 |
| WILLIAM W PORTER | 967 FILLMORE | | | | DENVER | CO | 80206-3851 |
| WILLIAM W PORTER | BOX 303 | | | | ONTONAGON | MI | 49953-0303 |
| WILLIAM W PORTER & BETTY G PORTER JT TEN | BOX 303 | | | | ONTONAGON | MI | 49953-0303 |
| WILLIAM W PORTER JR | FLAT 11A 3 HAU YUEN PATH | BRAEMAR HILL HONG KONG, CHINA | | | | | |
| WILLIAM W REGNIER CUST WILLIAM W REGNIER II U/THE MO UNIFORM GIFTS TO | MINORS LAW | 1310 FLORDAWN | | | FLORISSANT | MO | 63031-6252 |
| WILLIAM W REID JR | 3239 E BRECKENRIDGE | | | | BLOOMFIELD HILLS | MI | 48301-4149 |
| WILLIAM W RETTIG | 6729 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2703 |
| WILLIAM W RICHTER | 1923 CAPTAINS DR | | | | WORDEN | IL | 62097-2255 |
| WILLIAM W ROGERS SR & ELIZABETH S ROGERS JT TEN | 8 RATNA CT | | | | BALTIMORE | MD | 21236-2145 |
| WILLIAM W ROUZER | 11 SPIKERUSH CIR | | | | AMERICAN CANYON | CA | 94503-1290 |
| WILLIAM W SABAT | 4500 REBECCA LANE | | | | WHITE LAKE | MI | 48383-1693 |
| WILLIAM W SAWVEL | ROUTE 3 9255 NEW CARLISLE PARK | | | | NEW CARLISLE | OH | 45344-9803 |
| WILLIAM W SCHODOWSKI & NANCY L SCHODOWSKI JT TEN | 205 N YOUNGS RD | | | | ATTICA | MI | 48412-9684 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LANE | | | | DECATUR | GA | 30033-4827 |
| WILLIAM W SCOTT III | 869 WINTERGREEN LN | | | | DECATUR | GA | 30033-4827 |
| WILLIAM W SCULL JR | 852 SOVEREIGN RD | | | | AKRON | OH | 44303-1230 |
| WILLIAM W SEEFELDT | 5738 KLUG RD | | | | MILTON | WI | 53563-9314 |
| WILLIAM W SHAKELY & HEIDI H SHAKELY JT TEN | 877 MANDY LN | | | | CAMPHILL | PA | 17011-1536 |
| WILLIAM W SHEMWELL | 223 CAMBRIA DRIVE | | | | DAYTON | OH | 45440-3542 |
| WILLIAM W SHEPPARD III | BOX 550 | | | | LOUISIANA | MO | 63353-0550 |
| WILLIAM W SHILTON | 11142 STONEBROOK | | | | MANASSAS | VA | 20112-3050 |
| WILLIAM W SHUPE | 3161 WARINGHAM AVENUE | | | | WATERFORD | MI | 48329-3164 |
| WILLIAM W SIMS | 7049 N HENDERSON ROAD | | | | DAVISON | MI | 48423-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM W SMITH III | 432 W GLADSTONE ST #174 | | | | GLENDORA | CA | 91740-5582 |
| WILLIAM W SNIDER JR | 403 FRANCIS TERRACE | | | | DAYTONA BEACH | FL | 32118-4710 |
| WILLIAM W SPITLER | 719 VININGS ESTATES DRIVE | | | | MABLETON | GA | 30126 |
| WILLIAM W STACY | #205 | 2329 GOLFVIEW DRIVE | | | TROY | MI | 48084 |
| WILLIAM W STONE CUST ELIZABETH C STONE UGMA MD | 7250 MAXMORE CREEK DR | | | | EASTON | MD | 21601-7634 |
| WILLIAM W STRANGE JR & SUSAN M STRANGE JT TEN | 18028 PRIORY LANE | | | | MINNETONKA | MN | 55345-2425 |
| WILLIAM W SUTHERLING | 15741 ROYAL RIDGE ROAD | | | | SHERMAN OAKS | CA | 91403-4211 |
| WILLIAM W TAYLOR | PO BOX 342732 | | | | AUSTIN | TX | 78734 |
| WILLIAM W TENNANT | 107 CONNALLY DR | | | | KERRVILLE | TX | 78028-8120 |
| WILLIAM W TODD & ROWENA M TODD JT TEN | 1739 SALEM RD | | | | HELTONVILLE | IN | 47436-9722 |
| WILLIAM W TOMBAUGH & LY TOMBAUGH TR TOMBAUGH LIVING TRUST UA 07/10/96 | 3204 MEADOW RD | | | | LEAVENWORTH | KS | 66048-4762 |
| WILLIAM W TOMFORD | 72 PINEHURST RD | | | | BELMONT | MA | 02478-1504 |
| WILLIAM W TOPPING | 7029 CONTINENTAL | | | | WARREN | MI | 48091-2608 |
| WILLIAM W TRACY | 7821 CARRLEIGH PARKWAY | | | | SPRINGFIELD | VA | 22152-1312 |
| WILLIAM W TROTTER | 15777 BOLESTA RD | LOT 157 | | | CLEARWATER | FL | 33760-3465 |
| WILLIAM W TROUT JR | 1404 BROOKHOLLOW | | | | LUFKIN | TX | 75904-4807 |
| WILLIAM W TRZASKUS CUST LAUREN TRZASKUS UTMA IL | 112 SAN CARLOS | | | | MINOOKA | IL | 60447-9347 |
| WILLIAM W WAGLEY | 110 S TALOHI TRAIL | | | | MICHIGAN CITY | IN | 46360-1267 |
| WILLIAM W WALTERS | PO BOX 361 | | | | HOLLY | MI | 48442-0361 |
| WILLIAM W WEBSTER & DIANA J WEBSTER TR WILLIAM W WEBSTER TRUST UA | 12/10/99 | 21150 ANGELA SQUARE | | | STERLING | VA | 20166-2424 |
| WILLIAM W WEDEL | 5525 E LINCOLN DR #75 | | | | PARADISE VALLEY | AZ | 85253-4119 |
| WILLIAM W WELCH & ETHEL S WELCH JT TEN | 2 MAZE RD | | | | MONTVALE | NJ | 07645-2411 |
| WILLIAM W WEST | 7627 SUNSET DR | | | | STANWOOD | MI | 49346-9223 |
| WILLIAM W WHITACRE | 3447 W MILLSBORO RD RD #6 | | | | MANSFIELD | OH | 44903-8646 |
| WILLIAM W WHITTINGTON | 535 FANTASIA RD | | | | INWOOD | WV | 25428 |
| WILLIAM W WICKES & ANNETTE L WICKES JT TEN | 14409 ROCKYMOUNT COURT | | | | CENTREVILLE | VA | 20120 |
| WILLIAM W WICKES CUST FRANCES CLEVELAND WICKES A MINOR UNDER THE LAWS | OF THE DISTRICT | 4973 ORTEGA BLVD | | | JACKSONVILLE | FL | 32210-8341 |
| WILLIAM W WIEDRICH JR | 14811 DARTMOOR LANE | | | | TAMPA | FL | 33624 |
| WILLIAM W WILLOUGHBY | 9332 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 |
| WILLIAM W WIRSING | 8200 MEADOWOOD LANE | | | | HOLLY | MI | 48442-8414 |
| WILLIAM W WIRTHMAN CUST KATHLEEN WIRTHMAN U/THE OHIO UNIFORM GIFTS TO | MINORS ACT | 281 S ROOSEVELT AVE | | | COLUMBUS | OH | 43209-1827 |
| WILLIAM W WOOD | 16134 S ABIQUA RD N E | | | | SILVERTON | OR | 97381-9119 |
| WILLIAM W WUNDER II | 6 WHITE BIRCH LN | | | | HORSHAM | PA | 19044-3814 |
| WILLIAM W YUNCK | 25744 ORCHARD DR | | | | DEARBORN HTS | MI | 48125-1049 |
| WILLIAM W ZANDER CUST ROBYN A ZANDER U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 1786 ELIZABETH ST | | | PASADENA | CA | 91104-2765 |
| WILLIAM W ZINCK | 1401 S FENMORE RD | | | | MERRILL | MI | 48637-8705 |
| WILLIAM WADDICK | BOX 6026 | | | | LINDENHURST | IL | 60046-6026 |
| WILLIAM WADSWORTH JR | PO BOX 816 | | | | MOYOCK | NC | 27958-0816 |
| WILLIAM WAGNER ADM EST CARL E NOMANN | 6415 NE PETTIBONE DR | | | | CORVALLIS | OR | 97330 |
| WILLIAM WAGNER MERTEN | 227 W MONROE STE 3100 | | | | CHICAGO | IL | 60606-5018 |
| WILLIAM WAHTOLA PLUMBING & HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | | HYANNIS | MA | 02601-2130 |
| WILLIAM WALKER | 404 VIRGINIA DRIVE | | | | MIDDLETOWN | DE | 19709-9656 |
| WILLIAM WALLACE | 322 HERBERT PL | | | | BETHPAGE | NY | 11714-4714 |
| WILLIAM WALLACE & PATRICIA WALLACE JT TEN | 15 ALLEN ST | | | | NEW HYDE PARK | NY | 11040 |
| WILLIAM WALLACE BILYEU | 720 SANCHEZ ST | | | | SAN FRANCISCO | CA | 94114-2929 |
| WILLIAM WALSER & DOLORES WALSER TR UA 06/03/93 WILLIAM & DOLORES | WALSER TRUST | 6349 SIENA ST | | | DAYTON | OH | 45459-2824 |
| WILLIAM WALSH JR & MRS WANDA WALSH JT TEN | AITKEN AVE | | | | HUDSON | NY | 12534 |
| WILLIAM WALTER TAYLOR | 102 DUNLAP ST | | | | STARKVILLE | MS | 39759-4131 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAM WALTERS | 144 FAIRFIELD AVE | | | | FORDS | NJ | 08863-1705 |
| WILLIAM WALZ CUST WILLIAM JOHN WALZ UGMA MD | 23 SPENCER RD UNIT # F18 | | | | BOXBORGH | MA | 01719-1359 |
| WILLIAM WARE | 131 HILLDALE ST | | | | PONTIAC | MI | 48058 |
| WILLIAM WARREN | 26 LEONARD STREET | | | | BRIDGEWATER | MA | 02324 |
| WILLIAM WATTS | 22112 COL GLENN ROAD | | | | LITTLE ROCK | AR | 72210-5344 |
| WILLIAM WAYNE DAVIS | 880 KENNER CIRCLE | | | | MEDINA | OH | 44256-2906 |
| WILLIAM WAYNE ELSBURY & MRS MARY E ELSBURY JT TEN | 41 METRO BLVD | HOLLYWOOD ESTATES | | | ANDERSON | IN | 46016-5837 |
| WILLIAM WAYNE SHOOK | 8 LILAC ST | | | | HUDSON | NH | 03051-5337 |
| WILLIAM WEBSTER | 816 WALTON AVE | | | | DAYTON | OH | 45407-1331 |
| WILLIAM WEINRAUCH | 2 TUDOR CITY PLACE | APT 2BS | | | NEW YORK | NY | 10017-6826 |
| WILLIAM WEISS & REGINA WEISS TR WILLIAM WEISS DECLARATION OF TRUST UA | 12/20/89 AS AMENDED | PO BOX 252353 | | | W BLOOMFIELD | MI | 48325-2353 |
| WILLIAM WELIESEK CUST RYAN JEFFREY KAIN UTMA IL | 6796 E MONTICELLO | | | | GURNEE | IL | 60031-4037 |
| WILLIAM WELLS | 7224 HELEN COVE | | | | OLIVE BRANCH | MS | 38654 |
| WILLIAM WESLEY HAYES | 361 ALBERT SWIFT LN | | | | COOKEVILLE | TN | 38501-9227 |
| WILLIAM WESTPHAL | 6054 KINLOCH | | | | DEARBORN | MI | 48127-2906 |
| WILLIAM WHEAR | 14416 INKSTER ROAD | | | | REDFORD | MI | 48239-3061 |
| WILLIAM WHITAKER | PO BOX 1218 | | | | YORKTOWN | VA | 23692-1218 |
| WILLIAM WHITAKER HARMON TR UA 04/10/2008 WILLIAM WHITAKER HARMON TRUST | 5555 N SHERIDAN RD | APT 516 | | | CHICAGO | IL | 60640 |
| WILLIAM WHITE CUST SARA WHITE UGMA IL | 330 S EUCLID | | | | OAK PARK | IL | 60302-3508 |
| WILLIAM WHITLEY | 12109 COMANCHE TRL SE | | | | HUNTSVILLE | AL | 35803-2215 |
| WILLIAM WHITNEY JR CUST SARA-ASHLEY GABRIELLA WHITNEY UTMA MA | BOX 423 | | | | EAST LONGMEADOW | MA | 01028-0423 |
| WILLIAM WILCOX GOULD | PO BOX 33 | | | | ALTON | NH | 03809-0033 |
| WILLIAM WILEY DANIEL & LEONA B DANIEL JT TEN | 736 GRAND AVE | | | | OWOSSO | MI | 48867-4548 |
| WILLIAM WILLIS | 545 BRYAN CIRCLE | | | | AFTON | TN | 37616-4629 |
| WILLIAM WILLIS JR CUST JILL J WILLIS UGMA VA | 13818 EDEN WAY | | | | CHANTILLY | VA | 20151-3642 |
| WILLIAM WILSON | 18 EZIO DRIVE | | | | ROCHESTER | NY | 14606-5147 |
| WILLIAM WILSON RIDENOUR | 102 SILVERLEAF DRIVE | | | | OXFORD | OH | 45056-9263 |
| WILLIAM WINSTANLEY | 507 N LAKE ST | | | | HARRISVILLE | MI | 48740-9790 |
| WILLIAM WINSTON | 60 CARLSON PKWY | | | | CEDAR GROVE | NJ | 07009-1121 |
| WILLIAM WINTER NICHOLSON JR | 460 FAWN GLEN DR | | | | ROSWELL | GA | 30075-6353 |
| WILLIAM WISE | 707 NORTH ST | | | | MIDLAND | MI | 48640 |
| WILLIAM WITENBERG | 9440 SANTAA MONICA BLVD #600 | | | | BEVERLY HILLS | CA | 90210-4619 |
| WILLIAM WLODARCZYK | 24705 NOTRE DAME | | | | DEARBORN | MI | 48124-3129 |
| WILLIAM WOJCIECHOWSKI | 12545 8TH AVE NW | | | | SEATTLE | WA | 98177-4439 |
| WILLIAM WONG | 1427 W CARMEN AVE | APT 3 | | | CHICAGO | IL | 60640-2878 |
| WILLIAM WONG | 2/F EDWARDWONG TOWER | 910 CHEUNG SHA WAN RD | KOWLOON HONG KONG, CHINA | | | | |
| WILLIAM WOODFIN THORN | 8998 ASHMERE | | | | GERMANTOWN | TN | 38139-6602 |
| WILLIAM WU & ANNA O WU JT TEN | 8464 HUNT VALLEY DRIVE | | | | VIENNA | VA | 22182-3741 |
| WILLIAM X DAVIS & WILLIAM X DAVIS JR TEN COM | 8 FREMONT LANE | | | | TROY | NY | 12182 |
| WILLIAM YAREMYN JR | 1252 DOWLING | | | | WESTLAND | MI | 48186-4067 |
| WILLIAM YATES | 4655 W COWDEN RD | | | | ELLETSVILLE | IN | 47429-9591 |
| WILLIAM YEE | 137 GARLAND RD | | | | NEWTON CENTRE | MA | 02459-1741 |
| WILLIAM YEE | 47 LISA LN | | | | STETEN ISLAND | NY | 10312-1618 |
| WILLIAM YOUNT | 6128 ARTILLERY RD | | | | PORT REPUBLIC | VA | 24471 |
| WILLIAM Z DIBSIE | 63 PINE STREET | | | | NEWTON | NJ | 07860-2526 |
| WILLIAM Z DUPREE | 825 BOYNTON AVE | APT 19H | | | BRONX | NY | 10473-4760 |
| WILLIAM Z GOOD & PEARL GOOD TR THE GOOD FAMILY TRUST UA 12/02/82 | 2943 SOUTH CITRUS ST | | | | WEST COVINA | CA | 91791-3411 |
| WILLIAM Z HAMM JR | PO BOX 52 | | | | MEMPHIS | IN | 47143-0052 |
| WILLIAM Z LEONARD | PO BOX 771 | | | | WALESKA | GA | 30183-0771 |
| WILLIAM Z STRANG | 379 PATTON DR | | | | SPRINGBORO | OH | 45066-8800 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIAM Z WEBB | 2887 BOB WHITE DR | | | | DULUTH | GA | 30096-3911 |
| WILLIAM ZACHOK | 310 REYNOLDS AVE | | | | PARSIPPANY | NJ | 07054-4344 |
| WILLIAM ZELENKA | 111 S LINCOLN ST | | | | WESTMONT | IL | 60559-1915 |
| WILLIAM ZUK & EILEEN K ZUK JT TEN | 262 E ELFIN GRN | | | | PORT HUENEME | CA | 93041-1908 |
| WILLIAMS CHEVROLET COMPANY | BOX 488 | | | | GARBERVILLE | CA | 95542-0488 |
| WILLIAMS E CLEMONS | 16516 MANSFIELD ST | | | | DETROIT | MI | 48235-3631 |
| WILLIAMS MYERS | ST LOUIS CHURCH | 91 STATE ST | | | GALLIPOLIS | OH | 45631-1147 |
| WILLIAMS R PETERS & RICHARD A PETERS JT TEN | 502 CHERRY HILL RD | | | | NAZARETH | PA | 18064-8850 |
| WILLIAMS R POPE | 359 MADDOX CIRCLE | | | | JACKSON | GA | 30233-2453 |
| WILLIAMS S SEWELL | 664 PETERSVILLE ROAD | | | | BRUNSWICK | GA | 31525-8514 |
| WILLIAMS, FED A | 2669 FM 2625 W | | | | MARSHALL | TX | 75672-6225 |
| WILLIAMS, ODESSA | 8005 S STEWART AVE | | | | CHICAGO | IL | 60620-1721 |
| WILLIAMSBURG COUNTY MEMORIAL HOSPITAL | BOX 568 | | | | KINGSTREE | SC | 29556-0568 |
| WILLIAMSON & WILMER INC | 5807 STAPLES MILL RD | | | | RICHMOND | VA | 23228-5427 |
| WILLIAMTE RRY NALLY | ATTN FENDERS RECOVERY SER | PO BOX 1028 | | | SAN MARCOS | CA | 92079-1028 |
| WILLIAN H MC COY 2ND | 133 ASHWOOD RD | | | | VILLANOVA | PA | 19085-1501 |
| WILLIARD H SLOUGH | 7374 HESS RD | | | | MILLINGTON | MI | 48746-9128 |
| WILLIE A BLAND & SCOTT A BLAND JT TEN | 307 CARMAN AVE | | | | NEW JOHNSONV | TN | 37134-9651 |
| WILLIE A CARNES | 612 COUNTY RD 1343 | | | | VINEMONT | AL | 35179-6182 |
| WILLIE A COTTON | 1132 GLENDALE DRIVE | | | | ANDERSON | IN | 46011-2500 |
| WILLIE A FULKS | 607 W 3RD ST | | | | HOPE | AR | 71801-5004 |
| WILLIE A GREEN | 8293 MARION | | | | DETROIT | MI | 48213-2116 |
| WILLIE A LAWRENCE | 2340 HIGHLAND PLACE | | | | INDIANAPOLIS | IN | 46208-5637 |
| WILLIE A LEWIS CUST JEFFREY ALLEN LEWIS UGMA VI | 518 DELBERT DR | | | | HIGHLAND SPRINGS | VA | 23075-2603 |
| WILLIE A MERCHANT | 802 UHRIG AVE | APT 1 | | | DAYTON | OH | 45406-2839 |
| WILLIE A MORAN | PO BOX 647 | | | | WINNFIELD | LA | 71483-0647 |
| WILLIE A MYERS | 18533 BURT RD | | | | DETROIT | MI | 48219-5300 |
| WILLIE A RANSOME | 1882 CORDOVA | | | | YOUNGSTOWN | OH | 44504-1808 |
| WILLIE A SANDERS | 2535 MCAFEE RD | | | | DECATUR | GA | 30032-4160 |
| WILLIE A SMITH | 19919 STRATHMOOR | | | | DETROIT | MI | 48235-1614 |
| WILLIE A TAYLOR | 3715 CENTER RD | | | | BRUNSWICK | OH | 44212-3610 |
| WILLIE A TUCKER | 4195 EAST 147 ST | | | | CLEVELAND | OH | 44128-1864 |
| WILLIE ALEXANDER | 21202 HART | | | | FERNDALE | MI | 48220-2108 |
| WILLIE ANDERSON | 10515 WILLOW RD | | | | WILLIS | MI | 48191-9788 |
| WILLIE ANN DRUXMAN | 10904 POWER SQUADRON | | | | AZLE | TX | 76020-5328 |
| WILLIE B ANTHONY | 205 E GENESEE ST | | | | FLINT | MI | 48505-4260 |
| WILLIE B BENSON | 519 GLENWOOD AVE | | | | BUFFALO | NY | 14208-1917 |
| WILLIE B BRAYE | 8994 MCCLELLAN ST | | | | DETROIT | MI | 48213-2289 |
| WILLIE B CHAPMAN | 6770 LAKESIDE HILLS DR | | | | FLORISSANT | MO | 63033-5214 |
| WILLIE B CRUM | 2606 HICKORY DRIVE | | | | TROTWOOD | OH | 45426-2074 |
| WILLIE B FANT | 1133 BARRINGTON DRIVE | | | | FLINT | MI | 48503-2946 |
| WILLIE B GEVEDON | 8070 HERITAGE LANE | | | | MAINEVILLE | OH | 45039-9023 |
| WILLIE B HUTCH | 5593 HARRISON ST | | | | MERR | IN | 46410-2069 |
| WILLIE B JOHNSON | 18225 SALEM | | | | DETROIT | MI | 48219-3009 |
| WILLIE B JONES | 14916 S SEELEY AVE | | | | HARVEY | IL | 60426-2049 |
| WILLIE B LYLES | 10195 E COUNTY RD 700N | | | | BROWNSBURG | IN | 46112-9688 |
| WILLIE B LYNN JR | 521 READING CT | | | | AIKEN | SC | 29803-3223 |
| WILLIE B NEAL | 6641 HAMMOND AVE | APT 1 | | | LONG BEACH | CA | 90805-2764 |
| WILLIE B NORROD | 5821 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8799 |
| WILLIE B NORWOOD | 21553 MC CLUNG | | | | SOUTHFIELD | MI | 48075-3219 |
| WILLIE B NUNN JR | 7251 S SOUTHSHORE DR | APT 12K | | | CHICAGO | IL | 60649-2733 |
| WILLIE B SWAIN | 4051 WISTERIA LANE SW | | | | ATLANTA | GA | 30331-3736 |
| WILLIE B THRASH | 17684 LAKEPORT AVE | | | | CLEVELAND | OH | 44119-1954 |
| WILLIE B VINSON | 86 CROYDON DR | | | | DEPEW | NY | 14043-4419 |
| WILLIE B WASHINGTON | 1014 E HOLBROOK | | | | FLINT | MI | 48505-2241 |
| WILLIE B WELCH | 1817 PARKDALE ST | | | | TOLEDO | OH | 43607-1631 |
| WILLIE B WILKES | 3373 SPRING VALLEY DR | | | | FLINT | MI | 48504-1715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE B WILLIAMS | 18971 SW 30 ST | | | | MIRAMAR | FL | 33029-5829 |
| WILLIE B WINFORD | 1916 LINDA LANE | | | | JACKSON | MS | 39213-4447 |
| WILLIE B YOUNG | 1453 BLOSSOM ST SE | | | | GRAND RAPIDS | MI | 49508-3548 |
| WILLIE BAILEY | 6800 LIBERTY RD APT 203 | | | | BALTIMORE | MD | 21207-6183 |
| WILLIE BANKS JR | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| WILLIE BARNETT JR | 18960 ROSELAWN | | | | DETROIT | MI | 48221-2120 |
| WILLIE BARR | PO BOX 5156 | | | | BALTIMORE | MD | 21224-0156 |
| WILLIE BATES JR | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1566 |
| WILLIE BERNARD WINSTON | 2906 LAPEER RD | | | | FLINT | MI | 48503-4357 |
| WILLIE BLACK | 2911 W 79 ST | | | | CHICAGO | IL | 60652-1605 |
| WILLIE BLUE | 6207 STILLWELL DRIVE | | | | ST LOUIS | MO | 63121-5427 |
| WILLIE BONNER | PO BOX 53344 | | | | INDIANAPOLIS | IN | 46253-0344 |
| WILLIE BOXDALE | 19965 MARK TWAIN | | | | DETROIT | MI | 48235-1608 |
| WILLIE BRADFORD | 4405 PHILIP | | | | DETROIT | MI | 48215-2392 |
| WILLIE BRADLEY | 605 STOCKDALE | | | | FLINT | MI | 48503-5162 |
| WILLIE BRITTON | 3736 10TH AVENUE APT | | | | NEW YORK | NY | 10034-1809 |
| WILLIE BROWN | 1902 CHERRYLAWN DR | | | | FLINT | MI | 48504 |
| WILLIE BROWN | 436GRANT ST | | | | SANDUSKY | OH | 44870-4701 |
| WILLIE BROWN | S HWY 301 | | | | STARKE | FL | 32091 |
| WILLIE C BARTLEY | 1452 UNION ST | | | | JACKSONVILLE | FL | 32209-7657 |
| WILLIE C BATES | 11775 GRAMES | | | | MILAN | MI | 48160-9153 |
| WILLIE C BROWNLOW | 5821 SKYLINE DR | | | | CINCINNATI | OH | 45213-2226 |
| WILLIE C BRUNSON | 27585 BRIDLE HILLS | | | | FARMINGTON HILLS | MI | 48336-3013 |
| WILLIE C BULLINGTON | 720 HORACE LEWIS RD | | | | COOKEVILLE | TN | 38506-5954 |
| WILLIE C COOPER & MILDRED V COOPER JT TEN | 6320 BOUNDS RD | | | | MERIDIAN | MS | 39307-4007 |
| WILLIE C EVANS | 6155 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-4109 |
| WILLIE C FLOWERS | 19167 STRATHMOOR | | | | DETROIT | MI | 48235-1957 |
| WILLIE C GRAHAM | 1538 FARIS | | | | PAGEDALE | MO | 63133-1018 |
| WILLIE C HAMPTON | 1505 LIDDESDALE | | | | DETROIT | MI | 48217-1272 |
| WILLIE C HOLLAND | 229 HOLLAND DR | | | | PIKEVILLE | TN | 37367-6208 |
| WILLIE C HOUSTON | 1424 CEDAR ST | | | | LIMA | OH | 45804-2538 |
| WILLIE C JACKSON | 2967 ASHTON ROW W | | | | GROVE CITY | OH | 43123-4780 |
| WILLIE C JOHNSON | 1864 MIDDLE AVE | APT L3 | | | ELYRIA | OH | 44035-7866 |
| WILLIE C JONES | PO BOX 27153 | | | | LANSING | MI | 48909-7153 |
| WILLIE C KENDRICK | 901 BRENTWOOD DR NE | | | | CULLMAN | AL | 35055-2108 |
| WILLIE C KINDS | 5907 DEGIVERVILLE AVE | | | | SAINT LOUIS | MO | 63112-1603 |
| WILLIE C KIRKLAND | 19374 NORTHROP | | | | DETROIT | MI | 48219-5500 |
| WILLIE C MARVIN | 4850 N GATE COURT | | | | DAYTON | OH | 45416-1127 |
| WILLIE C MASSA | PO BOX 513 | | | | MIDLOTHIAN | VA | 23113 |
| WILLIE C MATHIS | 820 HOWARD ST | | | | MARINA DEL REY | CA | 90292-5517 |
| WILLIE C NALLS | 26096 HIGHWAY 12 | | | | LEXINGTON | MS | 39095-7264 |
| WILLIE C PEAVEY | 336 LEXINGTON AVE | | | | DAYTON | OH | 45407-2044 |
| WILLIE C PERRY TR THE WILLIE C PERRY REVOCABLE LIVING TRUST UA 6/28/00 | 115 ADRIANS LN | | | | COVINGTON | GA | 30016-1404 |
| WILLIE C RICHARD | 539 WEST FLINT PARK | | | | FLINT | MI | 48505-3203 |
| WILLIE C RIGSBY | 409 -D NORTH HAMILTON STREET | | | | RICHMOND | VA | 23221 |
| WILLIE C ROUNDS | 12239 S ABERDEEN ST | | | | CHICAGO | IL | 60643-5526 |
| WILLIE C RUSHING | 12759 KELLY RD | | | | DETROIT | MI | 48224-1503 |
| WILLIE C SCOTT | PO BOX 10413 | | | | MIDWEST CITY | OK | 73140-1413 |
| WILLIE C WILLIAMS | 21920 PARKLAWN ST | | | | OAK PARK | MI | 48237-2686 |
| WILLIE C WILLIAMS | 3767 23RD ST | | | | DETROIT | MI | 48208-2405 |
| WILLIE CARMON BLAKELEY | RR 1 BOX 129 | | | | CELINA | TN | 38551-9801 |
| WILLIE CARTER | PO BOX 14765 | | | | DETROIT | MI | 48214-0765 |
| WILLIE CHASTAIN JR | 10 CAMDEN AVE | | | | DAYTON | OH | 45405-2201 |
| WILLIE CHILDRES JR | 3501 DONNELLY | | | | FLINT | MI | 48504-3564 |
| WILLIE CHRISTOPHE CHAMBERS | 2539 PROSPERITY STREET | | | | JACKSON | MS | 39213-7074 |
| WILLIE COOPER JR | PO BOX 12007 | | | | CINCINNATI | OH | 45212-0007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE COPPEDGE | 2569 GREYFIELD NE CT | | | | MARIETTA | GA | 30062-4428 |
| WILLIE CROWEL JR | C/O GWENDOLYN GAINES | 6086 COVERED WAGONS TRAIL | | | FLINT | MI | 48532-2100 |
| WILLIE D ANDERSON | 2216 N 5 | | | | KANSAS CITY | KS | 66101-1410 |
| WILLIE D ANSLEY | 80 WEST HILDALE | | | | DETROIT | MI | 48203-1948 |
| WILLIE D BAILEY | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| WILLIE D BINKLEY | 305 MADISON BLVD | | | | MADISON | TN | 37115-4721 |
| WILLIE D BUTLER | 274-CR 760 | | | | CORINTH | MS | 38834-1164 |
| WILLIE D DAVIS | 204 LONGVIEW ST | | | | ATHENS | AL | 35611-4022 |
| WILLIE D EPPS | PO BOX 1112 | | | | CHESTERTOWN | MD | 21620-5112 |
| WILLIE D FINLEY | 2011 BRIAR HILL RD | | | | FLINT | MI | 48503-4623 |
| WILLIE D GHOLSTON | 485 PALMERSTON | | | | RIVER ROUGE | MI | 48218-1170 |
| WILLIE D HALIBURTON | 4709 ERATH STREET | | | | FORT WORTH | TX | 76119-4917 |
| WILLIE D HARRELL | 3518 MONO GENE DRIVE | | | | FORT WAYNE | IN | 46806-3538 |
| WILLIE D HAWKINS | 3317 GROVE LN | | | | AUBURN HILLS | MI | 48326-3979 |
| WILLIE D HOLLONQUEST | 106 GUNTER LN | # A | | | ENTERPRISE | AL | 36330-7228 |
| WILLIE D MC DANIEL | 1049 VALENTINE RD | | | | HASTINGS | MI | 49058-9120 |
| WILLIE D OWEN | 441 SO 15TH | | | | SAGINAW | MI | 48601-2006 |
| WILLIE D PAISLEY | 1207 VIKING DR | | | | INDEPENDENCE | MO | 64056-1101 |
| WILLIE D RICHARDSON | 29659 SIERRA POINTE CR | | | | FARMINGTON HILLS | MI | 48331-1479 |
| WILLIE D ROBINSON | 165 S OPDYKE RD 33 | | | | AUBURN HILLS | MI | 48326-3145 |
| WILLIE D ROGERS | 3408 DOWNERS DR | | | | MINNEAPOLIS | MN | 55418-1745 |
| WILLIE D SMITH | 17172 SUNSET ST | | | | HAMTRAMCK | MI | 48212-1219 |
| WILLIE D SMITH CUST KATELYN A JOHNSON UTMA TN | 9718 WOODLAND VIEW LN | | | | CORDOVA | TN | 38018-6618 |
| WILLIE D VAN BUREN | 3375 N LINDEN RD | APT 138 | | | FLINT | MI | 48504-5722 |
| WILLIE D WALTON | 15100 W 10 MILE RD APT 606 | | | | OAK PARK | MI | 48237-4114 |
| WILLIE D WARREN | 3007 OLD COLUMBUS RD | | | | TUSKEGEE | AL | 36083-2384 |
| WILLIE D WEDDLE TR WILLIE D WEDDLE REVOCABLE LIVING TRUST UA 09/28/01 | PO BOX 48034 | | | | OAK PARK | MI | 48237-5734 |
| WILLIE DANIEL | 4990 DUBLIN DR | | | | ATLANTA | GA | 30331-7802 |
| WILLIE DAVIS | PO BOX 84 | | | | SEAMAN | OH | 45679-0084 |
| WILLIE DAWKINS | 2002 PERKINS | | | | SAGINAW | MI | 48601-2050 |
| WILLIE DEATON | BOX 1414 HENRYVILLE | | | | BLUELICK | IN | 47126 |
| WILLIE DEATON & HAZEL M FARRINGTON JT TEN | 1027 EDITH AVE | | | | FLINT | MI | 48507-1518 |
| WILLIE DOMINGUEZ | 1035 HUNTINGTON DR | | | | DUNCANVILLE | TX | 75137-2130 |
| WILLIE DOUGLAS JR | 9935 CAMBRIA CT | | | | ST LOUIS | MO | 63136-5403 |
| WILLIE DOWLER | 702 THOMAS ST | | | | PARAGOULD | AR | 72450-5639 |
| WILLIE DURAN | 8916 KLINEDALE | | | | PICO RIVERA | CA | 90660-5536 |
| WILLIE E BARNES | 365 WAINWRIGHT ST | | | | NEWARK | NJ | 07112-6217 |
| WILLIE E BARTLEY | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| WILLIE E BROOKS | 14324 LAUDER | | | | DETROIT | MI | 48227-2594 |
| WILLIE E BUNDAGE | 17848 OTILLA ST | | | | BLOOMINGTON | CA | 92316-2500 |
| WILLIE E BURGE | 227 BURGE LANE | | | | RALEIGH | MS | 39153-5148 |
| WILLIE E BURTON | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426-2743 |
| WILLIE E CARTER | 7315 S EBERHART AVE | | | | CHICAGO | IL | 60619-1714 |
| WILLIE E COFFEY | 815 CR 228 | | | | ENID | MS | 38927-2400 |
| WILLIE E COLEMAN | PO BOX 21844 | | | | CHICAGO | IL | 60621-0844 |
| WILLIE E COOK | PO BOX 11 | | | | AMO | IN | 46103-0011 |
| WILLIE E DAVIS | 1907 W RUNDLE | | | | LANSING | MI | 48910-8751 |
| WILLIE E DOSS | PO BOX 1160 | | | | LOCKPORT | NY | 14095-1160 |
| WILLIE E DREWERY | 816 STAR ST | | | | ROCKY MOUNT | NC | 27804-4631 |
| WILLIE E EASLEY | 10029 BALFOUR | | | | DETROIT | MI | 48224-2510 |
| WILLIE E GOULD | 2300 BEACON HILL | | | | LANSING | MI | 48906-3605 |
| WILLIE E HAYDEN | 186 CRESTWOOD | | | | PONTIAC | MI | 48341-2728 |
| WILLIE E HAYDEN & LOUISE C HAYDEN JT TEN | 186 CRESTWOOD | | | | PONTIAC | MI | 48341-2728 |
| WILLIE E HERBERT | 3960 LILLIBRIDGE | | | | DETROIT | MI | 48214-4704 |
| WILLIE E HUTCHONS | 11191 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE E JOHNSON | 1517 S FRANKLIN | | | | FLINT | MI | 48503-6417 |
| WILLIE E JOHNSON | 532 1/2 POLK AV | | | | RIVER ROUGE | MI | 48218-1035 |
| WILLIE E JONES | 2501 BINGHAMPTON DR | | | | AUBURN HILLS | MI | 48326-3508 |
| WILLIE E JONES | PO BOX 2402 | | | | SAGINAW | MI | 48605-2402 |
| WILLIE E LILLY | 4540 GLEN MARTIN DR | | | | DAYTON | OH | 45431-1815 |
| WILLIE E MATHIS | PO BOX 203053 | | | | ARLINGTON | TX | 76006 |
| WILLIE E MC MULLEN | 14009 MARION LOOP | | | | TUSCALOOSA | AL | 35405-7913 |
| WILLIE E MCBRIDE | 25248 BRIARWYKE DR | | | | FARMINGTON HILLS | MI | 48336-1651 |
| WILLIE E MCCANLESS | 111 PRYOR RIDGE RD | | | | TRACY CITY | TN | 37387-3555 |
| WILLIE E MCCOY | 12600 W JACKSON | | | | YORKTOWN | IN | 47396-9288 |
| WILLIE E MCKINZIE | 527 MARTIN LUTHER N | | | | PONTIAC | MI | 48342 |
| WILLIE E MITCHELL | 838 EAST 144 ST | | | | CLEVELAND | OH | 44110-3418 |
| WILLIE E NANCE | 739 N 6TH ST | # 2ND-FL | | | ALLENTOWN | PA | 18102-1644 |
| WILLIE E OWENS | 5575 CRYSTAL BAY WEST DR | | | | PLAINFIELD | IN | 46168-9259 |
| WILLIE E PITTMAN JR & BETTY R PITTMAN JT TEN | 2244 BRANDYWINE DR | | | | CHARLOTTESVILLE | VA | 22901-2907 |
| WILLIE E REA | 429 E GENESEE ST | | | | FLINT | MI | 48505-4225 |
| WILLIE E REEVES | 623 S 14TH ST | | | | SAGINAW | MI | 48601-1922 |
| WILLIE E ROBBINS JR & ANDREAN A ROBBINS JT TEN | 3367 WINWOOD DRIVE | | | | FLINT | MI | 48504-1250 |
| WILLIE E SHARPE | 5582 CHALMERS | | | | DETROIT | MI | 48213-3731 |
| WILLIE E SHEARD JR | 895 BURLINGAME | | | | DETROIT | MI | 48202-1006 |
| WILLIE E STOKES | 24631 KENOSHO | | | | OAK PARK | MI | 48237-1421 |
| WILLIE E TAYLOR | 20191 KENTUCKY | | | | DETROIT | MI | 48221-1138 |
| WILLIE E TERRY | ATTN HELEN M TERRY | 136 JUDSON | | | PONTIAC | MI | 48342-3035 |
| WILLIE E THOMAS SR | 111 MONTWOOD CT | | | | FRANKLIN | TN | 37064-2942 |
| WILLIE E THOMPSON | 1810 AUBURN ST | | | | ROCKFORD | IL | 61103-4511 |
| WILLIE E WALLS JR | 6013 SCOTTEN | | | | DETROIT | MI | 48210-1373 |
| WILLIE E WHITFIELD | 4805 WRENWOOD AVE | | | | BALTIMORE | MD | 21212-4632 |
| WILLIE E WILBURN | 1729 EMPIRE BLVD | APT 50 | | | WEBSTER | NY | 14580-2170 |
| WILLIE E WILLIAMS | PO BOX 6571 | | | | YOUNGSTOWN | OH | 44501-6571 |
| WILLIE EDWARDS JR | 4367 APACHE DR | | | | BURTON | MI | 48509-1444 |
| WILLIE ELDRIDGE | 265 VERA ROAD | | | | BRISTOL | CT | 06010-4862 |
| WILLIE ELIM | 2034 JOSEPH STREET | | | | AUGUSTA | GA | 30901-3942 |
| WILLIE ELLIOTT | 8227 MARSHFIELD | | | | CHICAGO | IL | 60620-4632 |
| WILLIE ESTILLE THOMAS | 228 REBELLION DR | | | | FLINT | MI | 48507-5939 |
| WILLIE F BATTLE | 0116 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| WILLIE F BUNK | 23 BELLFLOWER CT | | | | TOMS RIVER | NJ | 08755-4004 |
| WILLIE F CALHOUN | 15844 LINDSAY | | | | DETROIT | MI | 48227-1526 |
| WILLIE F CASH | PO BOX 325 | | | | DARIEN | GA | 31305-0325 |
| WILLIE F COUCH & LINNIE B COUCH JT TEN | 842 E 7TH ST | | | | FLINT | MI | 48503-2776 |
| WILLIE F GORDON | 2925 HODLE AVE | | | | EASTON | PA | 18045-8104 |
| WILLIE F KELLY | 1608 BEASLEY DR | | | | TERRY | MS | 39170-8411 |
| WILLIE F KYLES | 7718 LINWOOD AVE | | | | DALLAS | TX | 75209-3828 |
| WILLIE F MANGHAM | 4811 AMSLER RD | | | | ELLENWOOD | GA | 30294-2019 |
| WILLIE F MAYES | 27200 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5609 |
| WILLIE F MOORE | 3815 BLAINE | | | | DETROIT | MI | 48206-2139 |
| WILLIE F NORMAN | 16205 PARKSIDE | | | | DETROIT | MI | 48221-3327 |
| WILLIE F NORMAN & EDNA M NORMAN JT TEN | 16205 PARKSIDE | | | | DETROIT | MI | 48221-3327 |
| WILLIE F PATRICK | 8205 S DANTE | | | | CHICAGO | IL | 60619-4623 |
| WILLIE F PORTER | 808 ROUNDWOOD FOREST COURT | | | | ANTIOCH | TN | 37013-5401 |
| WILLIE F POWELL | 4221 NORFORK AVE | | | | BALTIMORE | MD | 21216-1246 |
| WILLIE F ROSS | 915 CLOVERLAWN | | | | LINCOLN PK | MI | 48146-4213 |
| WILLIE F RUPERT | 920 S BUTLER AVE | | | | MARION | IN | 46953-1405 |
| WILLIE F STRANGE | 3437 BRIMFIELD DR | | | | FLINT | MI | 48503-2944 |
| WILLIE F YOUNG | PO BOX 1317 | | | | FLINT | MI | 48501-1317 |
| WILLIE FRANCES JAMES | 310 E GENESEE ST | | | | FLINT | MI | 48505-4201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE FRANKLIN | 111 HENRY ST | | | | CENTURY | FL | 32535-3378 |
| WILLIE FRANKLIN | 2274 CYPRESS AVE | | | | MORROW | GA | 30260-4014 |
| WILLIE FRED STOGNER | 2181 S OAK RD | | | | DAVISON | MI | 48423-9105 |
| WILLIE FULLER | 829 1/2 WEST SAGINAW | | | | LANSING | MI | 48915-1962 |
| WILLIE G ARNOLD | 2081 CASCADE ROAD S W | | | | ATLANTA | GA | 30311-2828 |
| WILLIE G ARNOLD & EUNICE H ARNOLD JT TEN | 2081 CASCADE RD S W | | | | ATLANTA | GA | 30311-2828 |
| WILLIE G BARRON | 1143 HILBURN DR | | | | ATLANTA | GA | 30316-2810 |
| WILLIE G BELL | 3806 WASHINGTON BLVD | | | | UNIVERSITY HTS | OH | 44118-3108 |
| WILLIE G BURT | 706 CENTER RIDGE CT | | | | ALBANY | GA | 31721-4562 |
| WILLIE G BYRD | 613 SMITH LANE | | | | MT HOLLY | NJ | 08060-1036 |
| WILLIE G CRAWLEY | 249 EASTLAWN ST | | | | DETROIT | MI | 48215-3072 |
| WILLIE G DEMPS | 210 E LEE ST | | | | PERRY | FL | 32347-2041 |
| WILLIE G ELAM | 638 ARTHUR AVE | | | | PONTIAC | MI | 48341-2509 |
| WILLIE G ELKINS | 4986 PLANTERS WAY | | | | FLOWERY BR | GA | 30542-4621 |
| WILLIE G GRIFFIN | 3507 N TEMPLE ST | | | | INDIANAPOLIS | IN | 46218-1149 |
| WILLIE G HALL | 303 WESTON AVE | | | | BUFFALO | NY | 14215-3540 |
| WILLIE G HAWKINS | 11122 CAYUGA AVE | | | | PACOIMA | CA | 91331-2701 |
| WILLIE G HELM | 7609 SAN DIEGO AVE | | | | SAINT LOUIS | MO | 63121-2122 |
| WILLIE G HENDERSON | 4751 W ADAMS | | | | CHICAGO | IL | 60644-4635 |
| WILLIE G JOHNSON | 2094 BRISTOL-CHAMPION RD | | | | BRISTOLVILLE | OH | 44402-9664 |
| WILLIE G KENNEDY | 4543 LA VISTA ROAD | | | | TUCKER | GA | 30084-4225 |
| WILLIE G LAWSON | 40287 LANDON AVE | | | | FREMONT | CA | 94538-2418 |
| WILLIE G LAWSON & MARTHA LAWSON JT TEN | 40287 LANDON AVE | | | | FREMONT | CA | 94538-2418 |
| WILLIE G PUGH | 7841 UNTRIENER AVE | | | | PENSACOLA | FL | 32534 |
| WILLIE G SANDERS | PO BOX 254 | | | | PALMETTO | LA | 71358-0254 |
| WILLIE G THOMAS | 1134 WOODBRIDGE DR | | | | MONTGOMERY | AL | 36116-3518 |
| WILLIE G WILSON | 3346 LOTHROP ST | | | | DETROIT | MI | 48206-2570 |
| WILLIE G WOODS | 2933 ARLINGTON DR | | | | SAGINAW | MI | 48601-6978 |
| WILLIE G YELDER | 14 TRAFALGAR ST | | | | ROCHESTER | NY | 14619-1222 |
| WILLIE GATSON | 16603 TALFORD AVE | | | | CLEVELAND | OH | 44128-1423 |
| WILLIE GORDON | 789 MENOMINEE RD | | | | PONTIAC | MI | 48341-1546 |
| WILLIE GRAY | 2228 WALTON ST | | | | ANDERSON | IN | 46016-3671 |
| WILLIE GREEN | 5245 2ND CT E | | | | TUSCALOOSA | AL | 35405-5001 |
| WILLIE GRIFFIN & DOROTHY M GRIFFIN JT TEN | 12080 KINGSHEAD DRIVE | | | | SAINT LOUIS | MO | 63033-7824 |
| WILLIE H ATTERBERRY JR | PO BOX 250001 | | | | FRANKLIN | MI | 48025-0001 |
| WILLIE H BURNS | 160 LONGFELLOW | | | | DETROIT | MI | 48202-1563 |
| WILLIE H CARPENTER | PO BOX 286113 | | | | CHICAGO | IL | 60628 |
| WILLIE H COLEMAN | 2538 BENJAMIN ST | | | | SAGINAW | MI | 48602-5706 |
| WILLIE H DAVIS | 15944 SHENANDOAH AVE | | | | BATON ROUGE | LA | 70817-3649 |
| WILLIE H DAVIS | 6027 CARR'S CHAPEL RD | | | | SILVER POINT | TN | 38582-6218 |
| WILLIE H ELLISON | 405 LYNCH | | | | PONTIAC | MI | 48342-1954 |
| WILLIE H FALKNER | 6497 W CIMARRON TRL | | | | FLINT | MI | 48532-2022 |
| WILLIE H FORD | 3325 BUNKER HILL | | | | FOREST HILL | TX | 76140-1903 |
| WILLIE H HAMLER | 145 OSMUN STREET | | | | PONTIAC | MI | 48342-3178 |
| WILLIE H HOLLINS | 2310 ELLSWORTH RD APT 301 | | | | YPSILANTI | MI | 48197-4859 |
| WILLIE H JENNINGS | 4151 COVETREE LN | | | | BATAVIA | OH | 45103 |
| WILLIE H LEGGINS | 927 COPEMAN BLVD | | | | FLINT | MI | 48504-3140 |
| WILLIE H LEWIS | 13722 KELSO AVE | | | | CLEVELAND | OH | 44110-2158 |
| WILLIE H LUNCEFORD | 1100 RANDOLPH CH ROAD | | | | UNION POINT | GA | 30669-2419 |
| WILLIE H PIERCE | 17112 WALDEN AVE | | | | CLEVELAND | OH | 44128-1546 |
| WILLIE H POLLOCK | ROUTE 5 BOX 287 | | | | AIKEN | SC | 29803-9805 |
| WILLIE H REED | 18072 ARCHDALE | | | | DETROIT | MI | 48235-3261 |
| WILLIE H STEWART | PO BOX 1444 | | | | JACKSON | GA | 30233-0029 |
| WILLIE H THOMAS | 55 LANTERN LA | | | | ROCHESTER | NY | 14623-1325 |
| WILLIE H VEASLEY | 114 ARBOR CREEK COURT | | | | LAS VEGAS | NV | 89123-3453 |
| WILLIE H WALKER | 239 HALSTEAD STREET | | | | EAST ORANGE | NJ | 07018-2510 |
| WILLIE H WARDEN | 627 S 15TH AVENUE | | | | MAYWOOD | IL | 60153-1425 |
| WILLIE H WIGGS JR | 2446 CHEVIOT GLEN SW | | | | EAST POINT | GA | 30344-1921 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE H WILKINS | 3690 COPLEY RD | | | | AKRON | OH | 44321-1653 |
| WILLIE H WILLIS | 3027 SANDWEDGE CT | | | | GREENWOOD | IN | 46143-9598 |
| WILLIE H WOOD | 1222 CARLSON DR | | | | BURTON | MI | 48509-2351 |
| WILLIE HALE JR | 3621 FENWICK CIRCLE | | | | FLINT | MI | 48503-2934 |
| WILLIE HALLMAN | 25225 GREENFIELD RD | APT 201 | | | SOUTHFIELD | MI | 48075 |
| WILLIE HAMITER | 3715 N TACOMA ST | | | | INDIANAPOLIS | IN | 46218-1147 |
| WILLIE HARRIS JR | 4705 BLUE RIDGE AVE | | | | BALTIMORE | MD | 21206 |
| WILLIE HATTON | 1718 FULS RD | | | | NEW LEBANON | OH | 45345-9734 |
| WILLIE HENRY MICKINS JR | 1445 INFIRMARY ROAD | | | | DAYTON | OH | 45418-1425 |
| WILLIE HICKS | 14010 GREENBRIAR | | | | OAK PARK | MI | 48237-2738 |
| WILLIE HICKS | C/O ROBBIE HICKS | 520 ARDEN PK | | | DETROIT | MI | 48202-1304 |
| WILLIE HILL JR | 5933 SUNRIDGE | | | | CINCINNATI | OH | 45224-2737 |
| WILLIE HOPKINS | 6148 FLOWERDAY DR | | | | MT MORRIS | MI | 48458-2812 |
| WILLIE HOSKINS | 1704 FRAZIER ROAD | | | | MIDLAND | OH | 45148-9742 |
| WILLIE HUGHES | 32056 SOLON ST | | | | ROSEVILLE | MI | 48066-1092 |
| WILLIE I BELL | 23607 NORCREST DR | | | | SOUTHFIELD | MI | 48034-6821 |
| WILLIE I BRADLEY | 119 S FIRST ST | | | | TIPP CITY | OH | 45371-1703 |
| WILLIE I COBB & WILBIE P COBB JT TEN | 28052 DURNESS DR | | | | ROMULUS | MI | 48174-3175 |
| WILLIE I FULLER | 20245 PLAINVIEW AVE | | | | DETROIT | MI | 48219-1415 |
| WILLIE J AMOS JR | 22590 ROUGEMONT DR | | | | SOUTHFIELD | MI | 48034-5962 |
| WILLIE J BAILEY | 820 CHANDLER AVE | | | | TROTWOOD | OH | 45426-2512 |
| WILLIE J BAILEY & JACQUELIN H BAILEY JT TEN | 820 CHANDLER AVENUE | | | | TROTWOOD | OH | 45426-2512 |
| WILLIE J BELL | 18334 RED OAKS DR | | | | MACOMB | MI | 48044-2778 |
| WILLIE J BERRY | 2901 SOLD HM W CARLT RD | | | | DAYTON | OH | 45418 |
| WILLIE J BROWN | 20800 WYOMING ST | APT 1013 | | | FERNDALE | MI | 48220-2150 |
| WILLIE J BRUCE | 3320 MONTEREY | | | | DETROIT | MI | 48206-1041 |
| WILLIE J BUFORD | 4320 TRUMBULL AVE | | | | FLINT | MI | 48504-3754 |
| WILLIE J BUSH | 1207 IDYLWOOD RD | | | | BALTIMORE | MD | 21208-3616 |
| WILLIE J CARTER | 12900 FAUST | | | | DETROIT | MI | 48223-3502 |
| WILLIE J CASH | 1460 LINCOLNSHIRE | | | | DETROIT | MI | 48203-1407 |
| WILLIE J DANIELS | 6167 SPARLING HILLS CIRC E | | | | ORLANDO | FL | 32808-1439 |
| WILLIE J DAVIS | 4187 MADISON STREET | | | | GARY | IN | 46408-2837 |
| WILLIE J DOCKERY | 3516 REGIS DRIVE | | | | FORT WAYNE | IN | 46816-1555 |
| WILLIE J DUDLEY | 27112 GATEWAY DR S | APT 107 | | | FARMINGTN HLS | MI | 48334-4954 |
| WILLIE J ERVIN | 2517 ROBERSON ST | | | | SAGINAW | MI | 48601 |
| WILLIE J FRANKLIN | 6455 MOONSTONE DR | | | | GRAND BLANC | MI | 48439-7811 |
| WILLIE J FULLER | 45 TAMARK COURT | | | | CHEEKTOWAGA | NY | 14227-1242 |
| WILLIE J GIVANS JR | 7651 PARK MEADOW LN | | | | WEST BLOOMFIELD | MI | 48324-4104 |
| WILLIE J GOODMAN | 9554 W OUTER DR | | | | DETROIT | MI | 48223-1215 |
| WILLIE J GRIFFIN | 35 DARTMOUTH AVE | | | | BUFFALO | NY | 14215-1001 |
| WILLIE J HARRIS | 16532 GRIGGS | | | | DETROIT | MI | 48221-2808 |
| WILLIE J HARRIS | 2602 JACOBS | | | | HAYWARD | CA | 94541-3314 |
| WILLIE J HARRISON | 12301 GREINER ST | | | | DETROIT | MI | 48205-2620 |
| WILLIE J HAWKINS | 73 HENRY CLAY | | | | PONTIAC | MI | 48341-1721 |
| WILLIE J HECKARD | 2020 BURTON | | | | HOLT | MI | 48842-1311 |
| WILLIE J HUDDLESTON | 1925 CASTLE LN | | | | FLINT | MI | 48504-2011 |
| WILLIE J HUTCHINSON | 920 TRINITY AVE APT 3-B | | | | BRONX | NY | 10456-7443 |
| WILLIE J IVERSON SR | 14789 ROSEMARY | | | | DETROIT | MI | 48213-1539 |
| WILLIE J JENKINS JR | 2670 LESLIE | | | | DETROIT | MI | 48238-3416 |
| WILLIE J JOHNSON | 0602 E MARENGO | | | | FLINT | MI | 48505-3377 |
| WILLIE J JOHNSON | 2841 WEST 18TH ST | | | | ANDERSON | IN | 46011-4069 |
| WILLIE J JONES | 811SO 13TH ST | | | | NEWARK | NJ | 07108-1313 |
| WILLIE J KYLES | 10418 MONARCH DR | | | | SAINT LOUIS | MO | 63136-5612 |
| WILLIE J LANE | 4535 1/2 HORNE AVE | | | | PANAMA CITY | FL | 32404-6509 |
| WILLIE J LEE | 15400 SNOWDEN | | | | DETROIT | MI | 48227-3360 |
| WILLIE J LEWIS | 819 BAY POINTE DRIVE | | | | OXFORD | MI | 48371-5157 |
| WILLIE J LEWIS & GLADYS A LEWIS JT TEN | 819 BAY POINTE DRIVE | | | | OXFORD | MI | 48371-5157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE J MATTOX | 410 W AUSTIN | | | | FLINT | MI | 48505-2620 |
| WILLIE J MCCLAIN | 19012 ELM DR | | | | APPLE VALLEY | CA | 92308-8950 |
| WILLIE J MCGEE | 150 WALTON LANE | | | | NORTH EAST | MD | 21901-2423 |
| WILLIE J PECK | 374 FREMONT | | | | BLOOMFIELD HILLS | MI | 48302-0341 |
| WILLIE J PETTAWAY | 18469 OAKFIELD | | | | DETROIT | MI | 48235-3058 |
| WILLIE J POWELL | 247 EAST 326 STREET | | | | WILLOWICK | OH | 44095-3238 |
| WILLIE J PRICE | 4181 S M37 | | | | HARRIETTA | MI | 49638 |
| WILLIE J RANSOM | 1350 JEFF | | | | YPSILANTI | MI | 48198-6243 |
| WILLIE J RHODES | 1802 E BUENA VISTA DR | | | | CHANDLER | AZ | 85249-4315 |
| WILLIE J RIVERS | 15458 MENDOTA | | | | DETROIT | MI | 48238-1037 |
| WILLIE J ROBERTSON | 14401 GLASTONBURY | | | | DETROIT | MI | 48223-2981 |
| WILLIE J ROBINSON | 12641 METTETAL ST | | | | DETROIT | MI | 48227-1241 |
| WILLIE J ROBINSON | 135 WYAND CREST | | | | ROCHESTER | NY | 14609-6624 |
| WILLIE J SAMS | 3431 RONALD | | | | LANSING | MI | 48911-2646 |
| WILLIE J SEARLES | 18 TOWN HOUSE CI | | | | ROCHESTER | NY | 14616-3006 |
| WILLIE J SLAPPEY | 5200 BELMONT | | | | HAMTRAMCK | MI | 48212-3369 |
| WILLIE J SMITH | 19401 WINTHROP | | | | DETROIT | MI | 48235-2033 |
| WILLIE J STRONG | 3450 TULIP DR | | | | BRIDGEPORT | MI | 48722 |
| WILLIE J SUGGS | 2018 MC AVOY | | | | FLINT | MI | 48503-4248 |
| WILLIE J THOMAS | 1581 TYLER | | | | DETROIT | MI | 48238-3676 |
| WILLIE J THOMAS | 844 PARKVIEW | | | | YOUNGSTOWN | OH | 44511-2327 |
| WILLIE J THOMPSON | 3516 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| WILLIE J THOMPSON & TOMMIE L THOMPSON JT TEN | 3516 CHRISTINE DR | | | | LANSING | MI | 48911-1315 |
| WILLIE J WELCH | 18953 FERGUSON | | | | DETROIT | MI | 48235-3015 |
| WILLIE J WILKS | 4825 W ROOSEVELT DRIVE | | | | MILWAUKEE | WI | 53216-2967 |
| WILLIE J WILLIAMS | 1118 JOHNSON ST | | | | SAGINAW | MI | 48607-1465 |
| WILLIE J WILLIAMS | 22 WICKWINE LANE | BOX 243 | | | HENRIETTA | NY | 14467-0243 |
| WILLIE J WILSON | 2003 CECIL AVE | | | | BALTIMORE | MD | 21218-6325 |
| WILLIE J WINTERS | 2509 GARLAND | | | | DETROIT | MI | 48214-3155 |
| WILLIE J WYATT | APT 4 | 890 LOTZ ROAD | | | CANTON | MI | 48187-4419 |
| WILLIE J YARBROUGH | 3620 RUE FORET | APT 139 | | | FLINT | MI | 48532-2848 |
| WILLIE J YOUNG | 77330 MALIBU LANE | | | | RIVERDALE | GA | 30274 |
| WILLIE JACKSON | 8909 ROBSON | | | | DETROIT | MI | 48228-5104 |
| WILLIE JACOBS | 133 VICTORY | | | | PONTIAC | MI | 48342-2563 |
| WILLIE JAMES MC ALLISTER & KEOLIA MC ALLISTER JT TEN | 38475 CHESTNUT LN | | | | WESTLAND | MI | 48185-1988 |
| WILLIE JEFFERSON | 2702 VANNESS ST | | | | PORT HURON | MI | 48060-0900 |
| WILLIE JESSIE | 8948 GRIFFON AVE #5 | | | | NIAGARA FALLS | NY | 14304-4426 |
| WILLIE JOE ADCOCK | 10121 RD 391 | | | | PHILADELPHIA | MS | 39350-8930 |
| WILLIE JONES | 13520 SOUTHINGTON | | | | CLEVELAND | OH | 44120-2742 |
| WILLIE JONES | 144 RIDGEWOOD AVENUE | | | | NEWARK | NJ | 07108-2422 |
| WILLIE JONES | 4511 HESS AVE | | | | SAGINAW | MI | 48601-6734 |
| WILLIE K DAVIS | 3424 FANNIN DR | | | | LITHONIA | GA | 30038-2829 |
| WILLIE K DAVIS | 5655 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| WILLIE KENDAL JR | 3513 FOX | | | | INKSTER | MI | 48141-2011 |
| WILLIE KING JR | 1421 BLAINE ST | | | | DETROIT | MI | 48206-2204 |
| WILLIE KING JR | 4962 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| WILLIE KNOCKET | 9469 LATCHKEY ROW | | | | COLUMBIA | MD | 21045-4417 |
| WILLIE KNOWLING | 4805 RYAN RD | | | | ACWORTH | GA | 30102-6603 |
| WILLIE L BARROW | 21 E PRESCOTT AVE | | | | COLONIA | NJ | 07067-1410 |
| WILLIE L BENNETT JR | 15237 LEXINGTON | | | | HARVEY | IL | 60426-3112 |
| WILLIE L BRUNSON | 418 SCREVIN AVE # 1 | | | | BRONX | NY | 10473 |
| WILLIE L BURRELL | 1540 EMILY | | | | SAGINAW | MI | 48601-3036 |
| WILLIE L BUTLER | 19241 LYNDON | | | | DETROIT | MI | 48223-2254 |
| WILLIE L CHATMON | 35475 SMITH RD | | | | ROMULUS | MI | 48174-4154 |
| WILLIE L COLE | 11895 HIGHWAY 145 | | | | MACON | MS | 39341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIE L COLEMAN | 15885 TRACEY | | | | DETROIT | MI | 48227-3347 |
| WILLIE L CUMMINGS | 1850 HOLT RD | | | | PADUCAH | KY | 42001-8679 |
| WILLIE L DOUGLAS | 3701 WEST 112TH ST | | | | INGLEWOOD | CA | 90303-2707 |
| WILLIE L DUHON & HILDA H DUHON TEN COM | 8305 MEADOW LN | | | | ABBEVILLE | LA | 70510 |
| WILLIE L FOREST | 2440 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9047 |
| WILLIE L GATES | 3332 JACQUE ST | | | | FLINT | MI | 48532-3763 |
| WILLIE L GRACE | 2713 GORHAM | | | | SAGINAW | MI | 48601-1337 |
| WILLIE L GREEN & LELIA M GREEN TEN ENT | 641 PINEFROST DR | | | | MONROEVILLE | PA | 15146-1633 |
| WILLIE L GREENE | 9577 PLAINVIEW AVE | | | | DETROIT | MI | 48228-1679 |
| WILLIE L GRIFFIN | 4908 N EMERSON | | | | INDIANAPOLIS | IN | 46226-2225 |
| WILLIE L HARRIS | 2932 LILLY ST | | | | JACKSON | MS | 39213-7243 |
| WILLIE L HARRISON | 198 LEANING TREES LN | | | | MEMPHIS | TN | 38109 |
| WILLIE L HILL | 14114 TIMBERS RD | | | | CARLETON | MI | 48117-9542 |
| WILLIE L HOUSTON | 5032 TILLMAN | | | | DETROIT | MI | 48208-1940 |
| WILLIE L HUNTER | 3904 LARRY LN | | | | MUNCIE | IN | 47302-5854 |
| WILLIE L JEFFRIES | 6214 SWOPE PARKWAY | | | | KANSAS CITY | MO | 64130-4447 |
| WILLIE L JOHNSON | 1028 WICKLOW RD | | | | BALTIMORE | MD | 21229-1513 |
| WILLIE L JOHNSON | 808 STOCKDALE | | | | FLINT | MI | 48504-7236 |
| WILLIE L JORDAN | 1694 MT BETHEL RD | | | | MCDONOUGH | GA | 30252-6121 |
| WILLIE L LASH | 15736 MURRAY HILL | | | | DETROIT | MI | 48227-1910 |
| WILLIE L LEE | 204 PROSPECT | | | | PONTIAC | MI | 48341-3038 |
| WILLIE L LINDSEY | 1522 HORNSBY | | | | ST LOUIS | MO | 63147-1408 |
| WILLIE L MACKEY | 11001 ST AUGISTINE RD | APMT # 1617 | | | JACKSON HILLS | FL | 32257-1079 |
| WILLIE L MAYO | 4700 MADDIE LN | | | | DEARBORN | MI | 48126-4174 |
| WILLIE L MC CRAY | 341 DICK | | | | SYLVAN LAKE | MI | 48341-1805 |
| WILLIE L MITCHELL | 601 BURMAN AVENUE | | | | TROTWOOD | OH | 45426-2718 |
| WILLIE L MORGAN | 4279 MINERS CREEK RD | | | | LITHONIA | GA | 30038-3815 |
| WILLIE L MURRY CURRY | 5707 MAONTES SANO RD | | | | BIRMINGHAM | AL | 35228-1104 |
| WILLIE L NORRIS | 35055 SW 187TH COURT | | | | HOMESTEAD | FL | 33034-4536 |
| WILLIE L POTTS | 5910 LOTUS AVE | | | | ST LOUIS | MO | 63112-3610 |
| WILLIE L RAY | 16820 GERARD AVE | | | | MAPLE HTS | OH | 44137-3329 |
| WILLIE L ROLLINS | 3711 WATSON RD | | | | INDIANAPOLIS | IN | 46205-3638 |
| WILLIE L RUTLEDGE | 4613 OAKRIDGE DR | | | | DAYTON | OH | 45417-1148 |
| WILLIE L RYANS | 15719 BURT ROAD | | | | DETROIT | MI | 48223-1124 |
| WILLIE L SMITH | RR 2 BOX 72 | | | | CROCKETT | TX | 75835-9609 |
| WILLIE L SPRUILL | 604 JANICE CT | | | | FRANKLIN | TN | 37064-4715 |
| WILLIE L STEPHENS | EST OF WILLIE L STEPHENS | ABRAHAM STEPHENS CONSERVATOR | 518 TENNESSEE | | DETROIT | MI | 48215-3231 |
| WILLIE L SYKES | 4521 RED BUD | | | | ST LOUIS | MO | 63115-3136 |
| WILLIE L TAYLOR | C/O LESLIE HOWARD D TAYLOR | 1810 W 21ST ST | | | LORAIN | OH | 44052-4237 |
| WILLIE L THOMAS | 15767 HOLMUR ST | | | | DETROIT | MI | 48238-1307 |
| WILLIE L TOWNSEND | 4045 CRANBERRY LANE | | | | ST LOUIS | MO | 63121-3711 |
| WILLIE L TURNER & MAEOSIE TURNER JT TEN | 5172 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| WILLIE L WASHINGTON | PO BOX 44386 | | | | LOS ANGELES | CA | 90044-0386 |
| WILLIE L WELDON | 535 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| WILLIE L WILLIAMS | 20701 PIERSON CT S | | | | DETROIT | MI | 48228-1028 |
| WILLIE L WILLIAMS | 3 LIBERTY WAY | | | | FISHKILL | NY | 12524-1316 |
| WILLIE L WOODARD | 624 S GRAND TRAVERSE ST | STE 5 | | | FLINT | MI | 48502-1230 |
| WILLIE L YOUNGBLOOD | 223 STEPHENS RD | | | | MARTINEZ | GA | 30907-2994 |
| WILLIE LEE MACKEY | 212 FRENCH ST | | | | BUFFALO | NY | 14211-1541 |
| WILLIE LEE TURNER | 3624 PINGREE | | | | FLINT | MI | 48503-4597 |
| WILLIE LESTER | 427 UNIVERSITY AVE | | | | NEWARK | NJ | 07102-1219 |
| WILLIE LLOYD | 327 W PASADENA AVE | | | | FLINT | MI | 48505-4013 |
| WILLIE LOVETT | 3546 SHAW RD | | | | WINSTON SALEM | NC | 27105 |
| WILLIE LOWE | 1244 BURLINGAME | | | | DETROIT | MI | 48202-1037 |
| WILLIE M BOBO & ALONZO BOBO JR JT TEN | 1866 SHAKER HEIGHTS DR | | | | BLOOMFIELD HILLS | MI | 48304-1152 |
| WILLIE M BROWN | 20501 MONTE VISTA | | | | DETROIT | MI | 48221-1055 |
| WILLIE M CARTER | 145 ROLLING MEADOWS RD | | | | SOMERVILLE | TN | 38068-5641 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE M COLEMAN | C/O DOROTHY DORSETT | G-5476 N HARVARD | | | FLINT | MI | 48505-1250 |
| WILLIE M COX | 17355 FENTON | | | | DETROIT | MI | 48219-3639 |
| WILLIE M CUNNINGHAM | C/O VANESSA CUNNINGHAM | 1200 LAWLER CIR | | | TALLEDGA | AL | 35160-4903 |
| WILLIE M DAVIS | 28558 ROSEWOOD | | | | INKSTER | MI | 48141-1674 |
| WILLIE M EDWARDS | 1910 CLEVELAND AVE | | | | CHATTANOOGA | TN | 37404-2201 |
| WILLIE M ELLINGTON | 1715 DOUGLAS | | | | ELYRIA | OH | 44035-6925 |
| WILLIE M ETHERIDGE | 884 E 248TH ST | | | | EUCLID | OH | 44123-2406 |
| WILLIE M EZELL | 2410 WELCH BLVD | | | | FLINT | MI | 48504-2986 |
| WILLIE M FIELDS | 5698 NEW SEABURY CT | | | | LAS VEGAS | NV | 89122-4743 |
| WILLIE M FISHER | 4914 M L KING | | | | FLINT | MI | 48505-3336 |
| WILLIE M FORTE | 12909 FARRINGDON | | | | CLEVELAND | OH | 44105-2931 |
| WILLIE M HAMBLIN | 1617 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| WILLIE M HARTSFIELD | PO BOX 292 | | | | WARREN | MI | 48090-0292 |
| WILLIE M HATLEY & VERNON W HATLEY JT TEN | 2101 THORPSHIRE DRIVE | | | | RALEIGH | NC | 27615-3843 |
| WILLIE M HILL | 5022 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| WILLIE M MCCOY JOHNSON | 951 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| WILLIE M MCGLAMERY | 1039 WOODRUM RD SOUTH | | | | STATESBOR | GA | 30461-8078 |
| WILLIE M MCVEY | PO BOX 214 | | | | WALDRON | IN | 46182-0214 |
| WILLIE M MILLER | 4414 GREENLAWN | | | | FLINT | MI | 48504-2028 |
| WILLIE M MITCHELL | 12564 ROSEMARY ST | | | | DETROIT | MI | 48213-1446 |
| WILLIE M MODE | 2 ELMWOOD PLACE | | | | ST CHARLES | MO | 63301-4637 |
| WILLIE M NELSON | 1932 N SHARON | | | | INDIANAPOLIS | IN | 46222-2755 |
| WILLIE M NELSON | 631 FLINTSRIDGE RD | | | | TUSCALOOSA | AL | 35406-2791 |
| WILLIE M OWENS | 1539 GARLAND ST | | | | DETROIT | MI | 48214-4033 |
| WILLIE M PARSON | 3469 W COLDWATER ROAD | | | | MOUNT MORRIS | MI | 48458-9403 |
| WILLIE M PORTER | 10020 WOODLAND CT | | | | OAK PARK | MI | 48237-1738 |
| WILLIE M PORTER & DORIS N PORTER JT TEN | 10020 WOODLAND CT | | | | OAK PARK | MI | 48237-1738 |
| WILLIE M SANDERS | 5306 WINSFORD BYWAY | | | | FLINT | MI | 48506-1341 |
| WILLIE M SEGREST | 13540 MARVIN | | | | TAYLOR | MI | 48180-4404 |
| WILLIE M SETLIFF | 1063 HILLTOP DRIVE | | | | COLLINSVILLE | VA | 24078-2172 |
| WILLIE M SMITH | 36 BROWNSTONE CT | | | | ELMORE | AL | 36025-1078 |
| WILLIE M STEVENSON | 718 RICHWOOD AVE | | | | BALTO | MD | 21212-4622 |
| WILLIE M THOMAS JR | 3757 MONTICELLO BLVD | | | | CLEV HTS | OH | 44121-1846 |
| WILLIE M TWYMON | 1422 PIERCE ST | | | | SANDUSKY | OH | 44870-4544 |
| WILLIE M WELCH | 2208 LINDA DR | | | | WESTLAKE | LA | 70669-2412 |
| WILLIE M WILSON | G-3263 MACKIN RD | | | | FLINT | MI | 48504-3284 |
| WILLIE MACK HATHORN | 1217 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202-3319 |
| WILLIE MACK SLOAN & ANNIE PEARL SLOAN JT TEN | 131 NW 13TH AVE | | | | BOYNTON BEACH | FL | 33435-3061 |
| WILLIE MADDIX | PO BOX 443 | | | | SOUTH SHORE | KY | 41175-0443 |
| WILLIE MAE BENJAMIN | 3150 BROADWAY APT 13A | | | | NEW YORK | NY | 10027-4144 |
| WILLIE MAE FENSKE | 5520 GRAND LAKE DR | | | | SAN ANTONIO | TX | 78244-1612 |
| WILLIE MAE HALL | 6273 KELLY RD | | | | FLUSHING | MI | 48433-9029 |
| WILLIE MAE HARVEY | 439 SOUTH 29TH ST | | | | SAGINAW | MI | 48601-6426 |
| WILLIE MAE HILL | 8300 SUZANNE | | | | DETROIT | MI | 48234-3340 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419-1368 |
| WILLIE MAE HOWARD | 14213 INGLESIDE AVE | | | | DOLTON | IL | 60419-1368 |
| WILLIE MAE JONES | 4331 WAVERLY | | | | DETROIT | MI | 48238-3283 |
| WILLIE MAE LANGDALE | 449 CHEROKEE DR | | | | NORTH AUGUSTA | SC | 29841-4688 |
| WILLIE MAE MC CORMICK CUST WANDA L BIRD U/THE TEXAS U-G-M-A | C/O WANDA BIRD WHITLEY | 744 NORWOOD DR | | | HURST | TX | 76053-5769 |
| WILLIE MAE MC KAY | 7427 DALTON AVE | | | | LOS ANGELES | CA | 90047-2531 |
| WILLIE MAE MEDEARIES | 27 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208-1543 |
| WILLIE MAE SHANNON | 4641 S EVANS AV | | | | CHICAGO | IL | 60653-4213 |
| WILLIE MAE SHEFFIELD | 6092 MANTZ AV | | | | DAYTON | OH | 45427-1827 |
| WILLIE MAE WARBINGTON | 4181 CARVER CIRCLE | | | | DORAVILLE | GA | 30360-2556 |
| WILLIE MARIE SMITH | 6921 REA CROFT DR | | | | CHARLOTTE | NC | 28226-3329 |
| WILLIE MASON | 7602 NOBLE AVE | | | | RICHMOND | VA | 23227-1851 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE MAUDE KOPFF | THE COMMONS AT MILL RIVER | 75 WASHINGTON AVENUE | BLDG 1-206 | | HAMDEN | CT | 06518-3295 |
| WILLIE MAY CONWAY | 5539 PARK | | | | KANSAS CITY | MO | 64130-3423 |
| WILLIE MAYES | 27 NORTH TASMANIA | | | | PONTIAC | MI | 48342-2765 |
| WILLIE MC DANIEL JR | 20226 BLACKSTONE | | | | DETROIT | MI | 48219-1315 |
| WILLIE MCCLENDON | 1865 FRANKLIN PARK SOUTH | | | | COLUMBUS | OH | 43205-2219 |
| WILLIE MCCLENON | 1108 WASHBURN PL W | | | | SAGINAW | MI | 48602 |
| WILLIE MCGEE | 1714 SHAMROCK LANE | | | | FLINT | MI | 48504-2013 |
| WILLIE MCWILSON | 2211 DELAFORD DR | | | | ARLINGTON | TX | 76002 |
| WILLIE MINGO | 218 LONGHORN TRL | | | | GRAND PRAIRIE | TX | 75052-3588 |
| WILLIE MOORE | 246 W OAK ST | | | | KENT | OH | 44240-3748 |
| WILLIE MORRIS | 804 SEWARD ST | | | | ROCHESTER | NY | 14611-3826 |
| WILLIE N INGRAM | 18650 RUTHERFORD | | | | DETROIT | MI | 48235-2942 |
| WILLIE N JONES | 3285 DIXIE CT | | | | SAGINAW | MI | 48601-5966 |
| WILLIE N LOCKETT | PO BOX 670666 | | | | NORTHFIELD | OH | 44067 |
| WILLIE N LYNCH | 6149 LANCASTER DR | | | | FLINT | MI | 48532-3216 |
| WILLIE N MEBANE | PO BOX 2827 | | | | ANDERSON | IN | 46018-2827 |
| WILLIE N PATRICK | 10556 HALLER ST | | | | DEFIANCE | OH | 43512 |
| WILLIE N ROBERSON | 3635 SEAWAY DR | | | | LANSING | MI | 48911-1912 |
| WILLIE O BELL | 130 W FARRELL AVE | APT B1 | | | TRENTON | NJ | 08618-2217 |
| WILLIE O COLLINS | 2905 N CHEVROLET AVE | | | | FLINT | MI | 48504-2887 |
| WILLIE O FREEMAN | 2120 HENDRICKS ST #1 | | | | COVINGTON | GA | 30014-2398 |
| WILLIE O WILLIAMS | 287 TAFT ST | | | | YPSILANTI | MI | 48197-4735 |
| WILLIE P CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| WILLIE P CLARK | 5200 PAGE STREET | | | | MARRERO | LA | 70072-4917 |
| WILLIE P REESE | 514 N 5TH ST | | | | SAGINAW | MI | 48607-1314 |
| WILLIE P STRICKLAND JR | 1850 RUTLAND DRIVE | | | | DAYTON | OH | 45406-4619 |
| WILLIE P VADEN | 658 TAYLOR | | | | DETROIT | MI | 48202-1722 |
| WILLIE P WELLS | 815 CLAYTON ST | | | | LANSING | MI | 48915-2001 |
| WILLIE PARKER THOMAS | 3060 STANTONDALE DR | | | | CHAMBLEE | GA | 30341-4106 |
| WILLIE PARKER WILLIAMS | 72 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| WILLIE PATTERSON SR | 7114 52ND STREET | | | | TUSCALOOSA | AL | 35401-9602 |
| WILLIE PAYNE & ELIZABETH PAYNE JT TEN | P O BOX 1362 | | | | PORT ST JOE | FL | 32457 |
| WILLIE PETERS | 2034 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| WILLIE PINER | RUCHLA PINER | 10402 LIMA ST | | | COOPER CITY | FL | 33026 |
| WILLIE PONG | 23982 LEBERN DR | | | | NORTH OLMSTED | OH | 44070-1029 |
| WILLIE PRYOR SR & HARVEY PRYOR JT TEN | PO BOX 41 | | | | FERRIDAY | LA | 71334-0041 |
| WILLIE R ADAMS | 520 FREEZE RD | | | | DANVILLE | VA | 24540-2136 |
| WILLIE R BLACK | 19346 WINSTON | | | | DETROIT | MI | 48219-4673 |
| WILLIE R BROWN & LILLIE M BROWN JT TEN | 18071 HUBBELL | | | | DETROIT | MI | 48235-2710 |
| WILLIE R BUGGS | 766 E ADDISON | | | | FLINT | MI | 48505-3911 |
| WILLIE R CAMPBELL | PO BOX 3306 | | | | SOUTHFIELD | MI | 48037-3306 |
| WILLIE R CASH | 40 E SIDNEY AVE APT 3P | | | | MOUNT VERNON | NY | 10550-1422 |
| WILLIE R CRAWFORD | A1 | RT 1 BOX 117 | | | DEPORT | TX | 75435-9602 |
| WILLIE R FULLER | 18475 CORAL GABLES AVE | | | | LATHRUP VILLAGE | MI | 48076-4503 |
| WILLIE R HILL | 1160 E MOORE RD | | | | SAGINAW | MI | 48601-9351 |
| WILLIE R HUDSON | 1140 INFIRMARY RD | | | | DAYTON | OH | 45418-1420 |
| WILLIE R KINDELL | 7558 DOBEL | | | | DETROIT | MI | 48234-3914 |
| WILLIE R LINDSEY | 3204 MAPLE ST | | | | OMAHA | NE | 68111-3112 |
| WILLIE R MCMILLAN | 1410 MALLARD COVE DR 4203 | | | | CINCINNATI | OH | 45246-3937 |
| WILLIE R RICHBURG | 2834 CRESTWOOD DRIVE NW | | | | WARREN | OH | 44485-1229 |
| WILLIE R TARDY | 5171 HIGHWOOD DRIVE | | | | FLINT | MI | 48504-1219 |
| WILLIE RALPH THOMAS | 30299 WESTMORE | | | | MADISON HEIGHTS | MI | 48071-2212 |
| WILLIE RAY CAPEHART | 1700 VISTA LAKE CIR | | | | MELBOURNE | FL | 32904-1819 |
| WILLIE REDDEN JR | 11350 BROADSTREET | | | | DETROIT | MI | 48204-1647 |
| WILLIE REED | 4273 METROPOLITAN DR | | | | CLEVELAND | OH | 44135-1839 |
| WILLIE ROBINSON | 3966 CALIFORNIA AVE | | | | JACKSON | MS | 39213-6006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE ROE | 5247 JULIET CT | | | | SPRING HILL | FL | 34606-1529 |
| WILLIE RUDOLPH JR | 442 MEADOW DRIVE | | | | BUFFALO | NY | 14224-1559 |
| WILLIE S CLARK | 12151 KENTUCKY ST | | | | DETROIT | MI | 48204-1090 |
| WILLIE S FINKLEA | 12358 PROVIDENCE RD | | | | KEITHVILLE | LA | 71047-9796 |
| WILLIE S HARMON | 172 W EVERGREEN | | | | YOUNGSTOWN | OH | 44507-1330 |
| WILLIE S HEMBREE | 3862 IROQUIS | | | | DETROIT | MI | 48214-4501 |
| WILLIE S JONES | 11303 BRAILE | | | | DETROIT | MI | 48228-1244 |
| WILLIE S JONES | 9535 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-1418 |
| WILLIE S THAMES | G-6043 CLIO RD | | | | MT MORRIS | MI | 48458 |
| WILLIE SILAS | 1907 BELT AVENUE | | | | ST LOUIS | MO | 63112-4301 |
| WILLIE SIZEMORE | 476 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1035 |
| WILLIE SLASH JR | 1240 S HUGHES | | | | LIMA | OH | 45804-2042 |
| WILLIE SMITH | 8080 NORTHLAWN | | | | DETROIT | MI | 48204-3230 |
| WILLIE SMITH & BETTY J SMITH JT TEN | 1066 EAGLES BROOKE DR | | | | LOCUST GROVE | GA | 30248-2470 |
| WILLIE SMITH JR | 1282 SHERWOOD DRIVE | | | | NORCROSS | GA | 30093-3846 |
| WILLIE SMITH JR | PO BOX 238 | | | | JESSIEVILLE | AR | 71949-0238 |
| WILLIE STAMPER JR | 10534 LOCUST PIKE | | | | COVINGTON | KY | 41015-9383 |
| WILLIE T ANDERSON | 3250 ROCKFORK RD | | | | MOREHEAD | KY | 40351-9540 |
| WILLIE T AUSTIN | 20001 PALMER ROAD | | | | HARRAH | OK | 73045-9640 |
| WILLIE T BUSBY | 601 HOSPITAL RD | | | | LAFAYETTE | AL | 36862-2211 |
| WILLIE T CALL JR | 416 FISHER CT | | | | CLAWSON | MI | 48017-1683 |
| WILLIE T HILDRETH | 6961 HWY 82 EAST | | | | MAGNOLIA | AR | 71753-9693 |
| WILLIE T HODGE | 3375 NORTH LINDEN RD | APT# 209 | | | FLINT | MI | 48504-5724 |
| WILLIE T IRWIN & PATTY G IRWIN JT TEN | 3915 MAPLE DR | | | | WILLETON | MI | 49689-9780 |
| WILLIE T LEE | 1361 33RD ST | | | | E ST LOUIS | IL | 62204-2401 |
| WILLIE T MACON | 1461 DRY CREEK AVENUE | | | | GREENVILLE | IL | 62246 |
| WILLIE T MARBURY | 2045 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3813 |
| WILLIE T PEACOCK | 916 E LAWN DR | FT WAYNE | | | FORT WAYNE | IN | 46819-1973 |
| WILLIE T PERRY | 16742 EVERGREEN RD | | | | DETROIT | MI | 48219-3352 |
| WILLIE TABOR | 7360 MUSTANG DR | | | | CLARKSTON | MI | 48346-2624 |
| WILLIE TAYLOR | PO BOX 07528 | | | | DETROIT | MI | 48207-0528 |
| WILLIE THOMPSON JR | 1425 ROMA LANE | | | | FT WORTH | TX | 76134-2359 |
| WILLIE TOWNSEL | 3168 DARTMOUTH | | | | DETROIT | MI | 48217-1021 |
| WILLIE TURNER | 5110 HACKET DR | | | | DAYTON | OH | 45418-2241 |
| WILLIE U JACKSON | 115 S 16TH ST | | | | SAGINAW | MI | 48601-1849 |
| WILLIE UPSON | 324 NEWBERRY ST N W | | | | AIKEN | SC | 29801-3930 |
| WILLIE V BILL | 6374 SENECA HW | | | | CLAYTON | MI | 49235-9634 |
| WILLIE V FRANKLIN | 1583 NEWCASTLE DRIVE | | | | MACON | GA | 31204-4820 |
| WILLIE V MC GUIRE | 17121 REDFORD ST | APT 201 | | | DETROIT | MI | 48219-3274 |
| WILLIE W BATES | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| WILLIE W FULKS | 652 EAST 109 ST | | | | CLEVELAND | OH | 44108-2768 |
| WILLIE W HALL JR | 11851 VANPORT AVENUE | | | | LAKEVIEW TERRACE | CA | 91342-6034 |
| WILLIE W HORSELY | 1881 SPRING BEAUTY DR | | | | AVON | IN | 46123-8645 |
| WILLIE W PENDARVIS | PO BOX 457 | | | | ST GEORGE | SC | 29477-0457 |
| WILLIE W SILLS | 150 MARKEV LN | | | | NEW LENOX | IL | 60451-1138 |
| WILLIE WALKER | 111 ONONDAGA AVE | | | | SYRACUSE | NY | 13204-4003 |
| WILLIE WALLACE | 130-69 GLENWOOD AVE | | | | YONKERS | NY | 10703-2631 |
| WILLIE WASHINGTON JR | 11 MARVIN | | | | OAKLAND | CA | 94605-5643 |
| WILLIE WATSON | 24122 EDGEMONT | | | | SOUTH FIELD | MI | 48034-2811 |
| WILLIE WESLEY | 2891 VERNA CT | | | | DECATUR | GA | 30034-2631 |
| WILLIE WHITAKER | PO BOX 29 | | | | IRONS | MI | 49644-0029 |
| WILLIE WHITE | 19515 HUNTINGTON | | | | DETROIT | MI | 48219-2143 |
| WILLIE WHITE JR | 23 WINCHESTER | | | | BUFFALO | NY | 14211-1107 |
| WILLIE WILLIAMS | 116 N 7TH | | | | SAGINAW | MI | 48607-1416 |
| WILLIE WILLIAMS | 1339 LAMONT | | | | SAGINAW | MI | 48601-6627 |
| WILLIE WILLIAMS | 19809 LESURE | | | | DETROIT | MI | 48235-1523 |
| WILLIE WILLIAMS | 20506 ROSELAWN | | | | DETROIT | MI | 48221-1194 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIE WILLIAMS | 3339 ALEXANDRINE E | | | | DETROIT | MI | 48207-1632 |
| WILLIE WIMBLEY | 21766 COLONY PARK CIR APT 104 | | | | SOUTHFIELD | MI | 48076-1601 |
| WILLIE WINFRED DAVIS | 8662 WAHRMAN ST | | | | ROMULUS | MI | 48174-4140 |
| WILLIE WOO | 471 COLE PLAZA DR | | | | WILLOWICK | OH | 44095-4800 |
| WILLIE WORTHAM | 212 CORNWALL AVE | | | | TRENTON | NJ | 08618-3322 |
| WILLIE WYMAN & ANSA LARKIN JT TEN | 116-68 234TH STREET | | | | CAMBRIA HEIGHTS | NY | 11411-1837 |
| WILLIE Y MORGAN | 3801 CRANBROOK HILL ST | | | | LAS VEGAS | NV | 89129-7688 |
| WILLIMAE TOWNES | 8625 GILBERT ST | | | | PHILADELPHIA | PA | 19150-2703 |
| WILLIMAE TOWNES & MOSES TOWNES JT TEN | 8625 GILBERT ST | | | | PHILADELPHIA | PA | 19150-2703 |
| WILLIS A FOSTER | 5790 W DUNBAR | | | | MONROE | MI | 48161-9033 |
| WILLIS A GAVITT | 8260 MORELAND RD | | | | JEROME | MI | 49249-9705 |
| WILLIS A JOHNSON | PO BOX 65 | | | | VALLEY | AL | 36854-0065 |
| WILLIS A LAMPING & DOROTHY M LAMPING TR THE WILLIS A LAMPING & | DOROTHY MLAMPING | 3295 BAUER DRIVE | | | SAGINAW | MI | 48604-2240 |
| WILLIS A PERDUE | 6076 FOURTH AVE | | | | MIAMISBURG | OH | 45342 |
| WILLIS A POTTER | 6211 FOX TRAIL | | | | DALLAS | TX | 75248-4990 |
| WILLIS A STANFIELD JR | 16252 PARKSIDE | | | | DETROIT | MI | 48221-3326 |
| WILLIS A THOMPSON | 10722 MELISSA ANN DRIVE | | | | INDIANAPOLIS | IN | 46234-8907 |
| WILLIS B BOYCE | 305 E 88TH ST | APT 6E | | | NEW YORK | NY | 10128-4912 |
| WILLIS B HOLLEMAN JR & SHERYL A HOLLEMAN JT TEN | 345 COREY LANE | | | | ORTONVILLE | MI | 48462-9707 |
| WILLIS B HOUGHTALING | 11445 BARNUM LK RD | | | | FENTON | MI | 48430-9720 |
| WILLIS B RYON | 19 HIDDEN ACRES DR | | | | TABERNACLE | NJ | 08088-8501 |
| WILLIS B SHIELDS | 665 KENTUCKY ST | | | | FRANKLIN | IN | 46131-1810 |
| WILLIS B SORRELL | 11345 DUDE RANCH RD | | | | GLEN ALLEN | VA | 23059-1636 |
| WILLIS B TUFFORD | R ROUTE #1 GROUP BOX #35 | 4510 LAKESIDE DRIVE | BEAMSVILLE ON L0R 1B1 CANADA | | | | |
| WILLIS C ASCHE & MRS PATRICIA A ASCHE JT TEN | 1400 MARK DR | | | | FREEPORT | IL | 61032-3718 |
| WILLIS C BROWN & ROASI M BROWN JT TEN | 17091 NEW JERSEY | | | | SOUTHFIELD | MI | 48075-2979 |
| WILLIS C DETTER | 2834 TRIMBLE RD | | | | TOLEDO | OH | 43613-2514 |
| WILLIS C HARDING | 121 NEW RIVER DR | | | | HERTFORD | NC | 27944-8141 |
| WILLIS C MILLER | 10357 MONROE ROAD | | | | DURAND | MI | 48429-1818 |
| WILLIS C TOWNS | 3550 INDIAN LAKES RD | | | | CEDAR SPRINGS | MI | 49319-9197 |
| WILLIS CAMPBELL JR | 16912 CLIFTON BLVD | | | | LAKEWOOD | OH | 44107-2328 |
| WILLIS CRESPO PATTERSON | 73 SW 19TH RD | | | | MIAMI | FL | 33129-1504 |
| WILLIS D PERKINS TR AMENDED 1987 REVOCABLE TRUST 08/01/72 U-A F-B-O | WILLIS D PERKINS | 4081 PETULLA CT | | | SAN JOSE | CA | 95124-4833 |
| WILLIS D WOODBURY | PO BOX 234 | | | | SAINT HELEN | MI | 48656-0234 |
| WILLIS DARRELL & EVELYN DOLORIS REYNOLDS JT TEN | 710 METHODIST ST | | | | CARLYLE | IL | 62231-2109 |
| WILLIS E CAMPBELL | 83 BIG POND RD | | | | EVA | AL | 35621-8107 |
| WILLIS E HILL & VIRGINIA M HILL JT TEN | G-2110 KINGSWOOD DRIVE | | | | FLINT | MI | 48507 |
| WILLIS E LOWRY III & OLLIE N LOWRY TEN COM | 2 MISSION DR | | | | NEW BRAUNFELS | TX | 78130-6622 |
| WILLIS E MORROW | RR 1 49H | | | | ALTUS | AR | 72821-9501 |
| WILLIS E PIERCE & STEPHEN E PIERCE JT TEN | 42 SARATOGA DR | | | | LITTLE ROCK | AR | 72223-4484 |
| WILLIS E VAUGHN | 5802 ORCHARD CT | | | | LANSING | MI | 48911 |
| WILLIS E WOLFE | 1283 S 700 WEST | | | | ANDERSON | IN | 46011-9441 |
| WILLIS E YENCER & MRS JUANITA YENCER JT TEN | 9 ROSELAWN CT | | | | SAGINAW | MI | 48602-1815 |
| WILLIS EUGENE WADE | 6377 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 |
| WILLIS F DAY IV CUST SAMANTHA RICE DAY UGMA OH | 3720 BROOKSIDE RD | | | | TOLEDO | OH | 43606-2614 |
| WILLIS F DEATON | 1915 HOMEWOOD | | | | LORAIN | OH | 44055-2617 |
| WILLIS F SAGE | 22141 LUCKEY LEE LN | | | | ALVA | FL | 33920-4038 |
| WILLIS G BASTIN | 5431 S 100W | | | | ANDERSON | IN | 46013-9400 |
| WILLIS G COBURN | 1097 BOUNDS ST | | | | PORT CHARLOTTE | FL | 33952-1663 |
| WILLIS GRANT JR | 3549 W OUTER DR | | | | DETROIT | MI | 48221-1658 |
| WILLIS H ANDERSON | 6475 W 200 S | | | | ANDERSON | IN | 46011-9442 |
| WILLIS H DU PONT | BOX 2468 | | | | PALM BEACH | FL | 33480-2468 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILLIS H MANNING JR | 217 WITCHING POST DRIVE | | | | BEL AIR | MD | 21014 |
| WILLIS H RINNE | 510 W 31ST | | | | HIGGINSVILLE | MO | 64037-1825 |
| WILLIS I BANKSTON | 4105 POW-MIA MEMORIAL DR | | | | ST CLOUD | FL | 34772-8141 |
| WILLIS I SCOTT | 22 FIRST ST | | | | OXFORD | MI | 48371-4603 |
| WILLIS J ALCUTT | 168 S 4TH | | | | RICHMOND | CA | 94804-2202 |
| WILLIS J MESKER | 189 W 500 S | | | | MARION | IN | 46953-9319 |
| WILLIS J PRINCE | 43-83 DAMASCUS ST | | | | LAGRANGE | NC | 28551-8097 |
| WILLIS JAMES & ELIZABETH E JAMES JT TEN | 3806 BRANCH RD | | | | FLINT | MI | 48506-2416 |
| WILLIS JENNINGS YEOMAN | 3211 WEST COUNTY RD 100 S | | | | NEW CASTLE | IN | 47362-9715 |
| WILLIS K BALDRIDGE | ATTN SHIRLEY BALDRIDGE | 110 HOLSTON TERRACE DR | | | ROGERVILLE | TN | 37857-6206 |
| WILLIS L BOYERS & MARY EVA KINGCAID JT TEN | BOX 2979 LONG LICK PIKE | | | | GEORGETOWN | KY | 40324-9803 |
| WILLIS L CORUM | 6418 SPRINGVIEW LN | | | | KNOXVILLE | TN | 37918-1203 |
| WILLIS L FOWLER | C/O JERRY BOEHMER | 1144 IVY POINT DR | | | O FALLON | MO | 63366-7550 |
| WILLIS L HELMANDOLLAR | RR 3 BOX B-417 | | | | BLUEFIELD | WV | 24701-9803 |
| WILLIS L LOWERY | PO BOX 635 | | | | COLLINSVILLE | TX | 76233-0635 |
| WILLIS LLOYD TAYLOR | RT 2 BOX 832 | | | | ABBEVILLE | GA | 31001-9630 |
| WILLIS M FOSTER | 1395 POPLAR RIDGE RD | | | | CHAPMANSBORO | TN | 37035-5310 |
| WILLIS M MOORE | 105 KATELYNS WAY #578 | | | | BUFFALO | SC | 29321 |
| WILLIS M WEBB & ELSIE G WEBB TR UA 06/17/91 WILLIS M WEBB & ELSIE | 31011 PROUT CT | | | | WESLEY CHAPEL | FL | 33543-3906 |
| WILLIS M WEYMON | 2344 SUNSET BLUFF DRIVE | | | | HOLLAND | MI | 49424-2235 |
| WILLIS MARTIN WRIGHT | 591 CRYSTAL PL | | | | GURNEE | IL | 60031-4075 |
| WILLIS MAXWELL JR | 12990 E OUTER DR | | | | DETROIT | MI | 48224-2733 |
| WILLIS O BIBBS | 111 E WASHINGTON ST 801 | | | | O FALLON | IL | 62269-1420 |
| WILLIS PENNINGTON & DORIS F PENNINGTON TR PENNINGTON LIVING TRUST UA | 01/30/97 | 4444 BRENDENWOOD RD #232 | | | ROCKFORD | IL | 61107-2267 |
| WILLIS R BRANHAM | 3786 ABBEYVILLE RD | | | | MEDINA | OH | 44256-9407 |
| WILLIS R CYRUS | 1029 DIANEWOOD | | | | MANSFIELD | OH | 44903-8830 |
| WILLIS R MAGUFFEE | 4191 WHISPERING OAK DR | | | | FLINT | MI | 48507-5513 |
| WILLIS R MARTIN | 2612 GALAXY LN | | | | INDIANAPOLIS | IN | 46229-1126 |
| WILLIS R TEACHEN & SHIRLEY K TEACHEN JT TEN | 10492 COLBY RD | | | | DARIEN CENTER | NY | 14040-9714 |
| WILLIS RITCHIE | R#1 | 125 DEAN WOODS ROAD | | | FOUNTAIN INN | SC | 29644-9745 |
| WILLIS T ENSZER & LUCILLE A ENSZER JT TEN | 16 THORNAPPLE CT | | | | SAGINAW | MI | 48603-4802 |
| WILLIS T FRANKLIN & ISABEL J FRANKLIN JT TEN | 2715 SNOW RD APT 208 | | | | CLEVELAND | OH | 44134-2984 |
| WILLIS V OWENS | 2349 LANCASTER ROAD | | | | RICHMOND | KY | 40475-9675 |
| WILLIS W BARNES | 1309 E 156TH ST | | | | SOUTH HOLLAND | IL | 60473-1857 |
| WILLIS W JUERS & MAUREEN JUERS JT TEN | PO BOX 344 | 109 NORTH MAPLE | | | TOLUCA | IL | 61369-9688 |
| WILLIS W LAZELLE | 9401 OAK HILLS AVE | | | | BAKERSFIELD | CA | 93312-5040 |
| WILLIS WALTER WOOTEN | 17 DONNELLY RD | | | | OAK HILL | WV | 25901 |
| WILLIS WENDELL & MARIANNE E WENDELL TEN COM | 19 DUNHAM DRIVE | | | | GUILFORD | CT | 06437-1875 |
| WILLIS, EARL R | 4154 PAISLEY | | | | STERLING HEIGHTS | MI | 48314-1985 |
| WILLLIAM L WATERS | 7998 11TH AVE S | | | | SAINT PETERSBURG | FL | 33707-2706 |
| WILLMER R LONG | 3652 WHITING RD | | | | GAINESVILLE | GA | 30504-5732 |
| WILLODEAN KINNEY | 2314 CUMMINGS AVE | | | | FLINT | MI | 48503-3542 |
| WILLODEAN OSBORNE & BILLY F OSBORNE JT TEN | 1280 THREE SPRINGS RD | | | | RUSSELLVILLE | TN | 37860-8713 |
| WILLODEAN PEARSON | 2346 RIPLEY RD | | | | CARBON HILL | AL | 35549-3334 |
| WILLODYNE J DISMON | 4166 EAST 146TH ST | | | | CLEVELAND | OH | 44128-1867 |
| WILLOWDEAN C REYNOLDS | 331 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| WILLY C ROELANDS | OLMENLAAN 29 | LICHTAART BELGIUMB BELGIUM | | | | | |
| WILLY I SMETS | HEESSTRAAT 25 | 3560 MELDERT BELGIUM | | | | | |
| WILLY L BURROWS | PO BOX 182 | | | | NASH | TX | 75569-0182 |
| WILLY SHOWAH III | 11001 JOHN BAYOU RD | | | | VANCLEAVE | MS | 39565 |
| WILLYNNE B JOHNSON | 1165 SMITH STORE RD | | | | COVINGTON | GA | 30016-4224 |
| WILMA A BEST | 4912 TIFFIN AVE | | | | CASTALIA | OH | 44824-9710 |
| WILMA A GUTWEIN | 2058 FAIRKNOLL DRIVE | | | | BEAVERCREEK | OH | 45431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA A HALLADAY | 345 ELYRIA STREET | | | | LODI | OH | 44254-1067 |
| WILMA A SMITH | 22261 CHARDON RD | | | | EUCLID | OH | 44117-2129 |
| WILMA ANN ROBINSON BROOKS | 1209 WEST COUNTY ROAD | | | | JERSEYVILLE | IL | 62052-2035 |
| WILMA ANN WHATLEY | 1226 ELM S W | | | | BIRMINGHAM | AL | 35211-4238 |
| WILMA B MYER | 1620 PIPER LANE UNIT 104 | | | | DAYTON | OH | 45440 |
| WILMA B ROAKE & KATHRYN J ROAKE JT TEN | 181-09 64 AVE | | | | FLUSHING | NY | 11365-2102 |
| WILMA B VOGLER & DAMON E VOGLER JT TEN | 6730 DEER BLUFF DRIVE | | | | HUBER HEIGHTS | OH | 45424-7033 |
| WILMA BLICKENSDERFER | 2109 PLEASANT VIEW LN | | | | KNOXVILLE | TN | 37914-3131 |
| WILMA BROWN | 902 EVANGELINE RD | | | | CLEVELAND | OH | 44110-3149 |
| WILMA C BARRETT | 6902 NARROW CREEK DT | | | | PROSPECT | KY | 40059-9410 |
| WILMA C PRESTON | 4331 STEINWAY DR | | | | DAYTON | OH | 45416-1643 |
| WILMA C THOMAS TR UA 10/12/87 ELMA M STEINERT | 176 MCNEAR DRIVE | | | | SAN RAFAEL | CA | 94901-1435 |
| WILMA C THOMAS TR UA 5/4/84 WILMA C THOMAS TRUST | 176 MC NEAR DR | | | | SAN RAFAEL | CA | 94901-1435 |
| WILMA COPELAND | 6 LEE CRT | | | | MAPLEWOOD | NJ | 07040 |
| WILMA D FANN | 1018 EDITH | | | | FLINT | MI | 48507-1519 |
| WILMA D HARGIS | 905 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9302 |
| WILMA D HOLLAND | 1902 S WOODS RD | | | | ANDERSON | IN | 46012-2750 |
| WILMA D LOGAN | 2025 SCOTT CREEK DR | | | | LITTLE ELM | TX | 75068-4861 |
| WILMA DARLENE DAVIDSON | 206 EAST ACADEMY | | | | WENTZVILLE | MO | 63385-1121 |
| WILMA E BASTIAN | 3305 APPLEGROVE COURT | | | | HERNDON | VA | 20171-3941 |
| WILMA E CLIFF | 4280 HIGHWAY 289 | | | | LEBANON | KY | 40033-9311 |
| WILMA E CORNELY | 621 HILLSBOROUGH RD | | | | HILLSBOROUGH | NJ | 08844-2913 |
| WILMA E HARTLEY | 10185 FORESTEDGE LN | | | | MIAMISBURG | OH | 45342-5233 |
| WILMA E KECK | 5676 LEGEND HILLS LANE | | | | SPRING HILL | FL | 34609-9504 |
| WILMA E LEE | 8125 N OAK TRFY | | | | KANSAS CITY | MO | 64118-1202 |
| WILMA E LURA TR UA 08/01/91 WILMA E LURA TRUST | 3800 BOARDWALK BLVD APT 212 | | | | SANDUSKY | OH | 44870 |
| WILMA E MYERS | PO BOX 43 | | | | BRIGHTWOOD | VA | 22715 |
| WILMA E WHITE | 1318 MOUNDVIEW AVE | | | | COLUMBUS | OH | 43207-3269 |
| WILMA E WINDELL | 9889 S SR 109 | | | | MARKLEVILLE | IN | 46056-9740 |
| WILMA F ACKERMAN | #207 TOWER 2 | 2 INDEPENDENCE PL | 233 S SIXTH ST | | PHILADELPHIA | PA | 19106-3749 |
| WILMA F FREE RUSIE | 802 JOHNSON RD | | | | MOORESVILLE | IN | 46158-1746 |
| WILMA F HOWARD | 1079 MINEOLA CIR | | | | PALM HARBOR | FL | 34683-5517 |
| WILMA F JACKSON | 5883 MEADOWRIDGE CT | | | | GROVE CITY | OH | 43123-9621 |
| WILMA F TORRES-YOUNG | 6139 KINGS SCEPTER RD | | | | GRAND BLANC | MI | 48439-8601 |
| WILMA G BURROWS | 40 EASTON RD | | | | PITTSBURGH | PA | 15238-1837 |
| WILMA G FAINI TR WILMA G FAINI REVOCABLE TRUST UA 08/23/96 | 45689 SPRUCE DR | | | | LEXINGTON PARK | MD | 20653-6319 |
| WILMA G HENDERSON | C/O WILMA G RAINEY | 3643 RAINEY RD | | | JACKSON | MS | 39212-4613 |
| WILMA G NICHOLS | 8246 FARRAND RD | | | | MONTROSE | MI | 48457-9725 |
| WILMA G SEEGMILLER & DENNIS L SEEGMILLER & JOANN F SEEGMILLER JT TEN | 201 BREEZY LN | | | | HOUGHTON LAKE | MI | 48629-9504 |
| WILMA GANTNER | 306 GRANT AVE | | | | NUTLEY | NJ | 07110-2818 |
| WILMA GILLEN COWLEY & SANDRA COWLEY JT TEN | BOX 125 | | | | MEADOW | UT | 84644-0125 |
| WILMA GOLDBERG & CHARLES GOLDBERG JT TEN | 2507 BERWYN CT | | | | VOORHEES | NJ | 08043-4673 |
| WILMA H COHRT | 200 S BROOKS ST | PO BOX 52 | | | LENOX | IA | 50851-0052 |
| WILMA H COLEMAN | 1120 E DAVIS DR #614 B | | | | TERRE HAUTE | IN | 47802-4070 |
| WILMA H PHILLIPS | 304 OAKVIEW DRIVE | | | | KETTERING | OH | 45429-2818 |
| WILMA H STEWART & JAMES R STEWART JT TEN | 67 FERRY RD | | | | LISBON | ME | 04250-6231 |
| WILMA H WILSON | BOX 222 10TH AVE | | | | MARLINTON | WV | 24954-0222 |
| WILMA HALCOMB | 1320 FRED-GINGHAM RD | | | | TIPP CITY | OH | 45371 |
| WILMA HALL | PO BOX 36 | 300 WALNUT STREET | | | OAKWOOD | OH | 45873 |
| WILMA HARRIS TR WILMA HARRIS FAM TRUST UA 01/27/95 | 5867 SUGAR HILL DR | | | | HOUSTON | TX | 77057-2056 |
| WILMA HOLBROOK | PO BOX 43 | | | | WESTBROOK | CT | 06498-0043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA HUFFMAN FAIRCHILD | 405 E RILEY RD | | | | NEW CASTLE | IN | 47362-1608 |
| WILMA I ALMASI | 6851 FAIRVIEW | | | | YOUNGSTOWN | OH | 44515-4314 |
| WILMA I ERICKSON TR UA 12/29/89 BY WILMA I ERICKSON | 1050 FONTAINE DR | | | | PONDERAY | ID | 83852-9752 |
| WILMA I KOHAKE | 4203 FRASIER LN | | | | PACE | FL | 32571-6249 |
| WILMA I MONTOUR | 365 PARKHURST BLVD | | | | BUFFALO | NY | 14223-2513 |
| WILMA I SELL TR WILMA I SELL TRUST UA 01/18/99 | 24971 CARNOUSTIE CT SE | | | | BONITA SPRINGS | FL | 34135-7626 |
| WILMA J STANLEY | 10275 W WINDSOR RD | | | | FARMLAND | IN | 47340 |
| WILMA J ABBOTT | 22519 GILL ROAD | | | | FARMINGTN HLS | MI | 48335-4037 |
| WILMA J ALLUMS | 434 WALTER LYONS | | | | MINDEN | LA | 71055-9309 |
| WILMA J AUGHTMAN | 1366 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9759 |
| WILMA J BISHOP | 11477 UPLAND RD | | | | DODGE CITY | KS | 67801-7333 |
| WILMA J DILLS ANDERSON | BOX 284 | | | | OTTO | NC | 28763-0284 |
| WILMA J EINSELEN | 2476 W BROADWAT | | | | BUNKER HILL | IN | 46914-9488 |
| WILMA J HALL | 3844 ADDISON AVE | | | | DAYTON | OH | 45405-5129 |
| WILMA J HARLAN | 6045 WARWICK | | | | DETROIT | MI | 48228-3956 |
| WILMA J INGOLD | 135 W FACTORY RD | | | | SPRINGBORO | OH | 45066-1233 |
| WILMA J KAUTZ & GARY P KAUTZ JT TEN | 3009 COLORADO AVE | | | | FLINT | MI | 48506-2445 |
| WILMA J KERSEY & LESTER L KERSEY JR JT TEN | 3808 BRIAN PL | | | | CARMEL | IN | 46033-4426 |
| WILMA J KEYS | G 6137 W COURT ST | | | | FLINT | MI | 48532 |
| WILMA J MADDEN | 1017 ORCHARD RD | | | | MANKATO | MN | 56001-4522 |
| WILMA J MAROSKY | 4633 SUMMERSONG RD | | | | ZIONSVILLE | IN | 46077-8004 |
| WILMA J MARTIN | 1401 EDGEWATER RD | | | | PINEVILLE | SC | 29468-3400 |
| WILMA J MC KINNEY | 21125 CONCORD ST | | | | SOUTHFIELD | MI | 48076-5625 |
| WILMA J MEHLER | 2997 MOUNT TABOR RD | | | | WAVERLY | OH | 45690-9093 |
| WILMA J NORMAN | 9596 CONGRESS ST EXTENSION | | | | TRUMANSBURG | NY | 14886-9202 |
| WILMA J NOYES | 710 FULMER DR | | | | DAYTON | OH | 45403-3238 |
| WILMA J RAMSAY | 624 INDIANA AVE | | | | MCDONALD | OH | 44437-1807 |
| WILMA J SOUTH | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105 |
| WILMA J STORY | 7254 PONDEROSA DR | | | | SWARTZ CREEK | MI | 48473-9426 |
| WILMA J SWAYZE TR UA 06/18/79 WILMA J SWAYZE REVOCABLE LIVING TRU | 3634 CAMDEN COURT | | | | AUBURN HILLS | MI | 48326-1888 |
| WILMA J TERREL | 12413 NE 1471 | | | | WALDO | FL | 32694 |
| WILMA J TERREL & CLARENCE J TERREL JT TEN | 12413 NE 1471 | | | | WALDO | FL | 32694 |
| WILMA J THOMPSON | 737 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| WILMA J TIPPETT | 15688 HILLIMAN RD | | | | ROCKWOOD | MI | 48173-9614 |
| WILMA J VANDERVOORT & KAREN J BAYONETO JT TEN | 11055 CLOVERLAWN DR | | | | BRIGHTON | MI | 48114-9246 |
| WILMA J WILLIAMS | 121 VIENNA AVE | | | | NILES | OH | 44446-2623 |
| WILMA J WOJTOWICZ TR UA 01/02/1996 ROBERT E & WILMA J WOJTOWICZ 1996 | LIVING TRUST | 1265 N LEAVITT RD | | | LEAVITTSBURG | OH | 44430 |
| WILMA JARED | 1688 GILSTRAP RD | | | | MORGANTOWN | KY | 42261-9101 |
| WILMA JENSSEN | 1166 DEER TRAIL LANE | | | | SOLVANG | CA | 93463-9502 |
| WILMA K CWYNAR | 1014 WARNER ROAD | | | | VIENNA | OH | 44473-9753 |
| WILMA K ELMORE | 6180 SW 84TH PLACE RD | | | | OCALA | FL | 34476-9045 |
| WILMA K FOREMAN | PO BOX 156 | | | | CONSTANTINE | MI | 49042-0156 |
| WILMA L CARENDER & BELINDA K WILDER JT TEN | 34721 N ELLENAN | | | | ACTON | CA | 93510-1326 |
| WILMA L CARNEY | 1720 BOWEN RD | | | | MANSFIELD | OH | 44903-8706 |
| WILMA L DORTCH | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| WILMA L DORTCH & DONALD W DORTCH JT TEN | 10123 N LINDEN RD | | | | CLIO | MI | 48420-8539 |
| WILMA L GIBBS | 56869 ST JAMES DR | | | | UTICA | MI | 48316-4848 |
| WILMA L GIBSON | 2302 N WEBSTER | | | | KOKOMO | IN | 46901-8615 |
| WILMA L HOBBS | 1810 N MORRISON | | | | KOKOMO | IN | 46901-2149 |
| WILMA L KELLEY | 6722 LIMESTONE | | | | HOUSTON | TX | 77092-4623 |
| WILMA L KELLEY | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| WILMA L KELLEY & JEVERSON K KELLEY JT TEN | PO BOX 10103 | | | | LANSING | MI | 48901-0103 |
| WILMA L MAXWELL | 9151 TUTTLE HILL | | | | WILLIS | MI | 48191-9702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILMA L MOORE | 2713 WILLOW RIDGE DR | | | | DAYTON | OH | 45414-2839 |
| WILMA L SCHATTAUER | 64 PERSHING AVE | | | | RIDGEWOOD | NJ | 07450-3909 |
| WILMA L THOMAS | 186 K DONOVAN DR | | | | BUFFALO | NY | 14211-1435 |
| WILMA LANDE & BRUCE GAMSEY & CHARLES LANDE JT TEN | 1729 BURNETT ST | | | | BROOKLYN | NY | 11229 |
| WILMA LEE SULLIVAN | 1001 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6402 |
| WILMA LOKASH & WILLIAM G LOKASH JR JT TEN | 2104 ROBBINS AVENUE | | | | NILES | OH | 44446-3971 |
| WILMA LOU KECK | 3023 GOIN RD | | | | NEW TAZEWELL | TN | 37825-2823 |
| WILMA M BALLENTINE | G3064 MILLER RD | | | | FLINT | MI | 48507-1361 |
| WILMA M HASSER CUST SUSAN R HASSER U/THE NEW YORK UNIFORM GIFTS TO | MINORS ACT | 51 CAPTAIN PERRY DR | | | PHIPPSBURG | ME | 04562-4010 |
| WILMA M HOLLAND | 10851 HOLLAND RD | | | | TAYLOR | MI | 48180-3051 |
| WILMA M HOMER | 13628 WALNUT ST | | | | BATH | MI | 48808 |
| WILMA M KIMBERLIN | 194 E BOWMAN CIR | | | | LA FOLLETTE | TN | 37766-4922 |
| WILMA M MUNSEY | 3631 FIVE OAKS DR | | | | RICHFIELD | OH | 44286-9738 |
| WILMA M SMITH | 7444 W 320 S | | | | RUSSIAVILLE | IN | 46979-9715 |
| WILMA M STEFFENHAGEN | 2298 RT 488 | | | | CLIFTON SPRINGS | NY | 14432-9356 |
| WILMA MARIE WITHAM | PO BOX 928 | | | | FRANKLIN | IN | 46131-0928 |
| WILMA MC DANIEL | 5218 S INGLISIDE | | | | CHICAGO | IL | 60615-4308 |
| WILMA MC PEEK | 7B WATER WHEEL DR | | | | MONTGOMERY | NY | 12549-1214 |
| WILMA MEDGARD | C/O DOROTHY C STEINHAUS | 20330 BOTHELL EVERETT HIGHWAY | APT C 104 | | BOTHELL | WA | 98012-8140 |
| WILMA MICHAELS | 3612 FAR HILLS AVENUE | | | | KETTERING | OH | 45429-2504 |
| WILMA MILLER CUST CRAIG MILLER UGMA NY | 2619 GLASCO TURNPIKE | | | | WOODSTOCK | NY | 12498-1083 |
| WILMA MIRANDA | 12922 WILLIAM CIRCLE | | | | GENOA | IL | 60135-7764 |
| WILMA N CLARDY | PO BOX 190115 | | | | BURTON | MI | 48519-0115 |
| WILMA O BECKETT | 2032 EAST 13TH ST | | | | TULSA | OK | 74104-4435 |
| WILMA P BRUDOS & JAMES L BRUDOS JT TEN | 110 BRIARWOOD CT | | | | LEAGUE CITY | TX | 77573-5549 |
| WILMA P JULIAN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR | TN | 37865-4259 |
| WILMA P JULIAN & ROY L JULIAN JT TEN | 705 WEST UNION VALLEY ROAD | | | | SEYMOUR | TN | 37865-4259 |
| WILMA P LOPEZ | 306 GARDEN CIR | | | | YORKVILLE | IL | 60560-5808 |
| WILMA P REDMAN | 1508 FOLLIS AVE | | | | JOHNSTON CITY | IL | 62951-1940 |
| WILMA P WADE | 1411 WILLOW AVE | | | | WOODBURN | OR | 97071 |
| WILMA R COMPLIMENT | 1907 N PATTON DR | | | | SPEEDWAY | IN | 46224-5354 |
| WILMA R HARDY TR WILMA R HARDY TRUST UA 06/15/94 | 5829 BRIARWOOD LN | | | | SOLON | OH | 44139-2306 |
| WILMA R HENSLEY | 1386 FALKE DRIVE | | | | DAYTON | OH | 45432-3141 |
| WILMA R HINDERS | 1441 MEADOWBROOK RD | | | | PALM BAY | FL | 32905-5047 |
| WILMA R SCHNELL | 813 CARIBOU CT | | | | PIQUA | OH | 45356-5500 |
| WILMA RUTH BAKER TOD DEBORAH D PERRY SUBJECT TO STA TOD RULES | PO BOX 572 | | | | MONETTE | AR | 72447-0572 |
| WILMA S COMBELLICK | 550 LINCOLN AVE | | | | CHANDLERVILLE | IL | 62627-9088 |
| WILMA S MATHIEWS | 12200 S W 26TH | | | | YUKON | OK | 73099-7086 |
| WILMA S SLOAN | 2103 APPLETREE DR | | | | DAYTON | OH | 45426-5028 |
| WILMA S SMITH | 445 PINEVIEW DR | | | | WARREN | OH | 44484-1470 |
| WILMA S YOUNG TR WILMA S YOUNG TRUST UA 04/03/96 | 325 N PROSPECT ST | | | | BOWLING GREEN | OH | 43402-2413 |
| WILMA SCHUCK | 2217 W 7TH ST | | | | MUNCIE | IN | 47302-1601 |
| WILMA SEARCY & DANYA LANE SEARCY JT TEN | 16 MINERVA PLACE | # 2C | | | WHITE PLAINS | NY | 10601-3911 |
| WILMA SHERIDAN BROWN | 6214 SOUTH TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| WILMA SNOOK | 1610 28TH ST | | | | PORTSMOUTH | OH | 45662-2641 |
| WILMA SUE SHUMATE & BUFORD L SHUMATE TR WILMA SUE SHUMATE TRUST UA | 08/08/96 | 10 THOMAS CIRCLE | | | GREENBRIER | AR | 72058-9571 |
| WILMA SUMMERS | 450 TABEBUIA TR | | | | PUNTA GORDA | FL | 33955 |
| WILMA T GEORGE | 3609 BROWN ST | | | | ANDERSON | IN | 46013-4225 |
| WILMA T MEYER TOD CHARLES W MEYER SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | | | MISSOULA | MT | 59803-2794 |
| WILMA T MEYER TOD PAUL MEYER SUBJECT TO STA TOD RULES | 4180 JAMIE ANN DR | | | | MISSOULA | MT | 59803-2794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILMA V HENRY | 209 ELLIOT ST | | | | JANESVILLE | WI | 53546-2539 |
| WILMA VIRGINIA SEARS | 2008 S ARMSTRONG | | | | KOKOMO | IN | 46902-2078 |
| WILMA W COWIE TR UA 08/13/92 WILMA W COWIE TRUST | 10 RUGG STREET | ST ALBANS | | | SAINT ALBANS | VT | 05478 |
| WILMA W SCHLITZ | 417 HWY 247 SOUTH | | | | BONAIRE | GA | 31005 |
| WILMA W WELLS & JAMES W WELLS JT TEN | 130 CENTER ST | APT 6A | | | CHARDON | OH | 44024-1153 |
| WILMA ZARYCKY | 4844 MARTIN | | | | DETROIT | MI | 48210-2347 |
| WILMA ZIMMERMAN | PO BOX 36 | | | | WINSLOW | IL | 61089-0036 |
| WILMADEEN NETZLEY & ALLEN NETZLEY JT TEN | 11 NORTH MAIN ST | PO BOX 13 | | | LAURA | OH | 45337 |
| WILMAN NG | 191 BUTTERFIELD | | | | NOVATO | CA | 94945-1440 |
| WILMAR C ARMER & HAROLD L ARMER JT TEN | 521 N CENTRAL ST | PO BOX 0224 | | | EAST BRIDGEWATER | MA | 02333-0224 |
| WILMAR OSORIO CUST CHRISTIAN OSORIO UTMA NY | 44 CHURCH STREET | | | | NEW ROCHELLE | NY | 10801-6329 |
| WILMER COOKSEY | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| WILMER COOKSEY JR | 5345 CEMETERY RD | | | | BOWLING GREEN | KY | 42103-9744 |
| WILMER D BONNER | PO BOX 352 | | | | MANSFIELD | TX | 76063-0352 |
| WILMER E BIBLER | 472 SUMMIT | | | | MARION EAST | OH | 43302-5230 |
| WILMER E BIBLER & MARJORIE A BIBLER JT TEN | 472 SUMMIT | | | | MARION EAST | OH | 43302-5230 |
| WILMER E RICHMOND | ROUTE 2 BOX 700 | | | | POINT PLEASANT | WV | 25550-9601 |
| WILMER F WATKINS JR | 916 WHIPERING RIDGE LANE | | | | BELAIR | MD | 21015-2102 |
| WILMER G LEVELS | 3800 SW BLVD | | | | FORT WORTH | TX | 76116 |
| WILMER GRIFFIN | 3676 ALICE DR | | | | LAUDERDALE | MS | 39335-9595 |
| WILMER H ADAMS | 3693 ROCHFORT BRIDGE DR | | | | COLUMBUS | OH | 43221-7500 |
| WILMER H BOMBARGER | 6035 S TRANSIT RD | LOT 135 | | | LOCKPORT | NY | 14094-7101 |
| WILMER H SAUNDERS | 1871 BLUE BALL ROAD | | | | ELKTON | MD | 21921-3302 |
| WILMER HEW | 8768 REDTAIL CT | | | | HENDERSON | NV | 89074-7085 |
| WILMER HOWARD | 128 POTOMAC DR | | | | EATON | OH | 45320-8630 |
| WILMER L SNOW | 28 E IMBODEN DRIVE | | | | DECATUR | IL | 62521-5444 |
| WILMER L STELLWAG & GLENDILE C STELLWAG & MARLENE WARZECHA JT TEN | 7705 BELL ROAD | | | | BIRCH RUN | MI | 48415-9098 |
| WILMER L STELLWAG & GLENDILE C STELLWAG & WILLIAM L STELLWAG JT TEN | 7705 BELL ROAD | | | | BIRCH RUN | MI | 48415-9098 |
| WILMER LIPSCOMB | PO BOX 126 | | | | OLANCHA | CA | 93549-0126 |
| WILMER P DOWIS | 1613 CRAFTON COURT | | | | OKLAHOMA CITY | OK | 73159-7611 |
| WILMER R CLARK | 405 HOPE DRIVE | | | | MIDDLETOWN | DE | 19709-9205 |
| WILMER R CURSON & VIVIAN B CURSON JT TEN | 3814 RISEDORPH | | | | FLINT | MI | 48506-3130 |
| WILMER R PERKINS JR & WILLENE C PERKINS JT TEN | C/O BRENDA K REW | 25110 PFLUMM | | | LOUISBURG | KS | 66053-8276 |
| WILMER R SIMMONS | 2658 STEYER MINE DR | | | | OAKLAND | MD | 21550-6753 |
| WILMER S HOOTEN | 20005 US HIGHWAY 27 #C83 | | | | CLERMONT | FL | 34711-9039 |
| WILMER SLATER | PO BOX 235 | | | | PANA | IL | 62557-0235 |
| WILMER W MUNN | 2361 LITTLE ROCK COUNTY LINE RD | | | | LITTLE ROCK | MS | 39337-9726 |
| WILMETTA S MACK TR WILMETTA S MACK TRUST UA 07/31/96 | 900 NORTH TAYLOR ST #627 | | | | ARLINGTON | VA | 22203-1882 |
| WILMINGTON AUTOMOTIVE ACTIVITIES INC | 2 LINDSEY PLACE | | | | WILMINGTON | DE | 19809-2255 |
| WILMINGTON TRUST CUST DOROTHY A ASHING IRA UA 11/21/96 | 111 ROTHWELL RD | | | | WEILINGTON | DE | 19805-1052 |
| WILMON TALLEY | 10729 LEWIS CT | | | | KANSAS CITY | MO | 64134-3040 |
| WILMORE S ADDERLEY & JUNE R ADDERLEY JT TEN | PO BOX 154 | | | | SOUTHBURY | CT | 06488-0154 |
| WILNER R HOLDER JR | 716 WINDSOR PERRINEVILLE RD | | | | EAST WINDSOR | NJ | 08520-4740 |
| WILODEAN STRASCHEWSKI | 8233 KALTZ | | | | CENTERLINE | MI | 48015-1756 |
| WILODYNE M RHINEHART | PO BOX 831 | | | | WAYNESBORO | MS | 39367-0831 |
| WILSON A CARTER | 3375 BRITISH WOODS DR | | | | ROANOKE | VA | 24019-7403 |
| WILSON A MUMFORD | 2076 LAUREL LN | | | | N FT MYERS | FL | 33917 |
| WILSON A TERRILLION | BOX 228 | | | | CANTON | NY | 13617-0228 |
| WILSON ARTHUR DEARBORN | 93 DALHOUSIE AVE | SAINT CATHARINES ON L2N 4X3 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILSON B REYNOLDS CUST CHARLES W REYNOLDS U/THE TENN UNIFORM GIFTS TO | MINORS ACT | 212 WINMONT TURN | | | KNOXVILLE | TN | 37922-3335 |
| WILSON BANKS JR | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| WILSON BLACKMON | 1052 ZEPHER AVENUE | | | | YPSILANTI | MI | 48197 |
| WILSON BOWEN | PO BOX 33 | | | | HARRISON | GA | 31035-0033 |
| WILSON BOYKINS | 1090 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| WILSON CALDERON | APT 2H | 545 W 164 ST | | | NEW YORK | NY | 10032-4937 |
| WILSON D HELFINSTINE | 1021 BURNELL DR | | | | BEREA | KY | 40403-9040 |
| WILSON D KEEGAN | 1-SOUTHGATE DRIVE | | | | HOWELL | NJ | 07731-1822 |
| WILSON D WELLING | 6129 LERNER WAY | | | | LANSING | MI | 48911-6002 |
| WILSON E MC WREATH & BETTY C MC WREATH TEN ENT | 243 MC WREATH RD | | | | MCDONALD | PA | 15057-2153 |
| WILSON HUMPHREY & JEAN CAROLYN HUMPHREY TEN COM | 2915 DEER HOLLOW | | | | KINGWOOD | TX | 77345-1308 |
| WILSON HUMPHREY EX EST SUSAN L NORTON | 2915 DEER HOLLOW | | | | KINGWOOD | TX | 77345-5118 |
| WILSON J BARTLETT | 392 HOPEWELL DR | | | | CLAYTON | DE | 19938-2226 |
| WILSON J CURRENCE | 5946 PERRY TWP RD 88 R 3 | | | | FREDERICKTOWN | OH | 43019 |
| WILSON J MILLER | 611 STRETFORD LN | | | | ALLEN | TX | 75002-4473 |
| WILSON J ZIMMERMAN | BOX 159 | | | | FT LOUDON | PA | 17224-0159 |
| WILSON JAMES III | 801 W LONG LAKE RD APT B3 | | | | BLOOMFIELD HILLS | MI | 48302-2061 |
| WILSON JAMES ROY | BOX 158 | | | | AXTON | VA | 24054-0158 |
| WILSON L ASHLEY | 10400 GUY RD | | | | NASHVILLE | MI | 49073-9524 |
| WILSON L GILBERT & MARIAN E GILBERT JT TEN | 8020 SAND HILL RD | | | | RUSHFORD | NY | 14777-9702 |
| WILSON L MILLER | 523S HIGH ST | | | | FREMONT | OH | 43420-3409 |
| WILSON LEE RANDOLPH JR | 404 NORTH OWENS | | | | PASCO | WA | 99301-4265 |
| WILSON M BAKER | 43233 P O BOX 18 | | | | ELKTON | OH | 44415-0018 |
| WILSON MACK | 133 JEROME ST D | | | | ROSELLE PARK | NJ | 07204-1410 |
| WILSON MC WREATH | 243 MC WREATH RD | | | | MCDONALD | PA | 15057-2153 |
| WILSON MILLER | 9219 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| WILSON MYLES | 3314 B ST | | | | NIAGARA FALLS | NY | 14303-2102 |
| WILSON N DUTHIE | 934 DREAMY ST | | | | DREAMWOOD | IN | 46142-8304 |
| WILSON O COCHRAN 2ND | 15221 PIEDMONT RD | | | | SARATOGA | CA | 95070-6403 |
| WILSON O HARRIS | 2645 ENGLAND AVE | | | | DAYTON | OH | 45406-1327 |
| WILSON PENNINGTON | 19096 PENNINGTON RD | | | | METAMORA | IN | 47030-9722 |
| WILSON R BALLARD II | 4187 SUMMER PL | | | | SHELBY TWP | MI | 48316 |
| WILSON SOMERVILLE | 256 S MARSHALL ST | | | | PONTIAC | MI | 48342-3243 |
| WILSON V WELLS | 968 W EDGEWOOD BLVD | UNIT 136 | | | LANSING | MI | 48911-5578 |
| WILSON W TURNBOW | 228 MINTON RD | | | | BYHALIA | MS | 38611-7806 |
| WILSON WINEBARGER | 205 NORMANDY DR | | | | LANSING | MI | 48906-1653 |
| WILTON A TREADWAY & WILTON A TREADWAY JR JT TEN | 2 WESTBROOK CIR | | | | LITTLE ROCK | AR | 72205 |
| WILTON D ROGERS | 8107 WEBSTER | | | | MT MORRIS | MI | 48458-9432 |
| WILTON HUEBEL | BOX 292 | | | | SMITHVILLE | TX | 78957-0292 |
| WILTON HUEBEL | PO BOX 292 | | | | SMITHVILLE | TX | 78957-0292 |
| WILTON JOHNSON | 18438 APPOLINE | | | | DETROIT | MI | 48235-1313 |
| WILTON K PORTER | 916 OAK ST | | | | SEAFORD | DE | 19973-1232 |
| WILTON L FERGUSON | 93 INMAN CIR | | | | ATLANTA | GA | 30309-3384 |
| WILTON L GRIMES | 330 HAMES RD | | | | CHICKAMAUGA | GA | 30707-3409 |
| WILTON L MC LEAN & MRS DOROTHY Y MC LEAN JT TEN | 7515 HOOFPRINT LANE | | | | MECHANICSVILLE | VA | 23111-6432 |
| WILTON M EVERETT JR | 6458 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| WILTON M EVERETT JR & THEO G EVERETT JT TEN | 6458 FLUSHING RD | | | | FLUSHING | MI | 48433-2551 |
| WILTON M MOODY | 64 N ARDMORE | | | | PONTIAC | MI | 48342-2702 |
| WILTON M PARSONS | 3808 BURCHFIELD | | | | LANSING | MI | 48910-4489 |
| WILTON R KANE | 817 LAKE RIDGE ROAD | | | | TALLAHASSEE | FL | 32312-1003 |
| WILTON R ROBERSON | 1384 VAN BUREN ST | | | | GARY | IN | 46407-1127 |
| WILTON RUST | 6328 SAINT HENRY DR | | | | NASHVILLE | TN | 37205-4121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WILTON S PALMER | 1595 GUNTLE RD | | | | NEW LEBANON | OH | 45345-9393 |
| WILTON S RICKMAN | 5014 MALLARD VIEW DR | | | | INDIANAPOLIS | IN | 46226-2100 |
| WILTRUD MARCINIAK | 6294 HAMM ROAD | | | | LOCKPORT | NY | 14094-6404 |
| WINBAR INC | 59 N DELAWARE AVE | | | | YARDLY | PA | 19067-1429 |
| WINBON H MCNAMEE | 73 BENDEL CIRCLE | | | | MEMPHIS | TN | 38117-2818 |
| WINCENTY MIESZALA | 20 MICHEL DRIVE | | | | HENRIETTA | NY | 14467-8907 |
| WINDA K KIDD | 7010 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439-9641 |
| WINDEL H MICK | 4474 GRAND TETON DR | | | | MEDINA | OH | 44256-7092 |
| WINDELEN NORBERT | SCHILLER STR 23 | 57548 KIRCHEN | REPL OF GERMANY | | | | |
| WINDELL D DENNY | 1229 CO ROAD 358 | | | | TRINITY | AL | 35673-5418 |
| WINDELL D LONG | 2960 BLACK CHEEK DR | | | | MIDDLEBURG | FL | 32068 |
| WINDSOR H BIGELOW JR | 80 MASONIC HOME RD | APT P214 | | | CHARLTON | MA | 01507 |
| WINDY S SETO & CHRISTOPHER L MAGANA JT TEN | 1113 NE 89TH AVE | | | | VANCOUVER | WA | 98664 |
| WINFIELD BULLE | 841 E HENRY ST | | | | LINDEN | NJ | 07036-2133 |
| WINFIELD F UEBERROTH | 4564 SCHOONER AV | | | | LAKELAND | FL | 33805 |
| WINFIELD GANT JR | 4176 EAST 181ST | | | | CLEVELAND | OH | 44128-2617 |
| WINFIELD M MYERS | 9790 FLORA | | | | ST LOUIS | MO | 63114-3534 |
| WINFIELD R RITCHIE JR | 586 11 TH ST | | | | HAMMONTON | NJ | 08037-8468 |
| WINFIELD S CARRICK | 10002 SHINNECOCK HILLS DR | | | | AUSTIN | TX | 78747 |
| WINFIELD SCOTT BUTLER | ROUTE 1 BOX 197 | | | | MEADOW BRIDGE | WV | 25976-9629 |
| WINFIELD W HOWE | PO BOX 343 | 7 SURREY LANE | | | UWCHLAND | PA | 19480-0343 |
| WINFORD B YOUNG | 3708 JOHN LUNN RD | | | | SPRING HILL | TN | 37174-2150 |
| WINFORD C EVANS & ANNE J EVANS TR UA 09/13/93 WINFORD C EVANS REV TR | 2945 REYNOLDA RD | APT 204 | | | WINSTON SALEM | NC | 27106-3058 |
| WINFORD D DIXON | 3801 FT RITNER RD | | | | BEDFORD | IN | 47421-7740 |
| WINFORD DAVIS | 3395 CROOKS ROAD | | | | ROCHESTER HILL | MI | 48309-4155 |
| WINFORD JAMES LUCAS | 492 VOORHEES AVENUE | | | | BUFFALO | NY | 14216-2118 |
| WINFORD L HALL | 512 W FOURTH ST | | | | OCILLA | GA | 31774-1408 |
| WINFORD S DANIEL | 3492 CO HWY 19 | | | | HALEYVILLE | AL | 35565-5007 |
| WINFRED C BROWN | 900 ORVILLE WAY | | | | XENIA | OH | 45385-5373 |
| WINFRED C CARNEY | PO BOX 11898 | | | | ATLANTA | GA | 30355-1898 |
| WINFRED D DULA & LUCY C DULA TR DULA LIVING TRUST UA 07/15/92 | 4208 PALISADES PL W | | | | UNIVERSITY PL | WA | 98466-1210 |
| WINFRED D METCALF | 319 RAMSEY WY | | | | SEVIERVILLE | TN | 37876-1168 |
| WINFRED E WALKER | 508 RODNEY AVENE | | | | FLUSHING | MI | 48433-1325 |
| WINFRED E WEAVER | 201 S WARD AVE | | | | COMPTON | CA | 90221-3431 |
| WINFRED G BEASLEY | 801 WINDING HILLS DRIVE | | | | CLINTON | MS | 39056-6341 |
| WINFRED H THOMPSON | 42000 PLEASANT COVE PLACE | # 16 | | | PERRY | MO | 63462-2015 |
| WINFRED K DAVIS | 26920 CARLYSLE STREET | | | | INKSTER | MI | 48141-2568 |
| WINFRED O SHIPES | 96 BAY POINT RD | | | | ST HELENA IS | SC | 29920-6686 |
| WINFRED R MILLER | 6105 BRIDGE AVENUE | | | | CLEVELAND | OH | 44102-3120 |
| WINFRED R WILLIAMS | 7053 PAULIN ROAD | | | | BRADFORD | OH | 45308-9511 |
| WINFRED ROBERTSON | 9960 STRATHMOOR | | | | DETROIT | MI | 48227-2717 |
| WINFRED W JACKSON | PO BOX 412 | | | | ATLANTA | TX | 75551-0412 |
| WINFREE G LEE | 4908 FARRINGTON DR | | | | VIRGINIA BCH | VA | 23455-3916 |
| WINFRIED GANTENBERG | AUF DEM GOERN 9 | 65474 BISCHOFSHEIM | REPL OF GERMANY | | | | |
| WINFRIED HAAS | IM STEIN 3 | 65239 HOCHHEIM GERMANY | | | | | |
| WINFRIED HOFFMANN | FINKENHOF 10 | 45134 ESSEN GERMANY | | | | | |
| WINFRIED K NIEMANN & CRYSTAL F NIEMAND TEN COM | 109 THATCHER DR | | | | SLIDELL | LA | 70461-3913 |
| WINFRIED T HOLFELD | 700 THORNBY ROAD | | | | WILMINGTON | DE | 19803-2230 |
| WINFRIED T HOLFELD CUST VIVIAN HOLFELD UGMA DE | 700 THORBY RD | | | | WILMINGTON | DE | 19803-2230 |
| WING BOW CHAN & WAI JANE CHAN JT TEN | 344 SUYDAM ST | | | | BROOKLYN | NY | 11237-2953 |
| WING CHIU LEUNG & MIRANDA K LEUNG JT TEN | 21 FOREST AVE | | | | RAMSEY | NJ | 07446-2706 |
| WING KWONG LEUNG & MRS WAI CHU LEUNG JT TEN | 150 21ST AVE | | | | SAN FRANCISCO | CA | 94121-1206 |
| WING YEW FONG | 19 STARVIEW WAY | | | | SAN FRANCISCO | CA | 94131-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WINIFRED A BOWERS | 6955 OAKFIELD NORTH RD | | | | NORTH BLOOMFIELD | OH | 44450-9722 |
| WINIFRED A HERRADA | 1508 OAKLEY DRIVE | | | | WALLED LAKE | MI | 48390 |
| WINIFRED A SPECK & DOUGLAS C SPECK JT TEN | 12280 W COOK ROAD | | | | GAINES | MI | 48436-9656 |
| WINIFRED B HORNER TR UA 08/15/91 WINIFRED B HORNER TRUST | 1904 TREMONT COURT | | | | COLUMBIA | MO | 65203-5467 |
| WINIFRED B SIMPSON TR U-DECL OF TRUST 12/19/88 WINIFRED B SIMPSON AS | SETTLOR | 14757 VICKERY AVE | | | SARATOGA | CA | 95070-6034 |
| WINIFRED C CHURCH & MARAY WEIRAUCH JT TEN | 465 W ROMEO RD | | | | OAKLAND | MI | 48363-1437 |
| WINIFRED C CONEY | 255 N RIVER DR | | | | PENNSVILLE | NJ | 08070-1208 |
| WINIFRED C JEREMY | 2216 CREST | | | | JACKSON | MI | 49203-4704 |
| WINIFRED C KOESTER TR MARTIN KOESTER TRUST UA 02/03/99 | 11253 MAPLE | | | | DAVISON | MI | 48423-8771 |
| WINIFRED C SEARS | 1506 N GEORGE STREET | | | | ROME | NY | 13440-2706 |
| WINIFRED C YOUNG TR 7-A 06/07/89 THE WINIFRED C YOUNG REVOCABLE | LIVING TRUST | 45-920 KEAAHALA PL | | | KANEOHE | HI | 96744-3346 |
| WINIFRED D HUTCHINGS | 1278 SHOECRAFT RD | | | | WEBSTER | NY | 14580-8954 |
| WINIFRED D SPILLER | 10 ELLIS ST | | | | MEDWAY | MA | 02053-1902 |
| WINIFRED D WRIGHT | UNIT H21 | 6750 U S 27 N | | | SEBRING | FL | 33870 |
| WINIFRED E BAXTER | 1907 W HAVENS | | | | KOKOMO | IN | 46901-1856 |
| WINIFRED E EDWARDS-STEWART | 2119 ELLIOTT AVENUE | | | | TOLEDO | OH | 43606-4534 |
| WINIFRED E MIELCHEN TR WINIFRED E MIELCHEN INTERVIVOS TRUST UA | 07/18/98 | 1164 SPRUCE TREE CIRCLE | | | SACRAMENTO | CA | 95831-3923 |
| WINIFRED E TORMEY | 6 STILLMAN RD | | | | GLEN COVE | NY | 11542-4031 |
| WINIFRED EASTERLING | 40 HOWARD CT | | | | NEWARK | NJ | 07103-3456 |
| WINIFRED ELLEN TRASK | C/O TOM TRASK | 21858 MULE DEER DRIVE | | | WASTA | SD | 57791-7802 |
| WINIFRED EVANS | 716 OLIVE ST | | | | LYNDHURST | NJ | 07071-2907 |
| WINIFRED F COOKE | 3216 N CALIFORNIA AVE | | | | PEORIA | IL | 61603-1134 |
| WINIFRED F FEATHERSTON & TERI L NESSIA TR WINIFRED F FEATHERSTON | TRUST UA 3/13/00 | 436 GLEN OAK RD | | | VENICE | FL | 34293-1107 |
| WINIFRED GALLAGHER TR WINIFRED GALLAGHER TRUST UA 01/01/93 | 427 LAGUNITAS #202 | | | | OAKLAND | CA | 94610-3539 |
| WINIFRED GEIB | 2417 SHARON AVE S W | | | | GRAND RAPIDS | MI | 49509-2223 |
| WINIFRED HEIGHTON HACKENBURY PERSONAL REPRESENTATIVE OF THE ESTATE OF | HOWARD R WARNER | 118 E WESTWOOD DR | | | KALAMAZOO | MI | 49006-4342 |
| WINIFRED HOBSON & RAYMOND D HOBSON SR JT TEN | 665 TRIMBLE RD | | | | JOPPA | MD | 21085-4217 |
| WINIFRED I BLUMER | 5 GREXA PL | | | | PEEKSKILL | NY | 10567-1148 |
| WINIFRED I HOFFMAN TR WINIFRED I HOFFMAN LIVING TRUST UA 7/25/00 | 540 WOODWARD AVE | | | | IRON MOUNTAIN | MI | 49801-4633 |
| WINIFRED J CAPLE | 91-1015 NIHOPEKU ST | | | | KAPOLEI | HI | 96707-1928 |
| WINIFRED J DE LUCIA | 2825 SMITHFIELD DR | | | | MONROE | NC | 28110-7756 |
| WINIFRED J JACKS | 4100 62ND AVE N | APT 156 | | | PINELLAS PARK | FL | 33781-6069 |
| WINIFRED J LYNCH | 36 MT PLEASANT RD | | | | SMITHTOWN | NY | 11787-4815 |
| WINIFRED K LEWIS | 78 WEST AVE | | | | DARIEN | CT | 06820-4407 |
| WINIFRED KLASSEN TR WINIFRED KLASSEN TRUST UA 09/16/05 | 11703 SHENANDOAH | | | | SOUTH LYON | MI | 48178-9100 |
| WINIFRED L ALFORD | 4400 KANAWHA TURNPIKE | APT 2B | | | CHARLESTON | WV | 25309 |
| WINIFRED L PALM | 714 2ND STREET S E | | | | WILMAR | MN | 56201-4504 |
| WINIFRED L RADDI | BOX 1025 | | | | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED L RADDI FREDERICK C KAHN LAWRENCE NEWMAN TR WINIFRED L RADDI | U-W GERMAINE L KAHN | BOX 1025 | | | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED L RUTLEDGE | 190 WILSONIA ROAD | | | | ROCHESTER | NY | 14609-6758 |
| WINIFRED LOUISE BROWN | 754 BANBURY RD | | | | DAYTON | OH | 45459-1650 |
| WINIFRED M BARRETT | C/O BARRETT'S INC | 12 SALEM ST | | | HAVERHILL | MA | 01835-7941 |
| WINIFRED M CHRISTY | 7591 DANUBE STREET | | | | HUNTINGTON BEACH | CA | 92647-4636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINIFRED M DUNHAM | 35200 SIMS ST | APT 1107 | | | WAYNE | MI | 48184-1288 |
| WINIFRED M FARWICK TOD MICHAEL J WILLIAMS SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FARWICK TOD MICHELLE D HOLLINGSWORTH SUBJECT TO STA TOD | RULES | 7735 WEST 500 SOUTH | | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FARWICK TOD NICOLE D WILLIAMS SUBJECT TO STA TOD RULES | 7735 WEST 500 SOUTH | | | | RUSSIAVILLE | IN | 46979-9109 |
| WINIFRED M FLANAGAN & MARK J FLANAGAN TR UA 10/10/2007 WINIFRED M | FLANAGAN TRUST | 8438 PEACE LILY COURT | | | LORTON | VA | 22079-5697 |
| WINIFRED M HERTZOG & RICHARD P BAUER JT TEN | 25 WELFARE AVE | | | | CRANSTON | RI | 02910-1235 |
| WINIFRED M JACKSON | 1426 REO AVE | | | | LANSING | MI | 48910-1445 |
| WINIFRED M PRICE & MICHAEL J PRICE TEN COM | 489 COLONIAL TRACE DR | | | | LONGS | SC | 29568-5841 |
| WINIFRED M SHAVER | 50 GROVELAND RD | | | | ORTONVLLE | MI | 48462-8815 |
| WINIFRED MARIE SCHMEDTJE | 5042 HAYNES COURT ESTATES | | | | INDIANAPOLIS | IN | 46250-2517 |
| WINIFRED MENZLER ARMSTRONG TR UA 04/23/91 THE WINIFRED MENZLER TRUST | C/O JOHN MENZLER | 10679 WEST MISSOURI AVE | | | GLENDALE | AZ | 85307-4016 |
| WINIFRED MORRISSEY TR MORRISSEY FAMILY TRUST UA 7/12/95 | 2259 JOHNSARBOR DR WEST | | | | ROCHESTER | NY | 14620-3642 |
| WINIFRED P COLBERT | 6 TOPEKA RD | | | | CHELMSFORD | MA | 01824-4524 |
| WINIFRED P REESER | 30 BOKUM RD | UNIT 216 | | | ESSEX | CT | 06426-1541 |
| WINIFRED PORTER | 1025 1/2 LINDEN AVE | | | | WILMETTE | IL | 60091-2727 |
| WINIFRED PREBLE | 36 MOUNT PLEASANT RD | | | | SMITHTOWN | NY | 11787 |
| WINIFRED R BREZINA | 342 MESSIAH CIRCLE | | | | MECHANICSBURG | PA | 17055-8620 |
| WINIFRED RADDI GOODING & LAWRENCE NEWMAN TR WINIFRED RADDI GOODING | U-W GERMAINE L KAHN | BOX 1025 | | | PORT WASHINGTON | NY | 11050-0204 |
| WINIFRED S COYTE | 17510 W 119TH ST APT 120 | | | | OLATHE | KS | 66061 |
| WINIFRED S SCHMIDT | 1923 TABLE DR | | | | GOLDEN | CO | 80401-2443 |
| WINIFRED S SUMMERS | 72 CEDAR GROVE RD | | | | LITTLE FALLS | NJ | 07424-1719 |
| WINIFRED S WOODRUFF | 19331 WOODLAND | | | | HARPER WOODS | MI | 48225-2065 |
| WINIFRED SEXTON | 7761 W CO RD 200S | | | | FARMLAND | IN | 47340-9644 |
| WINIFRED SIMPSON | 11401 APPLE VALLEY RD | | | | APPLE VALLEY | CA | 92308-7503 |
| WINIFRED SINCLAIR KEIRSTEAD | 4830 KENNETT PIKE #21 | | | | WILMINGTON | DE | 19807-1825 |
| WINIFRED T CAMERON | 2849 EMERSON ST | | | | WINSTON SALEM | NC | 27127-4015 |
| WINIFRED T RIECK TR RIECK FAMILY TRUST UA 10/20/82 | 9802 48TH DR NE | APT 309 | | | MARYSVILLE | WA | 98270-8112 |
| WINIFRED USREY | 346 VILLAGE DR | | | | MASON | OH | 45040-2458 |
| WINIFRED V SUBJECT | 9351 WARD ST | | | | DETROIT | MI | 48228-2648 |
| WINIFRED W CARLSON TR WINIFRED W CARLSON LIVING TRUST UA 01/29/91 | 8191 LOWER RIVER RD | | | | GRANTS PASS | OR | 97526-9611 |
| WINIFRED W RESNIKOFF | BOX 1874 | | | | PANAMA CITY | FL | 32402-1874 |
| WINIFRED WARDEN | 6064 LEXINGTON PARK | | | | ORLANDO | FL | 32819-4434 |
| WINNETTE WINBERLY | 14922 TALLOW FOREST CT | | | | HOUSTON | TX | 77062-2921 |
| WINNFRED MCCLESKEY | 113 PECK DRIVE | | | | INDEPENDENCE | MO | 64056-1667 |
| WINNIE BELLE P LE COMPTE | 530 COLLEGE PKWY | STE N | | | ANNAPOLIS | MD | 21409-4614 |
| WINNIE E CLAYPOOL | 5023 WINSTON DR | | | | SWARTZ CREEK | MI | 48473-1224 |
| WINNIE JACOBOWITZ | 170 WEST END AVENUE | 20L | | | NEW YORK | NY | 10023 |
| WINNIE K KOCH | 1928 NORTHWIND | | | | JUNCTION CITY | KS | 66441-4551 |
| WINNIE L ENNIS | 1130 RAFINGTON DR | | | | LAWRENCEVILLE | GA | 30045-8502 |
| WINNIE LEE | 2385 VIA MARIPOSA WEST | UNIT 2B | | | LAGUNA WOODS | CA | 92637-2044 |
| WINNIE LUNG | 5547 W 76TH ST | | | | LOS ANGELES | CA | 90045-3244 |
| WINNIE MOY & YIN GET MOY JT TEN | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067-7278 |
| WINNIE PEARL LEWIS | 2818 23RD AVENUE | | | | OAKLAND | CA | 94606-3532 |
| WINNIE S LAWRENCE | CO STEPHEN LAWRENCE | PO BOX 3182 | | | PALM BEACH | FL | 33480 |
| WINNIE S MOY | 262 BOARDWALK DRIVE | | | | PALATINE | IL | 60067-7278 |
| WINNIE YAHN | 418 3RD ST | | | | SCHENECTADY | NY | 12306-5024 |
| WINNIFRED A MARTEN | 12 COLTON ST | ST CATHARINES ON L2N 5B1 CANADA | | | | | |
| WINNIFRED A MC KELVIE | 12 COLTON AVE | ST CATHARINES ON L2N 5B1 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINNIFRED CRACKEL PER REP EST LOIS D MCINTYRE | 405 DALEBROOK LN | | | | BLOOMFIELD | MI | 48301 |
| WINNIFRED KOHN & LOUIS PAPPAS JT TEN | 420 LAKEBRIDGE PLAZA DR #607 | | | | ORMOND BEACH | FL | 32174-5160 |
| WINNIFRED MCLEAN | 26-101 JIM COMMON DRIVE | SHERWOOD PARK AB T8H 2M1 CANADA | | | | | |
| WINNIFRED S CRACKEL | 405 DALEBROOK | | | | BLOOMFIELD TWP | MI | 48301-3313 |
| WINNIFRED S LIBBY | 114 THOMPSON WALTON CT | APT 213 | | | FARMINGTON | ME | 04938-5656 |
| WINOLA H CARMAN | 1265 BURTON RUN RD | | | | PENNSBORO | WV | 26415 |
| WINONA A HARRISON | 2918 HELBER | | | | FLINT | MI | 48504-3008 |
| WINONA D SMITH | 431 THEO ST | | | | LANSING | MI | 48917-2610 |
| WINONA H GERRARD & GAYLE M MYERS JT TEN | 7520 N 46TH DRIVE | | | | GLENDALE | AZ | 85301-1615 |
| WINONA M BROWN | PO BOX 55 | | | | CEDAR HILL | TN | 37032-0055 |
| WINONA M MOORE EX EST BEAUFORD G MOORE | PO BOX 1633 | | | | LA FOLLETTE | TN | 37766 |
| WINONA NEWBY | 2441-12TH ST | | | | PORT NECHES | TX | 77651-4520 |
| WINONA S RINARD | 663 CENTER ST W | # B | | | WARREN | OH | 44481-8809 |
| WINSLOW A HUMPHREY | 6460 HOWIE DRIVE | | | | DAYTON | OH | 45427-2304 |
| WINSLOW H DUKE | JEWETT ST | | | | PEPPERELL | MA | 01463 |
| WINSLOW H JOHNSON | 2900 INNIS RD | | | | COLUMBUS | OH | 43224-3759 |
| WINSOME B BROMWELL TR UA 01/08/2007 WINSOME B BROMWELL TRUST | 11623 S CAMPBELL AVE | | | | CHICAGO | IL | 60655 |
| WINSOME RICHARDS CUST ALASTAIR RICHARDS UTMA NY | 4602 AVENUE K | | | | BROOKLYN | NY | 11234-2010 |
| WINSTON A CALLWOOD | 14601 181ST ST | | | | SPRINGFIELD GARDENS | NY | 11413-3721 |
| WINSTON A HOGAN | 591 LAKEWOOD DR NE | | | | THOMSON | GA | 30824-3716 |
| WINSTON A OLIVER | 202 MILLER AVE | | | | EATON | OH | 45320-1039 |
| WINSTON ARTHUR SAWLIS & DIANE J SAWLIS JT TEN | 225 COVENTRY COURT | | | | ELGIN | IL | 60123-5081 |
| WINSTON B CLARKE | 1346 ARMORY DR NE | | | | PALM BAY | FL | 32907-1161 |
| WINSTON B FERGUSON & MRS ANNA T FERGUSON JT TEN | 2317 FAIRHILL LANE | | | | KETTERING | OH | 45440-2307 |
| WINSTON B SMITH | 126 LOWRY LN | | | | WILMORE | KY | 40390-1219 |
| WINSTON C KEMP | 606 E MAPLE | | | | HOLLY | MI | 48442-1724 |
| WINSTON C PLEDGER | 72 EAST ST | | | | SUMMERVILLE | GA | 30747-1589 |
| WINSTON C TEAGUE | 657 COLUMBIAVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9702 |
| WINSTON C WINGO | 16863 TRACEY | | | | DETROIT | MI | 48235-4024 |
| WINSTON CC LIAO | 126 FERN LANE | | | | CHAPEL HILL | NC | 27514-4206 |
| WINSTON CHOW | 515 KEELSON CIRCLE | | | | REDWOOD CITY | CA | 94065-1211 |
| WINSTON D PROSSER & MRS SHIRLEY A PROSSER JT TEN | 1312 WALTON LANE | | | | SPRINGFIELD | OH | 45503-5636 |
| WINSTON DAVENPORT SR | 7055 MCEWEN RD | | | | DAYTON | OH | 45459-3237 |
| WINSTON DOUGLAS PROSSER | 1312 WALTIN LANE | | | | SPRINGFIELD | OH | 45503-5636 |
| WINSTON E ELROD | 12519 W NIBLOK ROAD | | | | CHESANING | MI | 48616-9439 |
| WINSTON E WAYNE | 10709 PLATTSBURG RT 1 | | | | S CHARLESTON | OH | 45368-9323 |
| WINSTON FLENNOY | 18418 APPOLINE | | | | DETROIT | MI | 48235-1313 |
| WINSTON H HAZEL | 479 EAST 95TH STREET | | | | BROOKLYN | NY | 11212-2501 |
| WINSTON H MORTIERE | 6327 TAMARA | | | | FLINT | MI | 48506-1760 |
| WINSTON H SAWYER | 1484 SEYBURN AVE | | | | DETROIT | MI | 48214-2450 |
| WINSTON J JACKSON | 30234 JULIUS BLVD | | | | WESTLAND | MI | 48186-7333 |
| WINSTON J MANSFIELD | 9936 E WASHINGTON ST | # 48 | | | INDIANAPOLIS | IN | 46229-3040 |
| WINSTON J WAYNE | 12 OWLS NEST ROAD | | | | WILMINGTON | DE | 19807-1126 |
| WINSTON K DAVID | 275 WARBURTON AVENUE | | | | YONKERS | NY | 10701-7330 |
| WINSTON L HOWARD | 11384 PENROD ST | | | | DETROIT | MI | 48228-1124 |
| WINSTON N DILLARD | 3471 TITSHAW RD | | | | GAINESVILLE | GA | 30504-5839 |
| WINSTON PRATHER | 7439 FOREST AVE | | | | KANSAS CITY | MO | 64131-1727 |
| WINSTON R BUREL | 540 CLOVER DRIVE | | | | BUFORD | GA | 30518-3212 |
| WINSTON R MARKEY | 11 EDGEWOOD RD | | | | LEXINGTON | MA | 02420-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINSTON RABY | 403 ARNETT BLVD | | | | ROCHESTER | NY | 14619-1127 |
| WINSTON S HUDSON | 1060 SPANISH MOSS LN | | | | LAWRENCE VILLE | GA | 30045-3431 |
| WINSTON S WHITE | 1309 NORTH TEJON ST | | | | COLORADO SPRINGS | CO | 80903-2323 |
| WINSTON TIGNER | 8200 EAST JEFFERSON AVENUE #604 | | | | DETROIT | MI | 48214-2657 |
| WINSTON TRAVIS JR | 5580 MAPLE PARK DR #2 | | | | FLINT | MI | 48507-6313 |
| WINSTON W BROCKNER | 5965 S HERZMAN DRIVE | | | | EVERGREEN | CO | 80439-5448 |
| WINSTON W CORLEY JR | PO BOX 532 | | | | MARIAN | CT | 06444-0532 |
| WINSTON WALLACE SHAW | 1659 WHITE OAK DR | | | | SEVIERVILLE | TN | 37862-6042 |
| WINSTON Y GODWIN CUST COURTNEY ELIZABETH GODWIN UGMA SC | 2514 BERETANIA CIR | | | | CHARLOTTE | NC | 28211-3634 |
| WINTER KIRKPATRICK MEADE U/GDNSHP OF HENRIETTA MILLS MEAD | 82 CLAREWOOD LN | | | | OAKLAND | CA | 94618-2243 |
| WINTERFORD JAY OHLAND SR | 39A CAMBRIDGE CT | | | | LAKEWOOD | NJ | 08701-6225 |
| WINTHROP C CANTRELL & BEATRICE PEET CANTRELL TR UA 08/14/90 THE | WINTHROP C CANTRELL | T-16 | | | LAKE LOTAWANA | MO | 64086 |
| WINTON CLARK | 17556 STANSBURY | | | | DETROIT | MI | 48235-2615 |
| WINTON ENGLE | 623 WANAMAKER ROAD | | | | JENKINTOWN | PA | 19046-2221 |
| WINTON F GUY JR | 1364 ATTRIDGE ROAD | | | | CHURCHVILLE | NY | 14428-9433 |
| WINTON M LEAVITT | 5167 W STATE ROAD 132 | | | | PENDLETON | IN | 46064-9097 |
| WINTON T PEACOCK | 540 SEQUOIA DR | | | | DAVISON | MI | 48423-1960 |
| WIRT BATIS | 212 COUNTRY CLUB ROAD | | | | ARDMORE | OK | 73401-1124 |
| WIRT C WARD & LELAND A DICKERMAN & JOYCE ANN DICKERMAN TR WIRT C WARD | TRUST UA 08/23/01 | 209 LA VIDA VIA | | | DOWNINGTOWN | PA | 19335 |
| WISE OWLS | C/O VEAN & TONYA WOODBREY | WISE OWLS 4-H SAFETY CLUB | 721 N HWY 23 | | PETERSBORO | UT | 84325-9705 |
| WISECO INC | 607 RIDGEVIEW DR | | | | MESQUITE | NV | 89027-7600 |
| WISETTA M PIERCE | 75 HIBBARD CT N | | | | PONTIAC | MI | 48341-2113 |
| WISTER LOURIS | 1915 BALDWIN AVE APT 42 | | | | PONTIAC | MI | 48340-1177 |
| WISTON J NEWTON | 334 COPLAND RD | | | | OCOEE | TN | 37361-0112 |
| WITALI JANCEWYCZ & VICTOR LYNN JT TEN | 1500 ULSTER HEIGHTS RD | | | | ELLENVILLE | NY | 12428-5741 |
| WITHOLD B STEINAGEL & FREDA F STEINAGEL JT TEN | 1131 DOGWOOD | | | | PORTAGE | MI | 49024-5227 |
| WITHOLD F MOIGIS CUST WITOLD C MOIGIS UNDER THE FLORIDA GIFTS TO | MINORS ACT | 2469 BRENTHAVEN COURT | | | BLOOMFIELD HILLS | MI | 48304-1412 |
| WITOLD J PALINSKI | 55238 RHINE AVE | | | | MACOMB | MI | 48042-6190 |
| WITOLD K BYCKO | 11913 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4466 |
| WIXIE H ROSS | 5828 PARK | | | | KANSAS CITY | MO | 64130-3449 |
| WIXON STEVENS | 1618 ALTA PARK LANE | | | | LA CANADA FLINTRID | CA | 91011-1667 |
| WLADYSLAW J DOLOWIEC | 14815 KNIGHTSBRIDGE DR | | | | SHELBY TOWNSHIP | MI | 48315-2827 |
| WLADYSLAW J HODAKOWSKI TR WLADYSLAW J HODAKOWSKI TRUST UA 02/26/02 | 65 MOUNT VERNON UNIT 11 | | | | BOSTON | MA | 02108-1306 |
| WLADYSLAW KARPIERZ | 134 SUMMER ST | | | | FRAMINGHAM | MA | 01701-4414 |
| WLADYSLAW KWIATKOWSKI | 7669 LAMPHERE | | | | DETROIT | MI | 48239-1029 |
| WLADYSLAW MAZUR | 7616 ROSEMONT | | | | DETROIT | MI | 48228-3462 |
| WM E BURWELL | 808 YORK DR | | | | BELTON | MO | 64012-3067 |
| WM E MURRY | PO BOX 543 | | | | OAKDALE | LA | 71463-0543 |
| WM E SHEETS | 1862 DOUGLASS BLVD | | | | LOUISVILLE | KY | 40205-1851 |
| WM GORDON PARROTT III CUST ELIZABETH M PARROTT UGMA SC | 388 SPRINGFIELD RD | | | | MOUNT PLEASANT | SC | 29464-6239 |
| WM GORDON PARROTT III CUST WM GORDON PARROTT IV UGMA SC | 1105 EVANS RD | | | | AIKEN | SC | 29803-5300 |
| WM HARRY MITCHELL | 407 CHURCH ST | | | | FAIRMONT | NC | 28340-1202 |
| WM JUDGEMENT LINCH & BETTY L LINCH TR THE WM JUDGEMENT & BETTY L | LINCH REV LIV TRUST UA 02/11/02 | 6510 SOUTH STATE RD 109 | | | KNIGHTSTOWN | IN | 46148-9566 |
| WM JUDGEMENT LINCH BETTY L LINCH TR WM JUDGEMENT & BETTY L LINCH REV | TRUST UA 02/11/02 | 6510 S STATE RD 109 | | | KNIGHTSTOWM | IN | 46148-9566 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WM MICHAEL HARDING | 455 PRIMROSE LANE | | | | AVON | IN | 46163 |
| WM MICHAEL LATZ & DIANE M LATZ JT TEN | 7974 OAK HILL DR | | | | PLAINFIELD | IN | 46168-9320 |
| WM MOUNTJOY MC GINNIS TR UA 8/12/73 | 426 ANDOVER DR | | | | LEXINGTON | KY | 40502-2537 |
| WM P TRAYLOR | PO BOX 20387 | | | | HOUSTON | TX | 77225-0387 |
| WM PAUL JAVOR | 3685 ELIZABETH DR | | | | VERMILION | OH | 44089-2382 |
| WM PETER HURLEY | 1419 CLEVELAND AVENUE | | | | LA GRANGE PARK | IL | 60526-1307 |
| WM PETER KEVISH | 304 2ND AVENUE | | | | ORTLEY BEACH | NJ | 08751-1018 |
| WM PRICE IV | 556 MIDDLENECK RD | | | | WARWICK | MD | 21912-1018 |
| WM R HERZOG II & MARY A HERZOG JT TEN | 125 HERRICK CIRCLE | | | | NEWTON CENTER | MA | 02459 |
| WM ROBERT GREGG | 1681 STONEY RIDGE RD | | | | EUGENE | OR | 97405-5815 |
| WM SCOTT LUTTRELL & SYLVIA V LUTTRELL JT TEN | 8410 S OLD PALMYRA RD | | | | PEKIN | IN | 47165-8598 |
| WM WAHTOLA PLUMBING & HEATING | C/O WILLIAM WAHTOLA | 104 CASTLEWOOD CIRCLE | | | HYANNIS | MA | 02601-2130 |
| WM WARREN JOHNSON | 612 N SHERIDAN | | | | ALEXANDRIA | IN | 46001-1327 |
| WOFFORD E YOUNG | 5323 RENE DR | | | | WARREN | MI | 48091-4194 |
| WOLF E WESTER | SCHULSTR 29 | | | D-21635 YORK GERMANY | | | |
| WOLF-DIETRICH SCHULZ | OBERBERG 118 | HITZENDORS A8151 AUSTRIA | | | | | |
| WOLFGAN KLINSMANN | SPESSARTSTR 10 | 6093 FLOERSHEIM GERMANY | | | | | |
| WOLFGAN STACHULETZ | 1 MT VERNON AVE | | | | BILLERICA | MA | 01821-1112 |
| WOLFGANG E HEDLICH | 6811 PENNY LANE | | | | KALAMAZOO | MI | 49009-7505 |
| WOLFGANG F SCHULZ | 5629 FOLKSTONE | | | | TROY | MI | 48098-3153 |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUESSELSHEIM GERMANY | | | | | |
| WOLFGANG GATTINGER | MEROWINGERRING 19 | 65428 RUSSELSHEIM GERMANY | | | | | |
| WOLFGANG H IMGARTCHEN | AVENIDA DONA MARIA MESQUITA | DE MOTTA E SILVA 541 | SAO PAULO BRAZIL 5657 BRAZIL | | | | |
| WOLFGANG H SELLE | 16640 VIRCON LN SW | | | | ROCHESTER | WA | 98579-9528 |
| WOLFGANG HAHN | ADAM OPEL AG | IPC 85-85 | RUSSELSHEIM GERMAN GERMANY | | | | |
| WOLFGANG HOELDTKE | ADAM OPEL AG | IPC 86-01 | RUSSELSHEIM GERMAN GERMANY | | | | |
| WOLFGANG J REINEKE | LANDSBERGER STR 5 | WIESBADEN | GERMANYD- GERMANY | | | | |
| WOLFGANG JAEGER | 3440 E MANHATTAN | | | | TOLEDO | OH | 43611-1750 |
| WOLFGANG KOELLHOFER | 48483 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4153 |
| WOLFGANG MENGEL | HERMANNSTR 26 A | WERTHER L 33824 GERMANY | | | | | |
| WOLFGANG RECH | 52 SHADY BROOK DR | | | | MIDDLETOWN | NJ | 07748-2411 |
| WOLFGANG REINHARDT | GENERAL SERVICE MANAGER | EISENSTRA BE 2-4 | D-65428 RUESSELSHEIM | REPL OF GERMANY | | | |
| WOLFGANG REINHARDT | STEINKOPFSTRASSE 25 | D-61273 WEHRHEIM GERMANY | | | | | |
| WOLFGANG SCHWENK | 22 A HEHNERSTRASSE | HUENFELDEN 65597 GERMANY | | | | | |
| WOLFGANG STEURER | SCHLOSSSTRASS 13 | | | D-88453 EROLZHEIM GERMANY | | | |
| WOLFGANG TRAUTWEIN | HERMANN-LOENS-ALLEE 2C | GINSHEIM-GUSTAVSBURG D-65462 GERMANY | | | | | |
| WOLFGANG UPADEK | AN DER LANGENFUHR 24 | 4047 DORMAGEN 1 GERMANY | | | | | |
| WOLFGANG WEBER | SUDHOLZSTR 23 | D-44869 BOCHUM GERMANY | | | | | |
| WOLFRAM LIEDTKE | AM HAINSTEIN 8 A | 99817 EISENACH GERMANY | | | | | |
| WOLNEY L MARTIN | 2156 BRANDYWOOD DR | | | | WILMINGTON | DE | 19810-2435 |
| WON HANG HAN & BETTY GEE HAN JT TEN | 2022 E 34TH ST | | | | BROOKLYN | NY | 11234-4920 |
| WON P SO | 6205 WINNEPEG DRIVE | | | | BURKE | VA | 22015-3849 |
| WONDA FAY PRITCHETT DANGLER | 375 DUMBARTON BLVD | | | | RICHMOND HTS | OH | 44143-1732 |
| WONDRA F MILLER | 7206 KATIE LAUREL COURT | | | | FT WASHINGTON | MD | 20744-3360 |
| WOO HOM & MRS BO CHUEN HOM JT TEN | 723 ANDERSON ST | | | | SAN FRANCISCO | CA | 94110-6008 |
| WOOD GUNDY LONDON LIMITED | ATTN BOB BISHOP | BCE PLACE | 161 BAY ST PO BOX 500 | TORONTO ON M5J 2S8 CANADA | | | |
| WOODAMS P CLARK & RITA F CLARK JT TEN | 91 MAIN STREET | | | | ATTICA | NY | 14011-1239 |
| WOODARD D OPENO | PO BOX 618 | | | | SOMERSWORTH | NH | 03878-0618 |
| WOODARD E JACKMAN | 5806 LYONS RD | | | | GARLAND | TX | 75043-6307 |
| WOODFORD L VAN TIFFLIN | 54661 KINGSLEY CT | | | | SHELBY TOWNSHIP | MI | 48316-5601 |
| WOODIA ANN S ROBINSON TOD ANQUINETTE ROBINSON SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WOODIA ANN S ROBINSON TOD MICHAEL ROBINSON SUBJECT TO STA TOD RULES | 4766 ERICSON AVE | | | | DAYTON | OH | 45418-1910 |
| WOODIE L FERGUSON | | | | | SPENCER | VA | 24165 |
| WOODIE L ROBINSON | 35 JACOB ST | | | | JACKSON | TN | 38305 |
| WOODLAND CEMETERY INC | PO BOX 185 | | | | BELLPORT | NY | 11713-0185 |
| WOODROW ARRINGTON | 19487 FORRER ST | | | | DETROIT | MI | 48235-2306 |
| WOODROW BOOTHE | 10112 BIRD RIVER RD | | | | BALTIMORE | MD | 21220-1528 |
| WOODROW BRYAN CHATHAM JR & KATHLEEN CHATHAM JT TEN | PO BOX 125 | | | | ODESSA | TX | 79760-0125 |
| WOODROW C HOOVER | 11321 MADISON RD | | | | HUNTSBURG | OH | 44046-9706 |
| WOODROW E CURTIS | PO BOX 244 | | | | PINCONNING | MI | 48650-0244 |
| WOODROW E MILLSPAUGH SR & HELEN G MILLSPAUGH TR UA 06/08/2000 WOODROW | E MILLSPAUGH SR & | 7098 S VASSAR RD | | | GRAND BLANC | MI | 48439 |
| WOODROW F DUCKWORTH | 3940 N LEWIS RD | | | | COLEMAN | MI | 48618-9520 |
| WOODROW F SINGLETON | 4429 MONROE ST | | | | DEARBORN HTS | MI | 48125-2518 |
| WOODROW H HATFIELD | 1178 ALTON AVE | | | | FLINT | MI | 48507-4797 |
| WOODROW J ZOOK | 415 OAKLEY RD | | | | WOOSTER | OH | 44691-2131 |
| WOODROW J ZOOK TR UW EVELYN ZOOK | 415 OAKLEY RD | | | | WOOSTER | OH | 44691-2131 |
| WOODROW JONES | 5874 APPLE WHITE RD | | | | WENDELL | NC | 27598 |
| WOODROW K LEWIS SR | 1102 MYRTLE RD | | | | VALRICO | FL | 33596-7127 |
| WOODROW K STAMPER | 3132 SR 133 | | | | BETHEL | OH | 45106-9306 |
| WOODROW KIDD | 727 CHAPTICO RD | | | | SOUTH HILL | VA | 23970-1201 |
| WOODROW L JACKSON | 530 ADKINS LOOP | | | | WILLIAMSBURG | KY | 40769-6404 |
| WOODROW L MC CARTY | 12254 220TH AVE | | | | BIG RAPIDS | MI | 49307-9430 |
| WOODROW L SHOTTS | 2115 LEONARD RD | | | | MARTINSVILLE | IN | 46151-8650 |
| WOODROW L YASUHARA | 24321 CHAMPAIGN | | | | TAYLOR | MI | 48180-2122 |
| WOODROW LEWIS JR TR LEWIS COVENANT TRUST UA 04/18/05 | 5885 WILLOWBRIDGE RD | | | | YPSILANTI | MI | 48197-7131 |
| WOODROW LILEY | 5308 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| WOODROW PEEPLES | 10026 MONICA | | | | DETROIT | MI | 48204-1298 |
| WOODROW PORTER | 3490 VIRGINIA DR | | | | AMELIA | OH | 45102-2054 |
| WOODROW POWE | 5153 MAGGIE DR | | | | STONE MOUNTAIN | GA | 30087-3663 |
| WOODROW R GRATHOFF | 244 MAPLE AVE | | | | EAST TAWAS | MI | 48730-9752 |
| WOODROW ROYSTER | 860 SW 6TH ST | | | | HOMESTEAD | FL | 33030-6927 |
| WOODROW SMITH | 90 COLLINGWOOD | | | | DETROIT | MI | 48202-1212 |
| WOODROW STURGILL | APT 1 | 3615 SCHWARTZ | | | CINCINNATI | OH | 45211-6439 |
| WOODROW THOMAS RUTLEDGE JR | 2101 E 25TH | | | | BIG SPRING | TX | 79720-6153 |
| WOODROW W ASSELIN JR | 205 S WALKER | | | | CAPAC | MI | 48014-3732 |
| WOODROW W BALDWIN | 511 MACARTHUR AVE | | | | GREENWOOD | MS | 38930-2451 |
| WOODROW W CARTER | PO BOX 103 | | | | HALIFAX | VA | 24558-0103 |
| WOODROW W DOUPE TR DOUPE FAMILY TRUST UA 02/11/94 | 11750 BULLOCK RD | | | | MIDDLETON | ID | 83644-5019 |
| WOODROW W GRISSOM JR | 16190 OAKFIELD | | | | DETROIT | MI | 48235-3407 |
| WOODROW W JOHNSON | C/O LUCY J JOHNSON | 2523 EAST 18TH STREET | | | INDIANAPOLIS | IN | 46218-4307 |
| WOODROW W JONES | PO BOX 10022 | | | | FORT WORTH | TX | 76114-0022 |
| WOODROW W MOORE | 130 OAK CREEK DR | | | | ROCKWELL | NC | 28138-6775 |
| WOODROW W MUNDY | 1228 STONE ROAD | | | | CHARLESTON | WV | 25314-1808 |
| WOODROW W ROSS | 12051 BEAVERLAND | | | | REDFORD | MI | 48239-1359 |
| WOODROW W SHELTON | 625 ELIOT ROAD | | | | PASADENA | MD | 21122-2113 |
| WOODROW W WALLACE JR & EDNA MAE WEST JT TEN | 143 CYPRESS LN | | | | FAIRHOPE | AL | 36532-3893 |
| WOODROW W WALLACE JR TOD JUDITH D WALLACE SUBJECT TO STA TOD RULES | 4922 TUNLAW ST | | | | ALEXANDRIA | VA | 22312-2139 |
| WOODROW W WATES III | 13230 N IRISH RD | | | | MILLINGTON | MI | 48746-9222 |
| WOODROW WALKER | 1350 N EDWARDS ST | | | | KALAMAZOO | MI | 49007-2523 |
| WOODROW WILSON | APT 1 | 822 EAST DELAVAN AVE | | | BUFFALO | NY | 14215-3100 |
| WOODROW WOODSON | 31 COUNTRY CLUB DR | | | | OLYMPIA FIELDS | IL | 60461-1522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODRUFF B CROUSE | 485 KERCHEVAL AVE | | | | GROSSE POINTE | MI | 48236 |
| WOODY BAILEY | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| WOODY W MOORE JR | 1916 NE 33RD PL | | | | RENTON | WA | 98056-8015 |
| WOOGE, NORMAN L | 3790 PAWNEE RD | | | | OTTAWA | KS | 66067-8462 |
| WOOLSEY M CAYE JR | 2213 S POPE LICK RD | | | | LOUISVILLE | KY | 40299-4633 |
| WORLEY F PARKS | 8446 N OBSERVATORY LN | | | | MARTINSVILLE | IN | 46151-6225 |
| WORLEY TRIPLETT | R 1 WILLET RD | | | | PLYMOUTH | OH | 44865-9801 |
| WORN RICE | 3744 E DUMA ST | | | | COMPTON | CA | 90221-5126 |
| WORTH JUDGE | 316 LOCHRIDGE DR | | | | AZLE | TX | 76020-2566 |
| WORTH P CRAFT | 4220 PARK AVE | | | | AYDEN | NC | 28513-7105 |
| WORTHEN F CARTER | 28790 CEDARAMA DR CEDAR LAKE | | | | MARCELLUS | MI | 49067-9772 |
| WORTHINGTON BLUM | 39 MECHANIC ST | PO BOX 95 | | | BRIDGEPORT | NJ | 08014-0095 |
| WORTHLY F BROCK | 8703 W BECHER ST | | | | WEST ALLIS | WI | 53227-1605 |
| WOUDIA M MAYNOR | ATTN WOUDIA MCCULLUM | 1401 GRANVILLE ROAD | | | FRANKLIN | TN | 37064-2072 |
| WOUTER M HES | 913 N MOUNTAIN VIEW PL | | | | FULLERTON | CA | 92831-3007 |
| WOY G CRUZ | 581 NIAGARA ST | | | | TONAWANDA | NY | 14150-3602 |
| WRAY E GRAHAM | 160 SARATOGA WAY | | | | ANDERSON | IN | 46013-4770 |
| WRAY HYLTON YOUNG | 4336 WEST CLEVELAND AVE | | | | MILWAUKEE | WI | 53219-3208 |
| WRAY S FITCH | 123 FORD AVE | | | | ROCHESTER | NY | 14606-3904 |
| WREATH M NEELY & RONALD L NEELY JT TEN | 240 GENTRY DR | | | | ATHENS | GA | 30605-3924 |
| WUANITA J SCHAFER | 3424 OVERBROOK | | | | HOUSTON | TX | 77027-4140 |
| WULF HOEFLICH | 18 BD MARECHAL LECLERC | F-31000 TOULOUSE FRANCE | | | | | |
| WUN SAU LUI CHAN | 485 GREEN ST | | | | SAN FRANCISCO | CA | 94133-4001 |
| WYATT A BOWE | 6487 E PIERSON ROAD | | | | FLINT | MI | 48506-2257 |
| WYATT D PARRISH & MRS PEGGY L PARRISH JT TEN | 1435 S NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9750 |
| WYATT GARNETT | 154 BOX AVE | | | | BUFFALO | NY | 14211-1352 |
| WYATT GEROGE JAMES | 6031 W CHEYENNE AVE APT 268 | | | | LAS VEGAS | NV | 89108-4252 |
| WYATT TRUMBO | 364 N 1ST STREET | | | | HAMPTON | VA | 23664 |
| WYCIE JOHNSON | 2127 W 72ND ST | | | | CHICAGO | IL | 60636-3658 |
| WYCLIFFE E HAYNES | 717 KING ST | | | | COLUMBIA | SC | 29205-1705 |
| WYINETTE M GARD | C/O WYNETTE M KRIEGBAUM | PO BOX 397 | | | NORTH WEBSTER | IN | 46555-0397 |
| WYLAND I RENTZEL | 5600 SHANNON RD | | | | CANAL WINCHESTER | OH | 43110-9720 |
| WYLENA A RODGERS | 934 CANTERBURY | | | | PONTIAC | MI | 48341-2332 |
| WYLEY R ESTES | 6354 CYCLONE | | | | OTTER LAKE | MI | 48464-9766 |
| WYLIE BELEW | 14299 PEEK DRIVE | | | | ATHENS | AL | 35611-7041 |
| WYLIE D REHMERT | 3020 GRANT PL | | | | BANDON | OR | 97411-8835 |
| WYLIE E CORBETT | 3171 LISBON ROAD | | | | MOUNTVILLE | SC | 29370-3213 |
| WYLIE WINTON MYERS JR | 1707 HOCHER DR | | | | NEW CARLISLE | OH | 45344-2545 |
| WYMAN B DOUGLAS | 205 DOUGLAS ST | | | | MONTROSE | MI | 48457-9466 |
| WYMAN COOK | PO BOX 341 | 110 SECOND ST | | | STOCKBRIDGE | GA | 30281-3734 |
| WYMAN L THOMPSON | 226 W 19TH ST | | | | WILMINGTON | DE | 19802 |
| WYMAN R THOMPSON | 806 COLQUITT CIR | | | | ALBANY | GA | 31707-5132 |
| WYMAN W SHEETS | 690 FRANKLIN | | | | CARLYLE | IL | 62231-1930 |
| WYMAN YOUNG & SANDRA YUK WAN YOUNG TR WYMAN YOUNG & SANDRA YUK WAN | YOUNG LIVING TRUST UA 09/30/94 | 2121 MYRTLE BEACH LANE | | | DANVILLE | CA | 94526-6213 |
| WYMOND A WILDS | 13-3556 ALAPAI STREET | | | | PAHOA | HI | 96778-8316 |
| WYN ANN MASSEY CARR | 4741 10 TH AVE S | | | | MINNEAPOLIS | MN | 55407-3503 |
| WYNARD R OESTERLE | 11591 E BENNINGTON RD | | | | DURAND | MI | 48429-9750 |
| WYNDOLYN PRYOR | 216 W HIGH ST | | | | HICKSVILLE | OH | 43526-1032 |
| WYNETTA S PERROTTA | 7417 DRAKE STATELINE ROAD | | | | BURGHILL | OH | 44404-9718 |
| WYNETTE C MORTON CUST SCOTT MASTON MORTON UGMA MI | 3323 HAMMERBERG RD | | | | FLINT | MI | 48507-3257 |
| WYNIA HOWARD | 3058 GLORIA ST | | | | WAYNE | MI | 48184 |
| WYNN H HENREY | 486 PERKINSWOOD S E | | | | WARREN | OH | 44483-6222 |
| WYNNDEL T BUENGER TR WYNNDEL T BUENGER TRUST UA 10/1/01 | 3142 NOTTOWAY DRIVE | | | | GODFREY | IL | 62035-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| WYNNE BLACK | 224 SMITH STREET | | | | MERRICK | NY | 11566-3531 |
| WYNNE D DOWNING | 1837 E MICHIGAN | | | | MT PLEASANT | MI | 48858 |
| WYNNE H WEHE CUST THOMAS W WEHE UGMA PA | 13338 186TH AVE NE | | | | WOODINVILLE | WA | 98072-6309 |
| WYNOKA MREE ROBERTS | 5701 COUNTY ROAD 2350 2350 | | | | POMONA | MO | 65789-9187 |
| WYNONA J ADDISON | 1915 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4015 |
| WYOMING COUNTY PA CLUB | ATTN WYOMING COUNTY | 1 COURTHOUSE SQ | | | TUNKHANNOCK | PA | 18657-1216 |
| WYOMING STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | CHEYENNE | WY | 82002 |
| WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVE SUITE 502 | | | | CHEYENNE | WY | 82002-0001 |
| WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION | 2515 WARREN AVENUE STE 502 | | | | CHEYENNE | WY | 82002-0001 |
| WYTCH STUBBERFIELD | 536 STOKES RD | | | | RIDGELAND | MS | 39157-1701 |
| X A DUNCAN | 1562 E 23 STREET | | | | YUMA | AZ | 85365-2537 |
| X N MOSLEY | 3204 B BARNWOOD | | | | BOWLING GREEN | KY | 42104-4824 |
| X O JOWERS | 2962 CASS AVE | | | | ST LOUIS | MO | 63106-1530 |
| XANDER GOLFUS | 115 DEODORA WAY | | | | MARTINEZ | CA | 94553-9792 |
| XAVIER A HACKER | 14100 SW 22ND PL | | | | DAVIE | FL | 33325-5415 |
| XAVIER A HERTZIG | 52205 NORTH RIDGE RD | | | | VERMILION | OH | 44089-9409 |
| XAVIER J BONKOWSKI & ROSE BONKOWSKI & DENNIS BONKOWSKI JT TEN | 19241 ANGELA CT | | | | ROSEVILLE | MI | 48066-1293 |
| XAVIER JAIME | 2627 W MONTGOMERY | | | | CHICAGO | IL | 60632-1142 |
| XAVIER LOREDO | 5327 SOUTH BISHOP STREET | | | | CHICAGO | IL | 60609-5833 |
| XAVIER V DEREPPE | #14 BUNDERBEEKLAAN | B-2950 KAPELLEN BELGIUM | | | | | |
| XEMA B DAVIS & VICTOR M DAVIS TR XEMA B DAVIS LIVING TRUST UA 04/03/89 | 27123 KINDLEWOOD LN | | | | BONITA SPGS | FL | 34134-4372 |
| XENIA ANN BROOKER | PO BOX 285 | | | | DENMARK | SC | 29042-0285 |
| XENIA BRANDT | 4 WASHINGTON SQUARE VILLAGE #9M | | | | NEW YORK | NY | 10012-1906 |
| XENOPHON KOPASSIS | 930 HORSESHOE CT | | | | VIRGINIA BEACH | VA | 23451-5918 |
| XIAOZHI LIU | 13966 BASILISCO CHASE DR | | | | SHELBY TOWNSHIP | MI | 48315-4248 |
| XIAOZHI LIU | C/O MARTY LIU | 13966 BASILISCO CHASE DR | | | SHELBY TWP | MI | 48315 |
| XIOMARA ARIAS | 100 E HARTSDALE AVE | APT 3AE | | | HARTSDALE | NY | 10530 |
| XIOMARA MARTINEZ | 133 IRENHYL AVE | # 1 | | | PORT CHESTER | NY | 10573-2909 |
| XUAN TRUONG | 1406 W HICKORY TRACE | | | | DUNLAP | IL | 61525-9265 |
| Y A WU | 28525 CEDARBLUFF DR | | | | RANCHO PALOS VER | CA | 90275-3111 |
| Y EDWARD SHADBEGIAN | 89 BAYRD RD | | | | MALDEN | MA | 02148-2928 |
| Y IYENGAR | 103 LASTRADA LANE | | | | WILM | DE | 19807-2257 |
| Y R MANFE | 10 KAREN DRIVE | | | | NEW FAIRFIELD | CT | 06812-4614 |
| Y Z BLANDING | APT 205 | 4501 GRANADA BLVD | | | WARNSVLLE HTS | OH | 44128-4813 |
| YAAKOV D SPAETH | 7 GALILEO COURT | | | | SUFFERN | NY | 10901-1901 |
| YAAKOV ELAZAR BRAVER | 16979 JEANETTE | | | | SOUTHFIELD | MI | 48075-1916 |
| YACOB A DOCRAAT | 3556 MOONEY AVE | | | | CINCINNATI | OH | 45208-1308 |
| YACOUB M GRAYR | 6056 LAKE LINDERO | | | | AGOURA HILLS | CA | 91301-4638 |
| YAEKO NAKO CUST DANIEL NAKO U/THE HAWAII UNIFORM GIFTS TO MINORS ACT | 120 PIIMAUNA ST | | | | MAKAWAO | HI | 96768-8868 |
| YAEKO NAKO CUST NELSON NAKO U/THE HAWAII UNIFORM GIFTS TO MINORS ACT | 326 S PAPA AVE | | | | KAHULUI | HI | 96732-1529 |
| YAKOV GREENSTEIN | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE | MD | 21208-1125 |
| YAKOV GREENSTEIN CUST CHANAH GILAH GREENSTEIN UNDER THE NY U-G-M-A | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE | MD | 21208-1125 |
| YAKOV GREENSTEIN CUST RIVKAH GREENSTEIN UGMA NY | 725 MOUNT WILSON LN | APT 539 | | | PIKESVILLE | MD | 21208-1125 |
| YALE A SHIFRIN & CAROLYNE S RITZ JT TEN | 7 BLOOMINGDALE DR | APT 201 | | | HILLSBOROUGH | NJ | 08844 |
| YALE D CHVOTZKIN & HELEN P CHVOTZKIN JT TEN | 38 FARMHOUSE ROAD | | | | MOUNTAINTOP | PA | 18707-1723 |
| YAMILE G COTA | 9154 HADDON AVE | | | | SUN VALLEY | CA | 91352-1308 |
| YAN CHEN | 975 LAKESHORE DR | WINDSOR ON N9G 2R2 CANADA | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YANCEY C DAVIS JR | 12412 VASHTI AVENUE | | | | CLEVELAND | OH | 44108-1831 |
| YANCEY RICHARDSON PARKS | 1056 HICKORY HARBOUR DR | | | | GALLATIN | TN | 37066-5647 |
| YANCY CHAVIS | 3787 UNION CHAPEL RD | | | | PEMBROKE | NC | 28372-8253 |
| YANG C CHUANG | 822 WHITMAN DR | | | | EAST LANSING | MI | 48823-2448 |
| YANIK BECKLEY | 29 LUNSFORD LN | | | | ROCHESTER | NY | 14608 |
| YANN HUNG & ELLEN LAU JT TEN | 1957 WILSON COURT | | | | MOUNTIAN VIEW | CA | 94040-4059 |
| YAO ZHAO & YUHUA BAI JT TEN | 264 VALLEY STREAM DR | | | | HOLLY | MI | 48442 |
| YAO-HUA MICHAEL WU | 1424 TIMBERLAKE LANE | | | | EVANSVILLE | IN | 47710-4131 |
| YARON SHALOM HERSHKOVITZ | C/O ROBERT B HARRIS | 6883 CLUB SIDE DR | | | LOVELAND | OH | 45140-6042 |
| YAROSLAVA PODOLAK | 10 MOQUETTE ROW S | | | | YONKERS | NY | 10703-2802 |
| YAROSLOW WILLIAM NAHAY | 327 E 50TH ST | | | | SAVANNAH | GA | 31405-2237 |
| YASKO WILTSHIRE | 160 WARBURTON AVE | APT 5M | | | YONKERS | NY | 10701-2536 |
| YASMIN U QAYYUM | 2712 GATSBY CT | | | | LANSING | MI | 48906-3672 |
| YASUMITSU FURUYA & EMIKO FURUYA JT TEN | 47 WOOD ST | | | | SAN FRANCISCO | CA | 94118-3438 |
| YASUO KUBOTA | DEPARTMENT OF DERMATOLOGY | KAGAWA MEDICAL UNIVERSITY | 1750-1 MIKI KIDA-GUN | KAGAWA 701-0793 JAPAN | | | |
| YASVO ATOBE | 11 31 KOYOEN NISHIYAMA CHO | NISHINOMIYA SHI | HYOGO 662 0017 JAPAN | | | | |
| YAT TECK GOH | 11 MEYAPPA CHETTIAR RD | 35845 SINGAPORE | | | | | |
| YATES POPE | 6814 WHITE STORE RD | | | | MARSHVILLE | NC | 28103 |
| YATES WALTER CAMPBELL & MRS TAMARA C CAMPBELL JT TEN | 1034 LINDA LANE | | | | CHARLOTTE | NC | 28211-2039 |
| YAW TUFFOUR APPIAH | 1060 FOXCHASE LANE | | | | BALTIMORE | MD | 21221-5910 |
| YAYOI T ITO | 16508 HALLDALE AVE | | | | GARDENA | CA | 90247-4717 |
| YE-CHANG TSAI & SHUN CHUEN JT TEN | 1861 SHADYWOOD LANE | | | | OKEMOS | MI | 48864-3803 |
| YEAN C LIU | 11 SAGE DRIVE | | | | WARREN | NJ | 07059-5321 |
| YEE, SHANG-TAE | 6809 DILLON AVE | | | | MC LEAN | VA | 22101-4435 |
| YEH SCHUN | 38591 ROSS ST | | | | LIVONIA | MI | 48154-4838 |
| YEHOSHUA SANDER & SHAINDY SANDER JT TEN | 5 LORIMER ST 4A | | | | BROOKLYN | NY | 11206-8072 |
| YEHUDA BLOCK & SHANI BLOCK JT TEN | 982 ALLAN CT | | | | TEANECK | NJ | 07666-5502 |
| YELANE B ROSENBAUM | 1538 JAMES RD | | | | ARDMORE | PA | 19003-2714 |
| YEN CHUNG | 1102-5 PARKWAY FOREST DR | WILLOWDALE ON M2J 1L2 CANADA | | | | | |
| YEN PING TAN | 6557 S BRIAR BAYOU | | | | HOUSTON | TX | 77072-1769 |
| YEN TSAI FENG | 1010 WALTHAM ST | APT C351 | | | LEXINGTON | MA | 02421-8064 |
| YEONG P HONG | 5371 OVERHILL DRIVE | | | | SAGINAW | MI | 48603-1756 |
| YEONG-GING TSUEI | 4802 CHAPELRIDGE DRIVE | | | | CINCINNATI | OH | 45223-1275 |
| YESENIA ALCAZAR VALLEJO | 2151 PECK RD | | | | MONROVIA | CA | 91016-4766 |
| YESICA ST PIERRE | PO BOX 964 | FT LANGLEY BC V1M 2S3 CANADA | | | | | |
| YETTA ALPART | 8135 WHISPERING PALM DR | | | | BOCA RATON | FL | 33496-5137 |
| YETTA FARBER | 128 N CRAIG ST APT 517 | | | | PITTSBURGH | PA | 15213-2758 |
| YETTA GOLDMAN TR YETTA GOLDMAN LIVING TRUST UA 01/06/93 | 230 174TH ST APT 803 | | | | N MIAMI BEACH | FL | 33160-3327 |
| YETTA KRAM | 3682 BARHAM BLVD J-312 | | | | LOS ANGELES | CA | 90068-1114 |
| YETTA L BIBEN | 241-117 LAFAYETTE ROAD | | | | SYRACUSE | NY | 13205-2917 |
| YEVONNE J HOSKIN | 11500 S W FAIRFIELD | | | | BEAVERTON | OR | 97005-1507 |
| YGONDINE W STURDIVANT | PO BOX 230 | | | | GLENDORA | MS | 38928-0230 |
| YI-SHENG LIN | 1918 DELANCEY PLACE | | | | PHILADELPHIA | PA | 19103 |
| YI-TSUN FU CUST STAN SU TING FU UTMA OH | 180 VARICK ST | | | | NEW YORK | NY | 10014-4606 |
| YIH-FU SHIAU & MEAU-JU SHIAU JT TEN | 302 OXFORD LANE | | | | VILLANOVA | PA | 19085-1208 |
| YIM CHUNG LAMBERT | 15711 E CRESTMONT | | | | ROSEVILLE | MI | 48066-2708 |
| YIM KWAN SING & FRI LEE SING JT TEN | 20 CONFUCIUS PLAZA | APT 6L | | | NEW YORK | NY | 10002-6733 |
| YIN S WONG HAN S WONG & DUT S WONG JT TEN | 310 QUINTARA ST | | | | S F | CA | 94116-1322 |
| YING K LEE & WAI K LEE JT TEN | 35683 BRIARRIDGE LN | | | | FARMINGTON | MI | 48335-3101 |
| YING M KUO & FU-CHIN KUO TEN COM | 2135 DUNSTAN | | | | HOUSTON | TX | 77005-1623 |
| YING TOY LEUNG | APT AI-6 | 30 MONROE ST | | | NEW YORK | NY | 10002-7788 |
| YING-PAR Y LOVE | 479 BORDER HILL DR | | | | LOS ALTOS | CA | 94024-4749 |
| YIPING MA | 64 14 218 ST | | | | BAYSIDE | NY | 11364 |
| YISRAEL GETTINGER & MIRIAM GETTINGER JT TEN | 6520 HOOVER RD | | | | INDIANAPOLIS | IN | 46260 |
| YISRAEL GETTINGER CUST ARON Y GETTINGER UTMA IN | 6520 HOOVER RD | | | | INDIANAPOLIS | IN | 46260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YISRAEL GETTINGER CUST NAFTALI Y GETTINGER UTMA IN | 6520 HOOVER RD | | | | INDIANAPOLIS | IN | 46260 |
| YIT MAY LIN | 253 LAS QUEBRADAS LN | | | | ALAMO | CA | 94507-1706 |
| YIYUN LIU | 122 ASPEN DR | | | | DOWNINGTOWN | PA | 19335-1097 |
| YOK NAM GEE | 180 MIRA ST | | | | FOSTER CITY | CA | 94404-2718 |
| YOKE-YIN PURCARO | 12417 ROCK SPRINGS | | | | GARDEN GROVE | CA | 92843 |
| YOLA MAE OWINGS | 7394 SO 800 WEST | | | | PENDLETON | IN | 46064-9731 |
| YOLANDA A SIMPSON | 21875 SUSSEX | | | | OAK PARK | MI | 48237-2662 |
| YOLANDA ANN KILE | 2138 TOMLINSON RD | | | | CARO | MI | 48723-9389 |
| YOLANDA BENNETT | 23900 CARRIAGE HILL RD | APT 1205 | | | SOUTHFIELD | MI | 48075-3607 |
| YOLANDA BRITTON | 577 ROXANNE DR | | | | ANTOICH | TN | 37013-4155 |
| YOLANDA BRUMMETT | ATTENTION RICHARD PALUMBO | 11 STATE STREET | | | PITTSFORD | NY | 14534-2051 |
| YOLANDA BUDAY | 351 N NEW HAMPSHIRE AVE | APT 504 | | | ATLANTIC CITY | NJ | 08401-2975 |
| YOLANDA C WALLER | 18102 MARX | | | | DETROIT | MI | 48203-5400 |
| YOLANDA E BILBEE | 2991 FOXMOOR DRIVE | | | | MONTGOMERY | IL | 60538-4092 |
| YOLANDA E BLOODSAW | 29180 EVERGREEN | | | | SOUTHFIELD | MI | 48076-5025 |
| YOLANDA E SMITH | 19263 MARX | | | | DETROIT | MI | 48203-1379 |
| YOLANDA F PIROLLI CUST JOHN P PIROLLI U/THE MASS UNIFORM GIFTS TO | MINORS ACT | BOX 223 | | | WATERTOWN | MA | 02471-0223 |
| YOLANDA F WILLIAMS | 14279 ROSEMARY ST | | | | DETROIT | MI | 48213-1535 |
| YOLANDA FLEMING | 1325 ABERNATHY AVE | | | | MEMPHIS | TN | 38116-8916 |
| YOLANDA G STRISKO | 58-33 136TH ST | | | | FLUSHING | NY | 11355-5206 |
| YOLANDA H LOREDO | 3975 DEER CROSSING CRT APR 104 | | | | NAPLES | FL | 34114 |
| YOLANDA HEPPE | 5887 NIXON RD | | | | POTTERVILLE | MI | 48876-8724 |
| YOLANDA J BISHOP | 3638 2 41ST TERR | | | | INDIANAPOLIS | IN | 46208 |
| YOLANDA J DAVIS | 5745 GUILFORD | | | | DETROIT | MI | 48224-2019 |
| YOLANDA JORDAN | 243 CLIFFORD | | | | PONTIAC | MI | 48342-3322 |
| YOLANDA L NASTARI & SAMUEL V NASTARI & DEBRA M BAVERSO JT TEN | 800 GRAHAM BLVD | | | | PITTSBURGH | PA | 15221-2520 |
| YOLANDA LEE FARMER | 3810 LARCHMONT | | | | FLINT | MI | 48532-5238 |
| YOLANDA LIGORI | 53496 GARLAND | | | | SHELBY TOWNSHIP | MI | 48316-2727 |
| YOLANDA LUBRANO | 35 PLYMOUTH | | | | MINEOLA | NY | 11501-3423 |
| YOLANDA M CROSS | 60100 FROST ROAD | | | | LENOX | MI | 48048-2327 |
| YOLANDA M LOPEZ & PHILLIP W ESPARZA JT TEN | 1407 S DEWOLF AVE | | | | FRESNO | CA | 93727-9799 |
| YOLANDA P BRADBURN & STEPHANIE A BRADBURN JT TEN | 2878 E BIRCH RUN RD | | | | BURT | MI | 48417-9404 |
| YOLANDA R DURON | 8290 BECKER NE | | | | CEDAR SPRINGS | MI | 49319-9539 |
| YOLANDA R HERRING | 1530 STIRLING AVE | | | | PONTIAC | MI | 48340-1343 |
| YOLANDA R SPEARS | 404 NORMANDY LN | | | | ROCKWALL | TX | 75032-6621 |
| YOLANDA SKOP | 772 N M37 | | | | BALDWIN | MI | 49304-8361 |
| YOLANDA SPARKS | 1736 NILES AVE | | | | SAN BRUNO | CA | 94066-4108 |
| YOLANDA V ORTIZ | 2058 EAST WALNUT CREEK PKWY | | | | WEST COVINA | CA | 91791-1949 |
| YOLANDE CARMICHAEL VODHANEL | 10937 GROVELAND AVENUE | | | | WHITTIER | CA | 90603-2830 |
| YOLANDE J MINELLA | 1747 REUVEN CIRCLE #1 | | | | NAPLES | FL | 34112-3695 |
| YOLANDE L HOFFMAN | 11 LAUREL AVENUE | | | | TERRYVILLE | CT | 06786-6426 |
| YOLANDE POPOVICH | LA BERGERIE 2 RTE DE BRIAUCOURT | DARMANNES 52700 FRANCE | | | | | |
| YOLANDE VICARI | 8756 15TH AVE | | | | BROOKLYN | NY | 11228-3715 |
| YOLONDA L KELLEY | 15804 LINWOOD ST | | | | DETROIT | MI | 48238-1405 |
| YOLONDA SANDIFER | 234 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5388 |
| YON K KIM | 2020 SRTATFORD RD | | | | PRAIRIE VILLAGE | KS | 66208-1257 |
| YONEKO W OKAMOTO | 728 NORRISTOWN RD #F113 | | | | LOWER GWYNEDD | PA | 19002-2133 |
| YONG AE VACEK | 1082 COLEMAN | | | | YPSILANTI | MI | 48198-6308 |
| YONG C DIGIACOMO | 2215 WASHBURN WAY | | | | BOSSIER CITY | LA | 71111-5750 |
| YONG D CHO | 109 KISKIAC TURN | | | | YORKTOWN | VA | 23693-2725 |
| YONG H ADAMS | 3218 PALMER | | | | LANSING | MI | 48910-2924 |
| YONG HI MORRIS | 2000 ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YONG J PEI | 3116 NW 54TH | | | | OKLAHOMA CITY | OK | 73112-5309 |
| YONG S COOPER | 4561 E 150 N | | | | ANDERSON | IN | 46012-9436 |
| YONG SOK KIM | 405 N CATALINA ST | | | | BURBANK | CA | 91505-3662 |
| YONI GORDON | 31734 FOXFIELD DR | | | | WESTLAKE VILLAGE | CA | 91361-4715 |
| YONKWANG JUNG | 24532 PERCEVAL LANE | | | | NOVI | MI | 48376 |
| YOOK CHUN TANG | 30 WEST ST APT 10A | | | | NEW YORK | NY | 10004-3054 |
| YOOK FONG LEONG | APT 12-B | 180 PARK ROW | | | NEW YORK | NY | 10038-1131 |
| YOOK LUN SAM & MRS SAU LIN SAM JT TEN | 107 N ARDMORE AVE | | | | LOS ANGELES | CA | 90004-4501 |
| YOOSEFI AL | 3144 CANTELON CRESCENT | | | MISSISSAUGA ON L5N 3J8 CANADA | | | |
| YORDANY PEREZ | 11441 N INTERSTATE 35 | APT 10305 | | | AUSTIN | TX | 78753-2852 |
| YORIKO IDAMA TR YORIKO IDAMA TRUST UA 04/28/97 | PO BOX 660944 | | | | ARCADIA | CA | 91066-0944 |
| YORK G CHIN & WAI WUN CHIN JT TEN | 8935 EDGEWOOD | | | | GAITHERSBURG | MD | 20877-1542 |
| YORKIE CURRENT | 10548 W FORK RD | | | | GEORGETOWN | OH | 45121-9290 |
| YOSEF A MORRIS | 2655 MICAH RD | | | | NORTH POLE | AK | 99705 |
| YOSEF REUBEN SHEINFELD | 1631 53RD STREET | | | | BROOKLYN | NY | 11204-1421 |
| YOSHIKAZU OKAMOTO | 665 HYOGO TAKARAZUKA-SHI | IZUMIGAOKA 13-14 JAPAN | | | | | |
| YOSHIKO CARD & JACQUELINE C ESACK JT TEN | 7310 HASBROOK AVE | | | | PHILADELPHIA | PA | 19111 |
| YOSHINOBU MATSUMOTO & NATSUE MATSUMOTO JT TEN | 66 INYO PL | | | | REDWOOD CITY | CA | 94061-4122 |
| YOSHIO SAKO & AKIKO SAKO JT TEN | 1856 COLVIN AVE | | | | ST PAUL | MN | 55116-2712 |
| YOSHIO SAKO CUST EDWARD SAKO U/THE MINNESOTA UNIFORM GIFTS TO MINORS | ACT | 1856 COLVIN AVE | | | ST PAUL | MN | 55116-2712 |
| YOSHIO TAKEOKA | 99 S SAGEBRUSH WAY | | | | COTTONWOOD | AZ | 86326-7320 |
| YOTA M CARDARIS | 3228 TOURIGA DR | | | | PLEASANTON | CA | 94566-6966 |
| YOTSUKO SAKAMOTO | PO BOX 487 | | | | PISMO BEACH | CA | 93448-0487 |
| YOULANG P BARNES | 265 BRADEY ST | | | | NEW HAVEN | CT | 06510-1104 |
| YOUN S KIM | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| YOUN SOOK LEE | 4979 GARDENSIDE PLACE | | | | SAN JOSE | CA | 95138-2730 |
| YOUNG AMANO & EIKO AMANO JT TEN | 2338 TAYMA LANE | | | | LA CRESCENTA | CA | 91214 |
| YOUNG BARTON JR | 6234 BOYNE DRIVE | | | | YPSILANTI | MI | 48197-1041 |
| YOUNG BROS BUILDERS INC | 535 DELAWARE STREET | | | | TONAWANDA | NY | 14150-5365 |
| YOUNG H CHO | 7224 WESTCHESTER | | | | WEST BLOOMFIELD | MI | 48322-2869 |
| YOUNG H CHOE | 1799 FOXWOOD RD | | | | HOLT | MI | 48842-1585 |
| YOUNG HUYNH | 2621 FARMSTEAD COURT | | | | GRAYSON | GA | 30017 |
| YOUNG K KANG | 3180 FALLEN OAKS CT | APT 811 | | | ROCHESTER HLS | MI | 48309-2767 |
| YOUNG K KWON | 9015 SATYR HILL RD | | | | BALTIMORE | MD | 21234-1404 |
| YOUNG K ROH & HAEKYON S ROH TR YOUNG K ROH TRUST UA 10/07/94 | 575 MCALPIN | | | | CINCINNATI | OH | 45220-1533 |
| YOUNG M KIM | 201 TRUCKHOUSE RD | | | | SEVERNA PARK | MD | 21146-1703 |
| YOUNG O JACKSON | 234 RESERVE AVE | | | | OBERLIN | OH | 44074-9316 |
| YOUNG O KIM | 6700 SOUTHSHORE DR | UNIT #22A | | | CHICAGO | IL | 60649-1397 |
| YOUNG S CHANG | 600 W 9TH ST | APT 702 | | | LOS ANGELES | CA | 90015-4319 |
| YOUNG S SUH & SUSAN E SUH JT TEN | 1559 KINGS BRIDGE RD | | | | GRAND BLANC | MI | 48439-8723 |
| YOUNG T KIM | 4521 W HOPI TRL | | | | LAVEEN | AZ | 85339 |
| YOUNG T YANG | 5524 KNOX AVE | | | | MERRIAM | KS | 66203-2439 |
| YOUNG WOMENS CHRISTIAN ASSOCIATION WICHITA FALLS TEXAS | 801 BURNETT ST | | | | WICHITA FALLS | TX | 76301-3206 |
| YOUSEF E HASSAN | 2899 EAST BIG BEAVER APT 139 | | | | TROY | MI | 48083-2466 |
| YOUSEF H SHARIF | 15107 PINEHURST LN | | | | GRAND BLANC | MI | 48439-2641 |
| YOUSEF ROKHSAR | 9 PINE DR | | | | GREAT NECK | NY | 11021-2829 |
| YOUSEF ROKHSAR CUST MICHAEL H ROKHSAR UGMA NY | 9 PINE DR | | | | GREAT NECK | NY | 11021-2829 |
| YOUTH SHELTERS & FAMILY SERVICES INC | BOX 22441 | | | | SANTA FE | NM | 87502-2441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUWAKEEM COSTANDI & ANNA COSTANDI TR YOUWAKEEM COSTANDI REV LIVING | TRUST UA 05/15/97 | 36375 GREEN ST | | | NEW BALTIMORE | MI | 48047-2135 |
| YSABEL C BENEJAM | 5375 HIGH COURT WY | | | | W BLOOMFIELD | MI | 48323-2515 |
| YSAIAS C SEGOBIA | 1431 LAKEVIEW AVE | | | | LA HABRE | CA | 90631-7435 |
| YSIDRO RANGEL JR | 17206 N MELISSA LN | | | | SURPRISE | AZ | 85374-4802 |
| YSIDRO S AMARO | 6306 WINNEBAGO CT | | | | FORT WAYNE | IN | 46815-6364 |
| YSMAEL BRIONES | 6124 MARYWOOD AVE | | | | LANSING | MI | 48911-5535 |
| YU HUNG CHEUNG TOD FRANK E MCKINNON SUBJECT TO STA TOD RULES | 825 18TH ST NW | | | | HICKORY | NC | 28601 |
| YU KING LEONG & MICHAEL LEONG JT TEN | 15 LEXINGTON DR | | | | PISCATAWAY | NJ | 08854-2826 |
| YU SING LIM & SUN CHU LIM JT TEN | 420 SPRUCE ST | | | | SAN FRANCISCO | CA | 94118-1712 |
| YU-CHIN JEAN HSU | 607 N STONEMAN AVE | APT B | | | ALHAMBRA | CA | 91801-1405 |
| YU-JEN TSAI & MING-JU TSAI JT TEN | 3 LORAMAR LN | | | | PHOENIXVILLE | PA | 19460-2530 |
| YU-LAN YOUNG JANKOWSKI | 4703 SAINT ANDREWS DR | | | | BAYTOWN | TX | 77521-3013 |
| YU-LING L LIU | 1138 LONG POND RD | | | | ROCHESTER | NY | 14626-1144 |
| YUAN-TSAN CHIA | 2304 RIDDLE AVE UNIT C-208 | | | | WILMINGTON | DE | 19806-2138 |
| YUE MING HUANG | 123 S YNEZ AVE D | | | | MONTEREY PARK | CA | 91754 |
| YUEN-KWOK CHIN | 5137 SERENA DRIVE | | | | TROY | MI | 48098-2354 |
| YUET MING WONG & SZE YING WONG JT TEN | PO BOX 863135 | | | | RIDGEWOOD | NY | 11386-3135 |
| YUJI HONMA | 5923 SNELL AVE | | | | SAN JOSE | CA | 95123-4125 |
| YUK M HO & SHUI TONG CHAN HO TR YUK M HO FAM TRUST UA 09/08/95 | 1470 FOX HOLLOW CRT | | | | CONCORD | CA | 94521-2521 |
| YUKARI SUGANO TOD THOMAS T SUGANO SUBJECT TO STA TOD RULES | 22641 IRA BLVD | | | | WARREN | MI | 48091-5211 |
| YUKIO WATANABE & TOSHIKO WATANABE JT TEN | 5868 N 82ND ST | | | | MILWAUKEE | WI | 53218-1722 |
| YUKOL D VORAVIBUL | 3002 EAST WESCOTT DR | | | | PHOENIX | AZ | 85050-2542 |
| YULADINE AERNE | 713 TWYCKINGHAM LA | | | | KOKOMO | IN | 46901-1825 |
| YULAN L PARKER | 41046 FENMORE | | | | NOVI | MI | 48375-4312 |
| YULE BONNER | 1140 WISCONSIN BLVD | | | | DAYTON | OH | 45408-1945 |
| YUN S BROWNING | 4030 SHANNON ST NW | | | | GRAND RAPIDS | MI | 49544-2172 |
| YUN WAH WONG | 353 MILE SQUARE RD | | | | YONKERS | NY | 10701-5215 |
| YUNG C CHEN TR YUNG C CHEN LIVING TRUST UA 05/13/98 | 5448 NEBRASKA AVE N W | | | | WASHINGTON | DC | 20015-1350 |
| YUNG C SHIN | 3409 ELKHART STREET | | | | WEST LAFAYETTE | IN | 47906-1162 |
| YUNG PING CHEN | C/O EASTERN ILL UNIVERSITY | | | | CHARLESTON | IL | 61920 |
| YUNG PING CHEN & BRIGITTE A CHEN JT TEN | 1800 MEADOWLAKE DR | | | | CHARLESTON | IL | 61920-3241 |
| YUNG-KOH YIN 312 SAN ANSELMO | 312 SAN ANSELMO LN | | | | PLACENTIA | CA | 92870-5214 |
| YUON J MARTIN | 21 SCENIC DR | | | | LEOMINSTER | MA | 01453-3448 |
| YURETTA LORMAN | 1641 INDUS ST | | | | SANTA ANA | CA | 92707-5307 |
| YURI SALZMAN & MARIANNA SALZMAN | 6 SHAW LANE | | | | HARTSDALE | NY | 10530 |
| YUTAKA TOYOZAKI & PAUL H TOYOZAKI JT TEN | 114 KUPAA ST | | | | HILO | HI | 96720-5737 |
| YUTHA M HAYES | PO BOX 223 | | | | SWARTZ CREEK | MI | 48473-0223 |
| YUZURN J TAKESHITA & JOUNG SUN TAKESHITA JT TEN | 3391 BLUETT RD | | | | ANN ARBOR | MI | 48105-1555 |
| YVAN CHARBONNEAU | 212 DES GENETS | ROSEMERE QC J7A 4K5 CANADA | | | | | |
| YVES C SALORD | 4194 REEF ROAD | | | | MARIETTA | GA | 30066-1833 |
| YVES PASQUIER-DESVIGNES | 132 RUE HOCHE | 92700 COLOMBES FRANCE | | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY S E | CALGARY AB T2J 3V2 CANADA | | | | | |
| YVES R LABORDERIE | 723 PARKWOOD WAY SE | CALGARY AB T2J 3V2 CANADA | | | | | |
| YVES SALOMON | 504 LEHIGH AVE | | | | UNION | NJ | 07083 |
| YVETTE BANDEIRAD CAGE | 5839 N 100 E | | | | ALEXANDRIA | IN | 46001-8058 |
| YVETTE C GINGRAS & RICHARD Y GINGRAS JT TEN | 9528 VIA SALERNO | | | | BURBANK | CA | 91504-1229 |
| YVETTE C WU | 10427 BLUE SUMMIT CT | | | | SAN DIEGO | CA | 92131-6113 |
| YVETTE GELPI | 13715 RICHMOND PARK DR N | UNIT 801 | | | JACKSONVILLE | FL | 32224-0239 |
| YVETTE I JILES | 201 CHANCELLOR DR | | | | WOODBURY | NJ | 08096-5167 |
| YVETTE J CALDWELL & JEAN C SMITH JT TEN | 134 SHOP RD | | | | DUNLAP | TN | 37327-4915 |
| YVETTE JONES CUST GERALD DABBS UGMA NY | 4577 WINTERPARK DR | | | | MEMPHIS | TN | 38141-8479 |
| YVETTE L BAIRD | 3605 S 58TH CT | | | | CICERO | IL | 60804-4269 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVETTE L MODEST | 21699 INDEPENDENCE DR | | | | SOUTHFIELD | MI | 48076-2351 |
| YVETTE L THOMAS | 19300 SHEILDS | | | | DETROIT | MI | 48234-2059 |
| YVETTE LARAMEE | 16 O'DONNELL AVE | | | | NO SMITHFIELD | RI | 02896-7023 |
| YVETTE M DAIGLE | 142 TOTTEN POND RD | | | | WALTHAM | MA | 02451-7514 |
| YVETTE M SOUSA | 3901 HOLLY DR | | | | SAN JOSE | CA | 95127-1225 |
| YVETTE MARSHALL MONTZ | 557 CHOCTAW DR | | | | ABITA SPRINGS | LA | 70420-3325 |
| YVETTE MICHELLE RAMIREZ | 1221 LUGO AVE | | | | CORAL GABLES | FL | 33156-6328 |
| YVETTE MIDDLETON | 4106 DAY TRAIL SOUTH | | | | ELLENWOOD | GA | 30294-1441 |
| YVETTE PHILLIPS CUST KATELYN C PHILLIPS UTMA OR | PO BOX 904 | | | | KELSEYVILLE | CA | 95451-0904 |
| YVETTE PHILLIPS CUST LAUREL A PHILLIPS UTMA OR | PO BOX 904 | | | | KELSEYVILLE | CA | 95451-0904 |
| YVETTE R SINGLETERRY | 26824 COLGATE | | | | INKSTER | MI | 48141-3108 |
| YVETTE RIVERA | 14250 BALM BOYETTE RD | | | | RIVERVIEW | FL | 33569-9106 |
| YVETTE RIVERA | 3353 BRUCKNER BLVD | # 2 | | | BRONX | NY | 10461-5634 |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC G1X 4E2 CANADA | | | | | |
| YVETTE ROUSSEAU | 404-730 LEONARD | STE-FOY QC G1X 4E2 CANADA | | | | | |
| YVETTE STRAUSS | 8063 DOLOMITIAN WAY | | | | BOYNTON BEACH | FL | 33437-7120 |
| YVETTE VERNIETHIA WILLIAMS | PO BOX 2245 | | | | SOUTHFIELD | MI | 48037-2245 |
| YVETTE WILLIAMS | 27404 STRATHMOOR DR | | | | WARREN | MI | 48092 |
| YVON A RUSSELL | 42 CHANNEL LN | | | | FORT MYERS | FL | 33905-3140 |
| YVONNA L BARRETT TRAUTMAN | 911 WALT LAKE TRL | | | | SANDUSKY | OH | 44870-5802 |
| YVONNE A BOSSENBERGER | 11412 PEYTON | | | | STERLING HEIGHTS | MI | 48312-2942 |
| YVONNE A BOURNE | 1640 N E 78TH TERR | | | | KANSAS CITY | MO | 64118-1956 |
| YVONNE A DESMET & CHRISTIAN W DESMET JT TEN | 8518 DALE ST | | | | CENTER LINE | MI | 48015-1532 |
| YVONNE A GLASPIE | 19423 NICKE ST | | | | CLINTON TWP | MI | 48035-4808 |
| YVONNE A MILLS | 14760 WOODMONT | | | | DETROIT | MI | 48227-1454 |
| YVONNE A PURTY | PO BOX 301172 | | | | DRAYTONPLAINS | MI | 48330-1172 |
| YVONNE A TRAVIS | G 5454 WEBSTER RD | | | | FLINT | MI | 48504 |
| YVONNE A VESELY TR YVONNE A VESELY REVOCABLE TRUST UA 12/05/00 | W 7965 FUR RD | | | | OXFORD | WI | 53952-8850 |
| YVONNE B AUKERMAN | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 |
| YVONNE B HANSER | 112 FAIRWAY PL NW | | | | WARREN | OH | 44483-1752 |
| YVONNE B MIER | 3008 FERNWOOD AVE | | | | ALTON | IL | 62002-2926 |
| YVONNE B PREISCH | 6760 WHEELER RD | | | | LOCKPORT | NY | 14094-9454 |
| YVONNE B SMITH | 28 MOUNTAIN AVENUE | | | | PRINCETON | NJ | 08540-2630 |
| YVONNE B WILSON & LEWIS N WILSON JT TEN | 2022 W JAGGER RD | | | | LUDINGTON | MI | 49431-9000 |
| YVONNE BURKE | 608 EAST AVE | | | | AKRON | OH | 44320-2936 |
| YVONNE C BRACE | 518 SUNSET DR | | | | JANESVILLE | WI | 53545-2742 |
| YVONNE C FOERY | 411 WOOD COURT | | | | LANGHORNE | PA | 19047-2741 |
| YVONNE C FRY | 1955 LEE ST SW | | | | WYOMING | MI | 49509-1738 |
| YVONNE CASSON | 8223 ARNETT ST | | | | DOWNEY | CA | 90241-4807 |
| YVONNE CECIL | 7050 KESSLER-FREDRICK RD | | | | W MILTON | OH | 45383-8785 |
| YVONNE CLARK | 203 LINCOLN AVE | | | | ENDICOTT | NY | 13760-5135 |
| YVONNE COAPLEN TRICE | 10025 BAYARTWAY | | | | HUNTERSVILLE | NC | 28078-6459 |
| YVONNE COLLIOUD SISKO | 16 YARDLEY MANOR DR | | | | MATAWAN | NJ | 07747-6652 |
| YVONNE CROSS MASSENBERG | 19458 GRIGGS ST | | | | DETROIT | MI | 48221-1442 |
| YVONNE D HUDSON | PO BOX 26 | | | | BIG BEND | WI | 53103-0026 |
| YVONNE D LANE | 15 CANTERBURY ST | | | | HARTFORD | CT | 06112-1823 |
| YVONNE D MATTHEWS | 734 E ALMA | | | | FLINT | MI | 48505-2224 |
| YVONNE D ROGGENTINE | 4525 E MAIN ST | PO BOX 365 | | | MILLINGTON | MI | 48746-0365 |
| YVONNE D SPENCE | 8358 W BANCROFT ST | | | | TOLEDO | OH | 43617-1902 |
| YVONNE D TUCKER | 18836 EUREKA ST | | | | DETROIT | MI | 48234-2122 |
| YVONNE E CREAMER | 6690 SALINE | | | | WATERFORD | MI | 48329-1269 |
| YVONNE E HAJJAR | ONE HOWARD PLACE | | | | BROOKLYN | NY | 11215-6008 |
| YVONNE E JUBB CUST ADRIENNE E JUBB UTMA CA | 3993 HIGHLAND | | | | CARLSBAD | CA | 92008-3512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YVONNE E ORBECK | 182 KINGS LANE | | | | BATTLE CREEK | MI | 49014-7832 |
| YVONNE E THERRIAN & MARY JEANNE THERRIAN VANASTEN & PATRICIA A | DELVEAUX JT TEN | 1409 DAKOTA AVE | | | GLADSTONE | MI | 49837 |
| YVONNE ELLIS & KENTRELL D ELLIS JT TEN | 4908 ROBIN HILL LANE | | | | OKLAHOMA CITY | OK | 73150-4411 |
| YVONNE F BARTMAN | 265 LEE ST | | | | MOUNT GILEAD | OH | 43338-1153 |
| YVONNE F BARTMAN UNIVERSITY OF TOLEDO | 265 LEE ST | | | | MT GILEAD | OH | 43338-1153 |
| YVONNE F MUSIEL | 1200 BARRY RD | | | | HASLETT | MI | 48840-9117 |
| YVONNE F WOOD | 8008 FRAILEY RD | | | | VERMILION | OH | 44089-9289 |
| YVONNE G BROWN | 3310 23RD | | | | DETROIT | MI | 48208-2402 |
| YVONNE GRACE ALLENSON & WILLIAM ALLENSON JT TEN | 80 JENKINSTOWN RD | | | | NEW PALTZ | NY | 12561-4233 |
| YVONNE H ERSKINE TR YVONNE H ERSKINE TRUST UA 07/27/97 | 330 W RUSSELL ST | | | | BARRINGTON | IL | 60010-4235 |
| YVONNE H EVANS | 25 CREAM RIDGE RD | | | | SALEM | NJ | 08079-9546 |
| YVONNE H MALECKE | 1111 NORTH FROST DRIVE | | | | SAGINAW | MI | 48603-5454 |
| YVONNE HARSHMAN & WILLIAM HARSHMAN JT TEN | PO BOX 44007 | | | | PITTSBURGH | PA | 15205-0207 |
| YVONNE HIBBARD-SLUSSER | PO BOX 833 | | | | DEPOE BAY | OR | 97341-0833 |
| YVONNE I HOSHELL | 27 W 050 CYPRESS LANE | | | | WINFIELD | IL | 60190-2060 |
| YVONNE J ARON | 114 HAMPTON CT | | | | NORTHVILLE | MI | 48167-1548 |
| YVONNE J ATHA | PO BOX 599 | | | | ROSELAND | FL | 32957-0599 |
| YVONNE J BEACHLER | ATTN YVONNE J BAKER | 1110 SAINT CROIX COURT | | | KIRKWOOD | MO | 63122-2415 |
| YVONNE J HARRIS | PO BOX 740112 | | | | ORANGE CITY | FL | 32774-0112 |
| YVONNE J HOLLOWAY | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| YVONNE J PARKER | 17505 SW 86TH AVE | | | | MIAMI | FL | 33157-6061 |
| YVONNE J STEWART | 50 RAINTREE CT | | | | FENTON | MO | 63026-3153 |
| YVONNE JONES | 3930 SHANNON DRIVE | | | | FORT WAYNE | IN | 46835-2153 |
| YVONNE K YOUNG | 5124 36TH ST E | | | | NEWAYGO | MI | 49337-9040 |
| YVONNE KATHAROPOULOS & AGIT KATHAROPOULOS JT TEN | 44498 BIRCHWOOD CT | | | | NORTHVILLE | MI | 48167-4409 |
| YVONNE L BUTLER | 1223 WIDE ST | | | | NORFOLK | VA | 23504-2711 |
| YVONNE L VIGNA | 2815 SE 69TH AVE | | | | PORTLAND | OR | 97206-1230 |
| YVONNE LAMBERT KING | 1082 SOUTHWICK DR | | | | ALCOA | TN | 37701-1673 |
| YVONNE LAWRENCE | UNIT 8G | 201 WEST 74TH ST | | | NEW YORK | NY | 10023-2102 |
| YVONNE LENDZION | 15103 N 100 WAY | | | | SCOTTSDALE | AZ | 85260-9218 |
| YVONNE LONG | PO BOX 284 | | | | FLINT | MI | 48501-0284 |
| YVONNE LYNCH DUNN EX UW WALTER LYNCH | 5606 WARRINGTON AVE | | | | PHILADELPHIA | PA | 19143-4723 |
| YVONNE M ABDOO & JOHN A ABDOO JT TEN | 2028 COLLEGEWOOD DRIVE | | | | YPSILANTI | MI | 48197-1714 |
| YVONNE M ADAMS | 443 DUNDEE DR | | | | CLEVELAND | OH | 44108-1459 |
| YVONNE M ANDERSON & SANDRA K BYBERNEIT JT TEN | 1525 SUN TERRACE DR | | | | FLINT | MI | 48532 |
| YVONNE M BAILEY TR YVONNE M BAILEY LIVING TRUST UA 03/10/98 | 4653 CRAWFORD ROAD | | | | BROOKVILLE | OH | 45309-9752 |
| YVONNE M BLICK | 4843 MATTOS DR | | | | FREMONT | CA | 94536-7159 |
| YVONNE M CARTER | 2332 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714-2307 |
| YVONNE M CONROY | 2200 ROLLING HILLS DR | | | | GRAND RAPIDS | MI | 49546-7806 |
| YVONNE M DEAVITT | DESIGNATED BENE PLAN/TOD | 106 MORNINGSTAR LN | | | PALATKA | FL | 32177 |
| YVONNE M GAGNON | 90-A GRENADIER RD | TORONTO ON M6R 1R2 CANADA | | | | | |
| YVONNE M GARRIQUES | 317 POWELL AVE | | | | NEWBURGH | NY | 12550-3414 |
| YVONNE M HILL | 109 LINCOLN HEIGHTS | | | | ALUM CREEK | WV | 25003-9162 |
| YVONNE M KIEFT | PO BOX 769 | | | | BRIDGEMAN | MI | 49106-0769 |
| YVONNE M TAYLOR | 53 CHARLES LN | | | | PONTIAC | MI | 48341 |
| YVONNE M TISACK | 7166 CHESTNUT RGE RD | | | | LOCKPORT | NY | 14094 |
| YVONNE M VOLTZ | 3490 BAGSHAW DR | | | | SAGINAW | MI | 48601-5207 |
| YVONNE M VRABLE | 15390 BISHOP RD | | | | CHESANING | MI | 48616-9466 |
| YVONNE M WITUCKI CUST JESSICA R WITUCKI UTMA TX | 2752 TIMBER CT | | | | GRAND PRAIRIE | TX | 75052-4443 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| YVONNE M WYMAN & JOHN W WYMAN JT TEN | 2541 AMELGADO DR | | | | HACIENDA HEIGHTS | CA | 91745-4804 |
| YVONNE M ZIELINSKI | 5 SUNDEW COURT | | | | GREENVILLE | SC | 29615-5535 |
| YVONNE MARIE QUINN | 20749 FLINT CT | | | | SONOMA | CA | 95476-8004 |
| YVONNE MC COY | 19734 LAHSER ROAD | | | | DETROIT | MI | 48219-1837 |
| YVONNE MEANS | 14203 WESTGATE DRIVE | | | | REDFORD | MI | 48239-2856 |
| YVONNE MERCER | ATTN YVONNE THEUS | 4754 BRYENTON RD | | | LITCHFIELD | OH | 44253-9759 |
| YVONNE MILLER | PO BOX 1706 | | | | ASHTABULA | OH | 44005-1706 |
| YVONNE N MARINEZ | 14644 VIA POITE DEL SOL | | | | WHITTIER | CA | 90604 |
| YVONNE OUDHOFF | 7288 23RD AVENUE | | | | JENISON | MI | 49428-8749 |
| YVONNE P JONES | 140 E WOODBERRY DR | APT 174 | | | DAYTON | OH | 45415-2841 |
| YVONNE P LAMAR | 412 W 110TH ST 1 | | | | NEW YORK | NY | 10025-2404 |
| YVONNE P SELBY TR YVONNE P SELBY TRUST UA 03/24/01 | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| YVONNE PEDERSEN | 11370 CAMINO PLAYA CANCUN UNIT | 3 | | | SAN DIEGO | CA | 92124-1571 |
| YVONNE PENKROT | 5068 GROVE STREET | | | | PITTSBURGH | PA | 15236-1654 |
| YVONNE POTTER SELBY | 5626 ORLENA DR | | | | ANDERSON | IN | 46013-3032 |
| YVONNE PRIEBE | 3505 ENGLISH GLEN AVE | UNIT 107 | | | MARION | IA | 52302-4711 |
| YVONNE R CARPENTER & DAVID A CARPENTER JT TEN | 9124 HENDERSON RD | | | | OTISVILLE | MI | 48463-9743 |
| YVONNE RAE MILLITELLO | 33478 BORDEAUX CT | | | | WESTLAND | MI | 48185-9603 |
| YVONNE RUSSELL | 4064 TWIN CREEKS DRIVE | | | | KELLER | TX | 76248 |
| YVONNE S ADAMS | 12504 GLENDALE CT | | | | HUDSON | FL | 34669-2741 |
| YVONNE S LEATHERS | 6012 E 14TH ST | | | | KANSAS CITY | MO | 64126-2038 |
| YVONNE S LINDSAY | 3582 STATE RT #5 N E | | | | CORTLAND | OH | 44410-1631 |
| YVONNE S RAHAMING | 2350 TAYLOR RD | | | | CLEVELAND HTS | OH | 44112-3016 |
| YVONNE S STEWART | 31610 MAYFAIR LANE | | | | BIRMINGHAM | MI | 48025-4034 |
| YVONNE SAUNDERS & MAE CHARLOTTE WHITE & MACEY DIANE LAMPKINS JT TEN | 343 FT HOWELL DRIVE | | | | HILTON HEAD | SC | 29926-2765 |
| YVONNE SCHEIDLER | 3249 DILLON RD | | | | FLUSHING | MI | 48433-9763 |
| YVONNE SMITH | 31203 CYRIL DR | | | | FRASER | MI | 48026-2684 |
| YVONNE SMITH | PO BOX 36774 | | | | LAS VEGAS | NV | 89133-6774 |
| YVONNE SUE BACHE | 3430 JAY DRIVE | | | | ELLICOTT CITY | MD | 21042-3648 |
| YVONNE V EVANOFF | 1600 LAKE LANSING RD | | | | LANSING | MI | 48912-3709 |
| YVONNE V FRANKS | 250 MEADOW LANE | | | | PORTLAND | MI | 48875-1717 |
| YVONNE VAN NESS CUST RANDELL PERCY VAN NESS U/THE ALABAMA GIFTS TO | MINORS ACT | 966 E CATTAIL DR | | | DRAPER | UT | 84020-8582 |
| YVONNE WONG | 185 PARK ROW | APT 19 F | | | NEW YORK | NY | 10038-5015 |
| YVONNE WYATT | 5680 SCOTCH SETTLEMENT ROAD | | | | ALMONT | MI | 48003-9615 |
| YVONNE Y WU CUST ALLEN D WU UTMA MA | 7 TARA RD | | | | SOUTHBORO | MA | 01772-1444 |
| YVONNE Y WU CUST STEPHEN D WU UTMA MA | 7 TARA RD | | | | SOUTHBORO | MA | 01772-1444 |
| YVONNE YANCEY | 8 CLAIRE AVE | | | | DERRY | NH | 03038-4221 |
| YVONNE ZATZ | 31 MADELINE CT | | | | HELMETTA | NJ | 08828-1117 |
| YVONNE ZOGHBI | 4603 EL MACERO DR | | | | DAVIS | CA | 95616-4348 |
| Z C STASZAK | 10562 51ST TERRACE N | | | | SAINT PETERSBURG | FL | 33708-3308 |
| Z LAWSON TUTTLE CUST C WESLEY JACKSON A MINOR UNDERTHE LAWS OF THE | STATE OF GEORGIA | 2509 IVY PLANTATION DR | | | BUFORD | GA | 30519-7039 |
| Z ZIELINSKI | 20 KINGMAN TERRACE | | | | YONKERS | NY | 10701-1920 |
| Z-S I TUNGL | PO BOX 62 | | | | FLINT | MI | 48501-0062 |
| ZACHARY ALLEN KLEPCHAK | 4392 LAMSON DR | | | | WATERFORD | MI | 48329-1931 |
| ZACHARY ANDREW RICHISON | 3602 SIERRA DRIVE | | | | GEORGETOWN | TX | 78628-1740 |
| ZACHARY BEARD | 12108 BALDWIN CIR | | | | HOLLY | MI | 48442-9386 |
| ZACHARY BRIAN PRYLON | 6441 ALDEN DRIVE | | | | WEST BLOOMFIELD | MI | 48324-2003 |
| ZACHARY BRODY | 4913 TREE OAKS BLVD | | | | SARASOTA | FL | 34233 |
| ZACHARY E BELL | 2927 TAYLORCREST DR | | | | PEARLAND | TX | 77584-9115 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZACHARY F ENDRESS CUST MARY C ENDRESS U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1790 TIVERTON | | | BLOOMFIELD HILLS | MI | 48304-2343 |
| ZACHARY HARRIS | 1 LITTLE OAKS CT | | | | O FALLON | MO | 63368-6122 |
| ZACHARY JAMES BALE | 6351 HEUGHS CANYON DRIVE | | | | SALT LAKE CITY | UT | 84121-6329 |
| ZACHARY JAMES SHAM | 2545 CRESTVIEW | | | | NEWPORT BEACH | CA | 92663-5624 |
| ZACHARY JAMES SHAM CUST BEVERLY JOYCE SHAM U/THE CAL UNIFORM GIFTS TO | MINORS ACT | 2545 CRESTVIEW | | | NEWPORT BEACH | CA | 92663-5624 |
| ZACHARY L FOWLER | 127 MACARTHUR DR | APT 4222 | | | WILLOWBROOK | IL | 60527-1986 |
| ZACHARY L JACKSON | 19515 FORRER | | | | DETROIT | MI | 48235-2362 |
| ZACHARY MICHAEL STRENO | 1148 THOMAS 84 RD | | | | EIGHTY FOUR | PA | 15330 |
| ZACHARY MYERS | 102 MANGO ST | | | | MARTINSBURG | WV | 25401 |
| ZACHARY PAGONIS | 14448 BLACK WALNUT CT | | | | SARATOGA | CA | 95070 |
| ZACHARY PARENT | 3974 CADWALLADER-SONK | | | | CORTLAND | OH | 44410 |
| ZACHARY S BROWN | 32101 KELLY BL | APT 94 | | | ROCKWOOD | MI | 48173-8633 |
| ZACHARY S GANNAWAY | 1101 TAYLOR | | | | JOLIET | IL | 60435-5937 |
| ZACHARY S GERBER | 14418 SIMPLICITY PKWY | APT 2B | | | CARMEL | IN | 46033-8453 |
| ZACHARY S KASPER CUST KAREN A KASPER UTMA MI | 1070 10TH STREET | | | | WYANDOTTE | MI | 48192 |
| ZACHARY S MARSHALL | 121 SOUTH EAST ST | | | | MASON | OH | 45040-1747 |
| ZACHARY S SIEGEL | 701 PARROT CT | | | | KISSIMMEE | FL | 34759-4536 |
| ZACHARY S ZIMMER | 4140 STILLWATER CIR | | | | WAUKESHA | WI | 53189-6855 |
| ZACHARY SCHLAFF CUST SEREEN SCHLAFF U/THE PA UNIFORM GIFTS TO MINORS | ACT | 231 LINDEN DRIVE | | | ELKINS PARK | PA | 19027-1341 |
| ZACHARY SCOTT GOLDSMITH | 721 KIMBALL RD | | | | IOWA CITY | IA | 52245-5835 |
| ZACHARY THOMAS WELLS | 14729 REDWOOD SPRINGS DR | | | | BAKERSFIELD | CA | 93314 |
| ZACHARY W NEELY | 700 SEMPRONIUS RD | | | | CHAPPELL HILL | TX | 77426 |
| ZACHARY W PRICE | 11635 W SHORE DR | | | | PINCKNEY | MI | 48169-9090 |
| ZACHARY WILLIAM ROBBINS | ATTN CAREN T ROBBINS | 8415 THORGESON COVE | | | CORDOVA | TN | 38018-7316 |
| ZACHERY BOWER | 1710 E MOUNTAIN SKY RD | | | | PHOENIX | AZ | 85048-4179 |
| ZACHERY DAVID LAPRADE | 47-30 E MARSTON | | | | PARADISE VALLEY | AZ | 85253-4052 |
| ZACHERY Q WALKER | 856 MARGARET PLACE | | | | ATLANTA | GA | 30318 |
| ZACHERY R CARR | 6085 ROHNS ST | | | | DETROIT | MI | 48213-2628 |
| ZACHERY SPEIGHT | 1718 COUNTRY PARK WAY | | | | LAWRENCEVILLE | GA | 30043-6511 |
| ZACK CONLEY | 10329 LISS RD | | | | WILLIS | MI | 48191-9722 |
| ZACK KESSLER | P O  BOX 1021 | | | | HUNTINGTON | TX | 75949 |
| ZACKARY ROSS MUROFF | 69 OBER RD | | | | NEWTON | MA | 02459-3100 |
| ZACKARY W REYNOLDS | 329 OAK PARK AVE 3N | | | | OAK PARK | IL | 60302-3550 |
| ZADE WILSON | 8629 ORMES RD | | | | VASSAR | MI | 48768-9635 |
| ZADIE L BUCKNER | 3866 ST JAMES AVE | | | | DAYTON | OH | 45406-2532 |
| ZAEL E VANDENBOSS | 9550 S BYRON RD | | | | DURAND | MI | 48429-9416 |
| ZAEL N VANDENBOSS | 12014 RALSTON RD | | | | BYRON | MI | 48418-9031 |
| ZAGORKA MATOSKI | 54207 IROQUOIS LANE | | | | SHELBY TOWNSHIP | MI | 48316 |
| ZAHARIA N VELEV | 20W071 97TH STREET | | | | LEMONT | IL | 60439-9683 |
| ZAHAROULA MITSIS | 103-44 INTERLOCKEN DR | | | | PALOS HILLS | IL | 60465-1774 |
| ZAHEED J JADALLA | PO BOX #441525 | | | | DETROIT | MI | 48244-1525 |
| ZAHERA J HUSSAIN & SYED M HUSSAIN JT TEN | 10 QUAIL RIDGE ROAD | | | | HYDE PARK | NY | 12538 |
| ZAHN, DONNA M | 1410 DAYTON DR | | | | JANESVILLE | WI | 53546-1472 |
| ZAI-HAY CHING | PO BOX 457 | TAIPEI TAIWAN | | | | | |
| ZAIDEE J DYKES MARTIN | 2413 BAYSHORE BLVD APT 2002 | | | | TAMPA | FL | 33629-7336 |
| ZAIDEE MC KINNEY GOWAN | 4600 TAFT BLVD #466 | | | | WICHITA FALLS | TX | 76308-4935 |
| ZAK MADELEN | 15603 OUTLOOK ST | | | | OVERLAND PARK | KS | 66223 |
| ZAKO BASSIL | 39103 AUGUSTA AVE | | | | STERLING HEIGHTS | MI | 48313-5503 |
| ZAMBO, GERALD M | 18504 MARTIN PL | | | | TRENTON | MI | 48183-4409 |
| ZAMBO, LILLIAN J | 18504 MARTIN PL | | | | WOODHAVEN | MI | 48183-4409 |
| ZANDER LEBEL | 2524 148A ST | SURREY BC V4P 1N8 CANADA | | | | | |
| ZANDER V AUSTIN | 1610 TAIT SW RD | | | | WARREN | OH | 44481-8627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZANE E MITCHELL | 8488 180TH AVE | | | | REED CITY | MI | 49677-8394 |
| ZANE F POLLARD & MRS NANCY G POLLARD JT TEN | 50 OLD POWERS PL | | | | ATLANTA | GA | 30327-4212 |
| ZANE J PYLES | 12406 E WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| ZANE JACKSON | 18710 BIRWOOD | | | | DETROIT | MI | 48221-1900 |
| ZANE KENSIL | 301 ALBERT AVE | | | | PITMAN | NJ | 08071-1063 |
| ZANE L APGAR | 15 DEBORAH DR | | | | S BURLINGTON | VT | 05403-7817 |
| ZANE L JOHNSON & JUANITA K JOHNSON JT TEN | 1262 GENELLA ST | | | | WATERFORD | MI | 48328-1337 |
| ZANE P STANKOFF | 270 JEFFERSON DR | | | | PITTSBURGH | PA | 15228-2111 |
| ZANE S BUSECK | 6266 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 |
| ZARA B RICKETTS | PO BOX 99 | | | | UNION | MS | 39365-0099 |
| ZARAGOZA A GUERRA | 1434 BASSETT ST | | | | LANSING | MI | 48915-1502 |
| ZARDIS HOFFMAN & MRS REBECCA HOFFMAN JT TEN | 10314 BEAUMONT ST | | | | FAIRFAX | VA | 22030-3517 |
| ZAREFAY J BANEK & CHESTER J BANEK TR ZAREFAY J BANEK LIVING TRUST UA | 12/20/99 | 93 CROSS STREET | | | YORKVILLE | NY | 13495-1721 |
| ZAREH S BAGHDASSARIAN | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| ZAROUR, FEYROUZ H | 11329 E SAVANNAH AVE | | | | MESA | AZ | 85212-7057 |
| ZARREL V LAMBERT | 3356 SCARLET OAK LN | | | | MEBANE | NC | 27302-8624 |
| ZARRY SARKISIAN | 1655 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4045 |
| ZAY J KITTREDGE | 830 HENLEY PLACE | | | | CHARLOTTE | NC | 28207-1616 |
| ZAYDA H CONSTABLE TR CONSTABLE DECLARATION TRUST UA 03/19/93 | 579 WISTERIA WAY | | | | SAN RAFAEL | CA | 94903-2425 |
| ZBIGNIEW J BIELICKI | 18294 N 90TH LN | | | | PEORIA | AZ | 85382-1006 |
| ZBIGNIEW J MARTYNEK | 883 RIDGE VALLEY DRIVE | OSHAWA ON L1K 1Z9 CANADA | | | | | |
| ZBIGNIEW J ZIOLKOWSKI | 3785 105TH AV | | | | ALLEGAN | MI | 49010-9130 |
| ZBIGNIEW MARTYNEK | 883 RIDGE VALLEY DR | OSHAWA ON L1K 1Z9 CANADA | | | | | |
| ZBIGNIEW V MILIK | 9 WALTUMA AVENUE | | | | EDISON | NJ | 08837-2822 |
| ZBIGNIEW ZABLOCKI | 2235 BRICKER COURT | | | | COMMING | GA | 30041-7465 |
| ZDENEK B KUBATA | 1416 BEACH DRIVE | | | | CLIFFWOOD BCH | NJ | 07735-5322 |
| ZDENKO E POZARICH | 3926 OLEATHA | | | | ST LOUIS | MO | 63116-3604 |
| ZDISLAW WOJCIECHOWSKI | 6711 CLEMENT AVE | | | | CLEVELAND | OH | 44105-4936 |
| ZDRAVKA POTURICA | 1010 EAST 179TH ST | | | | CLEVELAND | OH | 44119-2964 |
| ZDRAVKO BELANCIC | 25118 CHARDON ROAD | | | | RICHMOND HTS | OH | 44143-1341 |
| ZDZISLAW A SIWIK & DANUTA S SIWIK JT TEN | 20248 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080-4236 |
| ZDZISLAW DABROWSKI | 320 NEFF RD | | | | GROSSE POINT | MI | 48230-1645 |
| ZDZISLAW DOBROWOLSKI | 3015 TROWBRIDGE ST | | | | HAMTRAMCK | MI | 48212-3285 |
| ZDZISLAW PETRI | PO BOX 82401 | | | | ROCHESTER | MI | 48308-2401 |
| ZDZISLAW PIETRUSA | 21811 SIEGAL DR | | | | NOVI | MI | 48375-4964 |
| ZDZISLAW R TARNICKI | 1599 S SHORE DR | | | | ROCHESTER | MI | 48307-4340 |
| ZDZISLAW STANCZAK | 68537 HILLSIDE LN | | | | WASHINGTON TWP | MI | 48095-1114 |
| ZEB FLOYD HOLLAND | 3486 W SHIAWSSEE | | | | FENTON | MI | 48430-1751 |
| ZEB O'BRIAN LACKEY | 1917 HEARTHSTONE CRT | | | | WINDER | GA | 30680 |
| ZEB R ROPER | 11572 LINCOLNSHIRE | | | | CINCINNATI | OH | 45240-2144 |
| ZEBEDEE HURD JR | 3522 PROVIDENCE | | | | FLINT | MI | 48503-4547 |
| ZEBLIN HUNT & LINDA S HUNT JT TEN | 2041 GLEN COVE RD | | | | DARLINGTON | MD | 21034-1112 |
| ZEE Z STANDLY | 1012 GALAXY DR | | | | ARLINGTON | TX | 76001-7465 |
| ZEEB ANIMAL HOSPITAL PC | 2803 LOOMIS RD | | | | ST JOHNS | MI | 48879-9285 |
| ZEENAT AZWER &/OR NURAL AMIN NENSEY | PO BOX 214134 | | | DUBAI UAE | | | |
| ZEF DUSHAJ | 45106 RONNEN DR | | | | MACOMB | MI | 48044-4113 |
| ZEFERINA SUAREZ | 949 ROUTE 837 | | | | MONONGAHEHA | PA | 15063-3623 |
| ZEFERONIA DEMPS | 3921 HARTFORD RD APT 34 | | | | LANSING | MI | 48911-3206 |
| ZELDA BURRELL | 8908 EMPIRE AVE | | | | CLEVELAND | OH | 44108-2869 |
| ZELDA CHANEN | 929 RIDGEWOOD | | | | QUINCY | IL | 62301-5713 |
| ZELDA DARWICK | 3135 JOHNSON AVENUE | APT 6C | | | BRONX | NY | 10463-3521 |
| ZELDA G DAMASHEK | 20 OLD MAMARONECK RD (APT 6-C) | | | | WHITE PLAINS | NY | 10605-2029 |
| ZELDA G HARMA | 30095 COBBLESTONE CT | | | | NEW HUDSON | MI | 48165-9674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZELDA J SMITH CUST HEATHER S KLIPPER UGMA MI | 8439 W COLDWATER RD | | | | FLUSHING | MI | 48433-1123 |
| ZELDA J SMITH CUST NICKOLAS J KLIPPER UGMA MI | 8439 W COLDWATER RD | | | | FLUSHING | MI | 48433-1123 |
| ZELDA KRESLOFF | 1036 OWL LN | | | | CHERRY HILL | NJ | 08003 |
| ZELDA M CUNAGIN | 124 CUNAGIN ROAD | | | | MC KEE | KY | 40447-9484 |
| ZELDA N MAGALDI | 4717 INMAN DR | | | | LEXINGTON | KY | 40513-1420 |
| ZELDA ZINK | 68127 LLOYDSVILLE COBONNOCK RD | | | | BELMONT | OH | 43718 |
| ZELETTA A SAILER | 220 SUSSEX BLVD | | | | BROOMALL | PA | 19008-3836 |
| ZELFORD D MATHIS | 3495 W SHERMAN | | | | FLINT | MI | 48504-1403 |
| ZELIA FREITAS MARTIN | 211 ANDREWS CT | | | | TULARE | CA | 93274-3190 |
| ZELINA M WORDEN | 807 SOCIETY CT | | | | WOODSTOCK | GA | 30188-2471 |
| ZELL C HARKEY | 125 WILLOW AVE | | | | NORWOOD | NC | 28128-8446 |
| ZELLA GRACE DAVIS | 171 E 2ND ST | | | | CHULUOTA | FL | 32766-9274 |
| ZELLA LEA WHITE | 5037 ELK RIVER ROAD S | | | | ELKVIEW | WV | 25071-9619 |
| ZELLIE M SPHALER | POST OFFICE BOX 2055 | | | | CROSS CITY | FL | 32628 |
| ZELMA D COHOON TR ZELMA D COHOON REVOCABLE TRUST UA 12/28/01 | 3249 RIDGE ROAD | | | | SAULTE ST MARIE | MI | 49783-9032 |
| ZELMA FAY HUGHES & CHARLES V HUGHES JT TEN | 3551 BATES DR | | | | STERLING HEIGHTS | MI | 48310-2536 |
| ZELMA G COFFMAN | 7503 N ST RT 42 | | | | WAYNESVILLE | OH | 45068-8841 |
| ZELMA G SAPP | 2244 WILLOWSIDE LANE | | | | GROVE CITY | OH | 43123-8846 |
| ZELMA GRACE BUTTERFIELD | 1148 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| ZELMA J GILBERT | 1818 N MAIN ST | | | | DANVILLE | VA | 24540-3225 |
| ZELMA J HARGUS | 1404 NEWBERRY DR | | | | PARKERSBURG | WV | 26101-6058 |
| ZELMA L RICHARDSON | 3032 MARVIN | | | | ADRIAN | MI | 49221-9248 |
| ZELMA M BROWN | 1255 LANCASTER DR | | | | SYKESVILLE | MD | 21784-8850 |
| ZELMA M JOHNSON | 144 N WINDMILL TRL | | | | GREENWOOD | IN | 46142-9283 |
| ZELMA M LOEB-DEFEVER | 1705 BROOKVIEW DR | | | | CARROLLTON | TX | 75007 |
| ZELMA P SPURGEON | 1651 MELODY LANE | | | | ARNOLD | MO | 63010-1105 |
| ZELMA PRICE REDDICK | 4280 HIGH POINT RD | | | | WINSTON SALEM | NC | 27107-3608 |
| ZELMA RICHARDSON | 3032 MARVIN DR | | | | ADRIAN | MI | 49221-9248 |
| ZELMA SEAL STUTZMAN | 502 BRAVE COURT | | | | KOKOMO | IN | 46902-7000 |
| ZELMA VIGNEAU & MATHILD FUGERE JT TEN | 416 SHATTUCK HILL ROAD | | | | NEWPORT | VT | 05855-8885 |
| ZELMAR LEE MAY | 3766 WALTMAR DR | | | | BRIDGEPORT | MI | 48722-9603 |
| ZELMIRA A GALE TR UA 09/30/95 | 3303 LINDEN RD APT 331 | | | | ROCKY RIVER | OH | 44116 |
| ZELTON J STRINGER | 8677 GLENN ELLEN DR | | | | BATON ROUGE | LA | 70809-2918 |
| ZEMER K HAMMOND | 1270 PLEASANT GROVE RD | | | | CORINTH | KY | 41010-8715 |
| ZENA E RADNICK | 5900 HILLCREST RD | | | | DETROIT | MI | 48236-2108 |
| ZENAIDA B WALDRON & WILLIAM A WALDRON JT TEN | 2609 COUNTRY CREEK CT | | | | FORT WASHINGTON | MD | 20744-3949 |
| ZENAIDE CACIA & CATHERINE R LENIG JT TEN | 30 HERON AVE | | | | PENNSVILLE | NJ | 08070-1308 |
| ZENDON O WILLIS | 3427 GRANDON COURT | | | | HILLIARD | OH | 43026-1712 |
| ZENETA L THOMAS | 18461 PENNINGTON DRIVE | | | | DETROIT | MI | 48221-2143 |
| ZENIDA BREITSTEIN CUST BRUCE BRIETSTEIN U/THE NEW YORK UNIFORM GIFTS | TO MINORS ACT | 19 WALNUT PLACE | | | HUNTINGTON | NY | 11743-7105 |
| ZENITH W ANSON | 6365 STONEGATE PKWY | | | | FLINT | MI | 48532-2153 |
| ZENOBIA CONNER CUST CHRISTIAN J CONNER UTMA NJ | 15 KENDALL | | | | MENDHAM | NJ | 07945 |
| ZENOBIA EUBANKS | 9342 MANSFIELD ST | | | | DETROIT | MI | 48228-2197 |
| ZENOBIA JASINSKI | 504 BIRKDALE CT | SAINT CLAIR BEACH ON N8N 4B3 CANADA | | | | | |
| ZENOBIA M MINOR | 352 FERNWOOD DR | | | | AKRON | OH | 44320-2318 |
| ZENOBIA R MC CLENIC & DAVID A MC CLENIC JT TEN | 20065 CORYELL DRIVE | | | | BEVERLY HILLS | MI | 48025-5003 |
| ZENON JOSEPH LASCZYK | 3580 E LAKE DR | | | | METAMORA | MI | 48455-8725 |
| ZENON PODUBYNSKYJ | PO BOX 1033 | | | | BRIDGEPORT | CT | 06601-1033 |
| ZENON QUINTELA JR | 3540 S PERKEY RD RT 4 | | | | CHARLOTTE | MI | 48813-9138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZENONAS C BROKAS | 39837 BIRCHWOOD | | | | PLYMOUTH | MI | 48170-4534 |
| ZENORD N KARPIEJ & JOHN E KARPIEJ JT TEN | 14211 MARTIN RD | | | | WARREN | MI | 48093-4362 |
| ZENORD N KARPIEJ & MARY ANN KARPIEJ JT TEN | 14211 MARTIN RD | | | | WARREN | MI | 48093-4362 |
| ZEOLA WALKER | 26102 SUMPTER RD | | | | BELLEVILLE | MI | 48111-9629 |
| ZEPHER M STONE | 950 RIVERBEND DR | APT 17 | | | GADSDEN | AL | 35901-2578 |
| ZEPHERINA CORCORAN | 4221 GREENBRIER RD | | | | LONG BEACH | CA | 90808-1617 |
| ZERBEN H BIENVENU | 517 MYRTLE BLVD | | | | LAFAYETTE | LA | 70506-3452 |
| ZERLENE F WHITE | 157 WIRT BLVD | | | | YOUNGSTOWN | OH | 44510-1562 |
| ZERNIE BACON | 0613 E MCCLELLAN | | | | FLINT | MI | 48505-4262 |
| ZERRENE BROOKS & DORSEY W BROOKS JT TEN | 11491 E ROYAL RD | | | | STANWOOD | MI | 49346-9748 |
| ZESTER M YOUNG | 28754 SAN MARINO | | | | SOUTHFIELD | MI | 48034-1544 |
| ZESTER M YOUNG & ERIC D YOUNG JT TEN | 28754 SAN MARINO DR | | | | SOUTHFIELD | MI | 48034-1544 |
| ZETA ELIZABETH BARKER GIBBS | 352 CARMINE DR | | | | COCOA BEACH | FL | 32931-3616 |
| ZETHA M HANKINS | 3922 GARLAND ST | | | | DETROIT | MI | 48214-1568 |
| ZETTIE SHELTON | 4466 PRAIRIE RD | | | | MONROE | LA | 71202-8343 |
| ZETTY M HADLEY | 18218 GILCREST AV | | | | DETROIT | MI | 48235 |
| ZEWILLIAN B DICKSON | 1910 N REDWOOD DR | | | | INDEPENDENCE | MO | 64058-1572 |
| ZIGFRIDS ZADVINSKIS & PAULINE ZADVINSKIS JT TEN | 2235 ONTONAGON SE | | | | GRAND RAPIDS | MI | 49506-5367 |
| ZIGMARS MEZINS | JAUNMUIZA MARUPES PAGASTS | RIGAS RAJONS LATVIA LV2167 LATVIA | | | | | |
| ZIGMENT KUCHAREK | 12740 HEMINGWAY | | | | REDFORD | MI | 48239-2729 |
| ZIGMOND A SPAKOWSKI | 4251 GRANDY | | | | DETROIT | MI | 48207-1515 |
| ZIGMOND JOSEPH PIORKOWSKI | 1440 SCHAFER DR | | | | BURTON | MI | 48509-1547 |
| ZIGMONT RYMSZA | 46341 KRAMER DR | | | | SHELBY TOWNSHIP | MI | 48315-5732 |
| ZIGMUND M TAYLOR | 46701 STRATHMORE | | | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND M TAYLOR & DOLORES E TAYLOR & WILLIAM TAYLOR JT TEN | 46701 STRATHMORE | | | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND MICHAEL TAYLOR & DOLORES ELIZABETH TAYLOR & MARY ANN TAYLOR | JT TEN | 46701 STRATHMORE RD | | | PLYMOUTH | MI | 48170-3438 |
| ZIGMUND S KOSHINSKI & CLAIRE KOSHINSKI JT TEN | 99 WILCOX DR | | | | WILKES BARRE | PA | 18705-3731 |
| ZILLIAH M STROTHER | 194 PINE HAVEN | | | | BARNUELL | SC | 29812-2817 |
| ZIMMERMAN EDWARD | 18 MARIAN DR | | | | TONAWANDA | NY | 14150-8151 |
| ZIMMERMANN LIVING TRUST UA 02/25/2007 | 18 BIRCH TERR | | | | MONTVALE | NJ | 07645 |
| ZINA FOUCHET & FRANK ALTIERI JT TEN | 31 READE ST | | | | YONKERS | NY | 10703-1033 |
| ZINA R HESTER | 14538 GRANT LN | | | | OVERLAND PARK | KS | 66221-2526 |
| ZINOBI A PURYEAR | 6065 GRANGE HALL RD | | | | HOLLY | MI | 48442-8704 |
| ZION HILL CEMETERY ASSOCIATION | ATTN MARLIN D HOOVEN | 44 HOOVER DR | | | NEWBURG | PA | 17240-9396 |
| ZION METHODIST CHURCH TR | ATTN PATRICIA MILLER | PO BOX 133 | | | GROVER HILL | OH | 45849-0133 |
| ZIPPORA T ADAMS | 78 CARL | | | | BUFFALO | NY | 14215-4028 |
| ZIRKLE BLAKEY & JEAN D BLAKEY TEN COM | PO BOX 37 | | | | STANARDSVILLE | VA | 22973-0037 |
| ZITA HOWELL & MARLENE HOWELL JT TEN | 7929 SE MAIN | | | | PORTLAND | OR | 97215-3030 |
| ZITA M HATCH | 4267 BOND AVE | | | | HOLT | MI | 48842-1463 |
| ZIV BARLACH | 4097 HARDWOODS | | | | WEST BLOOMFIELD | MI | 48323-2626 |
| ZIVANKA VALCO | 1609 E 19TH ST | | | | SANTA ANA | CA | 92705-7106 |
| ZIVKA PETREVSKA | 5135 S LAWLER AVE | | | | CHICAGO | IL | 60638-3015 |
| ZIVOIN BERAR CUST ROBERT S BERAR U/THE MICHIGAN UNIFORM GIFTS TO | MINORS ACT | 1708 HAMMAN DR | | | TROY | MI | 48098-5039 |
| ZIVOJIN SIMICH | 16121 FISH LAKE RD | | | | HOLLY | MI | 48442-8346 |
| ZIXIN GAO & ZHONGNING LI JT TEN | 67 BERKSHIRE WAY | | | | EAST BRUNSWICK | NJ | 08816-5290 |
| ZIZA AYAD | 302 S LOIS LN | | | | RICHARDSON | TX | 75081-4215 |
| ZLATE ONCEVSKI | 52660 LAUREL OAK LANE | | | | CHESTERFIELD | MI | 48047-1492 |
| ZLATIJA RADOVANOVIC | 4986 S 25 W | | | | TRAFALGAR | IN | 46181-8916 |
| ZOA D SCOTT | 2740 GERALD | | | | ROCHESTER | MI | 48307-4732 |
| ZOA J CUBBA TR SAM CUBBA & ZOA J CUBBA LIVING TRUST UA 11/09/87 | 3200 HESSEL | | | | ROCHESTER HILLS | MI | 48307-4838 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZOE A RITCHEY & JOE K RITCHEY JT TEN | 6671 S GLAZIER BEACH DR | | | | CEDAR | MI | 49621-9489 |
| ZOE BITHOS GAVRILIS | PO BOX 99 | NEA MAKRI 19005 GREECE | | | | | |
| ZOE CHIOS CARMODY | 15 RALPH STREET | OTTAWA ON K1S 4A3 CANADA | | | | | |
| ZOE ELIZABETH MAVRIDIS | 389 PROSPECT AVE | | | | LITTLE SILVER | NJ | 07739-1326 |
| ZOE K SMITH | 6312 S MAPLE CITY HWY | | | | MAPLE CITY | MI | 49664-8737 |
| ZOE W HORTON | PO BOX 24450 | | | | ST SIMONS ISLAND | GA | 31522-7450 |
| ZOFIA S PACHLITA | 23 CODY STREET | | | | FORDS | NJ | 08863-1007 |
| ZOILO B MARRERO | 245 18TH STREET | APT 1001 | | | MIAMI | FL | 33139-2043 |
| ZOLA C BRYANT TOD PAULA JEAN KREITZER SUBJECT TO STA TOD RULES | 4157 TONAWANDA TRAIL | | | | BEAVERCREEK | OH | 45430 |
| ZOLA M OWENS | 8408 SWAMP CREEK RD | | | | LEWISBURG | OH | 45338-9728 |
| ZOLA M SMITH TR RALPH M SMITH & ZOLA M SMITH REVOCABLE LIVING TRUST | UA 10/03/97 | 340 W 5TH ST | | | IMLAY CITY | MI | 48444-1039 |
| ZOLA NALLS | 1033 83RD AVENUE | | | | OAKLAND | CA | 94621-1805 |
| ZOLA VEALEY | 18800 ROCKLAND AVE | | | | CLEVELAND | OH | 44135-3962 |
| ZOLDA F BROWN | 19636 JUSTINE ST | | | | DETROIT | MI | 48234-2134 |
| ZOLLARSVILLE CHAPEL UNITED METHODIST CHURCH | R D 1 BOX 65A | | | | MARIANNA | PA | 15345-8911 |
| ZOLLIE CLIPPER | 809 ATKINSON | | | | DETROIT | MI | 48202-1519 |
| ZOLLIE G MOY | 17875 BINDER ST | | | | DETROIT | MI | 48212-1103 |
| ZOLLIE L CARTER | ATTN LAURA LEE CARTER | 1208 MAREED AVE | | | YAZOO CITY | MS | 39194-2831 |
| ZOLTAN KOCZO | 9500 KICKAPOO PASS | | | | STREETSBORO | OH | 44241-5310 |
| ZOLTAN MARKO | 2089 TELKI | OZIKE U HUNGARY (REP) | | | | | |
| ZOLTAN SPIRA & CHARLOTTE SPIRA JT TEN | 1438 BILTMORE DR NE | | | | ATLANTA | GA | 30329-3534 |
| ZOLTON GONDOS & MRS MARGARET GONDOS JT TEN | 2905 HUNTING HILL CT | | | | OAKTON | VA | 22124-1743 |
| ZONA G HOHENGARTEN TR ZONA G HOHENGARTEN REV LIVING TRUST UA 05/17/84 | 4505 PARKER RD 361 | | | | FLORISSANT | MO | 63033-4272 |
| ZONIE T BARNETTE | 412 VANNEY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| ZORA BROZOVICH | 570 E 193RD ST | | | | CLEVELAND | OH | 44119-1544 |
| ZORA J BURRESS | 5907 HOLLIHILL COURT | | | | DAYTON | OH | 45449-3218 |
| ZORA KARIEN | 213 8TH ST | | | | FRANKLIN | PA | 16323-1140 |
| ZORA MATIJEVIC | 8310 BRIDLEHURST DR | | | | KIRTLAND | OH | 44026 |
| ZORA P KOUKIS | 1008 WASHINGTON ST | | | | FARRELL | PA | 16121-1872 |
| ZORA PAVLAK | 800 OLD MILL RD | | | | AURORA | OH | 44202-9230 |
| ZORA PRITCHARD | 370 W HISEVILLE MAIN ST | | | | CAVE CITY | KY | 42127-8914 |
| ZORA URBANICK TR ZORA URBANICK REVOCABLE TRUST UA 4/19/05 | 21310 MILLER AVE | | | | EUCLID | OH | 44119-2328 |
| ZORAIDA M CASE | 5226 TOWNLINE ROAD | | | | SANBORN | NY | 14132 |
| ZORAN BIJELOVIC | 8A LAKESIDE DRIVE | | | | MILLBURN | NJ | 07041 |
| ZORAN DONCIC | 55868 PLACID DR | | | | MACOMB | MI | 48042-6174 |
| ZORAN POLAK | 20 MCINTYRE AVE | ST CATHARINES ON L2S 3W9 CANADA | | | | | |
| ZORIAN I SAWKA | 9381 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8019 |
| ZORKA KARAULA | 38018 PLESANT VALLEY ROAD | | | | WILLOUGHBY | OH | 44094-9439 |
| ZUBAIDAH AZIM | 3750 FEN PLACE | | | | SHRUB OAK | NY | 10588 |
| ZUBIN M SUMARIWALLA | 600 SPRING RD #100 | | | | MOORPARK | CA | 93021-1252 |
| ZUKOWSKY, ROBERT J | 5 JUNE ST | | | | AUBURN | MA | 01501-1708 |
| ZULA M MORFORD & JAY MORFORD JT TEN | 4333 GREEN HOLME DRIVE | | | | SACRAMENTO | CA | 95842-3074 |
| ZULENA A GRISSAM | 19364 CLIFF | | | | DETROIT | MI | 48234-3104 |
| ZULMIRA F CARVALHO | 5564 PINEWOOD RD | | | | FRANKLIN | TN | 37064-9207 |
| ZURAH M PERKINS | 11091 BATELLO DR | | | | VENICE | FL | 34292 |
| ZVI DUBIN | 39-15 TERHUNE PL | | | | FAIR LAWN | NJ | 07410-5111 |
| ZVI NACHMAN RASKIN | 10 KERI LN | | | | SPRING VALLEY | NY | 10977-1707 |
| ZVI Z WEGENER & BETTY R WEGENER JT TEN | 29757 DEER RUN | | | | FARMINGTON HILLS | MI | 48331-1979 |
| ZVONKO DEVCIC | 4524 EDMOND DR | | | | SOUTH EUCLID | OH | 44121-3908 |
| ZVULUN RAVID & OPHRAH LISTOKIN JT TEN | 14-11 MANDON PLACE | | | | FAIR LAWN | NJ | 07410-5337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ZYGERYD TUKIENDORF | 3920 SE 2ND PLACE | | | | CAPE CORAL | FL | 33904 |
| ZYGMUND ZYLKA JR | 8633 WESTCHESTER LANE | | | | CANTON | MI | 48187-1937 |
| ZYGMUND ZYLKA JR & ARLEEN C ZYLKA JT TEN | 8633 WESTCHESTER LANE | | | | CANTON | MI | 48187-1937 |
| ZYGMUNT C GRONET & BARBARA J GRONET JT TEN | 11581 ST AUBIN | | | | HAMTRAMCK | MI | 48212-2912 |
| ZYGMUNT PORADA JR | 6753 IMLAY CITY RD | | | | RUBY | MI | 48049-2917 |
| ZYGMUNT S ZIMNY | 321 W RIDGE DR | | | | CANTON | GA | 30114-8174 |
| ZYNITA ELDER | 73 MORRISON STREET | | | | WATKINSVILLE | GA | 30677-2751 |