| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONELLI, THERESA | LAPUTKA BAYLESS ECKER COHN & VILLARI | 2 EAST BROAD STREET , 6TH FLOOR | | | HAZLETON | PA | 18201 |
| ANTONET ILLAUSKY | 104 VANDERBILT RD | | | | BRISTOL | CT | 06010-3661 |
| ANTONETTA MAGLIO | 445 SHERWOOD AVE | | | | SATELLITE BCH | FL | 32937-3039 |
| ANTONETTA VALENTE | 640 10TH ST | | | | LYNDHURST | NJ | 07071-3143 |
| ANTONETTE BEAL | 2841 NE 32ND ST APT 29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| ANTONETTE BOURBEAU | 13 CHIMNEY CREST LANE | | | | BRISTOL | CT | 06010-7970 |
| ANTONETTE CZARNEY | 89 PARLIAMENT LN | | | | FLINT | MI | 48507-5929 |
| ANTONETTE FLOWER | 35411 GRAYFIELD DR | | | | STERLING HEIGHTS | MI | 48312-4427 |
| ANTONETTE GOLLINI | 12964 CHERRY LN | C/O MICHAEL A GOLLINI | | | CHESTERLAND | OH | 44026-3023 |
| ANTONETTE GRAMMATIKOS | 909 WILLARD AVE NE | | | | WARREN | OH | 44483-4243 |
| ANTONETTE GRIMM | 602 KEVIN DR | | | | SANDUSKY | OH | 44870-5756 |
| ANTONETTE LONG | 2337 BEVERLY DR | | | | DUNEDIN | FL | 34698-4863 |
| ANTONETTE NOEL | 4555 SOUTH MISSION ROAD #298 | | | | TUCSON | AZ | 85746 |
| ANTONETTE R BEAL | 2841 N E 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| ANTONETTE ROGENMOSER | 4330 TAHITIAN GARDENS CIR APT D | | | | HOLIDAY | FL | 34691-3716 |
| ANTONETTE SALAMON | 434 69TH ST | | | | GUTTENBERG | NJ | 07093-2414 |
| ANTONETTE WARSZAWSKI | 3437 ADA DR | | | | BAY CITY | MI | 48706-1710 |
| ANTONETTE ZONCA | 5178 LONYO ST | | | | DETROIT | MI | 48210-2153 |
| ANTONETTE, MARY P | 31560 SCHOOLCRAFT | | | | FRASER | MI | 48026-2611 |
| ANTONETTI, ANTHONY J | 1650 KINGSTON RD | | | | IONIA | MI | 48846-9661 |
| ANTONETTI, MIGUEL A | 3140 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1311 |
| ANTONETTI, MIGUEL A. | 3140 WOODLAND AVE | | | | NIAGARA FALLS | NY | 14304-1311 |
| ANTONGIORGI, AXEL F | 31310 GRANDON ST | | | | LIVONIA | MI | 48150-3995 |
| ANTONGIORGI, AXEL F | 34361 PARKDALE CT | | | | LIVONIA | MI | 48150-2694 |
| ANTONI BROZDA | 4641 JONATHON ST | | | | DEARBORN | MI | 48126-4028 |
| ANTONI KAMINSKI | 2716 N ROBINO DR SHERWOOD 1 | | | | MARSHALLTON | DE | 19808 |
| ANTONI KIRKIEWICZ | 613 RIVER MOSS DR | | | | SAINT PETERS | MO | 63376-5340 |
| ANTONI LELEJ | 43733 VINTNERS PLACE DR | | | | STERLING HTS | MI | 48314-1336 |
| ANTONI SOCHA | 130 E MORRIS AVE | | | | LINDEN | NJ | 07036-3114 |
| ANTONI SUCHOICKI | 131 S 5TH ST | | | | LINDENHURST | NY | 11757-4620 |
| ANTONI ZIARNOWSKI | 2771 HARRINGTON RD | | | | ROCHESTER HLS | MI | 48307-4407 |
| ANTONIA A JONES | 352 BOLANDER AVE | | | | DAYTON | OH | 45408 |
| ANTONIA A PISANO | PO BOX 26343 | | | | ROCHESTER | NY | 14626-0343 |
| ANTONIA ALLEN | 3870 READING RD APT 2 | | | | CINCINNATI | OH | 45229-1648 |
| ANTONIA ALMODOVAR | 2239 GRANGER AVENUE | | | | KISSIMMEE | FL | 34746-2205 |
| ANTONIA ANGELSANTO | 1025 S DUCK LAKE RD | | | | MILFORD | MI | 48381-1414 |
| ANTONIA BERRIOS | 261 FRENCH ST APT 5 | | | | NEW BRUNSWICK | NJ | 08901-2357 |
| ANTONIA CARDENAS | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| ANTONIA DANGELO | 60 PRESIDENTS WALK | | | | WILLIAMSVILLE | NY | 14221-2425 |
| ANTONIA DELGADO | 741 JANETWOOD DR APT 1 | | | | OXNARD | CA | 93030-3461 |
| ANTONIA DI LIBERTO | 321 ANGELUS DR | | | | ROCHESTER | NY | 14622-3109 |
| ANTONIA FETTEROLF | 4448 RICHMOND AVE. | | | | NEWTON FALLS | OH | 44444 |
| ANTONIA GUERRA | 1434 BASSETT ST | | | | LANSING | MI | 48915-1502 |
| ANTONIA GUERRERO | 2590 SILVER LAKE RD | | | | WATERFORD | MI | 48328-1753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIA GUERRERO | 4623 BERRYWOOD DR W | | | | SAGINAW | MI | 48603-1051 |
| ANTONIA H ORBAN | 7228  TIPP-COWLESVILLE RD | | | | TIPP CITY | OH | 45371-9201 |
| ANTONIA HALAC | 1414 ELMWOOD AVE | | | | BERWYN | IL | 60402-1139 |
| ANTONIA HALL | 408 BROWN ST | | | | WEST MONROE | LA | 71292-6713 |
| ANTONIA HURLEY | 10 FLORALTON DR | | | | ROCHESTER | NY | 14624-2607 |
| ANTONIA J ROSETTI | 4205 PYLE AVENUE | | | | JACKSON | MS | 39209-5030 |
| ANTONIA K. NAGY | 22647 CRANBROOKE DR | | | | NOVI | MI | 48375-4504 |
| ANTONIA LEAL | 897 CIRCLE DR | | | | DEFIANCE | OH | 43512-3081 |
| ANTONIA M MARTINEZ | 1152 E DOWNEY AVE | | | | FLINT | MI | 48505-1627 |
| ANTONIA M SANGSTER | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| ANTONIA MARTINEZ | 221 N 4TH AVE | | | | SAGINAW | MI | 48607-1408 |
| ANTONIA MARTINEZ | 250 BARRINGTON CIR | | | | ORION | MI | 48360-1331 |
| ANTONIA MOLINA | 1628 NEBRASKA AVE | | | | FLINT | MI | 48506-3508 |
| ANTONIA MUSCAT | 18825 LUCERNE ST | | | | SOUTHGATE | MI | 48195-2818 |
| ANTONIA NAVA | 20 DE NOVIEMBRE #9 | | | PARACHO MICHOACAN 60250 MEXICO | | | |
| ANTONIA NECKA-SANTOS | 7236 COLONIAL ST | | | | DEARBORN HEIGHTS | MI | 48127-1742 |
| ANTONIA OCEDEK | 905 HUNTINGTON DR | | | | OWOSSO | MI | 48867-1907 |
| ANTONIA PIOTROWSKI | 7153 SHERWOOD LN | | | | DAVISON | MI | 48423-2369 |
| ANTONIA R IATONNA | 688 RANDOLPH AVE | | | | WINDSOR ON | | |
| ANTONIA RIOS | 1717 HOPKINS ST | | | | DEFIANCE | OH | 43512-2452 |
| ANTONIA RODRIGUEZ | 5A EARHART LN | | | | BRONX | NY | 10475-5513 |
| ANTONIA RODRIGUEZ | 8281 EAST IMLAY ROAD | | | | IMLAY CITY | MI | 48444 |
| ANTONIA RUNKLE | 2110 CARDINALES LN | | | | CRP CHRISTI | TX | 79414-2791 |
| ANTONIA S HURLEY | 10 FLORALTON DR | | | | ROCHESTER | NY | 14624-2607 |
| ANTONIA SANGSTER | 2054 NORTHAIRE LN | | | | SAINT LOUIS | MO | 63138-1229 |
| ANTONIA SILVA | 2432 VALLEY COVE DR | | | | DULUTH | GA | 30097-2865 |
| ANTONIA SPICKO | 616 MCKINLEY AVE | | | | FLINT | MI | 48507-2754 |
| ANTONIA SZUFNAR | 21906 OAKWOOD AVE | | | | EAST DETROIT | MI | 48021-3807 |
| ANTONIA TANKSTON | 637 E. 131ST | APT. A | | | CHICAGO | IL | 60827 |
| ANTONIA TAUBLER | 189 1/2 WHITTLESEY AVE | | | | NORWALK | OH | 44857-1022 |
| ANTONIA VRENKO | 168 BRUSH RD | | | | RICHMOND HTS | OH | 44143-1128 |
| ANTONIA, RICHARD | 20 RANGEWAY RD | | | | DUNBARTON | NH | 03046 |
| ANTONIAK, IRENE L | 2323 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2439 |
| ANTONIAK, KATERYNA | 3837 DORA DR | | | | WARREN | MI | 48091-6106 |
| ANTONIAK, KATERYNA | 3837 DORA DR. | | | | WARREN | MI | 48091-6106 |
| ANTONIAK, STEFAN | 61 MIDDLESEX RD | | | | ROCHESTER | NY | 14610-1149 |
| ANTONIC JR, GEORGE J | 10050 US HIGHWAY 67 | | | | VALLES MINES | MO | 63087-1112 |
| ANTONIC, RUDOLPH M | 5649 GREENTON WAY | | | | SAINT LOUIS | MO | 63128-3907 |
| ANTONICELLI, PHIL | 4551 MURCROSS LN | | | | NEW PORT RICHEY | FL | 34653-6563 |
| ANTONICH, CATHERINE | 5620 TOWNSHIP CT | | | | STERLING HEIGHTS | MI | 48310-4082 |
| ANTONICIC, BEATRICE A | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| ANTONICIC, JOSEPH N | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| ANTONIDES, MARVIN L | 7312 CATBOAT CT | | | | FISHERS | IN | 46038-2681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIE IANOSEL | 915 W. ORANGETHORPE #38 | | | | FULLERTON | CA | 92832-2852 |
| ANTONIEL, VICKI S | 108 SOMERSET PARK DR | | | | HUNTSVILLE | AL | 35811-7113 |
| ANTONIETTA BERNIERI | 22014 CUNNINGHAM AVE | | | | WARREN | MI | 48091-3628 |
| ANTONIETTA BIELEK | 15618 MUNN RD | | | | CLEVELAND | OH | 44111-2022 |
| ANTONIETTA DI FILIPPO | 2233 MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| ANTONIETTA HANCOCK | 7535 CAINE RD | | | | MILLINGTON | MI | 48746-9424 |
| ANTONIETTA LIVOLSI | 812 W ELIZABETH AVE | | | | LINDEN | NJ | 07036-6302 |
| ANTONIETTA M DI FILIPPO | 2233  MANITOU RD | | | | ROCHESTER | NY | 14606-3213 |
| ANTONIETTA MACKOW | 102 SUMMIT LN | | | | BECKLEY | WV | 25801-9205 |
| ANTONIETTA SALVINO | 885 S LINCOLN AVE | | | | SALEM | OH | 44460-3711 |
| ANTONIETTA TANFANI | 76 FOX HILL RD | | | | NAHANT | MA | 01908-1133 |
| ANTONINA MILICI | 54   CARDINANA DRIVE | | | | ROCHESTER | NY | 14612-1620 |
| ANTONINA RACKI | 18 BIRCH POINT SHRS | | | | OXFORD | MA | 01540-1836 |
| ANTONINA SANGIORGI | 430   HOWARD RD | | | | ROCHESTER | NY | 14606-5652 |
| ANTONINA VALENTI | 4139 SCOTCH DR | | | | BRIDGETON | MO | 63044-3436 |
| ANTONINA VIGNERI | 125   SILVERDALE DR | | | | ROCHESTER | NY | 14609-2970 |
| ANTONINA WILLIAMS | 22031 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2226 |
| ANTONINA ZBIKOWSKI | 8312 ELIZABETH ANN ST | | | | SHELBY TOWNSHIP | MI | 48317-4322 |
| ANTONINI VITON (304850) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ANTONINI, ANNE G | 38 OLD FORGE XING | | | | DEVON | PA | 19333-1119 |
| ANTONINI, BRETT A | 68 GROVE PLACE | | | | PEKIN | IL | 61554-5226 |
| ANTONINI, DANTE J | 16 MAURICE AVE | | | | OSSINING | NY | 10562-5205 |
| ANTONINI, ROSE | 45 TERRACE AVE | | | | OSSINING | NY | 10562-3430 |
| ANTONINI, ROSE | 45 TERRACE AVENUE | | | | OSSINING | NY | 10562-3430 |
| ANTONINI, SALVATORE M | 21011 N TOTEM DR | | | | SUN CITY WEST | AZ | 85375-2553 |
| ANTONINI, VITON | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| ANTONINO CAMPO | PO BOX 856 | | | | CADILLAC | MI | 49601-0866 |
| ANTONINO CAPRIOLA | 57122 STONEBRIAR DR | | | | WASHINGTON TWP | MI | 48094-3168 |
| ANTONINO CRACCHIOLO | 14463 CORAM ST | | | | DETROIT | MI | 48205-1926 |
| ANTONINO LA TORRE | 1122 COTTONWOOD ST | | | | LAKE ORION | MI | 48360-1453 |
| ANTONINO LEYTON | 13225 TIREMAN AVE | | | | DEARBORN | MI | 48126-1165 |
| ANTONINO LOIACONO | 1818 E TREMAINE AVE | | | | GILBERT | AZ | 85234-8147 |
| ANTONINO MARAVENTANO | 508 PEACH ST. | UNIT 508 | | | AVENEL | NJ | 07001 |
| ANTONINO MARAVENTANO | 508 PEACH STREET | | | | AVENEL | NJ | 07001-1066 |
| ANTONINO MONASTERO | 34040 MULVEY | | | | FRASER | MI | 48026-1978 |
| ANTONINO MOTTA | PO BOX 8141 | | | | PELHAM | NY | 10803-8141 |
| ANTONINO PATANE | 728 POND ST | | | | SYRACUSE | NY | 13208-2154 |
| ANTONINO RESCICA | 13809 WOODMONT AVE | | | | BONNER SPRINGS | KS | 66012-9687 |
| ANTONINO SANTOIEMMA | 46 RAMBLEWOOD DR | | | | NEWBURGH | NY | 12550-8784 |
| ANTONINO SAPUTO | 47051 RIVERCREST DR | | | | SHELBY TOWNSHIP | MI | 48315-4761 |
| ANTONINO SIDOTI | 9225 TWP 236 RT. | | | | GALION | OH | 44833 |
| ANTONIO A ECHEVERRY | 22280 CALIBRE CT APT 1904 | | | | BOCA RATON | FL | 33433 |
| ANTONIO A ECHEVERRY | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO A ECHEVERRY | APT 16B | 7956 EASTLAKE DRIVE | | | BOCA RATON | FL | 33433-2118 |
| ANTONIO A HERNANDEZ | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| ANTONIO AGOSTINELLI | 2592 NADYNE DR | | | | YOUNGSTOWN | OH | 44511-2257 |
| ANTONIO AGOSTO | 8019 FERNHILL AVE | | | | PARMA | OH | 44129-2122 |
| ANTONIO ALMEIDA | 10310 TUXFORD DR | | | | ALPHARETTA | GA | 30022-4736 |
| ANTONIO ALMEIDA | 1743 MACY LN | | | | LAWRENCEVILLE | GA | 30043-3297 |
| ANTONIO ALMEIDA | PO BOX 646 | | | | SCOTTSVILLE | TX | 75688-0646 |
| ANTONIO AMORMINO | 15537 DASHER AVE | | | | ALLEN PARK | MI | 48101-2731 |
| ANTONIO ANDRE | 27557 CAMPANA CIR | | | | TEMECULA | CA | 92591-2845 |
| ANTONIO ANDRE | 9032 TRISTAN DR | | | | GARDEN GROVE | CA | 92841-2414 |
| ANTONIO ANTONUCCI | 52944 WICKERSHAM DR | | | | SHELBY TWP | MI | 48315-2544 |
| ANTONIO ARESTA | 384 FOXWOOD RD | | | | UNION | NJ | 07083-7968 |
| ANTONIO ARQUILLA | 514 WOODHILL DR | | | | CAROL STREAM | IL | 60188-4311 |
| ANTONIO ARROYO | 5860 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ANTONIO ARROYO | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| ANTONIO ARROYO | 8711 NE 4TH AVE ROAD | | | | MIAMI SHORES | FL | 33138-3135 |
| ANTONIO ASCENSIO | 7205 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| ANTONIO ATALLAH | 38435 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3748 |
| ANTONIO ATTILIO | 13728 PEARL ST | | | | SOUTHGATE | MI | 48195-1877 |
| ANTONIO AUDIA | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| ANTONIO BAILEY | 436 HELEN ST | | | | INKSTER | MI | 48141-1264 |
| ANTONIO BARBARO | 22620 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1886 |
| ANTONIO BARBIERI | 12409 S LAND AVE | | | | OKLAHOMA CITY | OK | 73170-2031 |
| ANTONIO BARRAGAN | 1420 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2043 |
| ANTONIO BARTOLOMEO | 32542 SHAWN DR | | | | WARREN | MI | 48088-1457 |
| ANTONIO BASIRICO | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| ANTONIO BASULTO | 11360 WINERY DR | | | | FONTANA | CA | 92337-2745 |
| ANTONIO BEDOLLA | 1112 DESOTO AVE | | | | YPSILANTI | MI | 48198-6288 |
| ANTONIO BELMONTES | 4310 STOCKDALE ST | | | | SAN ANTONIO | TX | 78233-6815 |
| ANTONIO BROWN | 227 E VINE ST | | | | LIMA | OH | 45804-1543 |
| ANTONIO BROWN | 9723 CHARLESTON DR | | | | SHREVEPORT | LA | 71118-4205 |
| ANTONIO CABRAL | 30 W 11TH ST | | | | LINDEN | NJ | 07036-4506 |
| ANTONIO CABRERA | 4427 UTHES ST | | | | DETROIT | MI | 48209-1613 |
| ANTONIO CAINES | 5110 S CLARENDON ST | | | | DETROIT | MI | 48204-2922 |
| ANTONIO CALABRESE | 2507 PALESTA DR | | | | TRINITY | FL | 34655 |
| ANTONIO CALLIPARI | 150 JOHN ST | | | | SYRACUSE | NY | 13208-2750 |
| ANTONIO CAMINITI | 171 LAUREL ST APT 425 | | | | BRISTOL | CT | 06010-5760 |
| ANTONIO CAMPOS | 3812 MCELROY RD APT E1 | | | | DORAVILLE | GA | 30340-2319 |
| ANTONIO CANIZE | 3A HEMLOCK ST | | | | TOMS RIVER | NJ | 08757-2214 |
| ANTONIO CARBONE | 223 WINTHROP ST | | | | FRAMINGHAM | MA | 01702-8531 |
| ANTONIO CARDENAS | 3378 ALMA DR #66 | | | | ALMA | MI | 48801-8703 |
| ANTONIO CARDOSO | 14 NEWBROOK RD | | | | NEWARK | DE | 19711-5522 |
| ANTONIO CARELLI | 9 TARWOOD DR | | | | ROCHESTER | NY | 14606-5707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO CARNEIRO | 188 WEST ST | | | | MILFORD | MA | 01757-2236 |
| ANTONIO CARRERA | 1007 WALL ST | | | | IONIA | MI | 48846-1928 |
| ANTONIO CASAREZ SR | 3601 MOUNT ROYAL ST | | | | DALLAS | TX | 75211-3042 |
| ANTONIO CASCIANELLI | 43475 RHINELAND DR | | | | STERLING HTS | MI | 48314-1957 |
| ANTONIO CASILLAS | 9726 HUNT AVE | | | | SOUTH GATE | CA | 90280-5128 |
| ANTONIO CASTILLO | 531 MUIR ST | | | | JANESVILLE | WI | 53546-3110 |
| ANTONIO CASUCCI | 70 BARBADOS DR | | | | CHEEKTOWAGA | NY | 14227-3118 |
| ANTONIO CATELLA | 37880 COTTONWOOD CT | | | | NEW BOSTON | MI | 48164-9193 |
| ANTONIO CECCARELLI | 11391 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-3356 |
| ANTONIO CERVANTES | 1362 TRADING | | | | OFALLON | MO | 63366 |
| ANTONIO CERVONE | 3893 MOUNTAIN LAUREL BLV | | | | OAKLAND TWP | MI | 48363 |
| ANTONIO CHACON | 10105 HAYVENHURST AVE | | | | SEPULVEDA | CA | 91343-1105 |
| ANTONIO CHAVEZ | 326 SOUTH CEADERIDGE CIR | | | | ROBINSON | TX | 76706 |
| ANTONIO CIAMPA | 228 DELANO AVE W | | | | YONKERS | NY | 10704-3830 |
| ANTONIO CLARK | 7104 CROSSWINDS DR | | | | SWARTZ CREEK | MI | 48473-9778 |
| ANTONIO COCCOLI | 10 ROBLEY ST | | | | YONKERS | NY | 10704-2008 |
| ANTONIO COELHO | 54 E WALNUT ST | | | | MILFORD | MA | 01757-3548 |
| ANTONIO COLMENERO | 3610 N NEW YORK AVE APT 13 | | | | LAREDO | TX | 78043-1246 |
| ANTONIO COLUNGA JR | 3648 MEADOWLEIGH LN | | | | WATERFORD | MI | 48329-2449 |
| ANTONIO CONTE | CORSO CENTO CANNONI 106 | | | | ALESSANDRIA | AL | 15121 |
| ANTONIO CONTRERAS | 120 VIRGINIA ST | | | | HAYWARD | CA | 94544-3441 |
| ANTONIO COPPOLINO | 183 BUSBIN RD | | | | FAYETTEVILLE | GA | 30215-2702 |
| ANTONIO CORSI | 2322 HEYDON CIR W | | | | NAPLES | FL | 34120-4585 |
| ANTONIO COSCARELLA | 719 PEBBLEBROOK LN | | | | EAST LANSING | MI | 48823-2159 |
| ANTONIO COSCIA | 743 MILE SQUARE RD | | | | YONKERS | NY | 10704-1936 |
| ANTONIO COSTA | 353 OLIVER ST | | | | NEWARK | NJ | 07105-2508 |
| ANTONIO COWLEY | PO BOX 4220 | | | | YOUNGSTOWN | OH | 44515-0220 |
| ANTONIO CRESPO JR | 764 E DEWEY AVE | | | | YOUNGSTOWN | OH | 44502-2338 |
| ANTONIO CRUZ | 1370 HAMILTON ST | | | | ELIZABETH | NJ | 07208-2713 |
| ANTONIO CUNHA | 704 GROVE ST | | | | ELIZABETH | NJ | 07202-3508 |
| ANTONIO CURCIO | 7049 N W 106 AVE | | | | TAMARAC | FL | 33321 |
| ANTONIO D ADDISON | 1823 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 |
| ANTONIO D ALMEIDA | 216 CONANT ST | | | | HILLSIDE | NJ | 07205-2707 |
| ANTONIO D GERREN | 5090  LEEDALE DR | | | | DAYTON | OH | 45418 |
| ANTONIO DANTUONO JR | 656 HIGHLANDER AVE | | | | PLACENTIA | CA | 92870-3229 |
| ANTONIO DE BONIS | PO BOX 4 | | | | STOCKTON | NJ | 08559-0004 |
| ANTONIO DE PALMA | 261 SUMMIT RD | | | | MOUNTAINSIDE | NJ | 07092-2308 |
| ANTONIO DE ROSA | 5102 BOTTLEBRUSH ST | | | | DELRAY BEACH | FL | 33484-5533 |
| ANTONIO DE SOUSA | 208 LINCOLN AVE | | | | ELIZABETH | NJ | 07208-1611 |
| ANTONIO DELEON | 310 E 117TH ST | | | | CHICAGO | IL | 60628-5660 |
| ANTONIO DELGADO | 1327 SUMMERCHASE RD | | | | SAN JACINTO | CA | 92502-6201 |
| ANTONIO DESIMONE | 27943 COUNTY ROAD 388 | | | | GOBLES | MI | 49055-9204 |
| ANTONIO DI LETTERA | 14 DREXEL DR | | | | ROCHESTER | NY | 14606-5306 |
| ANTONIO DI PONIO | 4422 NATHAN W | | | | STERLING HTS | MI | 48310-2655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIO DIGONNO | 1449 WELSH AVE | | | | HAMILTON | OH | 45011-4360 |
| ANTONIO DILORENZO | 57 MATILDA ST | | | | ROCHESTER | NY | 14606 |
| ANTONIO DOSSANTOS | 1310 STREAMVIEW RD | | | | BEL AIR | MD | 21015-5026 |
| ANTONIO DUARTE JR | 2155 BLACKHAWK TRL | | | | LAWRENCEVILLE | GA | 30043-6678 |
| ANTONIO DUTRA | 1588 SUN LN | | | | SAN JOSE | CA | 95132-3623 |
| ANTONIO ECHEVERRY | 7956 EASTLAKE DR APT 16B | | | | BOCA RATON | FL | 33433-2118 |
| ANTONIO ENCISO | 1575 PASSOLT ST | | | | SAGINAW | MI | 48638-4751 |
| ANTONIO ESPARZA | PO BOX 625 | | | | DEFIANCE | OH | 43512-0625 |
| ANTONIO ESTRADA | 1723 ABERDEEN DR | | | | ARLINGTON | TX | 76015-1348 |
| ANTONIO F LUCY | 9556 FENTON | | | | REDFORD | MI | 48239-1662 |
| ANTONIO FAMIGLIETTI | 630 ROSEWOOD TER | | | | LINDEN | NJ | 07036-5835 |
| ANTONIO FERMAN | 5643 S SAWYER AVE | | | | CHICAGO | IL | 60629-3127 |
| ANTONIO FERNANDEZ | 13154 CLYDE RD | | | | HOLLY | MI | 48442 |
| ANTONIO FERNANDEZ | 3003 ELM ST | | | | SHREVEPORT | LA | 71104-3525 |
| ANTONIO FRANCAVILLA | PO BOX 9022 | C/O GLIWICE-OPEL POLSKA | | | WARREN | MI | 48090-9022 |
| ANTONIO FRANCO | 1236 VERONA CT | | | | LEAGUE CITY | TX | 77573-2386 |
| ANTONIO FRASCA | 2189  STILLWAGON RD SE | | | | WARREN | OH | 44484-3169 |
| ANTONIO FRASCA | 2189 STILLWAGON RD SE | | | | WARREN | OH | 44484-3169 |
| ANTONIO FREITAS | 5224 VILLA DEL MAR AVE APT 1315 | | | | ARLINGTON | TX | 76017-7528 |
| ANTONIO FRICANO | 121 WILLOWWOOD DR N | | | | OSWEGO | IL | 60543-3103 |
| ANTONIO FUSCIARDI | 4055 HEATHERWOOD HOLLOW AVE | | | | MOORPARK | CA | 93021-3117 |
| ANTONIO G JAMISON | 1600 WALTON CIRCLE | | | | BOLTON | MS | 39041-9687 |
| ANTONIO G PEREZ | 2059 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| ANTONIO GALLELLI | 167 BRIAR WOOD LN | | | | ROCHESTER | NY | 14626-2732 |
| ANTONIO GAMEZ | 39715 PLUMAS WAY | | | | FREMONT | CA | 94538-2632 |
| ANTONIO GARCIA | 11318 BROADMEAD ST | | | | SOUTH EL MONTE | CA | 91733-4560 |
| ANTONIO GARCIA | 13776 AGNES ST | | | | SOUTHGATE | MI | 48195-1843 |
| ANTONIO GARCIA | 1805 33RD ST | | | | BAY CITY | MI | 48708-8145 |
| ANTONIO GARCIA | 37312 AGAR DR | | | | STERLING HTS | MI | 48310-3603 |
| ANTONIO GARCIA | 375 SUNSET AVE | | | | SUNNYVALE | CA | 94086-5946 |
| ANTONIO GARCIA | 5320 NE 47TH ST | | | | KANSAS CITY | MO | 64117-1424 |
| ANTONIO GARCIA | PO BOX 1191 | | | | OKLAHOMA CITY | OK | 73101-1191 |
| ANTONIO GARCIA | PO BOX 2236 | | | | PINELLAS PARK | FL | 33780-2236 |
| ANTONIO GARCIA JR | 4316 E CANNONSVILLE RD | | | | STANTON | MI | 48888-9416 |
| ANTONIO GATICA | 8233 E COLDWATER RD | | | | DAVISON | MI | 48423-8965 |
| ANTONIO GERARDI | 26559 HUNTERS DR | | | | CHESTERFIELD | MI | 48051-1983 |
| ANTONIO GIOVANNINI | VIA RISORGIMENTO 45 | | | | PIETRASANTA ITALY | | |
| ANTONIO GIOVINE | FLAT F, 6TH FLOOR, BLOCK 8 | TUNG CHUNG CRESCENT | 2 MEI TUNG STREET | TUNG CHUNG LANTAU HONG KONG CHINA | | | |
| ANTONIO GIURASTANTE | 29144 RAYBURN ST | | | | LIVONIA | MI | 48154-3852 |
| ANTONIO GLOVER | 3519 MAYBEL ST | | | | LANSING | MI | 48911-2830 |
| ANTONIO GODINEZ | 311 180TH AVE SE #22 | | | | NORMAN | OK | 73026 |
| ANTONIO GODOY | 4406 LUTZ DR | | | | WARREN | MI | 48092-1749 |
| ANTONIO GOMEZ | 4778 MELROSE ST | | | | SAGINAW | MI | 48601-6925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO GONCALVES | 320 PALMER ST | | | | ELIZABETH | NJ | 07202-3920 |
| ANTONIO GONZALES | 136 MAIN ST | | | | FILLMORE | CA | 93015-2117 |
| ANTONIO GONZALEZ | 10644 N CHINOOK DR | | | | CASA GRANDE | AZ | 85222 |
| ANTONIO GONZALEZ | 1339 S PEARL ST | | | | JANESVILLE | WI | 53546-5577 |
| ANTONIO GONZALEZ | 423 MURPHY DR | | | | ROMEOVILLE | IL | 60446-1718 |
| ANTONIO GRASSO | CALATA CAPODICHINO 243 | | | 80141 NAPOLI ITALY | | | |
| ANTONIO GREEN | 8912 HILLVIEW AVE | | | | ST LOUIS | MO | 63136 |
| ANTONIO GREEN | 8912 HILLVIEW DRIVE | | | | ST. LOUIS | MO | 63136 |
| ANTONIO GUADAGNINO | 53   SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ANTONIO GUADAGNINO | 53 SHADYWOOD DR | | | | ROCHESTER | NY | 14606-4941 |
| ANTONIO GUERRA | 102 BOSQUECILLO | | | | SANTA FE | NM | 87508-1475 |
| ANTONIO GUERRERO | 15685 LA BELLA CT | C/O VIVIAN VARELA | | | MORGAN HILL | CA | 95037-5345 |
| ANTONIO GUEVARA | 4328 1/2 PERLITA AVE | | | | LOS ANGELES | CA | 90039-1204 |
| ANTONIO GUTIERREZ | 229 CHURCHILL RD APT 2 | | | | GIRARD | OH | 44420-1928 |
| ANTONIO H COLMENERO | 3610 N NEW YORK AVE APT 13 | | | | LAREDO | TX | 78043-1246 |
| ANTONIO HADDEN | 2250 JACKSON ST SW | | | | WARREN | OH | 44485-3448 |
| ANTONIO HARRELL | 14386 FAUST AVE | | | | DETROIT | MI | 48223-3544 |
| ANTONIO HEATH | 28910 BEECHNUT ST | | | | INKSTER | MI | 48141-1110 |
| ANTONIO HERNANDEZ | 466 SENECA ST | | | | BUFFALO | NY | 14204-2054 |
| ANTONIO HERRERA | 4245 W JOLLY RD LOT 164 | | | | LANSING | MI | 48911-3062 |
| ANTONIO HERRERA | 45 S 2ND ST | | | | ELIZABETH | NJ | 07206-1541 |
| ANTONIO HINOJOSA | 4267 WILLOW DR NE | | | | GRAND RAPIDS | MI | 49525-2152 |
| ANTONIO HINOJOSA | 5349 TANGLEWOOD PARK DR | | | | FREMONT | CA | 94538-3256 |
| ANTONIO HYACINTHE | 413 ARBORETUM WAY | | | | CANTON | MA | 02021-2730 |
| ANTONIO IBARRA | 1083 CORA ST | | | | WYANDOTTE | MI | 48192-2805 |
| ANTONIO IERACI | 1419 DONCASTER DR | | | | YOUNGSTOWN | OH | 44511-3609 |
| ANTONIO ILLUZZI | 120 DUNWOODIE CT | | | | YORKTOWN HTS | NY | 10598-2207 |
| ANTONIO INDELICATO | 4857 DRIFTWOOD DR | | | | LIVERPOOL | NY | 13088-5840 |
| ANTONIO JAO | 2242 RIDGEWOOD CIR | | | | ROYAL PALM BEACH | FL | 33411-6156 |
| ANTONIO JOHNSON | 4132 S BERKELEY AVE | | | | CHICAGO | IL | 60653-3010 |
| ANTONIO JOQUICO | 3093 QUAIL RIDGE CIR | | | | ROCHESTER HLS | MI | 48309-2726 |
| ANTONIO JORGE AUGUSTO RODRIGUES SILVA | PRACETA N~ SENHORA DO MAR, N║ 6 | PACO DE ARCOS | | 2780 OEIRAS PORTUGAL | | | |
| ANTONIO JR, BENJAMIN C | PO BOX 9022 | SHANGHAI, CHINA | | | WARREN | MI | 48090-9022 |
| ANTONIO JR, WILLIAM J | 6 MICHIGAN STATE DR | | | | NEWARK | DE | 19713-1161 |
| ANTONIO JUAREZ | 1547 W VERNON AVE | | | | LOS ANGELES | CA | 90062-1829 |
| ANTONIO JURADO | 17756 BLYTHE ST | | | | RESEDA | CA | 91335-2205 |
| ANTONIO KYNARD | 924 CLIFTON BLVD | | | | TOLEDO | OH | 43607-2251 |
| ANTONIO L CAMPBELL | 4425 GREENLEAF DR | | | | DAYTON | OH | 45417-1427 |
| ANTONIO L NOPERI | 4136 RAYTOWN RD | | | | KANSAS CITY | MO | 64129-1811 |
| ANTONIO L WARE | 40345 PLYMOUTH RD APT 202 | | | | PLYMOUTH | MI | 48170-4222 |
| ANTONIO LANDEROS | 5905 ROCKINGHAM DR | | | | LANSING | MI | 48911-4322 |
| ANTONIO LARA | 220 MAUMEE AVE | | | | TOLEDO | OH | 43609-2517 |
| ANTONIO LENTINI | 22028 NORMANDY AVE | | | | EASTPOINTE | MI | 48021-2512 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTONIO LEONARD | 5408 NW 84TH TER APT 232 | | | | KANSAS CITY | MO | 64154-1459 |
| ANTONIO LEOS | 10509 MARSHALL RD | | | | BIRCH RUN | MI | 48415-9044 |
| ANTONIO LEYVA RUISANCHEZ & LAURA ACEVES DE LEYVA | & MARIA MERCEDES LEYVA ACEVES & MARIANA LEYVA ACEVES | PO BOX 9027 | | | LA JOLLA | CA | 92038 |
| ANTONIO LOIACONO | 55 ASHTON DR | | | | STATEN ISLAND | NY | 10312-1605 |
| ANTONIO LOPES | 733 LIBERTY AVE | | | | UNION | NJ | 07083-6439 |
| ANTONIO M BRAGG | 1133 E DOWNEY AVE | | | | FLINT | MI | 48505-1626 |
| ANTONIO MAIO | NO ADVERSE PARTY | | | | | | |
| ANTONIO MANCINI | 13 6TH ST | | | | CAMBRIDGE | MA | 02141-1121 |
| ANTONIO MANZO | 5000 ACKERMAN BLVD | | | | KETTERING | OH | 45429-5648 |
| ANTONIO MARCANTONIO | 26375 ARLINGTON ST | | | | ROSEVILLE | MI | 48066-3597 |
| ANTONIO MARCHIOLI | 30 SUNSET TRL | | | | FAIRPORT | NY | 14450-1936 |
| ANTONIO MARIN | 2465 RENFREW WAY | | | | LANSING | MI | 48911-6493 |
| ANTONIO MARTIN | 16619 RAYEN ST | | | | NORTH HILLS | CA | 91343-4018 |
| ANTONIO MARTINEZ | 213 SMOKEY DR | | | | COLUMBIA | TN | 38401-6125 |
| ANTONIO MARTINEZ | 2527 WALNUT DR | | | | IONIA | MI | 48846-9733 |
| ANTONIO MARTINEZ | 330 60TH ST SE | | | | KENTWOOD | MI | 49548-6808 |
| ANTONIO MARTINEZ | 3406 KONKLE ST | | | | KALAMAZOO | MI | 49001-7912 |
| ANTONIO MARTINEZ | 585 3RD AVE | | | | PONTIAC | MI | 48340-2005 |
| ANTONIO MARTINEZ | 594 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 |
| ANTONIO MARTINEZ JR | 3040 W CLAY RD | | | | ROTHBURY | MI | 49452-8015 |
| ANTONIO MARTINO | 22409 BEA CT | | | | SANTA CLARITA | CA | 91350-4315 |
| ANTONIO MARTUL | 1375 MEADOWS DR | | | | HAMMOND | WI | 54015-9672 |
| ANTONIO MC GEE | 4107 BANDURY DR | | | | LAKE ORION | MI | 48359-1857 |
| ANTONIO MCJENNETT | 34290 SAVANNAH CT | | | | CHESTERFIELD | MI | 48047-6100 |
| ANTONIO MEDRANO | 704 HEATHCLIFF DR | | | | EVERMAN | TX | 76140-2910 |
| ANTONIO MELFI | 346 WOODMILL DR | | | | ROCHESTER | NY | 14626-1176 |
| ANTONIO MELFI | 346 WOODMILL DRIVE | | | | ROCHESTER | NY | 14626-1176 |
| ANTONIO MENDOZA | 6222 ESCALLONIA DR | | | | NEWARK | CA | 94560-4720 |
| ANTONIO MERCES | 8 REDWOOD DR | | | | MARLBORO | NJ | 07746-1228 |
| ANTONIO MERCONE | 285   SOMERWORTH DRIVE | | | | ROCHESTER | NY | 14626-3662 |
| ANTONIO MILANO | 308 SPENCER ST | | | | ELIZABETH | NJ | 07202-3926 |
| ANTONIO MIRANDA | 4852 MIRA SOL DR | | | | MOORPARK | CA | 93021-9745 |
| ANTONIO MOLINA | 307 RHINEFORTE DR | | | | CHURCHVILLE | MD | 21028-1521 |
| ANTONIO MONSIVAIS | 620 HILLCREST ST | | | | MANSFIELD | TX | 76063-2163 |
| ANTONIO MONTORO | 6924 VINEVALE AVE | | | | BELL | CA | 90201-3712 |
| ANTONIO MONTOYA | 1471 PARISH RD | | | | KAWKAWLIN | MI | 48631-9463 |
| ANTONIO MORELLI | 1016 DELWOOD DR | | | | MANSFIELD | OH | 44905-1520 |
| ANTONIO MORENO | 54960 RIDGE RD | | | | NEW BALTIMORE | MI | 48047-5804 |
| ANTONIO MOSS | 1180 S 300 E | | | | ANDERSON | IN | 46017-1906 |
| ANTONIO MUNOZ | 2014 S MAY ST | | | | CHICAGO | IL | 60608-3301 |
| ANTONIO NAPOLI | 12 BERYL CT | | | | BREWSTER | NY | 10509-4620 |
| ANTONIO NAPOLI | 18 BERYL CT | | | | BREWSTER | NY | 10509-4620 |
| ANTONIO NAVARRO | 10118 ARLETA AVE | | | | ARLETA | CA | 91331-4410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO OLGINE | 3460 S GLEANER RD | | | | SAGINAW | MI | 48609-9149 |
| ANTONIO OLMOS | 7022 BOER AVE | | | | WHITTIER | CA | 90606-1816 |
| ANTONIO ORTIZ | 13033 JAMIE AVE | | | | SYLMAR | CA | 91342-4145 |
| ANTONIO ORTIZ | 302 ANDOVER PL S APT 149 | | | | SUN CITY CENTER | FL | 33573-5934 |
| ANTONIO ORTIZ | 56135 PONTIAC TRL | | | | NEW HUDSON | MI | 48165-9702 |
| ANTONIO ORTIZ | 57696 DAKOTA DR | | | | NEW HUDSON | MI | 48165-9336 |
| ANTONIO ORTIZ JR | 240 HARDING ST | | | | DEFIANCE | OH | 43512-1314 |
| ANTONIO P MIDLAM | PO BOX 13 | | | | PLEASANT HILL | OH | 45359-0013 |
| ANTONIO P OSBORNE | 7954 GLEN OAKS | | | | WARREN | OH | 44484-1574 |
| ANTONIO P PEREZ | 3174 W HOBSON AVE | | | | FLINT | MI | 48504-1516 |
| ANTONIO PACHECO | 3304 E NOBLE DR | | | | EDMOND | OK | 73034-8204 |
| ANTONIO PARATORE | SQUARE CLAIR-MATIN 32 | | | CH - 1213 PETIT-LANCY SWITZERLAND | | | |
| ANTONIO PASILLAS | 103 ARCADIA AVE | | | | ROMEOVILLE | IL | 60446-1115 |
| ANTONIO PENA | 477 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| ANTONIO PERCONTINO | 107 NIEHAUS AVE | | | | LITTLE FERRY | NJ | 07643-1730 |
| ANTONIO PEREIRA | 40 BISHOP DR S | | | | GREENWICH | CT | 06831-4108 |
| ANTONIO PEREZ | 1806 ARIZONA AVE | | | | FLINT | MI | 48506-4633 |
| ANTONIO PEREZ | 2059 E PARKWOOD AVE | | | | BURTON | MI | 48529-1763 |
| ANTONIO PEREZ | 3174 W HOBSON AVE | | | | FLINT | MI | 48504-1516 |
| ANTONIO PEREZ | 3212 MALONEY ST | | | | LANSING | MI | 48911-1841 |
| ANTONIO PICCORELLI | 1106 MOOK ST | | | | BRANDON | FL | 33510-2917 |
| ANTONIO PINORI | 9309 NAVAHO DR | | | | BRENTWOOD | TN | 37027-7447 |
| ANTONIO PINTO | 75 HOUGHTON ST | | | | HUDSON | MA | 01749-2514 |
| ANTONIO PIRES | 5928 BRADFORD LN | | | | TUSCALOOSA | AL | 35405-5677 |
| ANTONIO PLAZA | 880 THIERIOT AVE APT 2K | | | | BRONX | NY | 10473-2822 |
| ANTONIO PULIDO | 2901 NYSSA AVE | | | | MCALLEN | TX | 78501-6664 |
| ANTONIO QUINTANILLA | 1834 E BENWICK RD | | | | TOLEDO | OH | 43613-2306 |
| ANTONIO R GUGLIOTTA | 1   HORATIO LA | | | | ROCHESTER | NY | 14624-2233 |
| ANTONIO R ORTEGA | 197   FERNCLIFFE DRIVE | | | | ROCHESTER | NY | 14621-4207 |
| ANTONIO RAMOS | 3220 SEYMOUR RD APT 2 | | | | WICHITA FALLS | TX | 76309-2051 |
| ANTONIO RAMOS | 3533 87TH ST | | | | JACKSON HTS | NY | 11372-5631 |
| ANTONIO REESER | 17891 FAIRWOOD DR | | | | CLINTON TWP | MI | 48035-2432 |
| ANTONIO REID | 16835 GLASTONBURY RD | | | | DETROIT | MI | 48219-4109 |
| ANTONIO REILLO | 1509 N. CALIFORNIA AVE | | | | CHICAGO | IL | 60622 |
| ANTONIO RESENDEZ | 1210 BEEMER CT | | | | OXFORD | MI | 48371-4802 |
| ANTONIO REYES, JR. | 6720 EVERGREEN CIRCLE | | | | HUBER HEIGHTS | OH | 45424 |
| ANTONIO RIBAS JR | 1732  HILLWOOD DR | | | | DAYTON | OH | 45439-2526 |
| ANTONIO RIBAS JR | 1732 HILLWOOD DR | | | | DAYTON | OH | 45439-2526 |
| ANTONIO RIBEIRO | 21 CONTINENTAL ST | | | | SLEEPY HOLLOW | NY | 10591 |
| ANTONIO RICCI | 10250 PINEY RIDGE WALK | | | | ALPHARETTA | GA | 30022-5068 |
| ANTONIO RICHARDSON | 3148 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| ANTONIO ROBERTS | 12443 RIAD ST | | | | DETROIT | MI | 48224-1005 |
| ANTONIO ROBINSON | 10439 HASTINGS CT | | | | CLARKSTON | MI | 48340-2196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO RODARTE | 6091 FOXWOOD CT | | | | SAGINAW | MI | 48638-7390 |
| ANTONIO RODRIGUES | 678 ELM ST FL 2 | | | | KEARNY | NJ | 07032-3717 |
| ANTONIO RODRIGUEZ | 1619 WEBBER ST | | | | SAGINAW | MI | 48601-3414 |
| ANTONIO RODRIGUEZ | 618 HORATIO ST | | | | CHARLOTTE | MI | 48813-1919 |
| ANTONIO RODRIGUEZ | 7169 SW 103RD COURT CIR | | | | MIAMI | FL | 33173-1331 |
| ANTONIO RODRIGUEZ JR | PO BOX 320662 | | | | FLINT | MI | 48532-0012 |
| ANTONIO ROMAO | 17 ADAMS ST | | | | CLARK | NJ | 07066-3201 |
| ANTONIO ROSALES | 3638 TWILIGHT LN | | | | LANSING | MI | 48906-9343 |
| ANTONIO RUFO | 208 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805-3328 |
| ANTONIO RUIVO | 301 9TH AVE N | | | | LAKE WORTH | FL | 33460-2739 |
| ANTONIO RUSSO | 35423 MARINA DR | | | | STERLING HTS | MI | 48312-4138 |
| ANTONIO S MINEO | 251 PINE GROVE AVE | | | | ROCHESTER | NY | 14617 |
| ANTONIO SACCHITELLA | VIA XXIV MAGGIO 55 | | | | SIENA | IA | 53100 |
| ANTONIO SALINAS | 917 N 27TH 1/2 ST | | | | MCALLEN | TX | 78501-7405 |
| ANTONIO SALVUCCI | 175   SOMERWORTH DR | | | | ROCHESTER | NY | 14626-3637 |
| ANTONIO SANCHEZ | 632 INWOOD RD | | | | LINDEN | NJ | 07036-5328 |
| ANTONIO SANDOVAL | 1494 W CRANE POND DR | | | | MARION | IN | 46952-9202 |
| ANTONIO SANDOVAL | 806 LOVINGHAM DR | | | | ARLINGTON | TX | 76017-6456 |
| ANTONIO SANTIAGO | 11 JASON CT | | | | MATAWAN | NJ | 07747-3510 |
| ANTONIO SANTILLI | 29 HIGHVIEW CIR | | | | MIDDLETOWN | NJ | 07748-2811 |
| ANTONIO SANTOS | 37935 FARWELL DR | | | | FREMONT | CA | 94536-7007 |
| ANTONIO SAPONARO | EIDFICIO MISTRAL | 2 A PLANTA - INT 14 | | PUERTO DE MOGAN GRAN CANARIA ESPANA | | | |
| ANTONIO SARABANDO | 1975 LYNTON CIR | | | | WELLINGTON | FL | 33414-8048 |
| ANTONIO SIMOES | 1575 LYLE LN | | | | PASO ROBLES | CA | 93446-9321 |
| ANTONIO SIMOES | PO BOX 268 | | | | HUNTINGTON | IN | 46750-0268 |
| ANTONIO SOCORRO | 330 S BROADWAY UNIT H11 | | | | TARRYTOWN | NY | 10591-5628 |
| ANTONIO SORCI | 229 QUARTERDECK PLACE | | | | ROCHESTER | NY | 14612 |
| ANTONIO SPAGNUOLO | 5104 SOUTHWICK CIR | | | | LANSING | MI | 48917-4009 |
| ANTONIO STASI | 24 MARLBORO ST | | | | WORCESTER | MA | 01604-1739 |
| ANTONIO STENTA | 16163 HOMESTEAD CIR | | | | NORTHVILLE | MI | 48168-4315 |
| ANTONIO SUAREZ | 1886 TULIP AVE | | | | HAYWARD | CA | 94545-4950 |
| ANTONIO TANGA | VIA DOMIZIANA KM 39400 | | | 81030 CASTELVOLTURNO (CE) ITALIA | | | |
| ANTONIO TASCHETTI | 1772 E LONGMEADOW RD | | | | TRENTON | MI | 48183-1702 |
| ANTONIO TAURINA | 8318 W CATHERINE AVE | | | | CHICAGO | IL | 60656-1434 |
| ANTONIO TORRES | 1216 BURKE AVE APT 6A | | | | BRONX | NY | 10469-5042 |
| ANTONIO TORRES | PO BOX 177 | | | | ARROYO | PR | 00714-0177 |
| ANTONIO TROIA | 61 CLIFF AVE | | | | YONKERS | NY | 10705 |
| ANTONIO TUCCI | 10 SHORT HILL RD | | | | CROTON ON HUDSON | NY | 10520-3710 |
| ANTONIO VALDEZ | 4257 MOHAWK TRL | | | | ADRIAN | MI | 49221-9394 |
| ANTONIO VALDEZ JR. | 1010 HAWKINS HWY | | | | CLAYTON | MI | 49235-9742 |
| ANTONIO VALLE | 103 W WHITE ST | | | | BAY CITY | MI | 48706-4560 |
| ANTONIO VARGAS | 877 WINDMILL DR RORA-A9 | | | | HARTSEL | CO | 80449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONIO VASQUEZ | 3012 WESTMONT AVE | | | | LANSING | MI | 48906-2544 |
| ANTONIO VELASQUEZ | 13406 PIERCE ST | | | | PACOIMA | CA | 91331-3129 |
| ANTONIO VELASQUEZ | 3004 ASHLEY CIR APT 7 | | | | PHARR | TX | 78577-6985 |
| ANTONIO VETTRAINO | 27601 WINDSOR ST | | | | GARDEN CITY | MI | 48135-2270 |
| ANTONIO VETTRAINO | 36839 7 MILE RD | | | | LIVONIA | MI | 48152-8000 |
| ANTONIO VICENTE VEGA | NEVIGESERSTRASSE 28 | | | GERMANY | | | |
| ANTONIO VIDA | 2492 SW DANBURY LN | | | | PALM CITY | FL | 34990-6036 |
| ANTONIO VIEIRA | 910 N M ST | | | | LAKE WORTH | FL | 33460-2643 |
| ANTONIO VILANOVA | 96 HIGHLAND AVE | | | | TARRYTOWN | NY | 10591-4207 |
| ANTONIO VILLANUEVA | 10401 LAPORTE AVE | | | | OAK LAWN | IL | 60453-4734 |
| ANTONIO VITTORINI | 46763 POMA CT | | | | MACOMB | MI | 48044-4703 |
| ANTONIO VITTORINI | 50459 ASHPERTON DR | | | | MACOMB | MI | 48044-1393 |
| ANTONIO VULTAGGIO | 8353 KENNEDY CIRCLE | | | | WARREN | MI | 48093 |
| ANTONIO WELLS | 4910 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1685 |
| ANTONIO WHITFIELD | 6138 NORTHFIELD ST | | | | DETROIT | MI | 48210-1273 |
| ANTONIO WILLIAMS | 2326 FULLERTON ST | | | | DETROIT | MI | 48238-3576 |
| ANTONIO YBARRA | 832 INDIAN BRIDGE LN | | | | DEFIANCE | OH | 43512-1943 |
| ANTONIO ZIZUMBO | 410 BRALEY ST | | | | SAGINAW | MI | 48602-1624 |
| ANTONIO'S PIZZA | ATTN: ANTHONY LOSCHIAVO | 5722 CHEVROLET BLVD | | | CLEVELAND | OH | 44130-1412 |
| ANTONIO, ANN T | 802 W 13TH ST | | | | NEW CASTLE | DE | 19720-4942 |
| ANTONIO, ANN T | 802 WEST 13TH STREET | | | | NEW CASTLE | DE | 19720-4942 |
| ANTONIO, ANTHONY | 3 PROSPECT HTS | | | | MILFORD | MA | 01757-3145 |
| ANTONIO, DAVID R | 3660 LAKEVIEW AVE | | | | BLASDELL | NY | 14219-1424 |
| ANTONIO, JOSEPH R | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| ANTONIO, KATHERINE | 2035 E FAWN DR | | | | PHOENIX | AZ | 85042-6941 |
| ANTONIO, MARIE D | 25 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| ANTONIO, MARY P | 7656 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| ANTONIO, MICHAEL | 65 ANTONIO LN | | | | WARWICK | MD | 21912-1247 |
| ANTONIOLLI, CHRISTINA J | 36734 WAYNE DR | | | | STERLING HTS | MI | 48312-2968 |
| ANTONIOS BISTOLARIDIS | 6089 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| ANTONIOS KATAKIS | 2320 FRED W MOORE HWY | | | | SAINT CLAIR | MI | 48079-4704 |
| ANTONIOS PAPANTONIOU | 16752 FEATHERSTONE WAY | | | | MACOMB | MI | 48042-1110 |
| ANTONIOTTI, ALBERTINA R | 731A CHATHAM LN | LEISURE VILLAGE WEST | | | MANCHESTER | NJ | 08759-5206 |
| ANTONIOTTI, ALEX T | 1210 RANDOLF STREET | | | | NEW CASTLE | PA | 16101 |
| ANTONIOU, THEODORE G | 331 TOWNVIEW CIR N | | | | MANSFIELD | OH | 44907-1137 |
| ANTONIOU, VIRGINIA | 2675 LOCHMOOR BLVD | | | | LAKE ORION | MI | 48360-1942 |
| ANTONITIS, ROBERT E | 17 WHITTLERS RDG | | | | PITTSFORD | NY | 14534-4525 |
| ANTONIUS H NYHUIS | 2379 ANZA AVE | | | | SPRING HILL | FL | 34609-3502 |
| ANTONIUS NYHUIS | 2379 ANZA AVE | | | | SPRING HILL | FL | 34609-3502 |
| ANTONIUS, KURT T | 125 VIA PASQUAL | | | | REDONDO BEACH | CA | 90277-6654 |
| ANTONOPOULOS, OLGA M | 14021 CAMBRIDGE CIR | | | | PLAINFIELD | IL | 60544-6811 |
| ANTONOPOULOS, WILLIAM C | 1730 LOUISIANA RD | 50 | | | SOUTH DAYTONA | FL | 32119-1916 |
| ANTONOV,ANDY | 6817 LEE CREST DR | | | | W BLOOMFIELD | MI | 48322-3747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTONOWICZ STEPHAN | RUE JULES JAUMET 78 | | | 6030 MARCHIENNE AU PONT BELGIUM | | | |
| ANTONOWICZ, EUGENIA | 22917 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-2507 |
| ANTONOWICZ, EUGENIA | 701 OAK PARK LN | APT 11 | | | HOPKINS | MN | 55343-8382 |
| ANTONOWICZ, FREDA G | 13712 DUBLIN DR | | | | LOCKPORT | IL | 60491 |
| ANTONSON JULIE | 15162 UTICA DR | | | | UTICA | MN | 55979-4032 |
| ANTONUCCI, AGNES M | 8880 BALBOA DR | | | | STERLING HTS | MI | 48313-4815 |
| ANTONUCCI, ANTONIO | 52944 WICKERSHAM DR | | | | SHELBY TWP | MI | 48315-2544 |
| ANTONUCCI, FRANK T | 1021 BERKSHIRE AVE | | | | PITTSBURGH | PA | 15226-2218 |
| ANTONUCCI, LINDA M | 28 CARPEC LN | | | | W MIDDLESEX | PA | 16159-2302 |
| ANTONUCCI, LOUIS M.D | 5851 MAIN STREET | | | | WILLIAMSVILLE | NY | 14221 |
| ANTONUCCI, MIKE | 49535 LORDSTOWN CT | | | | SHELBY TWP | MI | 48315-3838 |
| ANTONUCCI, PAUL A | 5 CRESTHAVEN CT | | | | SEWELL | NJ | 08080 |
| ANTONUCCI, SANDRA | 9770 BIRCHBROOK CT | | | | N HUNTINGDON | PA | 15642-2613 |
| ANTONUCCI, VINCENT D | 1704 GRECO LN | | | | DARIEN CENTER | NY | 14040-9721 |
| ANTONUCCIO, SALLY | 4730 ABERFELDY RD | | | | RENO | NV | 89519-0943 |
| ANTONY HALL | PO BOX 37802 | | | | OAK PARK | MI | 48237-0802 |
| ANTONY J HOUGE JR | 19761 BURT RD | | | | DETROIT | MI | 48219-1905 |
| ANTONY M HALL | PO BOX 37802 | | | | OAK PARK | MI | 48237-0802 |
| ANTONY REEVES | 2423 HIGHWAY 36 E | | | | HARTSELLE | AL | 35640-5830 |
| ANTONY SHIPP | 19417 HARNED ST | | | | DETROIT | MI | 48234-1571 |
| ANTONY, MARILYN K | 1023 BROOKSIDE DR | | | | LANSING | MI | 48917-9271 |
| ANTONY, NEIL | 42312 METALINE DR | | | | CANTON | MI | 48187-3897 |
| ANTONYA WENDELL | 1053 WOODSIDE TRAIL DR | | | | TROY | MI | 48085-1321 |
| ANTONYNA KOWAL | 83 EDGE PARK AVE | | | | BUFFALO | NY | 14216-3318 |
| ANTOON VANDERSCHAEGHE | ROESELARESTEENWEG  104 | | | 8830 HOOGLEDE BELGIUM | | | |
| ANTOR, CAROLYN | 8111 TANAGER LANE NORTHEAST | | | | ROCKFORD | MI | 49341-9374 |
| ANTOR, FRANK R | 9483 13 MILE RD NE | | | | ROCKFORD | MI | 49341-8456 |
| ANTOR, JAMES E | 315 ROBIN HOOD RD | | | | FREMONT | MI | 49412-1857 |
| ANTOR, JAMES E | 315 ROBINHOOD DRIVE | 1216 CASTLE DR | LOT 32 | | FREMONT | MI | 49412-1843 |
| ANTOR, MARY I | 1216 CASTLE DR LOT 32 | | | | FREMONT | MI | 49412-1843 |
| ANTORIA FLEMING | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| ANTORIA G FLEMING | 4274 SCENIC DR E | | | | SAGINAW | MI | 48603-9660 |
| ANTOS, JOSEPH R | 631 COLLEGE ST | | | | MILTON | WI | 53563-1515 |
| ANTOS, LAURIE S | 23815 HIGHWAY 113 | | | | CUSTER PARK | IL | 60481-8907 |
| ANTOS, MARY ANN | 7510 BELMONT AVE | | | | BALTIMORE | MD | 21224-3202 |
| ANTOS, MICHAEL G | 14730 COTTONWOOD CT | | | | WASHINGTON TOWNSHIP | MI | 48094-3238 |
| ANTOS, ROBERT S | 6539 SPENCER CLARK RD | | | | FOWLER | OH | 44418-9761 |
| ANTOS, WALTER K | 322 S EDGEHILL AVE | | | | AUSTINTOWN | OH | 44515-3215 |
| ANTOSIK, CHRISTOPHER E | 1512 N LAKESHORE DR | | | | MARION | IN | 46952-1586 |
| ANTOSIK, CHRISTOPHER ERICK | 4180 E 200 S | | | | KOKOMO | IN | 46902-4275 |
| ANTOSKI, SINISA | 48376 AMERICAN ELM DR | | | | MACOMB | MI | 48044-1430 |
| ANTOSZ JAMES J | ANTOSZ, JAMES J | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTOSZ, MARIA A | 4911 N MELVINA | | | | CHICAGO | IL | 60630-2907 |
| ANTOSZ, MARIA A | 4911 N MELVINA AVE | | | | CHICAGO | IL | 60630-2907 |
| ANTOSZ, WANDA L | 3350 HELEN | | | | LINCOLN PK | MI | 48146 |
| ANTOSZ, WANDA L | 3350 HELEN AVE | | | | LINCOLN PARK | MI | 48146-3465 |
| ANTOSZEWSKI, JODI L | 237 MILLER AVE | | | | WEST SENECA | NY | 14224-3133 |
| ANTOSZEWSKI, LEONARD M | 41 HEDWIG AVE | | | | BUFFALO | NY | 14211-2801 |
| ANTOSZEWSKI, RONALD S | 4101 TALWOOD LN | | | | TOLEDO | OH | 43606-1067 |
| ANTOSZEWSKI, RONALD STANLEY | 4101 TALWOOD LN | | | | TOLEDO | OH | 43606-1067 |
| ANTOULINAKIS, KOSMAS A | 10150 PEOPLES LOOP | | | | PORT RICHEY | FL | 34668-3319 |
| ANTOUNE E NASR | 26 SPICEWOOD LANE | | | | ROCHESTER | NY | 14624 |
| ANTRICAN, NORMA S | 3910 HILDEBRANT RD | | | | BUTLER | OH | 44822-9732 |
| ANTRICAN, TODD R | 721 SOUTHLINE DR | | | | LEBANON | OH | 45036-3201 |
| ANTRICAN,TODD R | 721 SOUTHLINE DR | | | | LEBANON | OH | 45036-3201 |
| ANTRIECE CARTER | 4834 BALDWIN ST | | | | DETROIT | MI | 48214-1071 |
| ANTRIKIN, JUDITH A. | 611 SPRING VALLEY DR | | | | WINDSOR | MO | 65360-1436 |
| ANTRIM FRIEND OF COURT | ACCT OF KURT J ZIOBRO | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684-2548 |
| ANTRIM, BETTY A | 34 GLEN CREST DR | | | | ARDEN | NC | 28704-3026 |
| ANTRIM, DEBORAH L | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| ANTRIM, EVERETT L | 9232 JARMAN LANE | | | | PORT RICHEY | FL | 34668 |
| ANTRIM, HAROLD E | 8907 E 200 S | | | | MARION | IN | 46953-9154 |
| ANTRIM, M L | 7317 S RIVER RD | | | | DALEVILLE | IN | 47334-9137 |
| ANTRIM, MARK A | 12506 N 1000 W | | | | GASTON | IN | 47342 |
| ANTRIM, PAUL F | 11378 HANNAH JANE LN | | | | FOWLERVILLE | MI | 48836-8787 |
| ANTRIM, ROBERT L | 3091 RAINBOW LN | | | | BANNING | CA | 92220-3750 |
| ANTRIM, WAYNE W | 1660 S COUNTY ROAD 725 W | | | | YORKTOWN | IN | 47396-9247 |
| ANTRIM, WILLIAM R | 1044 DEEP VALLEY DR | | | | MILFORD | MI | 48381-2836 |
| ANTRINA LOPEZ | 9005 W 85TH ST | | | | OVERLAND PARK | KS | 66212-3558 |
| ANTRISS L SMITH | 1208 CHARLES AVE | | | | FLINT | MI | 48505-1611 |
| ANTROBUS JR, CLYDE E | 10295 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309-9613 |
| ANTROBUS, CHAD R | 1306 S JAY ST | | | | KOKOMO | IN | 46902-1749 |
| ANTROBUS, CHAD RYAN | 1306 S JAY ST | | | | KOKOMO | IN | 46902-1749 |
| ANTROBUS, CHARLES M | PO BOX 3065 | | | | ALTON | IL | 62002-9165 |
| ANTROBUS, LAURI J | 2023 SUN HOME ST | | | | SARASOTA | FL | 34231-5633 |
| ANTROBUS, PATRICIA A | PO BOX 6903 | | | | KOKOMO | IN | 46904-5803 |
| ANTROBUS, RANDALL L | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 |
| ANTROBUS, RICHARD L | 2023 SUN HOME ST | | | | SARASOTA | FL | 34231-5633 |
| ANTROBUS, SHERRY | 3310 MAYFIELD AVE | | | | ALTON | IL | 62002-3022 |
| ANTROBUS, WILLIAM A | PO BOX 559 | | | | NOBLE | OK | 73068-0559 |
| ANTRONIX GMBH | RUDOLF - BASCHANT STR 2 | | | BERLIN D-13086 GERMANY | | | |
| ANTRONIX GMBH | RUDOLF-BASCHANT-STR 2 | | | BERLIN BL 13086 GERMANY | | | |
| ANTROPOLI, GEORGE L | 123 RODNEY LANE | | | | ROCHESTER | NY | 14625-1249 |
| ANTRUP, BRADLEY D | 6548 MECEOLA RD | | | | EVART | MI | 49631-8769 |
| ANTRUP, CRAIG A | 5107 GARDENIA COURT | | | | W LAFAYETTE | IN | 47906-9064 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANTRUP, DOUGLAS J | 6996 MECEOLA RD | | | | EVART | MI | 49631-8770 |
| ANTRUP, DOUGLAS JACK | 6996 MECEOLA ROAD | | | | EVART | MI | 49631-8770 |
| ANTRUP, JACK D | 3596 SUNNY DR | | | | SEARS | MI | 49679-8146 |
| ANTRUP, TAMMY | 6996 MECEOLA ROAD | | | | EVART | MI | 49631-8770 |
| ANTSIS BORIS M (505129) | (NO OPPOSING COUNSEL) | NOTHING IN THE SYSTEM | | | | | |
| ANTTILA JR, ELI J | 1907 KENT RD | | | | ORTONVILLE | MI | 48462-8628 |
| ANTTILA, JAMES J | 1041 N GREGORY RD | | | | FOWLERVILLE | MI | 48836-9007 |
| ANTTILA, RAYMOND S | 10200 W BLUEMOUND RD  APT 712 | | | | MILWAUKEE | WI | 53226-4374 |
| ANTU BENJAMIN | 3414 N TERRY ST | | | | FORT WORTH | TX | 76106-4475 |
| ANTU, JOSE | 7103 CIRCLE S RD | | | | AUSTIN | TX | 78745 |
| ANTUN BABIC | 7747 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9578 |
| ANTUN CACIC | 9955 PARTRIDGE TRL | | | | KIRTLAND | OH | 44094-9364 |
| ANTUN VAVRA | 351 ABBEYFEALE RD | | | | MANSFIELD | OH | 44907-1012 |
| ANTUNA, GEORGE O | 1856 OCTUBRE DR | | | | EL PASO | TX | 79935-2818 |
| ANTUNES, A | 150 FAIRBANKS ST | | | | HILLSIDE | NJ | 07205-2833 |
| ANTUNES, DANIEL | 7653 GORDON WAY | | | | INDIANAPOLIS | IN | 46237-9666 |
| ANTUNES, JOSEPH D | 18 SMITH ST | | | | CUMBERLAND | RI | 02864-8214 |
| ANTUNEZ, GLORIA E | 11436 W DEN MCKENZIE DR | | | | SURPRISE | AZ | 85378-6958 |
| ANTUNEZ, GLORIA E | 11436 W EDEN MCKENZIE DR | | | | SURPRISE | AZ | 85378-6968 |
| ANTUNEZ, LOUIE G | PO BOX 36102 | | | | TUCSON | AZ | 85740-6102 |
| ANTURKAR, NITIN | 2164 LOST TREE WAY | | | | BLOOMFIELD HILLS | MI | 48304-1469 |
| ANTUS TRANSPORTATION INC | 158 COLUMBIA AVE | | | | DES PLAINES | IL | 60016-2971 |
| ANTUS, DANIEL M | 2291 GRANDVIEW TER | | | | MANSFIELD | OH | 44903-9473 |
| ANTVELINK, JAMES R | 2718 WINANS ST NW | | | | GRAND RAPIDS | MI | 49534 |
| ANTWAN D JOHNSON | 3046 CLEINVIEW AVE | | | | CINCINNATI | OH | 45206-1423 |
| ANTWAN JOHNSON | 1136 WOODVIEW AVE SW | | | | WARREN | OH | 44485-3355 |
| ANTWAN SHIELDS | 2741 BRANDON ST | | | | FLINT | MI | 48503-3469 |
| ANTWAN WILLIAMS | 6113 DAVID BERGER ST | | | | MOUNT MORRIS | MI | 48458-2709 |
| ANTWAN, NORMAN | 6677 E NASHWAY | | | | W BLOOMFIELD | MI | 48322-3206 |
| ANTWANE D DONALD | 907 PINION DR #108 | | | | ARLINGTON | TX | 76017-6153 |
| ANTWANO LESHORE | 1717 W 13TH ST | | | | MUNCIE | IN | 47302-2176 |
| ANTWAUN RICE | 424 2ND AVE | | | | PONTIAC | MI | 48340-2823 |
| ANTWERPEN CHEVROLET LTD. | 12420 AUTO DR | | | | CLARKSVILLE | MD | 21029-2200 |
| ANTWERPEN CHEVROLET LTD. | JACOB ANTWERPEN | 12420 AUTO DR | | | CLARKSVILLE | MD | 21029-2200 |
| ANTWINE, ESSIE M | 1368 MOUNT VERNON RD | | | | SAGINAW | MI | 48601-5139 |
| ANTWINE, FONDA T | 8719 N HELENA AVE APT C375 | | | | KANSAS CITY | MO | 64154-2518 |
| ANTWINE, GARRY P | 1439 NE 25TH ST | | | | OKLAHOMA CITY | OK | 73111-3047 |
| ANTWINE, HENRY L | 249 DECATUR RD | | | | MCDONOUGH | GA | 30253-2027 |
| ANTWINE, HENRY L | 326 BROOKSIDE DR | | | | MCDONOUGH | GA | 30253-6647 |
| ANTWINE, ROBIN L | 8719 N HELENA AVE APT C375 | | | | KANSAS CITY | MO | 64154-2518 |
| ANTWINE, TOMMY F | 1582 VALLEYWOOD TRL | | | | HOLLY LAKE RANCH | TX | 75765-6370 |
| ANTWINE, VERNON L | 20420 FLEMING ST | | | | DETROIT | MI | 48234-1375 |
| ANTWINE, WILLIAM L | PO BOX 1701 | | | | SAGINAW | MI | 48605-1701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ANTWON D GIPSON | 2624 EDDY ST | | | | SAGINAW | MI | 48604-2409 |
| ANTWON WAGNER | 424 ALBERTA DR APT 1 | | | | BUFFALO | NY | 14226-1365 |
| ANTWONIA BULLOCK | 6045 NEFF RD UNIT G | | | | MOUNT MORRIS | MI | 48458-2759 |
| ANU BHARGAVA | 47179 RED OAK DR | | | | NORTHVILLE | MI | 48168-1867 |
| ANUCI, DAVID A | 2404 ACORN DR. | | | | KETTERING | OH | 45419 |
| ANUCI, JOHN A | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345-1230 |
| ANUFRIEV KONSTANTIN | ALLSTATE INSURANCE COMPANY | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANUFRIEV KONSTANTIN | ANUFRIEV, KONSTANTIN | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANUFRIEV, KONSTANTIN | 770 S COMMONS APT 1 | | | | MARIETTA | GA | 30052-2325 |
| ANUFRIEV, KONSTANTIN | PARNELL RONALD W | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANUFRIEV, KONSTANTIN | RONALD W PARNELL | PO BOX 81085 | | | CONYERS | GA | 30013-9085 |
| ANULLI, E C | 4621 SW 22ND PL | | | | CAPE CORAL | FL | 33914-6712 |
| ANUNDA PAUL | 1205 CARINA DR | | | | ARLINGTON | TX | 76013-8331 |
| ANUNZIATO, BIANCA | 327 WARREN AVE | | | | HAWTHORNE | NY | 10532-1913 |
| ANUP DANDU | 393 ASHLAWN CT | | | | TROY | MI | 48083-6500 |
| ANUPAM MALHOTRA | 288 CANDACE CT | | | | TROY | MI | 48098-7100 |
| ANURAG PANDEY | 7752 S LUELLA AVE | | | | CHICAGO | IL | 60649-4110 |
| ANURAK, NATHAN K | 10442 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-7642 |
| ANUSORN KONGKANAND | 51 MOUTBATTEN ST | | | | ROCHESTER | NY | 14523-4445 |
| ANUSZEWSKI JR, RICHARD J | 512 VISTA AVE | | | | GLEN BURNIE | MD | 21061-2019 |
| ANUSZKIEWICZ, DAVID J | 4949 LALONDE RD | | | | BLACK RIVER | MI | 48721-9738 |
| ANUZIS, DONNA | 41215 FOX RUN | | | | NOVI | MI | 48377-4803 |
| ANUZIS, EDWARD G | 2765 LAHSER RD | | | | BLOOMFIELD HILLS | MI | 48304-1636 |
| ANV AIR, LLC | 230 SCHILLING CIR STE 300 | | | | HUNT VALLEY | MD | 21031-1406 |
| ANV AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| ANVER AFTAB | 3526 N CENTURY OAK CIR | | | | OAKLAND | MI | 48363-2647 |
| ANVIA, JAMES P | 207 E CLARA ST | | | | BAY CITY | MI | 48706-4608 |
| ANVIA, THOMAS C | 9370 24.25 LN | | | | GLADSTONE | MI | 49837 |
| ANVIL HENRY JR | 1814 PARKFRONT DR | | | | FLINT | MI | 48504-2523 |
| ANVIL WOODARD | 910 BEECH SPRINGS RD | | | | PELZER | SC | 29669-9293 |
| ANWAR AL-BISHER & PARTNERS | PO BOX 6292 | | | SAFAT 13123 KUWAIT | | | |
| ANWAR HOSSAIN | 2301 DORCHESTER DR N APT 112 | | | | TROY | MI | 48084-3731 |
| ANWAR KHAN | 5998 HALL RD | | | | PLAINFIELD | IN | 46168-7658 |
| ANWAR O SCOTT | 1125 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1823 |
| ANWAR SCOTT | 1125 W SHIAWASSEE ST | | | | LANSING | MI | 48915-1823 |
| ANWAR, MOHAMMAD N | 6471 ANNA DR | | | | VAN BUREN TWP | MI | 48111-5254 |
| ANWAY, ADELBERT S | 2165 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| ANWAY, JEROME J | 18214 GLASTONBURY DR | | | | LIVONIA | MI | 48152-4093 |
| ANWAY, MARIAN I | 3108 TERRA SIESTA BLVD | | | | ELLENTON | FL | 34222-3561 |
| ANWAY, RICHARD P | 4401 SAN LUCIAN LN | | | | NORTH FORT MYERS | FL | 33903-1360 |
| ANWAY, TERRY D | 10154 DAR LN | | | | GOODRICH | MI | 48438-9403 |
| ANXEBUSINESS | PO BOX 2339 | | | | CAROL STREAM | IL | 60132-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANXEBUSINESS CORP | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075-1131 |
| ANYTHING AUTOMOTIVE | 650 S PLASTERBED RD | | | | PORT CLINTON | OH | 43452-8100 |
| ANYTHING GROWS | 3902 DAVANA RD | | | | SHERMAN OAKS | CA | 91423-4634 |
| ANYTHING GROWS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3902 DAVANA RD | | | SHERMAN OAKS | CA | 91423-4634 |
| ANYTIME EXPRESS | 41 KIRKWOOD CRESENT | | | CALEDON CANADA ON L7C 1B9 CANADA | | | |
| ANYWARE SOLUTIONS LLC | 5139 SOUTHRIDGE PKY | | | | ATLANTA | GA | 30349 |
| ANZALDUA  RAMON | 5108 GRANDE CIR | | | | HARLINGEN | TX | 78552-8915 |
| ANZALDUA JULI | 3303 ONION CRK | | | | SUGAR LAND | TX | 77479-2547 |
| ANZALDUA, ABEL J | 4581 E GRESHAM-BOX 24 | | | | POTTERVILLE | MI | 48876 |
| ANZALDUA, GUADALUPE | 27427  HORNE  AVE | | | | BONITA  SPGS | FL | 34135-5543 |
| ANZALDUA, GUADALUPE | 27427 HORNE AVE | | | | BONITA SPGS | FL | 34135-5543 |
| ANZALDUA, MAURICIO P | 2130 NARROW LAKE RD | | | | CHARLOTTE | MI | 48813-9159 |
| ANZALDUA, RAMON | 5108 GRANDE CIR | | | | HARLINGEN | TX | 78552-8915 |
| ANZALDUA, RAUL R | 4809 INGHAM ST | | | | LANSING | MI | 48911-2961 |
| ANZALDUA, ROBERT M | 4672 N AINGER RD | | | | CHARLOTTE | MI | 48813-8863 |
| ANZALDUA, RODOLFO L | 2454 OAK HOLLOW DR | | | | JENISON | MI | 49428-8702 |
| ANZALONE ANTHONY | 17825 COFFEE TREE DR | | | | MARYSVILLE | OH | 43040-7102 |
| ANZALONE LUCILLE | 151 FENIMORE RD APT 57B | | | | MAMARONECK | NY | 10543-3514 |
| ANZALONE, ANGELA M | 3002 BROOK HOLLOW DRIVE | | | | O FALLON | MO | 63366-4161 |
| ANZALONE, ANTHONY | 1216 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067-4519 |
| ANZALONE, ANTHONY A | 245 BARTON ST | | | | BUFFALO | NY | 14213-1538 |
| ANZALONE, ANTHONY D | PO BOX 45 | | | | UNION | MO | 63084-0045 |
| ANZALONE, CANDICE M | 1758 OVERLOOK AVE | | | | YOUNGSTOWN | OH | 44509-2101 |
| ANZALONE, CHARLES A | 9493 ASPEN VIEW DR | | | | GRAND BLANC | MI | 48439-8037 |
| ANZALONE, CONCETTA A | 205 5TH ST | | | | WEST PITTSTON | PA | 18643-2128 |
| ANZALONE, ELAINE L. | 7330 GREENLEAF AVE | | | | PARMA | OH | 44130-5001 |
| ANZALONE, ELAINE L. | 7330 GREENLEAF AVENUE | | | | PARMA | OH | 44130-5001 |
| ANZALONE, FRANK J | 613 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| ANZALONE, JOANNE J | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| ANZALONE, JOSEPH | 56-07 31 AVENUE | APT 1-F | | | WOODSIDE | NY | 11377 |
| ANZALONE, MARGARET | 4 DOROTHY LN | | | | HOLBROOK | NY | 11741-3516 |
| ANZALONE, MICHAEL A | 820 ANN AVE | | | | SAINT LOUIS | MO | 63104-4135 |
| ANZALONE, MICHAEL S | 130 MOORE AVE | | | | BUFFALO | NY | 14223-1553 |
| ANZALONE, VALERIE C | 258 EDWARDS ST | | | | WOOD RIVER | IL | 62095-2223 |
| ANZANI, DAVID | 2313 POWDERHORN | | | | EDMOND | OK | 73034-6829 |
| ANZANI, DAVID | PO BOX 58054 | | | | JACKSONVILLE | FL | 32241-8054 |
| ANZEL REED | 5708 KITRIDGE RD | | | | DAYTON | OH | 45424-4448 |
| ANZELL, ROY P | 19010 ROCK ST | | | | ROSEVILLE | MI | 48066-2645 |
| ANZELL, WILLIAM B | 3940 SPRING GARDEN LN | | | | ESTERO | FL | 33928-2394 |
| ANZELLOTTI, JOSEPH R | 8210 TIMBERLANE DR NE | | | | WARREN | OH | 44484-1954 |
| ANZELMO, CARL | 134 ASPEN CIR | | | | LEESBURG | FL | 34748-8670 |
| ANZELONE, ROBERT | 43 MELLOW LN | | | | WESTBURY | NY | 11590-6324 |
| ANZEVINO, LEONARD C | 2221 KIRK RD | | | | YOUNGSTOWN | OH | 44511-2211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANZEVINO, LEONARD C | 2221 KIRK RD. | | | | YOUNGSTOWN | OH | 44511-2211 |
| ANZEVINO, MARIA ELEN E | 165 WESTMINSTER AVE | | | | AUSTINTOWN | OH | 44515-2821 |
| ANZIVINO, RICHARD | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ANZOINO, PATSY A | 240 E 30TH ST APT 2D | | | | NEW YORK | NY | 10016-8283 |
| ANZOLIN-HART, FLORA | 1150 8TH AVE SW APT 923 | | | | LARGO | FL | 33770-3156 |
| ANZOVINO, LUCIA | 8 GRAND BLVD | | | | VALHALLA | NY | 10595-1412 |
| ANZUINI, BRUCE J | 46-2 CARRIAGE STOP PL | | | | FLORENCE | NJ | 08518-3215 |
| ANZUINI, MARC J | 222 JADE CIR | | | | CANFIELD | OH | 44406-8628 |
| ANZURES, ADAN | 1021 MARTIN AVE | | | | WACO | TX | 76706-3230 |
| ANZURES, DANIEL | 3989 AIRPORT RD | | | | WATERFORD | MI | 48329-1310 |
| ANZURES, DAVID | 17010 WINDFLOWER AVE | | | | FONTANA | CA | 92336 |
| ANZURES, HIPOLITA | 2638 CULBERTSON AVE | | | | ROCHESTER HILLS | MI | 48307-4612 |
| ANZURES, INOCENCIO | 2262 HAMMERSLEA RD | | | | ORION | MI | 48359-1622 |
| ANZURES, IRMA S | 82 1ST ST | | | | OXFORD | MI | 48371-4605 |
| ANZURES, ISRAEL A | 5451 LINGER LN | | | | LAPEER | MI | 48446-8012 |
| ANZURES, LYDIA D | 300 4TH AVE | | | | PONTIAC | MI | 48340-2851 |
| AO AVTOVAZ | 36 YUZHNOYE SHOSSE | | | TOGLIATTI 445633 RUSSIAN FEDERATION | | | |
| AO, JIAYIN | 3185 NEWBURY PL | | | | TROY | MI | 48084-7033 |
| AO, JIAYIN | 6 JENNIFER CIR | | | | BILLERICA | MA | 01821-3762 |
| AOCHI, SHIRO | 23672 STRATTON CT | | | | HAYWARD | CA | 94541-4431 |
| AOG | | 115 N 12TH ST | | | | AR | 72901 |
| AOK CONTROLS/AUBURN | 9690 STEEPHOLLOW DR | | | | WHITE LAKE | MI | 48386-2335 |
| AOK MACHINE/FRASER | 22607 RIO VISTA ST | | | | ST CLR SHORES | MI | 48081-2493 |
| AOKI ENTERPRISES INC | 3225 RED FOX LN | | | | MILFORD | MI | 48381-3449 |
| AON CONSULTING INC | 49 WIRELESS BLVD | STE 140 | | | HAUPPAUGE | NY | 11788-3946 |
| AON INTERMEDIARIES (BERMUDA) LTD | DORCHESTER HOUSE | 7 CHURCH STREET | P O BOX IIM 2020 | HAMILTON BERMUDA | | | |
| AON REED STENHOUSE INC | REED STENHOUSE TOWER 20 BAY ST | | | TORONTO CANADA ON M5J 2N9 CANADA | | | |
| AON REED STENHOUSE INC. | 20 BAY ST | | | TORONTO ON M5J 2N9 CANADA | | | |
| AON RISK SERVICES | 200 E RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| AON RISK SERVICES | 200 RANDOLPH DR | | | | CHICAGO | IL | 60601 |
| AON RISK SERVICES | 300 RENAISSANCE CTR FL 19 | | | | DETROIT | MI | 48265-0001 |
| AON RISK SERVICES | 3000 TOWN CTR STE 3000 | | | | SOUTHFIELD | MI | 48075-1212 |
| AON RISK SERVICES CENTRAL INC | 75 REMITTANCE DR STE 1943 | | | | CHICAGO | IL | 60675-1943 |
| AON RISK SERVICES CENTRAL INC | AON RISK SERVICES COMPANIES | 3000 TOWN CTR STE 3000 | | | SOUTHFIELD | MI | 48075-1212 |
| AON RISK SERVICES CENTRAL, INC. | 3000 TOWN CTR STE 3000 | | | | SOUTHFIELD | MI | 48075-1212 |
| AON RISK SERVICES INC OF ILLINOIS | 75 REMITTANCE DR DEPT 1926 | | | | CHICAGO | IL | 60675-1926 |
| AON RISK SERVICES INC OF MICH | 3000 TOWN CTR STE 3000 | | | | SOUTHFIELD | MI | 48075-1212 |
| AON RISK SERVICES INC OF MICH | AON RISK SERVICES CO INC | 3000 TOWN CTR STE 3000 | | | SOUTHFIELD | MI | 48075-1212 |
| AON, NATALIE | 1018 MICHIGAN AVE | | | | SAINT JOSEPH | MI | 49085-1568 |
| AON/ALBERT G RUBEN INSURANCE SERVICES INC | 15303 VENTURA BLVD STE 1200 | | | | SHERMAN OAKS | CA | 91403-5817 |
| AON/ALBERT G. RUBEN INSURANCE SERVICES, INC. | ATTN: GENERAL COUNSEL | 10880 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AON/ALBERT G. RUBEN INSURANCE SERVICES, INC. | ATTN: GENERAL COUNSEL | 15303 VENTURA BLVD STE 1200 | | | SHERMAN OAKS | CA | 91403-5817 |
| AOUATE, ELSIE | 7184 HOLMES CT | | | | CANTON | MI | 48187-1655 |
| AOUDI, FOUAD | | | | | | | |
| AOUKAR, SAYED | PO BOX 243 | | | | IRVINGTON | NY | 10533-0243 |
| AOUN, ANIS E | 35877 DELIA DR | | | | STERLING HTS | MI | 48310-4850 |
| AP BUCK/ORLANDO | 3139 S ORANGE AVE | | | | ORLANDO | FL | 32806-6121 |
| AP MOLLER GRUPPEN | PAUL FRANK | 10 SPRUCE HOLLOW DR | | | HOWELL | NJ | 07731-3424 |
| AP PARTS MFG CO OEM DIV | 315 MATZINGER RD | ATTN SANDY MORSE | | | TOLEDO | OH | 43612-2626 |
| AP PARTS NETHERLANDS B.V. | PAUL VAN SCHAILDAAN 5 | 6045 JJ ROERMOND | | JJ ROERMOND 6045 NETHERLANDS | | | |
| AP PLASMAN CORP | 155 ROMEO RD,SUITE 900 | | | | ROCHESTER | MI | 48307 |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | | WINDSOR  ON N9A 6 CANADA | | | |
| AP PLASMAN CORP | 5245 BURKE DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| AP PLASMAN CORP | 5250 OUTER DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | | REXDALE ON CANADA | | | |
| AP PLASMAN CORP | MARK MATTA | 5250 OUTER DR RR 1 | | WINDSOR ON CANADA | | | |
| AP PLASMAN INC | 5245 BURKE ST | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| AP PLASMAN INC | 5250 OUTER DR | | | WINDSOR CANADA ON N9A 6J3 CANADA | | | |
| AP PLASMAN INC | 5250 OUTER DR RR 1 | | | WINDSOR ON N9A 6J3 CANADA | | | |
| AP PLASMAN INC | MARK MATTA | 5250 OUTER DR RR 1 | | WINDSOR ON CANADA | | | |
| AP SERVICES LLC | 2000 TOWN CENTER SUITE 2400 | | | | SOUTHFIELD | MI | 48075 |
| AP TECHNO/BELLEFONTA | 1465 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 |
| AP TECHNOGLASS CORP | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701-4500 |
| AP-KNIGHT, LP | | | | | NEW YORK | NY | |
| APA TRANSPORT CORP | PO BOX 831 | | | | NORTH BERGEN | NJ | 07047-0831 |
| APAC PAPER & PACKAGING CORP | 4000 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3533 |
| APAC TELESERVICES | 425 SECOND ST SE | PO BOX 3300 | | | CEDAR RAPIDS | IA | 52401 |
| APACHE CORP | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77056 |
| APACHE CORPORATION | JOSEPH AUGUSTINE | 2000 POST OAK BLVD | | | HOUSTON | TX | 77056 |
| APACHE SANDS SERVICE CENTER | 7602 E APACHE TRL | | | | MESA | AZ | 85207 |
| APACHE SERVICE STATION | | BUILDING 41 FOOTHILL RD. | HWY 64 | | | NM | 87528 |
| APAP, CARMEL M | 1830 WHIPPOORWILL LN | | | | MANSFIELD | OH | 44906-3497 |
| APAP, CONSTANCE | 636 OLDE IVY LN | | | | HOWELL | MI | 48843-8134 |
| APAP, HARRY M | 3497 S ADAMS RD | | | | ROCHESTER | MI | 48309-3157 |
| APARECIDA BEYDOUN | 24930 WARD ST | | | | TAYLOR | MI | 48180-2129 |
| APARECIDO PORCEL | 25714 MELODY ST | | | | TAYLOR | MI | 48180-3284 |
| APARICIO JR, J O | 510 HIGHLAND AVENUE | #240 | | | MILFORD | MI | 48381 |
| APARICIO JR, J OSCAR | 510 HIGHLAND AVENUE | #240 | | | MILFORD | MI | 48381 |
| APARICIO SAMUEL | 3108 N 39TH TER | | | | SAINT JOSEPH | MO | 64506 |
| APARICIO, AMADA | 1073 LOUISE ST | | | | YPSILANTI | MI | 48197-1605 |
| APARICIO, J E | 2607 146 ST | | | | FLUSHING | NY | 11354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APARICIO, ROBERT T | 406 ALAN RD | | | | SANTA BARBARA | CA | 93109-1003 |
| APARO, FRANK L | 103 SOUTHERN POINTE DR | | | | MADISON | AL | 35758-3030 |
| APARTMENTSMA.COM | 8 AARON ST | | | | FRAMINGHAM | MA | 01702-8786 |
| APAX PARTNERS SNC | 45 AVENUE KLEBER | | | PARIS 75016 FRANCE | | | |
| APAX PARTNERS SNC | NO 3 JINYUAN RD | LANGFANG ECONOMIC & TECHNICAL DEVEL | | LANGFANG HEBEI CN 065001 CHINA (PEOPLE'S REP) | | | |
| APAZELLER RALPH | AMERICAN FAMILY MUTUAL INSURANCE COMPANY | PO BOX 2626 | | | MADISON | WI | 53701-2626 |
| APAZELLER RALPH | APAZELLER, RALPH | PO BOX 167 | | | EAU CLAIRE | WI | 54702-0167 |
| APAZELLER, RALPH | | | | | | | |
| APAZELLER, RALPH | HERRICK & HART | PO BOX 167 | | | EAU CLAIRE | WI | 54702-0167 |
| APBI ENVIRONMENTAL SCIENCES GROUP INC DBA | 4350 FAIRFAX DR STE 300 | ENVIRON CORPORATION | | | ARLINGTON | VA | 22203-1619 |
| APCO FREIGHT SYSTEMS INC | 303B S SWING RD | | | | GREENSBORO | NC | 27409-2009 |
| APCO INC | 5511 ENTERPRISE DR | | | | LANSING | MI | 48911-4131 |
| APCOA INC | FISHER BLDG STE 130 | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 |
| APCZYNSKI, EDWARD E | 30510 RED MAPLE LN | | | | SOUTHFIELD | MI | 48076-5350 |
| APEC INC | 1850 NORTHFIELD DR | | | | ROCHESTER HILLS | MI | 48309-3821 |
| APEC INC | APEC NA INC | 1850 NORTHFIELD DR | | | ROCHESTER HILLS | MI | 48309-3821 |
| APEC INC | SUE KWON | 1850 NORTHFIELD DRIVE | | PUISEUX PONTOISE FRANCE | | | |
| APEC NA INC | SUE KWON | 1850 NORTHFIELD DRIVE | | PUISEUX PONTOISE FRANCE | | | |
| APEL GERALD W | 3043 STATE ROUTE 59 | | | | RAVENNA | OH | 44266-1653 |
| APEL, ELEANOR M | 2879 W 112TH ST | | | | GRANT | MI | 49327-9763 |
| APEL, GERHARD S | 27344 TERREL AVE | | | | DEARBORN HEIGHTS | MI | 48127 |
| APEL, JAMES J | 303 SHADOW MOSS CT | | | | LAKELAND | FL | 33813-3550 |
| APEL, KENNETH C | 1570 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| APEL, MARQ | 8512 COUNTRY MANOR DR | | | | BRUCE TWP | MI | 48065-2531 |
| APEL, MILTON H | 908 W RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1347 |
| APELGREN, MARILYN M | 1012 RUMSON RD | | | | ROCHESTER | NY | 14616-1102 |
| APENBRINCK, RONALD J | 1937 WOOD BROOK ST | | | | TARPON SPRINGS | FL | 34689-7515 |
| APERIAN GLOBAL | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111-1718 |
| APERIAN GLOBAL INC | 394 PACIFIC AVE STE 310 | | | | SAN FRANCISCO | CA | 94111-1718 |
| APESSOS, PETE | 10892 COUNTRY GROVE CIR | | | | PORTAGE | MI | 49024-7741 |
| APEX | DAN SOLOMON | 1501 HIGHWOODS BLVD STE 200A | | | GREENSBORO | NC | 27410-2052 |
| APEX AGENCY | 1158 RARITAN RD | | | | CLARK | NJ | 07066-1311 |
| APEX AIRPORT EXPRESS | 1809 SAINT JAMES ST | | | | LA CROSSE | WI | 54603-2714 |
| APEX ANALYTIX INC | 1501 HIGHWOODS BLVD STE 200A | | | | GREENSBORO | NC | 27410-2052 |
| APEX AUTOMOTIVE | 3200 FAIRLANE FARMS RD STE 3 | | | | WELLINGTON | FL | 33414-8713 |
| APEX AUTOMOTIVE CTR | ATTN: JAY HEFFERON | 4905 SPRINGBORO PIKE | | | MORAINE | OH | 45439-2044 |
| APEX BEHAVIORAL HEAL | PO BOX 1089 | | | | GARDEN CITY | MI | 48136-1089 |
| APEX CAPITAL CORP | 20 NAMI LANE | | | | MERCERVILLE | NJ | 08619 |
| APEX CAPITAL CORP | 2417 SILVER ST | | | | ANDERSON | IN | 46012-1621 |
| APEX CAPITAL CORP | 3091 ROCKEFELLER AVE | | | | CLEVELAND | OH | 44115-3611 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APEX CAPITAL CORP | ATTN PAT STEWART | 2019 N LOVINGTON DR APT 102 | | | TROY | MI | 48083-4372 |
| APEX CAPITAL CORP | PO BOX 4544 | | | | UTICA | NY | 13504-4544 |
| APEX CAPITAL LP | 11320 MOSTELLER RD | ASSIGNMENT ADDED 10/16/06 CM | | | CINCINNATI | OH | 45241 |
| APEX CAPITAL LP | 28242 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2912 |
| APEX CAPITAL LP | 42306 JENNINGS CT | | | | CANTON | MI | 48188-1125 |
| APEX CAPITAL LP | 8308 HARBOR PINES PL | | | | FORT WAYNE | IN | 46825-6522 |
| APEX CAPITAL LP | ASSIGNEE L A TRANSPORTATION CO | PO BOX 961029 | | | FORT WORTH | TX | 76161-0029 |
| APEX CAPITAL LP | ASSIGNEE RSP EXPRESS INC | PO BOX 961029 | | | FORT WORTH | TX | 76161-0029 |
| APEX CORP | 13231 23 MILE RD | | | | SHELBY TWP | MI | 48315-2713 |
| APEX ENERGY & ENVIRONMENTAL PRODUCTS | 40790 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1301 |
| APEX ENG/MADISON HTS | 32333 MALLY DR | | | | MADISON HEIGHTS | MI | 48071-5509 |
| APEX ENGINEERING PRODUCTS CORP | 1241 SHORELINE DR | | | | AURORA | IL | 60504-6768 |
| APEX ENVIROMANAGEMENT INC | C/O MARK NAPOLITAN | 1741 S ETON ST | | | BIRMINGHAM | MI | 48009-7250 |
| APEX GROUP INC | PO BOX 421 | | | | MONTGOMERY | TX | 77356-0421 |
| APEX MACHINERY REPAIR INC | PO BOX 3457 | | | | CARMEL | IN | 46082-3457 |
| APEX PHILADELPHIA SALES/BRUDY | PO BOX 153 | | | | CEDARS | PA | 19423-0153 |
| APEX SIGN | 3020 AIRPARK DRIVE S | | | | FLINT | MI | 48507-3477 |
| APEX SIGN GROUP INC | 3020 AIRPARK DR S | | | | FLINT | MI | 48507-3477 |
| APEX SIGN GROUP INC | 6200 N DORT HWY | | | | FLINT | MI | 48505-2347 |
| APEX SOURCING | 9301 E 47TH ST | | | | KANSAS CITY | MO | 64133-1802 |
| APEX TEXACO & GOODYEAR TIRE SERVICE | 250 S US HIGHWAY 1 | | | | TEQUESTA | FL | 33469-2702 |
| APEX TOLLING SYSTEMS INC | PO BOX 526 | | | | BRYAN | OH | 43506-0526 |
| APEX TRANSLATIONS INC | 201 W WATER ST SUITES 1 | | | | PLYMOUTH | NC | 27962-1211 |
| APEX VENTURES | 2405 MOORES MILL RD | | | | ROUGEMONT | NC | 27572-9668 |
| APEX VENTURES | C\O LAND INC | 4511 DURHAM CHAPEL HILL BLVD | | | DURHAM | NC | 27707-2510 |
| APEX-INDIANAPOLIS INC | 15421 STONY CREEK WAY | | | | NOBLESVILLE | IN | 46060 |
| APFEL, CARL | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 |
| APFEL, DONALD G | 12805 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4643 |
| APFEL, GARY R | 2900 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131-9700 |
| APFEL, GERALD D | 1511 W MEMORIAL DR | | | | JANESVILLE | WI | 53548-1523 |
| APFEL, JOEL C | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| APFEL, MICHELLE L | 2822 JOLIET ST | | | | JANESVILLE | WI | 53546-5451 |
| APFEL, RICHARD D | 220 FORBES AVE | | | | TONAWANDA | NY | 14150-4704 |
| APFEL, SHARON L | 29722 MAPLEGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-2801 |
| APFEL, SHARON L | 29722 MAPLEGROVE ST | | | | ST CLR SHORES | MI | 48082-2801 |
| APG INC | 2730 MIDDLEBURY ST | | | | ELKHART | IN | 46516-5509 |
| APG INC | 2730 MIDDLEBURY ST | PO BOX 2988 | | | ELKHART | IN | 46516-5509 |
| APG INC | AMISH SHAH X2696 | 2730 MIDDLEBURY ST | ACCRA PAC GROUP | | ELKHART | IN | 46516-5509 |
| APG INC | AMISH SHAH X2696 | ACCRA PAC GROUP | 2730 MIDDLEBURY STREET | | GRAND RAPIDS | MI | 49504 |
| APGAR RICHARD | 13635 LENTEJA LN | | | | LAKESIDE | CA | 92040-4421 |
| APGAR, ALAN P | 445 KUEHNIS DR APT 14 | | | | CAMPBELL | CA | 95008-0749 |
| APGAR, RICHARD S | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |
| APGAR,RICHARD S | 25 GREGORY LN | | | | HAMILTON | OH | 45013-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APGER M&C INC | 480 15TH ST NW | | | | BARBERTON | OH | 44203-6682 |
| APGER, GERALD E | 2036 SALT SPRINGS RD | | | | WARREN | OH | 44481-9788 |
| APGER, JENET R | 631 HERITAGE TRL  APT D | | | | MANSFIELD | OH | 44905-2595 |
| APGER, JENET R | 631 HERITAGE TRL APT D | | | | MANSFIELD | OH | 44905-2595 |
| APHASE II INC | 6120 CENTER DR | | | | STERLING HEIGHTS | MI | 48312-2614 |
| APHC BACKFLOW SCHOOL | 684 COLONY DR | | | | WESTERVILLE | OH | 43081-3622 |
| APHC BACKFLOW SCHOOL | C/O FRANK CZAKO | 684 COLONY DR | | | WESTERVILLE | OH | 43081-3622 |
| API (AUTO PARTS INC.) DBA - NAPA | | 3923 1ST AVE | | | | MN | 55746 |
| API (AUTO PARTS INC.) DBA - NAPA | 3923 1ST AVE | | | | HIBBING | MN | 55746 |
| API GROUP | 1100 OLD HIGHWAY 8 NW | | | | NEW BRIGHTON | MN | 55112-6447 |
| API GROUP, INC. | ROCK MARCONE | 1100 OLD HIGHWAY 8 N | | | NEW BRIGHHTON | MN | 55112-6447 |
| API GROUP, INC. | ROCK MARCONE | 1100 OLD HIGHWAY 8 NW | | | NEW BRIGHTON | MN | 55112-6447 |
| API HEAT TRANSFER INC | 2777 WALDEN AVENUE | | | | BUFFALO | NY | 14225 |
| API LIMITED | 16220 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254-1720 |
| APICE HENRY | 1317 STRATHMANN DR | | | | SOUTHAMPTON | PA | 18966-4367 |
| APICELLA, ROBERT E | 5221 MARKWOOD CT | | | | VALLEY CITY | OH | 44280-9375 |
| APICELLA, TERRIE L | 3816 MICHAELS LANDING CIR E | | | | JACKSONVILLE | FL | 32224-8677 |
| APICELLA, VINCENT A | 3816 MICHAELS LANDING CIR E | | | | JACKSONVILLE | FL | 32224-8677 |
| APICS | ACCOUNTS RECEIVABLE | 8430 W BRYN MAWR AVE STE 1000 | | | CHICAGO | IL | 60631-3417 |
| APICS GRAND RAPIDS CHAPTER | PO BOX 230256 | | | | GRAND RAPIDS | MI | 49523-0256 |
| APICS ROCHESTER CHAPTER | PO BOX 23553 | | | | ROCHESTER | NY | 14692-3553 |
| APIGO, JOSELITO C | 512 SALUS DR | | | | WATERFORD | MI | 48327-1470 |
| APINIS, VICTOR A | 2169 EDGEWOOD DR | | | | SALEM | OH | 44460-2534 |
| APITO, PETER J | 576 RIDGEWAY AVE | | | | SOUTH AMBOY | NJ | 08879-1043 |
| APITZ GARAGE INC. | 325 BIRCH ST | | | | LINO LAKES | MN | 55014-1370 |
| APKARIAN, EDWARD H | 17701 GAYLORD | | | | DETROIT | MI | 48240-2360 |
| APKARIAN, PHYLLIS | 6935 CHARLESWORTH | | | | DEARBRN HT | MI | 48127-1954 |
| APKARIAN, PHYLLIS | 6935 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-1954 |
| APKER, LEON K | C/O FREDERICK J PROST | 3221 W BIG BEAVER ROAD | SUITE 102A | | TROY | MI | 48084 |
| APKING, STEPHEN R | 5507 BUELL DR | | | | COMMERCE TOWNSHIP | MI | 48382-5110 |
| APL | MARK PARCO | 16220 N SCOOTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| APL | CHRIS CARSON | 34119 W 12 MILE RD STE 300 | | | FARMINGTN HLS | MI | 48331-5644 |
| APL | MARK PARCO | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| APL CO. PTE LTD. | 16220 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254-1720 |
| APL LIMITED | 16220 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85254-1720 |
| APL LIMITED. | BRENDA PAYNE | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| APL LOGISTICS | 6060 PRIMACY PKWY STE 300 | | | | MEMPHIS | TN | 38119-5770 |
| APL LOGISTICS TRANSPN MGM | DAVE VAN | 16220 N SCOTTSDALE RD | | | SCOTTSDALE | AZ | 85254-1720 |
| APL/ENGLEWOOD | 116 INVERNESS DR E STE 400 | ATTN: FREIGHT CASHIER | | | ENGLEWOOD | CO | 80112-5125 |
| APLEY-HOLMES, ALICE | 868 CEDARGATE CR | | | | WATERFORD | MI | 48328-2606 |
| APLEY-HOLMES, ALICE | 868 CEDARGATE CT | | | | WATERFORD | MI | 48328-2606 |
| APLIGIAN, THOMAS | 6012 PINE RIDGE BLVD | | | | MCKINNEY | TX | 75070 |
| APLIN, DAVID A | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APLIN, DAVID ALAN | 1363 KETTERING ST | | | | BURTON | MI | 48509-2403 |
| APLING, DAVID W | 8899 BUERK DR | | | | TEMPERANCE | MI | 48182-9478 |
| APLIX INC | 12300 STEELE CREEK RD | | | | CHARLOTTE | NC | 28273-3738 |
| APLIX/CHARLOTTE | 12300 STEELE CREEK RD | PO BOX 7505 | | | CHARLOTTE | NC | 28273-3738 |
| APLOMB TECHNOLOGY CO LTD | #58 SHANG CHING PU CHIU TOU | VILLAGE SHIN WO TOWNSHIP | | TAOYUAN TAIWAN TAIWAN | | | |
| APLOMB TECHNOLOGY CO LTD | NO 58 SHANG CHING PU CHIU TOU | SHIN WU TOWNSHIP | | TAOYUAN COUNTY TW 32741 TAIWAN | | | |
| APM GROUP | 61263 AVENUEDES CEVENNES | | | MONTFAUCON F-43290 FRANCE | | | |
| APMAN, JEFFRY R | 101 W CHALET DR | | | | MOORESVILLE | IN | 46158-7289 |
| APODACA, GENEVIEVE | 8091 E GALE RD | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| APODACA, GENEVIEVE | 8091 E. GALE RD. | | | | PRESCOTT VALLEY | AZ | 86314-8413 |
| APODACA, JOHNNIE G | TRINE & METCALF | 1435 ARAPAHOE AVE | | | BOULDER | CO | 80302-6307 |
| APODACA, ROBERT | 1617 2ND ST | | | | SAN FERNANDO | CA | 91340-2721 |
| APODACA, ROBERTO | 430 CANYON CIR | | | | PAGOSA SPRINGS | CO | 81147-9533 |
| APODACA, ROBERTO | 430 CANYON CIRCLE | | | | PAGOSA SPRINGS | CO | 81147-9533 |
| APOGEE DESIGNS LTD | 101 KANE ST | | | | BALTIMORE | MD | 21224-1727 |
| APOGEE TECHNOLOGY INC | 1600 HULTON RD | | | | VERONA | PA | 15147-2314 |
| APOGEE TECHNOLOGY INC | 1600 HULTON RD | PO BOX 101 | | | VERONA | PA | 15147-2314 |
| APOGEE TECHNOLOGY, INC. | MARY WHARTON | PO BOX 101 | 1600 HULTON RD. | | VERONA | PA | 15147-0101 |
| APOLINAR GOMEZ | 3883 PEACH ST | | | | SAGINAW | MI | 48601-5556 |
| APOLINAR, MARIA | PO BOX 2553 | | | | EAGLE PASS | TX | 78853-2553 |
| APOLINARIA HERNANDEZ | 1054 E YORK AVE | | | | FLINT | MI | 48505-2270 |
| APOLIS TRANSPORT INC | 30803 S ROUTE 45 | | | | PEOTONE | IL | 60468-9722 |
| APOLIS TRANSPORT INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30803 S ROUTE 45 | | | PEOTONE | IL | 60468-9722 |
| APOLITO VALENZUELA | 43 THOMAS VALLEY RD | | | | WHITTIER | NC | 28789-9198 |
| APOLLO AMER/JFRSNVL | 701 PORT RD | | | | JEFFERSONVILLE | IN | 47130-8425 |
| APOLLO EXPRESS INC | 1800 LOSEY AVE | | | | JACKSON | MI | 49203 |
| APOLLO FIRE APPARATUS REPAIR | 12584 LAKESHORE DR | | | | BRUCE TWP | MI | 48065-4417 |
| APOLLO FIRE EQUIPMENT CO | 12584 LAKESHORE DR | | | | BRUCE TWP | MI | 48065-4417 |
| APOLLO HAIR SYSTEMS | ATTN:  RON YOUNG | PO BOX 750264 | | | DAYTON | OH | 45475-0264 |
| APOLLO MANAGEMENT LP | 7814 CAROUSEL LN | | | | RICHMOND | VA | 23294 |
| APOLLO MANAGEMENT VI, L.P. | 9 W 57TH ST FL 43 | | | | NEW YORK | NY | 10019-2700 |
| APOLLO MANAGEMENT VII L.P ATT: LAURIE MEDLEY | 9 WEST 57TH STREET NEW YORK | | | | NEW YORK | NY | 10019 |
| APOLLO MANAGEMENT VII, LP | DAN BELLISSIMO | 9 W 57TH ST FL 43 | | | NEW YORK | NY | 10019-2700 |
| APOLLO PLATING INC | 15765 STURGEON ST | | | | ROSEVILLE | MI | 48066-1816 |
| APOLLO TOOL & DIE INC | 155 HOLLEDER PKWY | | | | ROCHESTER | NY | 14615-3809 |
| APOLLO TRANSFER COMPANY LLC | 422 S MADISON DR STE 1 | | | | TEMPE | AZ | 85281-7221 |
| APOLLO TRICK TITANIUM INC | PO BOX 428 | | | | HOLT | MI | 48842-0428 |
| APOLLO, GRACE | 3 HEATHER CT | | | | CENTEREACH | NY | 11720-3077 |
| APOLLONI, FRANK A | 15073 DERBY CIR | | | | ROSEMOUNT | MN | 55068-5519 |
| APOLLONIA WOLF | 27403 NEWPORT DR | | | | WARREN | MI | 48088-8308 |
| APOLONIA PAZERA | 1576 BOWOOD RD | | | | NORTH PALM BEACH | FL | 33408-2427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APOLONIA RIEDEL | 508 BURTON RD | | | | GLEN BURNIE | MD | 21061-4656 |
| APOLONIA TYLER | 21999 GENESIS CT | | | | WOODHAVEN | MI | 48183-5259 |
| APOLONIA, FERNANDO B | 52 WINTERGREEN AVE E | | | | EDISON | NJ | 08820-4111 |
| APOLONIO LONGORIA JR | 8014 TAREYTON LN | | | | HOUSTON | TX | 77075-2142 |
| APOLONIO PARDO | 105 AUKER CT | | | | FLUSHING | MI | 48433-1542 |
| APOLONIO PARDO JR | 9090 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| APOLONIO VALLES | 2418 FAIRMOUNT ST | | | | LOS ANGELES | CA | 90033-2502 |
| APONIK, BENJAMIN J | 16513 GOODVALE RD | | | | CANYON COUNTRY | CA | 91387-1710 |
| APONTE JUAN | APONTE, JUAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| APONTE, ARCIDE A | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| APONTE, CARLOS B | 47 WALTON AVE | | | | OAKLAND | NJ | 07436-2619 |
| APONTE, CARLOS J | 319 S IRVING DR | | | | MOORE | OK | 73160-3931 |
| APONTE, CARMEN | 2060 ISLAND DR | | | | MIRAMAR | FL | 33023-2406 |
| APONTE, DANIEL | 1282 DALY DR | | | | NEW HAVEN | IN | 46774-1882 |
| APONTE, DEBRA L | 7702 DANUERS LN | | | | ARLINGTON | TX | 76002-4153 |
| APONTE, EDWIN | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| APONTE, EUSEBIO | 39 CAPRI DR | | | | ROCHESTER | NY | 14624-1358 |
| APONTE, FACUNDO | 15534 RIDGE RD W | | | | ALBION | NY | 14411-9775 |
| APONTE, FELIX R | 3374 SWALLOW HOLLOW DR | | | | POLAND | OH | 44514-2823 |
| APONTE, ISABEL | BOX 152 HUCKLEBERRY TPKE | | | | PLATTEKILL | NY | 12568-0152 |
| APONTE, ISABEL | PO BOX 152 | | | | PLATTEKILL | NY | 12568-0152 |
| APONTE, JOSE R | 65 INFANTERIA ST #8 | | | | BARRANQUITAS | PR | 00794 |
| APONTE, JOSE R | 7702 DANUERS LN | | | | ARLINGTON | TX | 76002-4153 |
| APONTE, JULIO R | PO BOX 232 | | | | JUANA DIAZ | PR | 00795-0232 |
| APONTE, MERCEDES | 39 CAPRI DR | | | | ROCHESTER | NY | 14624-1358 |
| APONTE, SALVADOR F | 540 15TH ST NW | | | | NAPLES | FL | 34120-1910 |
| APONTE, SAMUEL | 6203 ST LEONARD DR | | | | ARLINGTON | TX | 76001-7848 |
| APONTE, YOLANDA M | 109 ARROWHEAD DR | | | | ELIZABETH | PA | 15037-9632 |
| APOORVA KELKAR | 42010 BAINTREE CIR | | | | NORTHVILLE | MI | 48168-2363 |
| APOSTOL, MICHAEL P | 10381 POLLARD RD | | | | HASLETT | MI | 48840-9228 |
| APOSTOL, PATRICK G | 4020 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9367 |
| APOSTOLAKIS, PAUL | 3000 W 14TH ST | APT 1 DOWN | | | CLEVELAND | OH | 44113-5221 |
| APOSTOLAKOS, STANLEY | 577 WALNUT DR N | | | | LEXINGTON | OH | 44904-1538 |
| APOSTOLAKOS, STANLEY | 6015 W 101ST PL | | | | OVERLAND PARK | KS | 56207-3047 |
| APOSTOLIC FAITH ASSEMBLY CHR | 501 5TH ST | | | | BEDFORD | IN | 47421-2248 |
| APOSTOLIC LIGHT CHURCH | 2221 HARSHMAN RD | | | | DAYTON | OH | 45424-5027 |
| APOSTOLICO, ANTHONY J | 125 REGISTER DR | | | | NEWARK | DE | 19711-2289 |
| APOSTOLICO, JUDITH L | 125 REGISTER DR | | | | NEWARK | DE | 19711-2289 |
| APOSTOLICO, JUDITH L | 125 REGISTER DRIVE | | | | NEWARK | DE | 19711-2289 |
| APOSTOLOS JOHN | 116 JOHN ST RM 1407 | | | | NEW YORK | NY | 10038-3435 |
| APOSTOLOS SAFOS | 3106 NORRIS DR | | | | HOUSTON | TX | 77025-3832 |
| APOSTOLOVICH, ZORA | 18302 COLGATE | | | | DEARBORN HTS. | MI | 48125-3318 |
| APOSTOLOVICH, ZORA | 18302 COLGATE ST | | | | DEARBORN HTS | MI | 48125-3318 |
| APOSTOLOVSKI, SIMJAN | 4411 WEDDELL ST | | | | DEARBORN HTS | MI | 48125-3031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APP, DANIEL P | 2771 SHAWHAN RD | | | | MORROW | OH | 45152-9552 |
| APP, DAVID E | 109 WORMAN DR | | | | UNION | OH | 45322-3239 |
| APP, MICHAEL J | 5033 E ALLISON RD | | | | CAMBY | IN | 46113-8412 |
| APP, MICHAEL JEAN | 5033 E ALLISON RD | | | | CAMBY | IN | 46113-8412 |
| APPALACHIAN STATE UNIVERSITY | OFFICE OF STDNT FIN AID | | | | BOONE | NC | 28608-0001 |
| APPALASWAMY AKASAPU | 1075 CANYON CREEK DR | | | | ROCHESTER HILLS | MI | 48306-4283 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I | C/O APPALOOSA MANAGEMENT LP | ATTN: KENNETH MAIMAN | 51 JOHN F KENNEDY PARKWAY | | SHORT HILLS | NJ | 07078 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I | C/O MORGAN STANLEY & CO. | INTERNATIONAL PLC | ATTN NICK INFANTE | 1585 BROADWAY, 2ND FLOOR | NEW YORK | NY | 10036 |
| APPALOOSA INVESTMENT LIMITED PARTNERSHIP I | C/O RICHARDS KIBBE & ORBE LLP | ATTN: MANAGING CLERK | ONE WORLD FINANCIAL CENTER | | NEW YORK | NY | 10281 |
| APPARATUS SERVICE CORP | 1718 VILLA AVE | PO BOX 33308 | | | INDIANAPOLIS | IN | 46203-2950 |
| APPARATUS SERVICE CORP | 5546 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203-6043 |
| APPAREL MASTER SERV., INC | CAPITAL UNIFORM RENTAL | 3970 S DIXIE DR | | | MORAINE | OH | 45439-2314 |
| APPCO INC | 4224 MARTIN RD | | | | COMMERCE TOWNSHIP | MI | 48390-4118 |
| APPEL III, GRANT C | 12767 175TH RD N | | | | JUPITER | FL | 33478-4617 |
| APPEL JR, GEORGE C | 7618 KEARNEY RD | | | | WHITMORE LAKE | MI | 48189-9572 |
| APPEL, BETTY E | 126 POTOMAC ST | | | | CUMBERLAND | MD | 21502-4734 |
| APPEL, DAVID C | 5120 RIVER STYX RD | | | | MEDINA | OH | 44256-8726 |
| APPEL, GRANT C | 880 SCOTT DR | | | | MARCO ISLAND | FL | 34145-5979 |
| APPEL, JOEL E | 9319 N RAYMOND RD | | | | EDGERTON | WI | 53534-9736 |
| APPEL, JOSEPH L | 1138 W BERGIN AVE | | | | FLINT | MI | 48507-3604 |
| APPEL, LYNN K | 1445 TIMBER WALK DR | | | | LOGANVILLE | GA | 30052-5642 |
| APPEL, MARTIN E | 3703 ARDILLA DR | | | | SANTA BARBARA | CA | 93105-4029 |
| APPEL, MICHAEL P | 816 FAGLEY ST | | | | BALTIMORE | MD | 21224-4323 |
| APPEL, RICHARD D | 13980 ASHURST ST | | | | LIVONIA | MI | 48154-5312 |
| APPEL, ROBERT L | 1315 W ATHERTON RD | | | | FLINT | MI | 48507-5303 |
| APPEL, ROBERT R | 1268 BALBOA CT | | | | MARCO ISLAND | FL | 34145-5008 |
| APPEL, RUTH S | 29803 LORI ST | | | | LIVONIA | MI | 48154-3725 |
| APPEL, SAMUEL E | 447 LINDA WAY | | | | MOUNT ORAB | OH | 45154-9479 |
| APPEL, STACEY L | 1838 RING NECK DR | | | | ROCHESTER | MI | 48307 |
| APPEL, WILLIAM A | 384 DEGRAW ST | | | | BROOKLYN | NY | 11231-4713 |
| APPELL, BONNIE S | 7505 HERBST RD | | | | BRIGHTON | MI | 48114-9431 |
| APPELL, EDWARD S | 2014 CEDAR DR | | | | WARRINGTON | PA | 18976-1380 |
| APPELLO SYSTEMS AB | KUNGSGATAN 17 | | | GOTEBORG SE 411 19 SWEDEN | | | |
| APPELMAN, ARVIN L | 3404 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| APPELS, RICKEY R | 1731 MCARTHUR AVE APT 2 | | | | DAYTON | OH | 45417-6665 |
| APPELS, RICKEY R | 2675 N GETTYSBURG AVE APT 20 | | | | DAYTON | OH | 45406-1720 |
| APPELT, DWIGHT L | 7700 PLATT RD | | | | YPSILANTI | MI | 48197-6634 |
| APPENROTH, WILLIAM E | 3079 SAINT CLAIR DR | | | | ROCHESTER HILLS | MI | 48309-3936 |
| APPERLEY, ELEANOR M | 197 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8855 |
| APPERMAN, JULIE J | 104 SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485-4205 |
| APPERMAN, MARC J | 104 SUNNYSIDE WAY | | | | SUMMERVILLE | SC | 29485-4205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPERSON, ALBERT N | 928 E NORTH E ST | | | | GAS CITY | IN | 46933-1329 |
| APPERSON, JOHN P | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473 |
| APPERSON, SUSAN J | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| APPERSON, SUSAN JOY | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-8879 |
| APPERSON, THELMA J | 14614 N 100 E | | | | SUMMITVILLE | IN | 46070-9650 |
| APPIANI, ADDIA A | 63 CASTLETON PL | | | | TONAWANDA | NY | 14150-1401 |
| APPIARIUS, EDWARD S | 26 N SHERRY LN | | | | BELLEVUE | KY | 41073-1631 |
| APPL, JAMES P | 17100 JESSICA DR | | | | SOUTHGATE | MI | 48195-6408 |
| APPLAUSE PROMOTIONAL PRODUCTS | 578 N BEACH ST | | | | FORT WORTH | TX | 76111-5940 |
| APPLE AUTO & TRUCK CARE | 102 BRUCKNER BLVD | | | | BRONX | NY | 10454-4515 |
| APPLE CARPARTS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 39 HILLDALE AVE | | | HAVERHILL | MA | 01832-3827 |
| APPLE CHEVROLET APPLE CADILLAC | | | | | YORK | PA | 17404-2219 |
| APPLE CHEVROLET APPLE CADILLAC | 1200 LOUCKS RD | | | | YORK | PA | 17404-2219 |
| APPLE CHEVROLET APPLE CADILLAC | PO BOX 7767 | 1200 LOUCKS RD | | | YORK | PA | 17404-0767 |
| APPLE CHEVROLET, INC | 8585 159TH ST | | | | TINLEY PARK | IL | 60487-1166 |
| APPLE CHEVROLET, INC | JOSEPH ALFIREVICH | 8585 159TH ST | | | TINLEY PARK | IL | 60487-1166 |
| APPLE CHEVROLET, OLDSMOBILE, BUICK, | 5979 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7902 |
| APPLE CHEVROLET, OLDSMOBILE, BUICK, INC. | 5979 W US HIGHWAY 136 | | | | COVINGTON | IN | 47932-7902 |
| APPLE CHEVROLET, OLDSMOBILE, BUICK, INC. | RICHARD WRIGHT | 5979 W US HIGHWAY 136 | | | COVINGTON | IN | 47932-7902 |
| APPLE COMPUTER, INC | | | | | | | |
| APPLE COMPUTER, INC. | 2420 RIDGEPOINT DR | MS 198 SWL | | | AUSTIN | TX | 78754-5205 |
| APPLE II, DONALD G | 3469 OAK KNOLL DR | | | | BRIGHTON | MI | 48114-4906 |
| APPLE JR, ROBERT L | 826 ARMSTRONG LN | | | | COLUMBIA | TN | 38401-6912 |
| APPLE MARIE | W9154 BEAR CREEK RD | | | | CRIVITZ | WI | 54114-8580 |
| APPLE MEDICAL | ACCT OF RICHARD DILES | | | | | | |
| APPLE RENT A CAR | 685 ZEIGLER CIR E | | | | MOBILE | AL | 36608-4807 |
| APPLE ROCK DISPLAYS | 7602 BUSINESS PARK DR | | | | GREENSBORO | NC | 27409-9696 |
| APPLE RUBBER PRODUCTS INC | 310 ERIE ST | | | | LANCASTER | NY | 14086-9501 |
| APPLE RUBBER PRODUCTS, INC. | 310 ERIE ST | | | | LANCASTER | NY | 14086-9501 |
| APPLE VALLEY CHEVROLET & OLDSMOBILE | 650 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5301 |
| APPLE VALLEY CHEVROLET & OLDSMOBILE, INC. | 650 FOXCROFT AVE | | | | MARTINSBURG | WV | 25401-5301 |
| APPLE VALLEY CHEVROLET & OLDSMOBILE, INC. | GEORGE MILLER | 650 FOXCROFT AVE | | | MARTINSBURG | WV | 25401-5301 |
| APPLE VALLEY CHEVROLET AND OLDSMOBILE INC | APPLE VALLEY CHEVROLET AND OLDSMOBILE INC | 650 FOXCROFT AVE | | | MARTINSBURG | WV | 25401-5301 |
| APPLE VALLEY CHEVROLET AND OLDSMOBILE INC - PHASE OUT | APPLE VALLEY CHEVROLET AND OLDSMOBILE INC | | | | | | |
| APPLE VALLEY CHEVROLET AND OLDSMOBILE INC - PHASE OUT | APPLE VALLEY CHEVROLET AND OLDSMOBILE INC | APPLE VALLEY CHEVROLET AND OLDSMOBILE INC | 650 FOXCROFT AVE | | MARTINSBURG | WV | 25401-5301 |
| APPLE'S AUTOMOTIVE | 125 N VINE ST STE B | | | | EULESS | TX | 76040-4521 |
| APPLE, BENNY R | 964 W COUNTY ROAD 700 N | | | | ORLEANS | IN | 47452-9535 |
| APPLE, BERNICE M | 916 LINDA DR | | | | FORTVILLE | IN | 46040-1143 |
| APPLE, BERTIE B | 18 NORTH ST | | | | RINGGOLD | GA | 30736-2041 |
| APPLE, BILLY L | 3662 BYRD DR | | | | STERLING HTS | MI | 48310-6109 |
| APPLE, CHRIS S | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| APPLE, CYNTHIA | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLE, CYNTHIA R | 4672 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2906 |
| APPLE, CYNTHIA R | 591 DORTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| APPLE, DIANE | 8858 N 750 E | | | | WILKINSON | IN | 46186-9777 |
| APPLE, DIANE | 8858 N. 750 E. | | | | WILKINSON | IN | 46186-9777 |
| APPLE, DONALD E | 9840 N 1000 W | | | | GREENFIELD | IN | 46140-9331 |
| APPLE, DONALD J | 591 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| APPLE, ELDEN P | 1368 PAULS DR | | | | GREENFIELD | IN | 46140-1130 |
| APPLE, GEORGE P | 301 LINCOLN HALL RD | | | | ELIZABETH | PA | 15037-2355 |
| APPLE, KENNETH A | PO BOX 29175 | | | | INDIANAPOLIS | IN | 46229-0175 |
| APPLE, MARY J | 690 MEMORIAL DR | | | | XENIA | OH | 45385-9026 |
| APPLE, PHYLLIS M | 3685 COURTNEY PL | | | | TRAVERSE CITY | MI | 49684-8810 |
| APPLE, ROBERT E | 8254 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 |
| APPLE, SANDRA | 1402 S CAPITOL AVE | | | | INDIANAPOLIS | IN | 46225-1512 |
| APPLE, SHIRLEY M | 1100 PONDELLA RD #812 | | | | CAPE CORAL | FL | 33909-5173 |
| APPLE, SHIRLEY M | 1100 PONDELLA RD APT 812 | | | | CAPE CORAL | FL | 33909-5173 |
| APPLE, STEPHEN A | 5821 BARNSTABLE CT | | | | INDIANAPOLIS | IN | 46250-2750 |
| APPLE, TERRY L | 1299 WHITEHURST RD SW | | | | PALM BAY | FL | 32908-6835 |
| APPLE, WILLIAM C | 3477 PINE CREEK DR | | | | BRIGHTON | MI | 48114-8694 |
| APPLEBECK, BENJAMIN L | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| APPLEBECK, DIANNA R | 5528 REIDENBACH RD | | | | SOUTH BELOIT | IL | 61080-9010 |
| APPLEBECK, DIANNE L | 9304 N CLEAR LAKE RD | | | | MILTON | WI | 53563-8957 |
| APPLEBEE, CHARLES W | 117 N RAILROAD ST | | | | READSTOWN | WI | 54652-8122 |
| APPLEBEE, CHARLOTTE A | 712 CHURCH ST | | | | JANESVILLE | WI | 53548-2305 |
| APPLEBEE, DALEE E | 15417 W FRANCIS RD | | | | EVANSVILLE | WI | 53536-9712 |
| APPLEBEE, HAROLD I | PO BOX 150093 | | | | CAPE CORAL | FL | 33915-0093 |
| APPLEBEE, JAMES E | 3602 N EDGEWOOD DR | | | | JANESVILLE | WI | 53545-9548 |
| APPLEBEE, JERRY D | 1204 HORIZON TRL APT 3414 | | | | ARLINGTON | TX | 75011-8819 |
| APPLEBEE, JERRY D | 1204 HORIZON TRL APT 3414 | | | | ARLINGTON | TX | 76011-8819 |
| APPLEBEE, LESLIE A | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| APPLEBEE, LILA G | 1212 MANOR DR | | | | JANESVILLE | WI | 53548-1415 |
| APPLEBEE, MERVIN E | 11051 N JENNINGS RD | | | | CLIO | MI | 48420-1570 |
| APPLEBEE, MICHAEL A | 11916 FAIRVIEW DR | | | | STERLING HTS | MI | 48312-2160 |
| APPLEBEE, MICHAEL J | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| APPLEBEE, RAYMOND E | 1806 E WEBSTER RD LOT 223 | | | | FLINT | MI | 48505-5742 |
| APPLEBEE, RICHARD F | 8386 HERRINGTON AVE NE | | | | BELMONT | MI | 49306-9776 |
| APPLEBEE, STEVE P | 5519 N EAGLE RD | | | | EVANSVILLE | WI | 53536-8757 |
| APPLEBEE, TERRY L | 5406 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| APPLEBEE, VICKI R | 11072 W 5TH ST | | | | EXELAND | WI | 54835-2164 |
| APPLEBEE, VICKI R | 6180 SOUTHWARD AVE | | | | WATERFORD | MI | 48329 |
| APPLEBEES | 1003 N CLINTON ST | | | | DEFIANCE | OH | 43512-1692 |
| APPLEBEES | 2656 DELAWARE AVE | | | | BUFFALO | NY | 14216-1103 |
| APPLEBERRY, ANNIE | 18025 ALGONAC ST | | | | DETROIT | MI | 48234-3829 |
| APPLEBERRY, ANNIE | 18025 ALGONAC STREET | | | | DETROIT | MI | 48234-3829 |
| APPLEBERRY, BRITTANY L | PO BOX 60056 | | | | DAYTON | OH | 45406-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLEBERRY, NONA R | 1120 STOLZ AVE | | | | DAYTON | OH | 45408-2238 |
| APPLEBERRY, PATSY A. | 1360 CATALPA DR | | | | DAYTON | OH | 45406-4701 |
| APPLEBERRY, STEVEN D | 680 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| APPLEBY KAREN | APPLEBY, KAREN | | | | | | |
| APPLEBY KAREN | APPLEBY, KAREN | WEISBERG & MEYERS LLC | 3737 NORTH 7TH STREET, SUITE 125 | | PHOENIX | AZ | |
| APPLEBY LLOYD (ESTATE OF) (639941) | KELLER FISHBACK LLP | 18425 BURBANK BLVD | STE 610 | | TARZANA | CA | 91356-6918 |
| APPLEBY, CALVIN J | 5431 MICHAEL RD | | | | BAY CITY | MI | 48706-3003 |
| APPLEBY, DIANA K | 25 E HORTON AVE | | | | ENGLEWOOD | FL | 34223-3753 |
| APPLEBY, DORIS P | 801 VANOSDALE RD #106 | | | | KNOXVILLE | TN | 37909 |
| APPLEBY, JOHN C | 1314 GAUCHO WAY | | | | THE VILLAGES | FL | 32162 |
| APPLEBY, LINDA H | 707 HATFIELD ST | | | | BAY CITY | MI | 48708-9679 |
| APPLEBY, TRUDY J | 4676 CHERI LYNN RD NW | | | | ACWORTH | GA | 30101-3931 |
| APPLEBY, WALTER E | 14102 PORTRUSH DR | | | | ORLANDO | FL | 32828-8242 |
| APPLEBY, WILLIAM A | 80 PLEASANT HILL RD | | | | RANDOLPH | NJ | 07869-3446 |
| APPLEFOX LTD | DBA STRAIGHT SHOT EXPRESS | 426 S CENTRAL AVE | | | MARSHFIELD | WI | 54449-2821 |
| APPLEGARTH, ARTHUR J | 11459 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9700 |
| APPLEGATE CHEVROLET COMPANY | 3637 S SAGINAW ST | | | | FLINT | MI | 48503-4149 |
| APPLEGATE CHEVROLET COMPANY | JAMES APPLEGATE | 3637 S SAGINAW ST | | | FLINT | MI | 48503-4149 |
| APPLEGATE DALE (650508) | SHANE F HAMPTON | 707 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024-1326 |
| APPLEGATE DAVID | 1046 N KIMBLES RD | | | | YARDLEY | PA | 19067-2631 |
| APPLEGATE MARY | 9351 SE 204TH ST | | | | LAWSON | MO | 64062-6225 |
| APPLEGATE, AARON M | 4264 PALMYRA RD SW | | | | WARREN | OH | 44481-9709 |
| APPLEGATE, BETTY L | 2056 W 300 S | | | | KOKOMO | IN | 46902-4737 |
| APPLEGATE, BRUCE C | 3124 TARRANT LN | | | | PLANO | TX | 75025-5291 |
| APPLEGATE, CAROL A | 11 MIDDLE RD | | | | LEVITTOWN | PA | 19056-3612 |
| APPLEGATE, CHARLES D | 1881 S ANDREWS RD | | | | YORKTOWN | IN | 47396-1007 |
| APPLEGATE, CLARENCE R | 5705 HOLLYHOCK DR | | | | W CARROLLTON | OH | 45449-2917 |
| APPLEGATE, CORRINNE M | 206 WEST HILLCREST AVENUE | | | | DAYTON | OH | 45405-2914 |
| APPLEGATE, DALE | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| APPLEGATE, DONALD G | 4501 N WHEELING AVE UNIT 2 113 | | | | MUNCIE | IN | 47304-1218 |
| APPLEGATE, DONALD J | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879-1217 |
| APPLEGATE, DONNA J. | 1119 E IOWA ST | | | | EVANSVILLE | IN | 47711-5249 |
| APPLEGATE, EDWIN A | 1981 COUNTY ROAD 1155 # R4 | | | | ASHLAND | OH | 44805 |
| APPLEGATE, ELSIE B | 202-A CHICAGO AVE | | | | SIBLEY | MO | 64088 |
| APPLEGATE, ELSIE B | 202A CHICAGO AVE | | | | SIBLEY | MO | 64088-9606 |
| APPLEGATE, ETHLYN B | 211 S 25TH ST 281 | | | | NEW CASTLE | IN | 47362 |
| APPLEGATE, EUGENE N | 163 DURST DR NW | | | | WARREN | OH | 44483-1156 |
| APPLEGATE, EVA J | 250 ALLEN ST APT 324 | | | | DAYTON | OH | 45410 |
| APPLEGATE, FORREST R | 5700 MILLS RD | | | | SPRINGFIELD | OH | 45502-9430 |
| APPLEGATE, FRANCES | 2041 BAINUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| APPLEGATE, FRANCES | 2041 BAINUM RD | | | | NEW RICHMOND | OH | 45157-9678 |
| APPLEGATE, FRANCIS JR | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| APPLEGATE, GARRY L | 1809 S PATRIOT DR | | | | YORKTOWN | IN | 47396-9000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLEGATE, GARY L | 48 STONEHENGE DR | | | | LINCROFT | NJ | 07738-1517 |
| APPLEGATE, GORDON L | BOX 32219068 HARRISBURG-WESTVI | | | | BELOIT | OH | 44609 |
| APPLEGATE, IDEAN W | 6531 DOWNS RD NW | | | | WARREN | OH | 44481-9416 |
| APPLEGATE, JAMES E | 1525 TURQUOISE DR | | | | CINCINNATI | OH | 45255-2520 |
| APPLEGATE, JENEIL W | 16236 HAVILAND BEACH DR | | | | LINDEN | MI | 48451 |
| APPLEGATE, JERILYN K | 529  LEGENDS  ROW | | | | AVON  LAKE | OH | 44012-2258 |
| APPLEGATE, JOEL D | 1387 TRIMONT ST | | | | WOLVERINE LAKE | MI | 48390-1868 |
| APPLEGATE, JOSEPH C | 451 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 |
| APPLEGATE, JOSHUA M | 1330 OLIVESBURG RD | | | | MANSFIELD | OH | 44905-1317 |
| APPLEGATE, JUANITA E | 724 E OXFORD DR | | | | TEMPE | AZ | 85283-1900 |
| APPLEGATE, JUDY A. | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |
| APPLEGATE, LARRY R | 2112 COBLE MEADOWS DR | | | | LEWISBURG | TN | 37091-6744 |
| APPLEGATE, LAWRENCE | 48907 MCCOY AVE | | | | EAST LIVERPOOL | OH | 43920 |
| APPLEGATE, LINDA L | 2301 175TH ST | | | | HOMEWOOD | IL | 60430-1004 |
| APPLEGATE, LINDA S | 3987 DELISA AVE | | | | PANAMA CITY | FL | 32404-5809 |
| APPLEGATE, MABEL R. | 2251 NE 19TH AVE LOT 7 | | | | OCALA | FL | 34470-3878 |
| APPLEGATE, MABEL R. | 2251 NE 19TH AVE. | LOT #7 | | | OCALA | FL | 34470-3878 |
| APPLEGATE, MARY K | 903 BLANKENBAKER PKWY UNIT 109 | | | | LOUISVILLE | KY | 40243-1883 |
| APPLEGATE, MICHAEL B | 1056 BECKY DR | | | | MANSFIELD | OH | 44905-2328 |
| APPLEGATE, MICHAEL L | 7482 DRUNKARDS PIKE | | | | GOSPORT | IN | 47433-8042 |
| APPLEGATE, NICHOLAS A | 151 WALKER POND RD | | | | STURBRIDGE | MA | 01566-1072 |
| APPLEGATE, RITA L | 10900 N CAMPBELL ST | | | | KANSAS CITY | MO | 64155-1372 |
| APPLEGATE, RITA L | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268 |
| APPLEGATE, ROBERT P | 7545 MAJESTIC WOOD DR | | | | LINDEN | MI | 48451-8632 |
| APPLEGATE, RONALD O | 609 POLLOCK RD | | | | DAYTON | OH | 45403-3247 |
| APPLEGATE, RONALD W | 3060 ELLIOT RD | | | | HOLLY | MI | 48442-9504 |
| APPLEGATE, ROSEMARY | 227 NORTH LEONARD ROAD | | | | LEXINGTON | NC | 27295-8783 |
| APPLEGATE, RUBY S | 1418 E BRENTRUP DR | | | | TEMPE | AZ | 85283-5035 |
| APPLEGATE, SHERAN A | 28 WILLIAM ST | | | | OLD BRIDGE | NJ | 08857 |
| APPLEGATE, STEVEN C | 1155 E CROSS ST | | | | YPSILANTI | MI | 48198-3953 |
| APPLEGATE, TED L | 5591 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4728 |
| APPLEGATE, TED S | 409 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2953 |
| APPLEGATE, THOMAS B | 725 DREAMLAND RD | | | | SPRING CITY | TN | 37381-5342 |
| APPLEGATE, TIMOTHY P | 321 VIET ST | | | | DAVISON | MI | 48423-1621 |
| APPLEGATE, WENDELL C | 4893 UPPER HOLLEY RD | | | | HOLLEY | NY | 14470-9765 |
| APPLEGATE, WENDELL C | 4893 UPPER HOLLEY ROAD | | | | HOLLEY | NY | 14470-9765 |
| APPLEGATE, WILLARD C | 11244 N PINTO DR | | | | FOUNTAIN HILLS | AZ | 85268-5341 |
| APPLEGATE, WILLIAM A | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEGATE, WILLIAM G | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEGATE, WILLIAM L | 810 NW 13TH ST | | | | BLUE SPRINGS | MO | 64015-3046 |
| APPLEGATE, WINFRED D | 1726 HONEYSUCKLE DR | | | | MANSFIELD | OH | 44905-2314 |
| APPLEGATE,WILLIAM G | 7724 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3647 |
| APPLEGET, BILLY K | 10296 SUNVISTA CT | | | | AVON | IN | 45123-6537 |
| APPLEKAMP, JEFF | NORMAN JOHN W INC | 127 NW 10TH , RENAISSANCE CTR E | | | OKLAHOMA CITY | OK | 73103-4927 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLEMAN, JOSEPH J | 498 N WILLOWDALE RD | | | | JANESVILLE | WI | 53548-9406 |
| APPLEMAN, KESTER L | 717 PICKARD RD | | | | TEMPERANCE | MI | 48182-9386 |
| APPLEMAN, ORVAL L | 5321 N RIVER RD | | | | JANESVILLE | WI | 53545-8325 |
| APPLEQUIST, BARBARA J. | BOX 267 | | | | SOUTHINGTON | OH | 44470-0267 |
| APPLEQUIST, BARBARA J. | PO BOX 267 | | | | SOUTHINGTON | OH | 44470-0267 |
| APPLERA CORPORATION | JIM COTTRELL | 301 MERRITT 7 | | | NORWALK | CT | 06851 |
| APPLETON JR, RILEY | 4427 COURTFIELD DR | | | | INDIANAPOLIS | IN | 46254-2076 |
| APPLETON, ANNETTE | 3181 BAILEY AVE | | | | BUFFALO | NY | 14215-1602 |
| APPLETON, BOBBY C | 2011 WOODMEAD ST SW | | | | DECATUR | AL | 35601 |
| APPLETON, BOBBY C | 2913 LEIGHSDALE AVE SW | | | | DECATUR | AL | 35603 |
| APPLETON, BONNIE M | PO BOX 40 | | | | GATEWAY | AR | 72733 |
| APPLETON, CLARENCE E | 9507 WHIPPLE SHORES DRIVE | | | | CLARKSTON | MI | 48348-2165 |
| APPLETON, ELEANOR M | 617 E DOROTHY LN | | | | DAYTON | OH | 45419-1924 |
| APPLETON, ERIC W | 245 EAGLE BEND WAY | APT 805 | | | SHREVEPORT | LA | 71115-2990 |
| APPLETON, ERIC W | 613 ROCK HOLLOW DR | | | | SHREVEPORT | LA | 71115-2403 |
| APPLETON, GARY J | 4353 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |
| APPLETON, GENE A | 78 ANDOVER PL | | | | BLUFFTON | SC | 29909-5022 |
| APPLETON, GORDON C | 1730 E VALLEY WATER MILL RD APT G207 | | | | SPRINGFIELD | MO | 65803-4861 |
| APPLETON, IRENE | 5765 TRAILWINDS DR APT 114 | | | | FORT MYERS | FL | 33907-7361 |
| APPLETON, JOHN D | 2402 PAFFORD DR | | | | NASHVILLE | TN | 37206-1306 |
| APPLETON, JOHN T | 662 HOPKINS HILL RD | | | | W GREENWICH | RI | 02817-2562 |
| APPLETON, JUDITH D | 604 ELM ST | | | | THREE RIVERS | MI | 49093-1419 |
| APPLETON, MICHAEL | 5892 LEHMAN DR | | | | BEDFORD HTS | OH | 44146-3129 |
| APPLETON, OMEGA J | 1509 CHESTNUT GROVE DR SW | | | | DECATUR | AL | 35603-3141 |
| APPLETON, RHODNEY L | 1335 RIDGEVIEW DR | | | | CEDAR HILL | TX | 75104-5234 |
| APPLETON, RHODNEY L | 1335 RIDGEVIEW DRIVE | | | | CEDAR HILL | TX | 75104-6234 |
| APPLETON, ROBERT D | 5419 KIRBY AVE | | | | CINCINNATI | OH | 45223-1119 |
| APPLETON, RUTH E | 16600 W OUTER DR APT 213 | | | | DEARBORN HEIGHTS | MI | 48127 |
| APPLETON, WILLIAM D | 1519 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| APPLETON, WILLIAM DEAN | 1519 LAURENTIAN PASS | | | | FLINT | MI | 48532-2051 |
| APPLEWAY CHEVROLET, INC. | | | | | SPOKANE | WA | 99206-2978 |
| APPLEWAY CHEVROLET, INC. | 311 S DISHMAN MICA RD | | | | SPOKANE VALLEY | WA | 99206-3642 |
| APPLEWAY CHEVROLET, INC. | 8500 E SPRAGUE AVE | | | | SPOKANE VALLEY | WA | 99212-2920 |
| APPLEWAY CHEVROLET, INC. | TODD MAUL | 8500 E SPRAGUE AVE | | | SPOKANE VALLEY | WA | 99212-2920 |
| APPLEWHITE JR, JAMES | 294 HOLLOWELL AVE | | | | MEMPHIS | TN | 38109-1706 |
| APPLEWHITE JR., WEST | 6220 AMY SCHOOL RD | | | | HOWARD CITY | MI | 49329-9721 |
| APPLEWHITE SR., WILLIE | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| APPLEWHITE, ABRAHAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| APPLEWHITE, AUDREY E | 725 SCHOOL ST  APT 2313 | | | | RAHWAY | NJ | 07065-3566 |
| APPLEWHITE, BARBARA A | 3018 WISNER ST | | | | FLINT | MI | 48504-2542 |
| APPLEWHITE, CHARLIE E | 12721 DUCHESS ST | | | | DETROIT | MI | 48224-1089 |
| APPLEWHITE, DORIS L | 29 BELLEVUE ST SW | | | | WYOMING | MI | 49548-3143 |
| APPLEWHITE, DORIS L | 29 BELLEVUE SW | | | | WYOMING | MI | 49548-3143 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLEWHITE, ERMA A | 13371 NORTHSIDE DR | APT 203 | | | STERLING HTS | MI | 48312-6339 |
| APPLEWHITE, FELECIA M | 4179 LENOX ST | | | | DETROIT | MI | 48215-3333 |
| APPLEWHITE, JAMES A | 2801 JEFFERSON ST APT 46 | | | | PADUCAH | KY | 42001-4162 |
| APPLEWHITE, JOSEPH S | 109 N VICKERY LN | | | | MARION | IN | 46952-3008 |
| APPLEWHITE, NELLIE F | 1307 GIDDINGS AVE SE | | | | GRAND RAPIDS | MI | 49506-3215 |
| APPLEWHITE, RICK | 614 S IOWA AVE APT 4 | | | | ADDISON | IL | 60101-4728 |
| APPLEWOOD HILL AUTO SERVICE | 2320 DIXIE RD UNIT 2 | | | MISSISSAUGA ON L4Y 1Z4 CANADA | | | |
| APPLIANCE REPAIR CO | ATTN:  BEN BROOKHOUSE | 900 3RD ST | | | BAY CITY | MI | 48708-6011 |
| APPLICATION ENGINEERING INC | 1310 KALAMAZOO ST | | | | SOUTH HAVEN | MI | 49090-1913 |
| APPLICATOR SYSTEMS INC | PO BOX 1426 | | | | SEASIDE | CA | 93955-1426 |
| APPLIED BEHAVIORAL SCIENCES | ATTN MARTA S WEBER | PO BOX 746 | | | CORRALES | NM | 87048-0746 |
| APPLIED BUILDING TECHNOLOGIES | 6500 ROOSEVELT AVE | | | | ALLEN PARK | MI | 48101-2525 |
| APPLIED CHEMICAL TECHNOLOGIES INC | 271 W SHORT ST | STE 804 | | | LEXINGTON | KY | 40507-1217 |
| APPLIED COATING TECHNOLOGY | 2411 PILOT KNOB RD | | | | MENDOTA HEIGHTS | MN | 55120-1119 |
| APPLIED COMPOSITES ENGINEERING | 705 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1131 |
| APPLIED COMPOSITES ENGINEERING INC | 705 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1131 |
| APPLIED COMPUTER SOLUTIONS | 232 GRANT 748 | | | | SHERIDAN | AR | 72150-6905 |
| APPLIED CONTROLS INC | 47 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355-1245 |
| APPLIED CONTROLS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 879 | | | MALVERN | PA | 19355-0918 |
| APPLIED DESIGNS, INC. | CHARLES HACKLEY | 1010 W FULLERTON AVE STE C | | | ADDISON | IL | 60101-4333 |
| APPLIED DIGITAL SOLUTIONS | 210 TOWNEPARK CIR STE 102 | | | | LOUISVILLE | KY | 40243-2354 |
| APPLIED DYNAMICS INTERNATIONAL | 3800 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-2414 |
| APPLIED ECOSYSTEM-GREAT LAKES | ATTN: SANDRA CLARK | G4300 S SAGINAW ST | | | BURTON | MI | 48529-2060 |
| APPLIED ENGINEERING & TECHNOLOGY INTEGRATION INC | 1731 PINOAK CT | | | | TROY | MI | 48098-1967 |
| APPLIED FLUID POWER INC | PO BOX 490 | | | | CHESTERFIELD | VA | 23832-0007 |
| APPLIED GEO TECHNOLOGIES | 390 INDUSTRIAL RD | | | | CHOCTAW | MS | 39350-4259 |
| APPLIED HANDL/DEARBO | PO BOX 217 | 15200 CENTRUY AVENUE | | | DEARBORN | MI | 48121-0217 |
| APPLIED HANDLING INC | 15200 CENTURY DR | PO BOX 217 | | | DEARBORN | MI | 48120-1254 |
| APPLIED HANDLING INC | 4184 PIER NORTH BLVD | | | | FLINT | MI | 48504 |
| APPLIED HYDRONICS & AIR INC | 301 E MAIN ST | | | | WESTFIELD | IN | 46074-9494 |
| APPLIED IND/FLINT | 1150 N OUTER DR | | | | SAGINAW | MI | 48601-6146 |
| APPLIED IND/NASHVILL | 1240 POLK AVE | | | | NASHVILLE | TN | 37210-4333 |
| APPLIED IND/ST HGTS | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2612 |
| APPLIED IND/STERLING | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2612 |
| APPLIED INDL TECH-MAINLINE | 2400 N SANDRA ST | PO BOX 297 | | | APPLETON | WI | 54911-8496 |
| APPLIED INDL TECHNOLOGIES | 3525 RIDER TRL S | PO BOX 629 | | | EARTH CITY | MO | 63045-1108 |
| APPLIED INDL TECHNOLOGIES | BEARINGS INC | 3600 EUCLID AVE | | | CLEVELAND | OH | 44115 |
| APPLIED INDL TECHNOLOGIES | DIXIE BEARINGS | EAST 36TH & EUCLID AVE | | | CLEVELAND | OH | 44115 |
| APPLIED INDUSTRIAL TECH | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECH | 1468 N MAIN ST STE 101 | | | | MANSFIELD | OH | 44903-8107 |
| APPLIED INDUSTRIAL TECH | 3301 EUCLID AVE | | | | CLEVELAND | OH | 44115 |
| APPLIED INDUSTRIAL TECH INC | ATTN:  ARA RUSTOWICZ | 579 SHERIDAN DR | | | TONAWANDA | NY | 14150-7848 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLIED INDUSTRIAL TECHNOLOGIE | 1 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720-2007 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 1150 N OUTER DR | | | | SAGINAW | MI | 48601-6146 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 1150 N OUTER DR | PO BOX 14947 | | | SAGINAW | MI | 48601-6146 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 1150 N OUTER DRIVE | | | | SAGINAW | MI | 48601-6146 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 137 W 6TH ST | PO BOX 936 | | | MANSFIELD | OH | 44902-1034 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 213 FREEDOM CT | | | | FREDERICKSBURG | VA | 22408-2445 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 22647 NETWORK PL | | | | CHICAGO | IL | 60673-1226 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 23937 FREEWAY PARK DR | | | | FARMINGTON | MI | 48335-2817 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2612 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 4302 S CREYTS RD | | | | LANSING | MI | 48917-8506 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 6020 BENORE RD | | | | TOLEDO | OH | 43612-3906 |
| APPLIED INDUSTRIAL TECHNOLOGIE | 755 36TH ST SE | | | | WYOMING | MI | 49548-2319 |
| APPLIED INDUSTRIAL TECHNOLOGIES | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 |
| APPLIED INDUSTRIAL TECHNOLOGIES | MICHELE LOMBARDO | 1 APPLIED PLZ | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1 APPLIED PLZ | PO BOX 6925 | | | CLEVELAND | OH | 44115-2511 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 1150 N OUTER DR | | | | SAGINAW | MI | 48601-6146 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 11677 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174-1415 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 137 W 6TH ST | PO BOX 936 | | | MANSFIELD | OH | 44902-1034 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 213 FREEDOM CT | | | | FREDERICKSBURG | VA | 22408-2445 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 23937 FREEWAY PARK DR | | | | FARMINGTON | MI | 48335-2817 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 35430 BEATTIE DR | | | | STERLING HEIGHTS | MI | 48312-2612 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 404 KELSO ST | | | | FLINT | MI | 48506-4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 6020 BENORE RD | | | | TOLEDO | OH | 43612-3906 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | 755 36TH ST SE | | | | WYOMING | MI | 49548-2319 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 1150 N OUTER DR | | | SAGINAW | MI | 48601-6146 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO ST | | | FLINT | MI | 48506-4031 |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | RUSS WAKEFIELD | 404 KELSO STREET | | | HOLLY | MI | 48442 |
| APPLIED INST/WIXOM | 51760 GRAND RIVER AVE | | | | WIXOM | MI | 48393-2303 |
| APPLIED INT/PLYMOUTH | 352 IRVIN ST | | | | PLYMOUTH | MI | 48170-1109 |
| APPLIED INTERACT LLC | LEE TRAN & LIANG | 601 S FIGUEROA ST | STE 4025 | | LOS ANGELES | CA | 90017-3011 |
| APPLIED LEARNING SYSTEMS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 37904 LAKESHORE DR | | | HARRISON TOWNSHIP | MI | 48045-2853 |
| APPLIED MAGIC | 23332 MADERO STE L | | | | MISSION VIEJO | CA | 92691-2797 |
| APPLIED MANAGEMENT SUPPORT SERVICE | 410 S CLINTON ST | | | | GRAND LEDGE | MI | 48837-2006 |
| APPLIED MANAGEMENT SUPPORT SVC | 410 S CLINTON ST | | | | GRAND LEDGE | MI | 48837-2006 |
| APPLIED MANUFACTURING TECHNOLO | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| APPLIED MANUFACTURING TECHNOLOGIES | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359-2403 |
| APPLIED MEASUREMENT & CONTROL | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 |
| APPLIED MEDIA RESOURCES INC | 4274 KELLWAY CIR | | | | ADDISON | TX | 75001-4232 |
| APPLIED MEMBRANES INC | 2325 COUSTEAU CT | | | | VISTA | CA | 92081-8346 |
| APPLIED MICROBIOLOGICAL SERVICES | 1538 W GAYLORD ST | | | | LONG BEACH | CA | 90813-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APPLIED MINDS INC | 1209 GRAND CENTRAL AVE | | | | GLENDALE | CA | 91201-2425 |
| APPLIED MINDS INCORPORATED | | | | | | | |
| APPLIED MINDS, INC. | 1209 GRAND CENTRAL AVE | | | | GLENDALE | CA | 91201-2425 |
| APPLIED MINDS, INC. | 1209 GRAND CENTRAL AVENUE, GLENDALE | | | | GLENDALE | CA | 91201 |
| APPLIED ORTHOTIC SYS | PO BOX 25049 | | | | NASHVILLE | TN | 37202-5049 |
| APPLIED PHOTOPHYSICS LIMITED | 203/205 KINGSTON ROAD | LEATHERHEAD SURREY KT22 7PB | | UNITED KINGDOM GREAT BRITAIN | | | |
| APPLIED PLASTIC PRODUCTS INC | 34210 JAMES J POMPO DR | | | | FRASER | MI | 48026-3410 |
| APPLIED POWER EQUIPM | 7 MECO CIR | | | | WILMINGTON | DE | 19804-1108 |
| APPLIED POWER TECHNOLOGIES CORP | 12409 SLAUSON AVE STE J | | | | WHITTIER | CA | 90606-2834 |
| APPLIED PROCESS INC | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150-1046 |
| APPLIED PRODUCTS INC | 6035 BAKER RD | | | | MINNETONKA | MN | 55345-5908 |
| APPLIED PROJECT INTEGRATION INC | 8350 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8802 |
| APPLIED RES/CHICGO | PO BOX 91909 | | | | CHICAGO | IL | 60693-1909 |
| APPLIED RESEARCH ASSOCIATES | LEE, DAVID C | 422 S GAY ST STE 301 | | | KNOXVILLE | TN | 37902-1157 |
| APPLIED RESEARCH ASSOCIATES INC | 4300 SAN MATEO BLVD NE STE A220 | | | | ALBUQUERQUE | NM | 87110-1295 |
| APPLIED RESEARCH ASSOCIATES, INC | | | | | | | |
| APPLIED RISK SERVICES INC | SIEGEL MORENO & STETTLER | 39938 BARBARA ST | | | FREMONT | CA | 94538-2902 |
| APPLIED ROBOTICS INC | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-5837 |
| APPLIED SCIENCE & TECHNOLOGY INC | PO BOX 2160 | | | | BRIGHTON | MI | 48116-5960 |
| APPLIED SCIENCE/MI | 9404 MALTBY RD | P.O. BOX 2160 | | | BRIGHTON | MI | 48116-8801 |
| APPLIED SCIENCES GROUP INC | 4455 GENESEE ST | # 6 | | | BUFFALO | NY | 14225-1928 |
| APPLIED SCIENCES GROUP INC | 4455 GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 |
| APPLIED SCIENCES INC | 141 W XENIA AVE | | | | CEDARVILLE | OH | 45314-9529 |
| APPLIED SCIENCES INC | 141 W XENIA AVE | PO BOX 579 | | | CEDARVILLE | OH | 45314-9529 |
| APPLIED SCIENCES, INC. | | | | | | | |
| APPLIED SCIENCES, INC. | PO BOX 579 | | | | CEDARVILLE | OH | 45314-0579 |
| APPLIED SCIENCES, INC. | PO BOX 579, CEDARVILLE, OH 45314 | | | | CEDARVILLE | OH | 45314 |
| APPLIED STATISTICS INC | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067-2607 |
| APPLIED STATISTICS INC | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-2669 |
| APPLIED SYSTEMS ENGINEERING IN | 7510 BENBROOK PKWY | PO BOX 122987 | | | FORT WORTH | TX | 76126-2112 |
| APPLIED SYSTEMS ENGINEERING INC | PO BOX 122987 | | | | FORT WORTH | TX | 76121-2987 |
| APPLIED TEC/MARIETTA | 1190 ATLANTA INDUSTRIAL DR | | | | MARIETTA | GA | 30066-6603 |
| APPLIED TECHNOLOGY INSTITUTE | 349 BERKSHIRE DR | | | | RIVA | MD | 21140-1433 |
| APPLIED TRANSPORTATION CONCEPTS INC | 2060 HIGHWAY 33 | | | | PELHAM | AL | 35124 |
| APPLIED TRANSPORTATOIN CONCEPT | 2060 HIGHWAY 33 | | | | PELHAM | AL | 35124 |
| APPLIED TRANSPORTATOIN CONCEPTS INC | 2060 HIGHWAY 33 | | | | PELHAM | AL | 35124 |
| APPLIED VALUE LLC | 300 BRICKSTONE SQ STE 201 | | | | ANDOVER | MA | 01810-1497 |
| APPLIED VALUE LLC | 60 E 42EN ST RM 2825 | | | | NEW YORK | NY | 10165-2825 |
| APPLIED VALUE LLC | 60 E 42ND ST RM 2825 | | | | NEW YORK | NY | 10165-2825 |
| APPLIED-MICHIGAN LTD | 1150 N OUTER DR | PO BOX 14948 | | | SAGINAW | MI | 48601-6146 |
| APPLIED-MICHIGAN LTD | 35430 BEATTIE DR | | | | STERLING HTS | MI | 48312-2612 |
| APPLIN, GEORGE M | 8811 MILLWOOD DR | | | | SPOTSYLVANIA | VA | 22551-3318 |
| APPLIN, HELEN E | 21825 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2933 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPLIN, JERRY E | 134 W SOUTHERN AVE | | | | SPRINGFIELD | OH | 45506 |
| APPLIN, JOHN W | 21825 ENGLEHARDT ST | | | | SAINT CLAIR SHORES | MI | 48080-2933 |
| APPLING MALONE | 1145 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| APPLING W MALONE | 1145 CAMELLIA DR | | | | MOUNT MORRIS | MI | 48458-2801 |
| APPLING, AL C | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| APPLING, DONALD | 3215 KNIGHT ST APT 278 | | | | SHREVEPORT | LA | 71105-2712 |
| APPLING, EARNESTINE | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |
| APPLING, ELLIS G | 6174 ROCK SPRINGS RD | | | | LITHONIA | GA | 30038-1509 |
| APPLING, LARNELL J | 167 DREVILLE DR | | | | LA VERGNE | TN | 37086-5277 |
| APPLING, ROXANNE J | 9699 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2214 |
| APPLING, THOMAS E. | 215 GRANDCHESTER WAY | | | | FAYETTEVILLE | GA | 30215-2639 |
| APPLING, VIVIAN B | 14830 STAHELIN AVE | | | | DETROIT | MI | 48223-2219 |
| APPLING, WILLIE J | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 |
| APPLIX INC | KPG, ASH ANDERSON | A23-1 | | 461 80 TROLHATTAN SWEDEN | | | |
| APPOLD, BRIAN W | 3700 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9304 |
| APPOLD, BRIAN WILLIAM | 3700 STONE ISLAND RD | | | | BAY CITY | MI | 48706-9304 |
| APPOLD, CHARLES P | 3570 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9627 |
| APPOLD, CHRIS A | 4297 8 MILE RD | | | | AUBURN | MI | 48611-9750 |
| APPOLD, EILEEN | 7465 PAUROTIS CT | | | | SARASOTA | FL | 34241 |
| APPOLD, GERALD C | 6433 S EUCLID RD | | | | BAY CITY | MI | 48706-9302 |
| APPOLD, HAROLD C | 6847 3 MILE RD | | | | BAY CITY | MI | 48706-9322 |
| APPOLD, LESTER A | 6151 3 MILE RD | | | | BAY CITY | MI | 48706-9000 |
| APPOLD, PAUL M | 14268 DELANEY DR | | | | FISHERS | IN | 46038-5243 |
| APPOLD, RAYMOND D | 24133 SNUG HARBOR DR | | | | SEAFORD | DE | 19973-7522 |
| APPOLD, RODERIC P | 12901 GRANDVIEW CT | | | | BURNSVILLE | MN | 55337-3729 |
| APPOLD, THEODORE A | 645 MAPLE CREST DR 1 | | | | FRANKENMUTH | MI | 48734 |
| APPOLD, THOMAS E | 1466 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 |
| APPOLLO FIRE APPARATUS REPAIR | 12584 LAKESHORE DR | | | | BRUCE TWP | MI | 48065-4417 |
| APPOLLO TRICK/TROY | PO BOX 428 | | | | HOLT | MI | 48842-0428 |
| APPOLSON CINDY M | APPOLSON, CINDY M | 17 COURT STREET SEVENTH FLOOR | | | BUFFALO | NY | 14202 |
| APPOMATTOX COUNTY TREASURER | PO BOX 689 | | | | APPOMATTOX | VA | 24522-0689 |
| APPRAISAL GROUP INC | INDUSTRIAL REAL ESTATE SERV | 4418 PHILIP | | | COMMERCE TOWNSHIP | MI | 48382-1482 |
| APPROVA CORPORATION | 13545 SUNRISE VALLEY DR STE 500 | | | | HERNDON | VA | 20171-3282 |
| APPROVA CORPORATION | 1950 ROLAND CLARKE PL STE 300 | | | | RESTON | VA | 20191-1414 |
| APPROVED CASH ADVANCE | 1047 SUMMIT ST | | | | LAPEER | MI | 48446-3909 |
| APPROVED CASH ADVANCE | 26340 PLYMOUTH RD | | | | REDFORD | MI | 48239-2211 |
| APPROVED CASH ADVANCE | 2919 28TH ST SE | | | | KENTWOOD | MI | 49512-1624 |
| APPROVED CASH ADVANCE | 541 N TELEGRAPH RD | | | | MONROE | MI | 48162-3336 |
| APPROVED CASH ADVANCE | 915 S DORT HWY STE G | | | | FLINT | MI | 48503-2800 |
| APPROVED CASH ADVANCE | 916 N EUCLID AVE | | | | BAY CITY | MI | 48706 |
| APPROVED CASH ADVANCE | ATTN: RAY WALKER | 3025 W SAGINAW ST | | | LANSING | MI | 48917-2333 |
| APPROVED FIRE PROTECTION SYSTEM | 4219 S CLINTON AVE | | | | S PLAINFIELD | NJ | 07080-1325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| APPS, DARRYL E | 6340 HIGHLAND RIDGE DR | | | | EAST LANSING | MI | 48823-9311 |
| APRAHAMIAN, JOHN | 7928 W 79TH ST | | | | PLAYA DEL REY | CA | 90293-7958 |
| APREA, CARLOS | 36626 MAIN ST | | | | NEW BALTIMORE | MI | 48047-2551 |
| APREA, LAWRENCE D | 15069 FRIAR LN | | | | SHELBY TOWNSHIP | MI | 48315-2120 |
| APREA, RONALD C | 47710 HOMESTEAD CT | | | | SHELBY TWP | MI | 48315-4630 |
| APRECIADO MARICELA | 902 E PINE AVE | | | | LOMPOC | CA | 93436-4230 |
| APRECIADO, MARICELA | 902 E PINE AVE | | | | LOMPOC | CA | 93436-4230 |
| APRIA HEALTHCARE | ATTN: TOMAS CARMICHAEL | 2020 GLEN PARK DR | | | CHAMPAIGN | IL | 61821-2405 |
| APRIA HEALTHCARE GROUP, INC. | DON SCARE | 26220 ENTERPRISE CT | | | LAKE FOREST | CA | 92630-8405 |
| APRIA HEALTHCARE INC | PO BOX 31001 | | | | PASADENA | CA | 91110-42 |
| APRIL A MULLINS | 1325 WILLOWDALE AVE | | | | KETTERING | OH | 45429 |
| APRIL A STACY | 1213 FUDGE DR | | | | BEAVERCREEK | OH | 45434-6720 |
| APRIL ADKINS | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| APRIL ALFORD-BAKER | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| APRIL ALLISON | 406 MELROSE LN | | | | LIBERTY | MO | 64068-2832 |
| APRIL BAILEY | 147 NIAGARA AVE | | | | DAYTON | OH | 45405 |
| APRIL BARNETT | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| APRIL BARNETT | 1323 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5401 |
| APRIL BEACH | 8802 BROWNS VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| APRIL BOVENMYER | 203 QUEENSBERRY DR | | | | REEDS SPRING | MO | 65737-8484 |
| APRIL BOWEN | 3290 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| APRIL BROWN | PO BOX 783 | | | | FLINT | MI | 48501-0783 |
| APRIL CHECK | 55461 CLEVELAND | | | | SHELBY TWP | MI | 48316-1115 |
| APRIL CUMMINGS | 911 MICHIGAN AVE | | | | OWOSSO | MI | 48867-4416 |
| APRIL D COUSINS | 4410 GENTLE SPRINGS DR | | | | ARLINGTON | TX | 76001-7607 |
| APRIL D KELLEY | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| APRIL D MCDANIEL | 547 COUNTRY CLUB SQUARE DR | | | | CAMERON | MO | 64429-9719 |
| APRIL D REAM | 5920  PENELOPE DR. | | | | HAMILTON | OH | 45011-2214 |
| APRIL D TINCH | 4677 BYRELEY RD. | | | | ARCANUM | OH | 45304 |
| APRIL D WHELCHEL | 721   ARGONNE DR. | | | | DAYTON | OH | 45408-1501 |
| APRIL DAVIS | 3614 HUGGINS AVE | | | | FLINT | MI | 48506-2604 |
| APRIL DENNY | 1917 COUNTY ROUTE 38 | | | | NORFOLK | NY | 13667-3241 |
| APRIL DOOLIN | 1571 STANLEY AVE | | | | PONTIAC | MI | 48340-1024 |
| APRIL DUNCAN | 1400 N STATE HIGHWAY 360 APT 723 | | | | MANSFIELD | TX | 76063-3519 |
| APRIL EDWARDS | PO BOX 256 | | | | COURTLAND | MS | 38620-0256 |
| APRIL FERRER | 10861 KINGSLAND HWY | | | | EATON RAPIDS | MI | 48827-9325 |
| APRIL GIST | 2102 BARBARA DR | | | | FLINT | MI | 48504-1692 |
| APRIL GRAY | 1405 INDIANA TER | | | | PRINCETON | KS | 66078-9102 |
| APRIL H YOUNG | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| APRIL HALLBERG | 8859 N HOMESTEAD CIR | | | | IRONS | MI | 49644-8909 |
| APRIL HICKS | LOWR | 3380 15TH ST | | | WYANDOTTE | MI | 48192-6106 |
| APRIL J BROWN | PO BOX 783 | | | | FLINT | MI | 48501-0783 |
| APRIL J WILDMAN | 1310 GARVIN STREET | | | | GADSDEN | AL | 35901-8906 |
| APRIL JACKSON | 373 LAUREL LEAH | | | | OXFORD | MI | 48371-6366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APRIL KELLEY | 1301 ELDON BAKER DR | | | | FLINT | MI | 48507-1925 |
| APRIL KONKUS | 10205 LITTLEFIELD RD | | | | BLANCHARD | MI | 49310-9711 |
| APRIL L ADKINS | 905 FULS RD | | | | NEW LEBANON | OH | 45345-9757 |
| APRIL L BARKER | 1708 OHIO ST APT 62 | | | | WATERTOWN | NY | 13601 |
| APRIL L BOWEN | 3290 WINDLAND DR | | | | FLINT | MI | 48504-1720 |
| APRIL L CARTWRIGHT | 5090 LEEDALE DR | | | | DAYTON | OH | 45418 |
| APRIL L CHECK | 55461 CLEVELAND | | | | SHELBY TWP | MI | 48316-1115 |
| APRIL L DAVIS | 1350 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3230 |
| APRIL L JONES-IVORY | 4514 58TH AVE N APT 114 | | | | MINNEAPOLIS | MN | 55429 |
| APRIL L MAYBERRY | 2635  NEW MADISON-COLETOWN RD | | | | NEW MADISON | OH | 45346-9719 |
| APRIL L PARIS | 1806 SHADY DR. | | | | FARRELL | PA | 16121 |
| APRIL L PRESTEL | 20 W HERR ST | APT 1 | | | ENGLEWOOD | OH | 45322-1270 |
| APRIL L STIVER | 758 RANDLER AVE | | | | VANDALIA | OH | 45377-1523 |
| APRIL L TURNER | 10 OTTERBEIN AVE | | | | DAYTON | OH | 45406-4930 |
| APRIL L TURNER | 2005 ELSMERE AVE | | | | DAYTON | OH | 45406-4432 |
| APRIL LEAHY | 3794 TYLER | | | | DETROIT | MI | 48238 |
| APRIL LEBEAU | 617 MAXINE DR | | | | DAVISON | MI | 48423-1019 |
| APRIL M BURKS | 1318 CENTRAL AVENUE | | | | GADSDEN | AL | 35904 |
| APRIL M BURRIS | 3935 PEAVY TR SE | | | | MONTICELLO | MS | 39654 |
| APRIL M DERMER | 7680 COOK-JONES RD | | | | WAYNESVILLE | OH | 45068-8809 |
| APRIL M MESSER | 1092 CIMARRON TRL | | | | GARDNER | KS | 66030-1581 |
| APRIL MARINO | 324 INDIANA AVE | | | | MC DONALD | OH | 44437-1920 |
| APRIL MARLEY | 2208 CANTERBURY DR | | | | KOKOMO | IN | 46902-3175 |
| APRIL MAYNARD DUBOSE | 2803 RIVERSIDE DR APT 4603 | | | | GRAND PRAIRIE | TX | 75050-8747 |
| APRIL MCDANIEL | 547 COUNTRY CLUB SQUARE DR | | | | CAMERON | MO | 64429-9719 |
| APRIL MCDONALD | 111 HOYT WHITT RD. | | | | ATTALLA | AL | 35954-7860 |
| APRIL MCKEEVER | 7814 SHOSHONE AVE | | | | NORTHRIDGE | CA | 91325-4348 |
| APRIL MILLER | 200 RIGGS ST | | | | FENTON | MI | 48430-2363 |
| APRIL MILLS | 1229 W 36TH ST | | | | INDIANAPOLIS | IN | 46208-4133 |
| APRIL MORGAN | 6887 KIRK RD | | | | CANFIELD | OH | 44406-9647 |
| APRIL MYERS | 1113 HARTER BLVD | | | | ANDERSON | IN | 46011-2561 |
| APRIL N WYLIE | 150  PETERSON ROAD | | | | XENIA | OH | 45385-9708 |
| APRIL NELSON | 2636 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1200 |
| APRIL P BALL | 1203 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344 |
| APRIL R BEACH | 1037 HOLLY AVE | | | | DAYTON | OH | 45410-2505 |
| APRIL R BLAIR | 280 WEST PEKIN ROAD | | | | LEBANON | OH | 45036 |
| APRIL R HAMILTON | 30 ADCOCK MAYO RD. | | | | ATTALLA | AL | 35954 |
| APRIL R MOSLEY | 4517 KORNER DR. | | | | HUBER HEIGHTS | OH | 45424 |
| APRIL RAPP | 5541 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9611 |
| APRIL RHODEN | 1603 SWAN RD | APT 12 | | | DE PERE | WI | 54115-8497 |
| APRIL RHODEN | 1643 SWAN RD | APT 1 | | | DE PERE | WI | 54115-8895 |
| APRIL RIMER, TRUSTEE | 2004 APRIL JOYCE RIMER | REVOCABLE TRUST DTD 2-6-04 | 10373 ALMAYO AVENUE #301 | | LOS ANGELES | CA | 90064-2678 |
| APRIL RIOS | 2160 ELLWOOD AVE | | | | BERKLEY | MI | 48072-3203 |
| APRIL ROSING | 3500 E 150 S | | | | ANDERSON | IN | 46017-9740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APRIL SALTER | 569 MOORE DR | | | | CAMPBELL | OH | 44405-1221 |
| APRIL SHOWS | 17573 MARGATE AVE | | | | LATHRUP VILLAGE | MI | 48076-4619 |
| APRIL SOUTHARD | 1731 PLEASANT WAY | | | | BOWLING GREEN | KY | 42104-6326 |
| APRIL SPAULDING | 1844 E 400 N | | | | ANDERSON | IN | 46012-9398 |
| APRIL SPIESS | 8970 BEARD RD | | | | LAINGSBURG | MI | 48848-9317 |
| APRIL STONE | PO BOX 4121 | | | | FLINT | MI | 48504-0121 |
| APRIL STRONG | 193 AUTUMN WOODS DR | | | | CHILLICOTHE | OH | 45601-7055 |
| APRIL STUBBS | 12744 LONGACRE ST | | | | DETROIT | MI | 48227-1223 |
| APRIL TERRY | PO BOX 681446 | | | | FRANKLIN | TN | 37068-1446 |
| APRIL TIMMS | 2725 BRIDLE RD | | | | BLOOMFIELD HILLS | MI | 48304-1609 |
| APRIL TURNER | 2005 ELSMERE AVE | | | | DAYTON | OH | 45406-4432 |
| APRIL WAGONER | 1665 E 13 MLE RD APT 201 | | | | MADISON HTS | MI | 48081-5029 |
| APRIL WASHINGTON | 31505 E STONEWOOD CT | | | | FARMINGTON HILLS | MI | 48334-2542 |
| APRIL WHITTAMORE | 309 E PEARL ST | | | | MIAMISBURG | OH | 45342-2351 |
| APRIL WILCOX | 4819 COLUMBIA ROAD | | | | NORTH OLMSTED | OH | 44070 |
| APRIL WILKINS | 8353 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9560 |
| APRIL WILLIAMS | 9655 VISTA LN | | | | COMMERCE TOWNSHIP | MI | 48382-4144 |
| APRIL WILLIS | 1903 NAKOTA RD | | | | ROYAL OAK | MI | 48073-1917 |
| APRIL WRIGHT-IRVIN | 17295 HANNAN RD | | | | NEW BOSTON | MI | 48164-9362 |
| APRIL Y STONE | PO BOX 4121 | | | | FLINT | MI | 48504-0121 |
| APRIL YOUNG | 279 CHURCH POINT LN | | | | COLONIAL BCH | VA | 22443-5073 |
| APRIL, LILLIE P | 115 WESTMORE CT | | | | JACKSON | MS | 39206-2237 |
| APRILE JR, SALVATORE | 2242 SE ANECI ST | | | | PORT ST LUCIE | FL | 34984-4712 |
| APRILE, MAUREEN | 2242 SE ANECI ST | | | | PORT ST LUCIE | FL | 34984-4712 |
| APRILE, RALPH | 3 QUENTIN ST | | | | HAMDEN | CT | 06517-2322 |
| APRISCO CORPORATION | ATTN: CONTRACTS ADMINISTRATOR | 300 OCEANGATE STE 1500 | | | LONG BEACH | CA | 90802-4315 |
| APRISO CORP | 301 E OCEAN BLVD | STE 1200 | | | LONG BEACH | CA | 90802-4839 |
| APRISO CORP | 301 E OCEAN BLVD  STE 1200 | | | | LONG BEACH | CA | 90802-4839 |
| APRUZZESE, CHRISTINA | 320 BENFIELD RD | | | | SEVERNA PARK | MD | 21146-2730 |
| APRYL L JACKSON | 4611  BLUEHAVEN DRIVE | | | | DAYTON | OH | 45406-3338 |
| APRYL M MORGAN | 1231 SETTLERS BAY CT | | | | BELLBROOK | OH | 45305 |
| APS AUTO PRODUKTVERGLEICHSBEDA | HANS-SACHS-STR 76 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| APS AUTO REPAIR | 823 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501-1323 |
| APS AUTO-PRODUKTVERGLEICHSBEDARF-SE | HANS-SACHS-STR 76 | | | RUESSELSHEIM HE 65428 GERMANY | | | |
| APS EAST COAST, INC (AMPORTS) | STEVEN RAND | 9240 BLOUNT ISLAND BLVD | | | JACKSONVILLE | FL | 32226-4028 |
| APS GMBH | HANS-SACHS-STRABE 76 | | | RUSSELSHEIM 65428 GERMANY | | | |
| APS TIRE & AUTOMOTIVE SERVICE | 5213 E HIGHWAY 37 | | | | TUTTLE | OK | 73089-8579 |
| APS WEST COAST, INC. (AMPORTS) | STEVEN RAND | 1997 ELM ST | | | BENICIA | CA | 94510-2307 |
| APSEY, DENNIS R | 1104 PALMER AVE | | | | OWOSSO | MI | 48867-4419 |
| APSEY, GARY A | 14538 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9501 |
| APSEY, JACKIE | 315 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5847 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| APSEY, JIMMIE H | 1817 ROWLAND AVE | | | | ROYAL OAK | MI | 48067-4704 |
| APSEY, ROBERT L | 1324 BROADWAY AVE | | | | OWOSSO | MI | 48867-4510 |
| APSEY, SUE H | 6714 N SAGINAW ST | | | | FLINT | MI | 48505-2273 |
| APSEY, THOMAS W | 3852 MARLBORO ST NW | | | | GRAND RAPIDS | MI | 49534-4535 |
| APSIS USA, INC. | JERSEY WU | 190 W 9TH ST | | | HUNTINGTON STATION | NY | 11746-1644 |
| APSLEY, DENNIS W | 90 N COUNTY ROAD 205 W | | | | NORTH VERNON | IN | 47265-7448 |
| APT FLOW CONTROL COMPANY | 2890 ARNOLD TENBROOK RD | | | | ARNOLD | MO | 63010-4713 |
| APTER DANIELS | 2988 EL MONTE AVE | | | | OAKLAND | CA | 94605-4137 |
| APTHORPE, DOROTHY B | 9590 E CENTER ST | | | | WINDHAM | OH | 44288-1009 |
| APTHORPE, JERRY A | 9342 HORN RD | | | | WINDHAM | OH | 44288-1450 |
| APURVA A MEHTA | 101 ROBERT TREAT DR APT NO D | | | | MILFORD | CT | 06460-8348 |
| APURVA PUJARA | 2179 N LOVINGTON DR APT 207 | | | | TROY | MI | 48083-5813 |
| APUZZO, FRANK P | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| APV AUTOMOTIVE COMPONENTS PTY LTD | 105 NEWLANDS RD | | | COBURG VI 3058 AUSTRALIA | | | |
| APV NORTH AMERICAN INC | 14689 COLLECTION CENTER DR | | | | CHICAGO | IL | 60696-0001 |
| APWU | 806 W 13TH ST | | | | MUNCIE | IN | 47302-7606 |
| APX ALARM | GUY GODDARD | 5132 N 300 W | | | PROVO | UT | 84604-5614 |
| APX/MADISON HTS | 999 TECH ROW | | | | MADISON HEIGHTS | MI | 48071-4680 |
| AQUA AMERICA | 700 W SPROUL RD | | | | SPRINGFIELD | PA | 19064-4001 |
| AQUA AMERICA | CHARLIE STEVENSON | 700 W SPROUL RD | | | SPRINGFIELD | PA | 19064-4001 |
| AQUA BLAST | 1025 W COMMERCE DR | | | | DECATUR | IN | 46733-7541 |
| AQUA GRAPHICS LLC | BOB KNISS | 8145 INDUSTRIAL PARK DR | | | GRAND BLANC | MI | 48439-1866 |
| AQUA GRAPHICS USA LLC | 1090 DORIS RD | | | | AUBURN HILLS | MI | 48326-2613 |
| AQUA GRAPHICS USA LLC | BOB KNISS | 8145 INDUSTRIAL PARK DR | | | GRAND BLANC | MI | 48439-1866 |
| AQUA GRAPHICS USA LLC | PO BOX 1240 | | | | GRAND BLANC | MI | 48480-3240 |
| AQUA PENNSYLVANIA | | 2290 COMPUTER RD | | | | PA | 19090 |
| AQUA PENNSYLVANIA | | 700 W SPROUL RD | | | | PA | 19064 |
| AQUA PENNSYLVANIA INC | PO BOX 1229 | | | | NEWARK | NJ | 07101-1229 |
| AQUA TECH PRP GROUP RI\FS TRUST FUND | 1001 W 4TH ST | C\O STEVE SHI \PETREE STOCKTON | | | WINSTON SALEM | NC | 27101-2410 |
| AQUA TOOL LLC | 32340 EDWARD | | | | MADISON HEIGHTS | MI | 48071 |
| AQUA TOOL LLC | 32360 EDWARDS AVE | | | | MADISON HEIGHTS | MI | 48071 |
| AQUA WASTEWATER MANAGEMENT | | 60 SCHOOLHOUSE RD | | | | PA | 18964 |
| AQUACHARTER | PO BOX 45294 | | | | WESTLAKE | OH | 44145-0294 |
| AQUACHEM CORP | 201 SPINNAKER WAY UNIT 14 | | | CONCORD ON L4K 3C6 CANADA | | | |
| AQUAETER/BRENTWOOD | 215 JAMESTOWN PARK STE 100 | | | | BRENTWOOD | TN | 37027-7500 |
| AQUAPURE TECHNOLOGIES INC | 5201 CREEK RD | | | | BLUE ASH | OH | 45242-3933 |
| AQUARION SERVICES COMPANY | | 695 SEAVIEW AVE | | | | CT | 06607 |
| AQUARION WATER COMPANY | MARK ROSSO | 600 LINDLEY ST | | | BRIDGEPORT | CT | 06606-5044 |
| AQUARION WATER COMPANY OF CT | PO BOX 10010 | | | | LEWISTON | ME | 04243-9427 |
| AQUARION, INC | | 600 LINDLEY ST | | | | CT | 06606 |
| AQUARIUS SPRING WATER INC | PO BOX 3060 | | | | WILMINGTON | DE | 19804-0060 |
| AQUARO, CHRISTEL | 73-51 BELL BLVD | APT 4D | | | BAYSIDE | NY | 11364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AQUASOURCE SYSTEMS | ATTN JASON FORD | 342 COMBS RD | | | GAMALIEL | KY | 42140-9338 |
| AQUASOURCE SYSTEMS ATTN JASON FORD | PO BOX 146 | | | | GAMALIEL | KY | 42140-0146 |
| AQUATIC CARE PROGRAM | 8405 WYNBROOK ST | | | | HOUSTON | TX | 77061-2452 |
| AQUATICARE PHYSICAL | 15501 METROPOLITAN PKWY STE | | | | CLINTON TOWNSHIP | MI | 48036 |
| AQUE MILLS | 11618 DELMAR ST | | | | KANSAS CITY | MO | 64134-3948 |
| AQUEEL HUSAIN | 480 BRUNELLE CRES | | | WINDSOR ON N8N4H7 CANADA | | | |
| AQUEELAH AHMED | 4039 GLADSTONE ST | | | | DETROIT | MI | 48204-2407 |
| AQUELL H WHEELER | 257 DANBURY RD | | | | W JEFFERSON | OH | 43162-1033 |
| AQUELL WHEELER | 257 DANBURY RD | | | | W JEFFERSON | OH | 43162-1033 |
| AQUENT | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025-4545 |
| AQUENT | RANDY MCCLAIN | 711 BOYSTON ST | | | BOSTON | MA | 02116 |
| AQUENT LLC | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025-4545 |
| AQUENT LLC | 711 BOYLSTON STREET | ATTN: JOHN PUSTELL | | | BOSTON | MA | 02116 |
| AQUENT MARKETING STAFFING INC | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025-4545 |
| AQUFLOW | DIV OF PRECISION FLOW TECH INC | 17865 SKY PARK CIR STE M | | | IRVINE | CA | 92614-6111 |
| AQUIL, JOYCE H | 1909 SHAMROCK LN | | | | FLINT | MI | 48504-5406 |
| AQUIL, KENNETH A | 2446 WARNER RD | | | | FLUSHING | MI | 48433-2447 |
| AQUIL, VINNIE R | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| AQUIL, VINNIE RASHIDAH | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| AQUIL, WALETHIA | 2446 WARNER RD | | | | FLUSHING | MI | 48433-2447 |
| AQUIL, YAHYA M | 3050 W CARPENTER RD | | | | FLINT | MI | 48504-1281 |
| AQUILA DIBELLA | 11354 CENTRALIA | | | | REDFORD | MI | 48239-2162 |
| AQUILA INC | 1201 WALNUT ST STE 2100 | | | | KANSAS CITY | MO | 64106-2177 |
| AQUILA JR, CARMEN | 123 SETON RD | | | | CHEEKTOWAGA | NY | 14225-2048 |
| AQUILA PRODUCTIONS | 158 WEST 27TH ST | 11TH FLOOR | | | NEW YORK | NY | 10001 |
| AQUILA THOMAS C | 5111 TRIER RD | | | | FORT WAYNE | IN | 46815-5021 |
| AQUILA, ANDREW A | 6805 MAYFIELD RD APT 1201 | | | | MAYFIELD | OH | 44124-2257 |
| AQUILA, EVELYN M | 233 DANBURY DR | | | | BUFFALO | NY | 14225-2185 |
| AQUILA, JUDITH A. | 277 E 194TH ST | | | | EUCLID | OH | 44119-1111 |
| AQUILA, PAUL D | 569 BEACH RD | | | | CHEEKTOWAGA | NY | 14225-2232 |
| AQUILA, ROBERT J | 303 WHITFIELD AVE | | | | BUFFALO | NY | 14220 |
| AQUILA, THOMAS C | 5111 TRIER RD | | | | FORT WAYNE | IN | 46815-5021 |
| AQUILA, THOMAS J | 6290 CAROLYN DR | | | | MENTOR | OH | 44060-3708 |
| AQUILA, TONY P | 29389 PARKWOOD DR | | | | WICKLIFFE | OH | 44092-2148 |
| AQUILES YBARRA | 4838 LAWNDALE ST | | | | DETROIT | MI | 48210-2010 |
| AQUILES ZAPATA | 818 MILLPOND DR | | | | SUGAR LAND | TX | 77498-2756 |
| AQUILINA, CHRIS | 7553 SLOAN ST | | | | TAYLOR | MI | 48180-2453 |
| AQUILINA, JAMES J | 1204 HOWARD ST | | | | WEST NEWTON | PA | 15089-1436 |
| AQUILINA, JAMES JOSEPH | 1204 HOWARD ST | | | | WEST NEWTON | PA | 15089-1436 |
| AQUILINA, SAMUEL P | 21 BIRKDALE RD | | | | BUFFALO | NY | 14225-1615 |
| AQUILINE SR, THOMAS C | 43 RANDWOOD DR N | | | | WILLIAMSVILLE | NY | 14221-1432 |
| AQUILINE, CHARLES B | 3 HOMER LN APT B | | | | WILLIAMSVILLE | NY | 14221-2532 |
| AQUILINO, EDNA D | 35 DUNWOODIE ST | | | | YONKERS | NY | 10704-2607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AQUILINO, EDNA D | 35 DUNWOODIE STREET | | | | YONKERS | NY | 10704-2607 |
| AQUILINO, JOSEPHINE M | 27 SPYGLASS DR | | | | JACKSON | NJ | 08527-4011 |
| AQUILLA COLVIN | 3095 WEILACHER RD SW | | | | WARREN | OH | 44481-9105 |
| AQUILLA HARRIS | 7349 STONEHAVEN PL | | | | RANCHO CUCAMONGA | CA | 91730-7264 |
| AQUILLA MOORE | 1161 TOD AVE | | | | WARREN | OH | 44485 |
| AQUILLA W COLVIN | 3095 WEILACHER DR. | | | | WARREN | OH | 44481 |
| AQUINAGA, ADAM | 2509 WESLEY DR | | | | SAGINAW | MI | 40501-4547 |
| AQUINAGA, ADAM | 2509 WESLEY DR | | | | SAGINAW | MI | 48601-4547 |
| AQUINAS COLLEGE | 4210 HARDING ROAD | | | | NASHVILLE | TN | 37205 |
| AQUINAS COLLEGE | BUSINESS OFFICE | 4210 HARDING ROAD | | | NASHVILLE | TN | 37205 |
| AQUINAS COLLEGE | STUDENT ACCTS | 1607 ROBINSON RD SE | | | GRAND RAPIDS | MI | 49506-1741 |
| AQUINAS COLLEGE PRIMETIME | 4210 HARDING PIKE | STE 1 | | | NASHVILLE | TN | 37205-2148 |
| AQUINAS JOHNSON | 13561 MEMORIAL ST | | | | DETROIT | MI | 48227-1339 |
| AQUINO JR, VINCENT F | S4673 CHAPMAN PARKWAY | | | | HAMBURG | NY | 14075 |
| AQUINO, BRANDON | 4082 ARCHDALE DR REAR | | | | TUCKER | GA | 30084-4530 |
| AQUINO, CARLO Q | 17903 SAGECROFT DR | | | | HOUSTON | TX | 77084-5903 |
| AQUINO, CARMINE | 47591 NAUTICAL WAY | | | | MACOMB | MI | 48044-2878 |
| AQUINO, CHRISTINA R | 31686 GROVE | | | | FRASER | MI | 48026-3604 |
| AQUINO, CHRISTINA R | 31686 GROVE RD | | | | FRASER | MI | 48026-3604 |
| AQUINO, CHRISTOPHER J | 2201 DENISE DRIVE | | | | COLUMBIA | TN | 38401-3988 |
| AQUINO, DENISE | 16940 FRANZISKA CT | | | | MACOMB | MI | 48044-2629 |
| AQUINO, LAWANDA D | 16300 W 9 MILE RD APT 202 | | | | SOUTHFIELD | MI | 48075-5909 |
| AQUINO, LINDA | 4082 ARCHDALE DR REAR | | | | TUCKER | GA | 30084-4530 |
| AQUINO, TERRILYN A | 22139 CHATSFORD CIRCUIT ST | | | | SOUTHFIELD | MI | 48034-6238 |
| AQUINO, THERESA | KIMMEL & SILVERMAN | PO BOX 325 | | | DAYVILLE | CT | 06241-0325 |
| AQUINO, WAYNE R | 3525 OWAISSA WAY | | | | FORT WAYNE | IN | 46809-1254 |
| AQUIRE, CILDA | | | | | | | |
| AQUISTO, ALBERT F | 52711 FLOWER CT | | | | SHELBY TOWNSHIP | MI | 48316-3404 |
| AQUISTO, ALBERT F. | 52711 FLOWER CT | | | | SHELBY TOWNSHIP | MI | 48316-3404 |
| AR AUTOMOTIVE | 1812 17TH AVENUE SE | | | CALGARY ON T2G 1K4 CANADA | | | |
| AR CONTRACTORS INC | AR CONTRATORS OF AMERICA INC | 6615 E ROSEDALE ST | | | FORT WORTH | TX | 76112-7026 |
| AR RF/MICROWAVE INSTRUMENTATION | 160 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-2412 |
| AR&T | 202 ISLINGTON ST | | | | PORTSMOUTH | NH | 03801-4204 |
| AR-RAHMAAN, CAROLYN K | 213 W JACKSON AVE | | | | FLINT | MI | 48505-6613 |
| AR-RAHMAAN, KEVIN R | 2663 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-3456 |
| AR-RAHMAAN, KEVIN RAHEEM | 2663 CUMBERLAND DR | | | | JANESVILLE | WI | 53546-3456 |
| AR-RASHEED, HARUN | 3213 COPPER SUNSET AVE | | | | NORTH LAS VEGAS | NV | 89081-6449 |
| AR-RASHEED, MARYAM AMERA | 115 LINDSEY DR | | | | MOUNT CLEMENS | MI | 48043-2491 |
| AR-RASHEED, TERESA L | 18600 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| AR-RASHEED, TERESA LEE | 18600 OHIO ST | | | | DETROIT | MI | 48221-2058 |
| ARA ABARIAN | 268 EAST SANTA ANITA | | | | BURBANK | CA | 91502-1451 |
| ARA BOLES | 1555 OAKVIEW DR | | | | CANTON | MI | 48187-3138 |
| ARA INDUSTRIAL MAINTENANCE INC | 800 CHICAGO RD | | | | TROY | MI | 48083-4224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARA MURPHY | 720 LATTA RD APT 102 | | | | ROCHESTER | NY | 14612-4170 |
| ARA NEW | 5684 NOBLETT RD | | | | STONE MTN | GA | 30087-2938 |
| ARA SARGENT | 3911 E. COUNTY RD. 150 NORTH | | | | ANDERSON | IN | 46012 |
| ARA SERVICE | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| ARA SERVICE INC | PO BOX 139 | | | | DAYTON | OH | 45404-0139 |
| ARA WEEKS | 977 E BALDWIN LAKE DR | | | | GREENVILLE | MI | 48838-8111 |
| ARAAMRK | 1101 MARKET ST | | | | PHILADELPHIA | PA | 19107 |
| ARAB & CHALDEAN FESTIVAL | 7234 OAKWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-2750 |
| ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT | 600 THIRD AVENUE | | | | NEW YORK | NY | 10016 |
| ARAB BANKING CORPORATION (B. S. C.), AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 THIRD AVENUE | | | NEW YORK | NY | 10016 |
| ARAB BANKING CORPORATION (B.S.C.) | AS COLLATERAL AGENT | 600 THIRD AVENUE | | | NEW YORK | NY | 10016 |
| ARAB BANKING CORPORATION (B.S.C.) | AS COLLATERAL AGENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 600 THIRD AVENUE | | NEW YORK | NY | 10016 |
| ARAB CARTAGE & EXPRESS CO INC | 1101 NATHAN RD SW | | | | ARAB | AL | 35016-1761 |
| ARAB COMPANY FOR LIVESTOCK DEVELOPMENT | TAKHASSUSI STR, AL-REHMANIA DIST | RIYADH POST BOX #75026 | | RIYADH 11578 KINGDOM OF SAUDI ARABIA | | | |
| ARAB COMPANY FOR LIVESTOCK DEVELOPMENT | TAKHASSUSI STR, AL-REHMANIA DIST | RIYADH, POST BOX # 75026 | | RIYADH 11578 KINGDOM OF SAUDI ARABIA | | | |
| ARAB COMPANY FOR LIVESTOCK DEVELOPMENT | TAKHASSUSI STR, AL-REHMANIA DIST | RIYADH, POST BOX #75026 | | RIYADH 11578 KINGDOM OF SAUDI ARABIA | | | |
| ARAB COMPANY FOR LIVESTOCK DEVELOPMENT | TAKHASSUSI STR. AL-REHMANIA DIST | RIYADH POST BOX # 75026 | | RIYADH 11578 KINGDOM OF SAUDI ARABIA | | | |
| ARABA DOWELL | 225 LAWRENCE PL | | | | ATLANTA | GA | 30349-1068 |
| ARABIA COMPANY FOR LIVESTOCK DEVELOPMENT | TAKHASSUSI STR AL-REHMANIA DIST | RIYADH, POST BOX # 75026 | | RIYADH 11578 KINGDOM OF SAUDI ARABIA | | | |
| ARABIA, ANDREW | 328 CLOVERLY RD | | | | GROSSE POINTE FARMS | MI | 48236-3306 |
| ARABIA, FRANK J | 15157 TOWERING OAKS DR | | | | SHELBY TWP | MI | 48315-1631 |
| ARABIA, FRANK J | 53115 GREGORY DR | | | | MACOMB | MI | 48042-5707 |
| ARABIAN GREGORY | ARABIAN, GREGORY | 589 N EAST AVE | | | VINELAND | NJ | 08360-2801 |
| ARABIAN MOTORS & ENGINEERING CO. LTD | P.O. BOX 166 | | | DAMMAM 31411 SAUDI ARABIA | | | |
| ARABIAN, GREGORY | 589 N EAST AVE | | | | VINELAND | NJ | 08360-2801 |
| ARABIAN, OLGA | 25800 W 11 MILE RD APT 249 | | | | SOUTHFIELD | MI | 48034-6145 |
| ARABIAN, ROBERT V | 25800 W 11 MILE RD APT 249 | | | | SOUTHFIELD | MI | 48034-6145 |
| ARABIE, JESSIE P | 1720 17TH ST | | | | LAKE CHARLES | LA | 70601-7774 |
| ARABUCKI, AMY S | 640 S LAFAYETTE ST | | | | DEARBORN | MI | 48124 |
| ARABUCKI, DEAN L | 12281 LAGINESS RD | | | | LA SALLE | MI | 48145-9641 |
| ARABUCKI, JOHN J | 9560 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-1700 |
| ARACE, CAROLINE J | 3801 MAGENTA HILLS DR | | | | NORTH LAS VEGAS | NV | 89031-2086 |
| ARACE, SARAJANE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARACELI BANDA | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| ARACELIA ROMAN | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603-9798 |
| ARACELIO TORRES | 293 RIDGEWOOD AVE | | | | NEWARK | NJ | 07112-2736 |
| ARACELIS CEDENO-SCHULZ | 2109 PINWOOD CIR | | | | ARLINGTON | TX | 76001-5652 |
| ARACHIKAVITZ, FRANCES D | 1 CLARKE RD. | | | | BERRYVILLE | AR | 72616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARACO DE MEXICO SA DE CV | JAMIE BENAVIDES 850 | COL LOS RDZ | | RAMOS ARIZPE CZ 25900 MEXICO | | | |
| ARACRUZ INTERNATIONAL | 3310 BELL RD #145 | | | | PHOENIX | AZ | 85053 |
| ARADA SYSTEMS INC | 1024 MORSE AVE | | | | SUNNYVALE | CA | 94089-1602 |
| ARADA SYSTEMS INC | 4633 OLD IRONSIDES DR | STE 415 | | | SANTA CLARA | CA | 95054-1845 |
| ARADA SYSTEMS PRIVATE LTD | 1/1 BERLIE ST LANGFORD TOWN | HOSUR ROAD | | BANGALORE INDIA | | | |
| ARADCO MANAGEMENT LIMITED | 452 CHARLES ST | | | WINDSOR ON N8X 3Z1 CANADA | | | |
| ARADIAN, ARAZ | MARGARIAN LAW OFFICE OF HOVANES | 13423 VENTURA BOULEVARD SUITE 303 | | | SHERMAN OAKS | CA | 91423 |
| ARADINE, DAVID W | 7664 CREAMERY RD | | | | BERGEN | NY | 14416-9342 |
| ARAFAT, JANIE A | 2568 CHANTERELL DR | | | | TROY | MI | 48083-2482 |
| ARAFAT, MAZEN N | APT 11G | 60 EAST 12TH STREET | | | NEW YORK | NY | 10003-5026 |
| ARAGO SR, DONALD A | 325 N CAUSEWAY APT C203 | | | | NEW SMYRNA BEACH | FL | 32169-5287 |
| ARAGON, ALICIA | 1304 E ROUTT AVE | | | | PUEBLO | CO | 81004-3423 |
| ARAGON, ARCHIE | 1390 WEAVER DR | | | | SAN JOSE | CA | 95125-3735 |
| ARAGON, EILEEN M. | 12855 OAKS AVE APT 204 | | | | CHINO | CA | 91710-3675 |
| ARAGON, FREDDY A | 1188 CARMAN ST | | | | BURTON | MI | 48529-1118 |
| ARAGON, JOSE C | HC 69 BOX 53A | | | | ROCIADA | NM | 87742-9705 |
| ARAGON, MARIA L | 2037 20TH ST #D | | | | SANTA MONICA | CA | 90404-4719 |
| ARAGON, MARIA S | PO 25331 | | | | MIAMI | FL | 33102 |
| ARAGON, MARIA S | SJO 17893 | P O BOX 025331 | | | MIAMI | FL | 33102-5331 |
| ARAGON, MAXIMO J | 7368 FREEMAN PL | UNIT B | | | GOLETA | CA | 93117-2818 |
| ARAGON, PRESLEY R | PO BOX 654 | | | | SAN LUIS | CO | 81152 |
| ARAGON, ROBERT | 2800 VAIL AVE SE UNIT 203 | | | | ALBUQUERQUE | NM | 87106-3158 |
| ARAGON, ROBERT | 2800 VAIL SE #203 BLDG B | | | | ALBUQUERQUE | NM | 87106 |
| ARAGON, RUDY | 14733 MACNEIL ST | | | | MISSION HILLS | CA | 91345-1720 |
| ARAGON, THOMAS A | 990 JORDANOLO DR | | | | RIPON | CA | 95366-3325 |
| ARAGONA JR, JOHN | 5030 STATE ROUTE 31 | | | | CLAY | NY | 13041-8750 |
| ARAGONA, ANTHONY F | 53015 SPRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| ARAGONA, ANTHONY F | 53015 SRINGHILL MEADOWS | | | | MACOMB TWP | MI | 48042 |
| ARAGONES, JONATHAN | 311 N REMBRANDT AVE | | | | ROYAL OAK | MI | 48067-2011 |
| ARAH TOLLISON | 32625 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2524 |
| ARAHOOD, PAUL L | 916 ALEXANDER RD | | | | EATON | OH | 45320-9254 |
| ARAIT ENGINEERING INC | ATTN: REGINALD TURK | 26677  W  12  MILE  RD | | | SOUTHFIELD | MI | 48034-1514 |
| ARAIZ, ANTHONY J | 7695 APACHE TRL | | | | TEMPERANCE | MI | 48182-1524 |
| ARAIZA, CAMILO P | 3003 W GERALD AVE | | | | SAN ANTONIO | TX | 78211-2335 |
| ARAIZA, ELSIE | 1138 LAKESIDE COURT | | | | MAPLEVILLE | IL | 60564 |
| ARAIZA, ELSIE | 1138 LAKESIDE CT | | | | NAPERVILLE | IL | 60564-8792 |
| ARAIZA, GABRIEL | 30200 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1612 |
| ARAIZA, JOSEPH | 1146 GINA WAY | | | | OAKDALE | CA | 95361-4500 |
| ARAIZA, MARIA | 6257 KALLSEN DR #1 | | | | TINLEY PARK | IL | 60477 |
| ARAIZA, MARIA | 6257 KALLSEN DR UNIT 1 | | | | TINLEY PARK | IL | 60477-6181 |
| ARAIZA, RAFAEL | 9443 FARMTREE RD | | | | SWARTZ CREEK | MI | 48473-8561 |
| ARAJ, CECILIA M | 14036 FLANDERS AVE | | | | SOUTHGATE | MI | 48195-3182 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARAJ, CECILIA MS | 14036 FLANDERS AVENUE | | | | SOUTHGATE | MI | 48195-3182 |
| ARAKAKI, HENRY I | 112 JUDGE JOHN AISO ST APT 322 | | | | LOS ANGELES | CA | 90012-3858 |
| ARAKAWA, MARK Y | 2081 AKAIKAI LOOP | | | | PEARL CITY | HI | 96782-1316 |
| ARAKELIAN, ALBERT | 6040 OAKLAND AVE | | | | OAK FOREST | IL | 60452-1826 |
| ARAKELIAN, EDWARD M | 35 BRANDYWINE CIR | | | | BROWNSBURG | IN | 46112-1075 |
| ARAKELIAN, GREGORY G | 4592 ROHR RD | | | | ORION | MI | 48359-1934 |
| ARAKELIAN, JOYCE M | 21570 OTTER RD | | | | BELLEVILLE | MI | 48111-9664 |
| ARAKELIAN, MARTIN | 38125 SARNETTE ST | | | | CLINTON TOWNSHIP | MI | 48036-4040 |
| ARAKELIAN, SAM | 29521 DOVER ST | | | | GARDEN CITY | MI | 48135-2044 |
| ARAKERE RAMAPRAKASH | 56863 KIRKRIDGE TRL | | | | SHELBY TOWNSHIP | MI | 48316-5802 |
| ARAKI, LEONARD S | 168 SAN MILANO DR | | | | GOLETA | CA | 93117-1205 |
| ARALDO BONDURRI | BSI SA | VM MAGATTI 2 | | CM 6901 LUGANO SWITZERLAND | | | |
| ARALE, MICHAEL | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ARALLA JOHNSON | 3711 LAKEBEND DR | | | | DAYTON | OH | 45404-2132 |
| ARALLA L JOHNSON | 3711 LAKE BEND DR. | | | | DAYTON | OH | 45404-2132 |
| ARALMEX/EL SALTO | KM 3.5 CARR. | EL SALTO-LA CAPILLA | | EL SALTO, JAL 45680 MEXICO | | | |
| ARAM MOAYEDI | 5661 GRANNY WHITE PIKE | | | | BRENTWOOD | TN | 37027-4101 |
| ARAM PAPAZIAN | 2797 STEEPLECHASE | | | | HIGHLAND | MI | 48357-4251 |
| ARAM PERRY | 2193 CANTERBURY WAY | | | | POTOMAC | MD | 20854-6105 |
| ARAM SEKTERIAN | 28374 MORTENVIEW | | | | BROWNSTOWN TWP | MI | 48183-5031 |
| ARAMA, JOAN D | 5069 KITSON LN | | | | WEST BLOOMFIELD | MI | 48324-2223 |
| ARAMA, MARY | 3617 FLORETTA ST | | | | CLARKSTON | MI | 48346-4019 |
| ARAMA, ROBERT D | 125 CORVETTE VW | APT D | | | BOWLING GREEN | KY | 42103-8600 |
| ARAMAKI, UTAKO T | 3674 SOUTH 645 E | | | | SALT LK CITY | UT | 84106 |
| ARAMAN ADRIAN | ARAMAN, ADRIAN | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ARAMARK | 1101 MARKET ST | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK | 1101 MARKET ST. | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK | 30009 VAN DYKE AVE | GMWTC CADILLAC M/C 480-206-101 | | | WARREN | MI | 48093-2350 |
| ARAMARK | 32985 INDUSTRIAL ROAD | | | | LIVONIA | MI | 48150 |
| ARAMARK | 755 BUTTE ST | | | | REDDING | CA | 96001-0928 |
| ARAMARK | ARAMARK SERVICES INC | 3117 MILTON AVE | | | SOLVAY | NY | 13209-2523 |
| ARAMARK | GM TECH CENTER CATERING | 30001 VAN DYKE AVE | | | WARREN | MI | 48093-2350 |
| ARAMARK | PO BOX 55230 | | | | LEXINGTON | KY | 40555-5230 |
| ARAMARK BUSINESS DINING | GM MORAINE OHIO FACILITY | 2300 WARRENVILLE RD | | | DOWNERS GROVE | IL | 60515-1765 |
| ARAMARK CANADA LTD | 811 ISLINGTON AVE | | | ETOBICOKE ON M8Z 5Y7 CANADA | | | |
| ARAMARK CORP | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORP | ATTN STEPHANIE WALKER | 30250 MOUND RD | M/C 480-110-001 | | WARREN | MI | 48092-2025 |
| ARAMARK CORP | JOHN OROBONO | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORPORATION | 1101 MARKET ST | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORPORATION | 1101 MARKET STREET, 22ND FLOOR | | | | PHILADELPHIA | PA | 19107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARAMARK CORPORATION | 3300 GENERAL MOTORS RD | MAIL CODE 483355000 | | | MILFORD | MI | 48380-3726 |
| ARAMARK CORPORATION | 585 SOUTH BLVD E | | | | PONTIAC | MI | 48341-3163 |
| ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET, 22ND FLOOR | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK CORPORATION | CAMPUS SERVICES | 2900 COMMUNITY COLLEGE AVE | CUYAHOGA COMMUINTY COLLEGE | | CLEVELAND | OH | 44115-3123 |
| ARAMARK CORPORATION | JOHN OROBONO | 1101 MARKET STREET | | | PHILADELPHIA | PA | 19107 |
| ARAMARK DINING | | | | | | | |
| ARAMARK FACILITY SERVICES | MALLEABLE IRON PLANT | 2300 WARRENVILLE RD | | | DOWNERS GROVE | IL | 60515-1765 |
| ARAMARK FACILITY SERVICES INC | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| ARAMARK FLEET SERVICES | | 1919 S 1ST ST | | | | TX | 76706 |
| ARAMARK HOLDINGS CORP | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK HOLDINGS CORP | 200 TRADE CT | | | | ROCHESTER | NY | 14624-4771 |
| ARAMARK HOLDINGS CORP | 39303 COUNTRY CLUB DR | STE A1 | | | FARMINGTON HILLS | MI | 48331-3479 |
| ARAMARK HOLDINGS CORP | 5400 CHEVROLET BLVD | | | | PARMA | OH | 44130-1451 |
| ARAMARK HOLDINGS CORP | PRUITT ,JAMES | PO BOX 90460 | | | NASHVILLE | TN | 37209-0460 |
| ARAMARK INC | | 905 S POLLARD ST | | | | VA | 24179 |
| ARAMARK INC | 2001 TECHPARK PL | | | | SANDSTON | VA | 23150-5012 |
| ARAMARK INDUSTRIAL SERVICES | 39255 COUNTRY CLUB DR STE B1 | | | | FARMINGTON HILLS | MI | 48331-3489 |
| ARAMARK MANAGEMENT SVCS LP | 2300 WARRENVILLE RD | | | | DOWNERS GROVE | IL | 60515-1765 |
| ARAMARK OSC | 970 RITTENHOUSE RD 100 | | | | NORRISTOWN | PA | 19403-2256 |
| ARAMARK OSC | 970 RITTENHOUSE RD STE 100 | | | | NORRISTOWN | PA | 19403-2283 |
| ARAMARK REFRESHMENT SERVICES | 1851 HOWARD ST STE F | | | | ELK GROVE VILLAGE | IL | 60007-2480 |
| ARAMARK SERV INC #564B | 202 CASSIDY RD | | | | THOMASVILLE | GA | 31792-4021 |
| ARAMARK SERV/TROY | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612-3876 |
| ARAMARK SERVICES | 1601 B CRUMS | | | | LOUISVILLE | KY | 40216 |
| ARAMARK SERVICES | 1690 OLD WILLIAMSBURG RD | | | | SANDSTON | VA | 23150-1831 |
| ARAMARK SERVICES | 1851 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 |
| ARAMARK SERVICES | 1974 DELTA DR | | | | GAINESVILLE | GA | 30501-6159 |
| ARAMARK SERVICES | 2001 TECHPARK PL | | | | SANDSTON | VA | 23150-5012 |
| ARAMARK SERVICES | 2200 BERNICE RD | | | | LANSING | IL | 60438-1026 |
| ARAMARK SERVICES | 329 W 5TH AVE | | | | HUTCHINSON | KS | 67501-4846 |
| ARAMARK SERVICES | 3351 N PANAM EXPY | | | | SAN ANTONIO | TX | 78219-2313 |
| ARAMARK SERVICES | 521 W WALKER ST | | | | WICHITA | KS | 67213-4334 |
| ARAMARK SERVICES | 6016 BROOKVALE LN STE 110B | | | | KNOXVILLE | TN | 37919-4003 |
| ARAMARK SERVICES | 7000 N ROBINSON AVE | | | | OKLAHOMA CITY | OK | 73116-9043 |
| ARAMARK SERVICES | 8264 PRESTON COURT | | | | JESSUP | MD | 20794 |
| ARAMARK SERVICES | 9919 SAINT CHARLES ROCK RD | | | | SAINT ANN | MO | 63074-2019 |
| ARAMARK SERVICES INC | 1060 GELB AVE | | | | UNION | NJ | 07083 |
| ARAMARK SERVICES INC | 1101 MARKET ST | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK SERVICES INC | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107 |
| ARAMARK SERVICES INC | 1225 VERSAILLES RD | | | | LEXINGTON | KY | 40508-3117 |
| ARAMARK SERVICES INC | 1301 OLIVER HILL WAY | | | | RICHMOND | VA | 23219-1227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARAMARK SERVICES INC | 1455 ALEXIS RD | | | | TOLEDO | OH | 43697 |
| ARAMARK SERVICES INC | 15720 TEXACO AVE | | | | PARAMOUNT | CA | 90723-3924 |
| ARAMARK SERVICES INC | 200 E JJ ST | | | | GREENSBORO | NC | 27406 |
| ARAMARK SERVICES INC | 2101 S 31ST ST | | | | TEMPLE | TX | 76508-0001 |
| ARAMARK SERVICES INC | 39303 COUNTRY CLUB DR | STE A1 | | | FARMINGTON HILLS | MI | 48331-3479 |
| ARAMARK SERVICES INC | 6121 COCKRILL BEND CIR | | | | NASHVILLE | TN | 37209-1051 |
| ARAMARK SERVICES INC | 905 S POLLARD ST | | | | VINTON | VA | 24179-3444 |
| ARAMARK SERVICES INC | C/O GM WARREN TECH CTR | C/O GM WARREN TECH CTR | 30250 MOUND RD MC 480-110-001 | | WARREN | MI | 48092 |
| ARAMARK SERVICES INC | GM POWERTRAIN | 2995 RIVER RD | | | BUFFALO | NY | 14207-1059 |
| ARAMARK SERVICES INC | JANESVILLE TRUCK GROUP | 1000 GENERAL MOTORS DR | | | JANESVILLE | WI | 53546-2531 |
| ARAMARK SERVICES INC | PMB 320 | 35 TALCOTTVILLE RD STE 31 | | | VERNON | CT | 06066-5261 |
| ARAMARK SERVICES INC #160 | 1665 TOWNHURST | | | | HOUSTON | TX | 77043 |
| ARAMARK SERVICES INC #301 | 110 GLENN ST | | | | LAWRENCE | MA | 01843-1022 |
| ARAMARK SERVICES INC #322 | 1200 WEBSTER ST | | | | DAYTON | OH | 45404-1557 |
| ARAMARK SERVICES INC #503 | 3333 N SABRE DR | | | | FRESNO | CA | 93727-7816 |
| ARAMARK SERVICES INC #506 | 1419 NATIONAL DR | | | | SACRAMENTO | CA | 95834-1946 |
| ARAMARK SERVICES INC #518 | 31148 SAN ANTONIO ST | | | | HAYWARD | CA | 94544-7906 |
| ARAMARK SERVICES INC #522 | 5665 EASTGATE DR | | | | SAN DIEGO | CA | 92121-2817 |
| ARAMARK SERVICES INC #529 | 1848 NW 23RD AVE | | | | PORTLAND | OR | 97210-2531 |
| ARAMARK SERVICES INC #532 | 1251 WAYNE ST | | | | READING | PA | 19601-1725 |
| ARAMARK SERVICES INC #533 | 1178 MARLKRESS RD | | | | CHERRY HILL | NJ | 08003-2319 |
| ARAMARK SERVICES INC #543 | 4636 MONTGOMERY ROAD | | | | CINCINNATI | OH | 45212 |
| ARAMARK SERVICES INC #545 | SO COLLEGE DRIVE | | | | BLUEFIELD | VA | 24605 |
| ARAMARK SERVICES INC #546 | 1900 PROGRESS AVE | | | | COLUMBUS | OH | 43207-1727 |
| ARAMARK SERVICES INC #551 | 1900 EMPIRE CENTRAL | | | | DALLAS | TX | 75235-4203 |
| ARAMARK SERVICES INC #552 | 2821 ROBERTSON RD | | | | TYLER | TX | 75701-2524 |
| ARAMARK SERVICES INC #557 | 10110 CASH RD | | | | STAFFORD | TX | 77477-4409 |
| ARAMARK SERVICES INC #561 | 160 ALI BABA AVE | | | | OPA LOCKA | FL | 33054-3813 |
| ARAMARK SERVICES INC #562 | 2741 S DIVISION AVE | | | | ORLANDO | FL | 32805-6250 |
| ARAMARK SERVICES INC #563 | 2817 N 35TH ST | | | | TAMPA | FL | 33605-3123 |
| ARAMARK SERVICES INC #564 | 357 E 21ST ST | | | | JACKSONVILLE | FL | 32206-2250 |
| ARAMARK SERVICES INC #566 | 2610 CAUSTON BLUFF RD | | | | SAVANNAH | GA | 31404-1425 |
| ARAMARK SERVICES INC #567 | 401 GLEN IRIS DR NE | | | | ATLANTA | GA | 30308-2918 |
| ARAMARK SERVICES INC #581 | 2860 RUDDER RD | | | | MEMPHIS | TN | 38118-6609 |
| ARAMARK SERVICES INC #593 | 2312 25TH ST N | | | | BIRMINGHAM | AL | 35234-1841 |
| ARAMARK SERVICES INC #631 | 3701 PROGRESS DR | | | | SOUTH BEND | IN | 46628-1611 |
| ARAMARK SERVICES, INC. | PO BOX 429 | | | | SHELBYVILLE | TN | 37162-0429 |
| ARAMARK SERVICES, INC. | PRUITT ,JAMES | PO BOX 90460 | | | NASHVILLE | TN | 37209-0460 |
| ARAMARK UNIFORM & CAREER APPAR | 200 TRADE CT | | | | ROCHESTER | NY | 14624-4771 |
| ARAMARK UNIFORM AND CAREER APPAREL, LLC | 115 NORTH 1ST STREET, SUITE 201 | | | | BURBANK | CA | 91502 |
| ARAMARK UNIFORM AND CAREER APPAREL, LLC | C/O JOEL BOWERS, ESQ. | BARNES & THORNBURG LLP | 600 1ST SOURCE BANK CENTER | 100 NORTH MICHIGAN | SOUTH BEND | IN | 46601 |
| ARAMARK UNIFORM SERVICE | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612-3876 |
| ARAMARK UNIFORM SERVICES | | 115 FIRST STREET | | | | CA | 91502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARAMARK UNIFORM SERVICES | | 1419 NATIONAL DR | | | | CA | 95834 |
| ARAMARK UNIFORM SERVICES | | 6121 COCKRILL BEND CIR | | | | TN | 37209 |
| ARAMARK UNIFORM SERVICES | | 7810 S 228TH ST | | | | WA | 98032 |
| ARAMARK UNIFORM SERVICES | 1060 GELB AVE | | | | UNION | NJ | 07083 |
| ARAMARK UNIFORM SERVICES | 2275 CASSENS DR STE 118 | | | | FENTON | MO | 63026-2561 |
| ARAMARK UNIFORM SERVICES | 3117 MILTON AVE | | | | SOLVAY | NY | 13209-2523 |
| ARAMARK UNIFORM SERVICES | PO BOX 139 | | | | DAYTON | OH | 45404-0139 |
| ARAMARK UNIFORM SERVICES | PO BOX 329 | | | | EVANSVILLE | IN | 47702-0329 |
| ARAMARK UNIFORM SERVICES | PO BOX 828441 | | | | PHILADELPHIA | PA | 19182-8441 |
| ARAMARK UNIFORM SERVICES INC | 1900 PROGRESS AVE | | | | COLUMBUS | OH | 43207-1727 |
| ARAMARK UNIFORM SERVICES INC | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612-3876 |
| ARAMARK/BOX 429 | PO BOX 429 | | | | SHELBYVILLE | TN | 37162-0429 |
| ARAMARK/PHLADELPHIA | 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107 |
| ARAMAS WATERS | 6421 SPY GLASS RUN | | | | FORT WAYNE | IN | 46804-4233 |
| ARAMBAGES, HELEN | 22738 SAXONY | | | | EASTPOINTE | MI | 48021-1844 |
| ARAMBAGES, HELEN | 22738 SAXONY AVE | | | | EASTPOINTE | MI | 48021-1844 |
| ARAMBARRI, HUGO J | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| ARAMBARRI, IRMA | 4300 PARK AVE APT 1C | | | | WEEHAWKEN | NJ | 07086-6364 |
| ARAMBASICK, DAMIAN W | 1088 W CAMINO MONTE CRISTO | | | | GREEN VALLEY | AZ | 85614-4763 |
| ARAMBASICK, DANNY C | 6709 HANKEE RD | | | | MANTUA | OH | 44255-9034 |
| ARAMBASICK, GEORGE R | 12164 PRENTISS RD | | | | GARRETTSVILLE | OH | 44231-9695 |
| ARAMBASICK, GEORGE R | 12164 PRENTISS ROAD | | | | GARRETTSVILLE | OH | 44231-9695 |
| ARAMBASICK, MARK E | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 |
| ARAMBULA, ABELARDO | 8080 5 POINT HWY 5 | | | | EATON RAPIDS | MI | 48827 |
| ARAMBULA, ARTHUR A | 4301 EVE ST | | | | BAKERSFIELD | CA | 93307-4915 |
| ARAMBULA, DANIEL | 4633 STAFFORD AVE | | | | LANSING | MI | 48910-7423 |
| ARAMBULA, GILBERTO J | 3891 VINEYARD AVE NE | | | | GRAND RAPIDS | MI | 49525-2434 |
| ARAMBULA, ISMAEL | 6153 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9790 |
| ARAMIS FOURNIER | 20637 VEJAR RD | | | | WALNUT | CA | 91789-2546 |
| ARANA HECTOR | 2571 N PROTO DR | | | | NOGALES | AZ | 85621-3646 |
| ARANA NATHANIEL | 2571 N PROTO DR | | | | NOGALES | AZ | 85621-3646 |
| ARANA, TOMAS R | 456 ZIMMERMAN BLVD | | | | TN OF TONA | NY | 14223-1116 |
| ARANA, VILMA | 1390 MAPLE RD APT 4 | | | | BUFFALO | NY | 14221-3541 |
| ARANA, VILMA | 1390 MAPLE ROAD APT 4 | | | | WILLIAMSVILLE, NY | NY | 14221-3541 |
| ARANADA, PATRICIA | 1305 D ST | | | | FLORESVILLE | TX | 78114-2315 |
| ARANCIBIA, THELMA | 4375 RHINEHART LN | | | | AUSTELL | GA | 30106-1896 |
| ARAND, HELEN J | 3962 MERMOOR DR | | | | PALM HARBOR | FL | 34685-1134 |
| ARANDA, CARLOS M | 7948 S TROY ST | | | | CHICAGO | IL | 60652-1911 |
| ARANDA, ESTELLA | 909 SHAWNEE TRCE | | | | GRAND PRAIRIE | TX | 75051-2940 |
| ARANDA, JOSE E | 8438 S KOLIN AVE | | | | CHICAGO | IL | 60652-3132 |
| ARANDA, JOSE M | 1693 GRAND TETON DR | | | | MILPITAS | CA | 95035-6548 |
| ARANDA, JUSTO | 1927 YUKON DR | | | | BOLINGBROOK | IL | 60490 |
| ARANDA, MARCELO M | 2499 E GERARD AVE | SPACE 202 | | | MERCED | CA | 95341 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARANDA, MARCELO M | SPC 202 | 2499 EAST GERARD AVENUE | | | MERCED | CA | 95341-5446 |
| ARANDA, REFUGIO G | 650 CALLE DEL PRADO | | | | MILPITAS | CA | 95035-4520 |
| ARANDA, RODOLFO O | 379 ELIZABETH LAKE RD | | | | PONTIAC | MI | 48341-1017 |
| ARANDA, SEFERINO M | 3531 SAN LEANDRO ST | | | | OAKLAND | CA | 94601-3443 |
| ARANDA, THEODORE S | 3225 BIRCH RUN | | | | ADRIAN | MI | 49221-1155 |
| ARANDAS, IRMA M | 4600 SE 134TH ST | | | | OKLAHOMA CITY | OK | 73165-8225 |
| ARANGO, WILLIAM D | 3320 SPINNAKER LN APT 13E | | | | DETROIT | MI | 48207-5006 |
| ARANJO, JESSE | 2204 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2452 |
| ARANJO, KENNETH | 1747 CARMANBROOK PKWY | | | | FLINT | MI | 48507-1441 |
| ARANJO, LAURA A | 85 ELMVIEW CT | | | | SAGINAW | MI | 48602-3655 |
| ARANO, ANGIE G | 3604 BRISBANE AVE | | | | BAKERSFIELD | CA | 93313-4259 |
| ARANSAS AUTOPLEX, INC. | 2006 W WHEELER AVE | | | | ARANSAS PASS | TX | 78336-4707 |
| ARANT, JILL M | 2925 CANONITA DR | | | | FALLBROOK | CA | 92028-8771 |
| ARANYA GARIENSRIPONGSA | 4106 CHARDEL RD APT 3H | | | | NOTTINGHAM | MD | 21236-5469 |
| ARANYOSI, GENEVIEVE A | 2937 NIAGARA ST | | | | BUFFALO | NY | 14207-1033 |
| ARANYOSI, ROBERT A | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |
| ARANYOSI, ROBERT ANDREW | 75 JOSEPH ST | | | | CHEEKTOWAGA | NY | 14225-4403 |
| ARAO, JAMES R | 319 ARTHUR RD | | | | WATSONVILLE | CA | 95076-3123 |
| ARAPAHOE COMMUNITY COLLEGE | 5900 S SANTA FE DR | | | | LITTLETON | CO | 80120-1801 |
| ARAPAHOE COUNTY FLEET | | 7600 S PEORIA ST | | | | CO | 80112 |
| ARAPAHOE COUNTY TREASURER | 5334 S PRINCE ST | | | | LITTLETON | CO | 80166-0001 |
| ARAPAHOE COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 571 | | | LITTLETON | CO | 80160-0571 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | | LITTLETON | CO | 80160-0571 |
| ARAPOGIANNIS, GEORGE C | 22700 CORTEVILLE ST | | | | ST CLR SHORES | MI | 48081-2560 |
| ARAQUE JAVIER | ARAQUE, JAVIER | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ARAQUE JAVIER | ARAQUE, TERESA | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| ARAQUE, EDUARDO | 5209 OXFORD CREST DR | | | | JACKSONVILLE | FL | 32258-2527 |
| ARATA EDWARD J JR (453647) - BRANSON JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - COLLIE JOSEPH | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - DEES JOHN H | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - FORD CLARENCE | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - HALL MARSHALL T | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - ORSO VIDMER | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA EDWARD J JR (453647) - STRINGER HERMAN | ANDERSON N CALHOUN JR | 340 EISENHOWER DRIVE - BLDG - SUITE - P O BOX 300 | | | SAVANNAH | GA | 31416 |
| ARATA I I, JAMES L | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| ARATA II, JAMES L | PO BOX 3948 | | | | MANSFIELD | OH | 44907-3948 |
| ARATA, JAMES L | 290 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7725 |
| ARATA, PAUL M | 4617 CAPE CHARLES DR | | | | PLANO | TX | 75024-6824 |
| ARATARI, GAIL M | 17250 MERRIMAN RD | | | | LIVONIA | MI | 48152-3342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARAUJO, ADALBERTO R | 2234 DAISY AVE | | | | LONG BEACH | CA | 90806-4111 |
| ARAUJO, ANDRES | 79 VILLAGE LOOP ROAD | | | | POMONA | CA | 91766-4840 |
| ARAUJO, ANGEL V | 618 SE 26TH TER | | | | CAPE CORAL | FL | 33904-2815 |
| ARAUJO, CARMEN | 121 CRANDON BLVD APT 262 | | | | KEY BISCAYNE | FL | 33149-1546 |
| ARAUJO, CAROLANN | 6 GAYRIDGE RD APT 105 | | | | WATERBURY | CT | 06705-3217 |
| ARAUJO, HELEN F | 377 CASCADE PL | | | | ROCHESTER | NY | 14609-1537 |
| ARAUJO, JULIE A | 1121 CRANDON BLVD APT F204 | | | | KEY BISCAYNE | FL | 33149-2740 |
| ARAUJO, JULIE A | 116 FOXCROFT RD | | | | WEST HARTFORD | CT | 06119-1019 |
| ARAUJO, MARIA | 79 VILLAGE LOOP RD | | | | POMONA | CA | 91766 |
| ARAUJO, MARIA E | 13909 OSBORNE ST | | | | ARLETA | CA | 91331-6024 |
| ARAUJO, RAIMUNDO | 871 W 50TH ST | | | | HIALEAH | FL | 33012-3413 |
| ARAUJO-DEAN, RICKI M | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| ARAUJO-DEAN, RICKI MARY | 19556 S GLEN BLVD APT C | | | | BROWNSTOWN TWP | MI | 48183-4914 |
| ARAVAMUDAN, SUNDARAM | 3607 PERIWINKLE WAY | | | | INDIANAPOLIS | IN | 46220-5499 |
| ARAYA, ANN E | 2515 J ST APT 214 | | | | SACRAMENTO | CA | 95816-4819 |
| ARAYA, OMAR J | 3161 DIDIER RD | | | | VALLEY SPRINGS | CA | 95252-9648 |
| ARAZAN, VIRGINIA | 422 DAVIS APT#406 | | | | EVANSTON | IL | 60201 |
| ARAZAN, VIRGINIA | 422 DAVIS ST UNIT 511 | | | | EVANSTON | IL | 60201-4790 |
| ARAZOZA & FERNANDEZ-FRAGA, P.A. | CARLOS F. ARAZOZA | 2100 SALZEDO ST STE 300 | | | CORAL GABLES | FL | 33134-4323 |
| ARAZOZA, EDUARDO A | 36 PIN OAK LN | | | | ROCHESTER | NY | 14622-2346 |
| ARB, MARIAN S | 3110 SHORELAND AVENUE | | | | TOLEDO | OH | 43611-1239 |
| ARB, SHERYL G | 1595 HARWOOD DR | | | | OXFORD | MI | 48371-4433 |
| ARBAGY GEORGE SR (466387) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ARBAGY, GEORGE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ARBAGY, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ARBAN KNOCH | 200 OLD CANNON BALL RD APT 8 | | | | HOLT | MO | 64048 |
| ARBANAS, JOHN | 930 GRAND RAPIDS ST | | | | MIDDLEVILLE | MI | 49333-9498 |
| ARBANAS, PATRICIA D | 915 WISCONSIN RD | | | | NEW LENOX | IL | 60451-2261 |
| ARBANAS, RICHARD L | 24565 GLEN ORCHARD DR | | | | FARMINGTON HILLS | MI | 48336-1725 |
| ARBANAS, ROBERT | 1857 POKOGON DR SE | | | | GRAND RAPIDS | MI | 49506-5227 |
| ARBARA LEWIS | 3949 WOODRUFF PARK WAY | P.O.BOX 366 | | | BUFORD | GA | 30519-8902 |
| ARBAUGH, CRAIG A | 2316 E 290TH ST | | | | WICKLIFFE | OH | 44092-2432 |
| ARBAUGH, DOROTHY L | 22003 KARAM CT | | | | WARREN | MI | 48091-5215 |
| ARBEE ASSOCIATES | 9300 GAITHER RD | | | | GAITHERSBURG | MD | 20877-1418 |
| ARBEITER FRANK (465101) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARBEITER, FRANK | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARBEITER, MATHIAS J | 4529 WOODSIDE RD | | | | LAWTONS | NY | 14091-9617 |
| ARBEL-NEWMAN, TAL | 5991 ORCHARD BEND RD | | | | BLOOMFIELD TOWNSHIP | MI | 48301-1946 |
| ARBELAEZ, MANUEL | 20 ALLEN LN | | | | MOUNT KISCO | NY | 10549-1501 |
| ARBELAEZ, NORTHON | 22300 TIMBERLY DR | | | | BOCA RATON | FL | 33428-3834 |
| ARBELAEZ, SUSAN MARGARET | 8970 SANDY RIDGE DR | | | | WHITE LAKE | MI | 48386-2047 |
| ARBELLA MUTUAL INSURANCE COMPANY | BOLDEN & ASSOCIATES | 10 FEDERAL ST # 1-3 | | | SALEM | MA | 01970-3860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARBELLA MUTUAL INSURANCE COMPANY | BOLDEN & ASSOCIATES | 10 FEDERAL ST STE 210 | | | SALEM | MA | 01970-3875 |
| ARBELLA SERVICE COMPANY | WILLIAM DYKAS | PO BOX 9103 | | | QUINCY | MA | 02269-9103 |
| ARBELO, ROBERTA J | 18421 WESTHAVEN AVE | | | | SOUTHFIELD | MI | 48075-4182 |
| ARBELO, ROSE | 49 MERCER ST | | | | METUCHEN | NJ | 08840-2856 |
| ARBELO, ROSE | 49 MERCER ST. | | | | METUCHEN | NJ | 08840-2856 |
| ARBENIS, NICHOLAS J | 400 06 SIKOURIO | SIKOURIO , 40006 | | SIKOURIO GREECE | | | |
| ARBENOWSKE, ELEANOR C | 26246 VAN BUREN | | | | DEARBORN | MI | 48127-1112 |
| ARBENOWSKE, ELEANOR C | 26246 VAN BUREN RD | | | | DEARBORN HTS | MI | 48127-1112 |
| ARBENOWSKE, GARY C | 4542 BETHUNE CT | | | | W BLOOMFIELD | MI | 48323-1404 |
| ARBENOWSKE, RICHARD C | 14642 GARLAND AVE | | | | PLYMOUTH | MI | 48170-2512 |
| ARBER, JAMES W | 2139 DEER VALLEY DR | | | | SPRING HILL | TN | 37174-2270 |
| ARBERRY, MITTIE M | 76 N MARSHALL ST | | | | PONTIAC | MI | 48342-2950 |
| ARBERTHA, MICHAEL D | 4385 WESTMONT DR | | | | SHEFFIELD VLG | OH | 44054-2975 |
| ARBEY TURNER | 17152 FLEMING ST | | | | DETROIT | MI | 48212-1538 |
| ARBEZENA POUNCEY | 24685 ADLAI AVE | | | | EASTPOINTE | MI | 48021-1201 |
| ARBIB MICHAEL | 8734 DUNAWAY DR | | | | LA JOLLA | CA | 92037-2034 |
| ARBIE HENDRICKS | 28116 CREOLA CEMETERY RD | | | | CREOLA | OH | 45622-8909 |
| ARBIE ROSE | 314 S CENTER ST | | | | BUNKER HILL | IN | 46914-9018 |
| ARBIE SANDUSKY | 15829 BRANTFORD AVE | | | | ROCKWOOD | MI | 48173-9648 |
| ARBILL INDUSTRIES INC | 10450 DRUMMOND RD | | | | PHILADELPHIA | PA | 19154-3806 |
| ARBIN CORP | DBA ARBIN INSTRUMENTS | 762 PEACH CREEK CUT OFF | | | COLLEGE STATION | TX | 77845-8704 |
| ARBIN HORN | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| ARBIN W HORN | 230 PALMER DR | | | | FAIRBORN | OH | 45324-5644 |
| ARBITRATION - 1999 - SATURN - NO FILES | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2001 - FLORIDA | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2001 - NEW JERSEY | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2002 - VERMONT | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2004 - FLORIDA | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2005 - GEORGIA | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2006 - MAINE | ROTHSCHILD, KAREN | | | | | | |
| ARBITRATION - 2006 - TEXAS - SATURN | NO ADVERSE PARTY | | | | | | |
| ARBITRATION - 2006 - VERMONT | HUNTER, WILLIAM | | | | | | |
| ARBITRATION - 2008 - VERMONT | SHEARER, EVELYN | | | | | | |
| ARBITRATION - 2008 - VERMONT | SHEARER, STEVEN | | | | | | |
| ARBITRATIONS - 2004 - 2005 - NY MA CT NH RI | NO ADVERSE PARTY | | | | | | |
| ARBITRON | MICHAEL SKARZYNSKI | 9705 PATUXENT WOODS DR | | | COLUMBIA | MD | 21046-1565 |
| ARBLASTER, ELIZABETH J | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ARBLASTER, GARY J | 948 WARNER RD | | | | VIENNA | OH | 44473-9720 |
| ARBLASTER, GARY J | 948 WARNER RD. | | | | VIENNA | OH | 44473-9720 |
| ARBLE, PATRICK M | 1507 SUTTON RD | | | | ADRIAN | MI | 49221-9380 |
| ARBLE, VIRGINIA R | 13535 VIRGIL ST | | | | DETROIT | MI | 48223-3050 |
| ARBOC MOBILITY LLC | 3504 CAR DR | | | | COMMERCE TOWNSHIP | MI | 48382-1603 |
| ARBOC MOBILITY LLC | 423 N MAIN ST | | | | MIDDLEBURY | IN | 46540-9218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARBOE, DARLENE | 2978 HORSE HILL EAST DR | | | | INDIANAPOLIS | IN | 46214-1538 |
| ARBOGAST BUICK-PONTIAC-GMC TRUCK, I | 3540 S COUNTY ROAD 25A | | | | TROY | OH | 45373-9383 |
| ARBOGAST BUICK-PONTIAC-GMC TRUCK, INC. | 3540 S COUNTY ROAD 25A | | | | TROY | OH | 45373-9383 |
| ARBOGAST BUICK-PONTIAC-GMC TRUCK, INC. | DAVID ARBOGAST | 3540 S COUNTY ROAD 25A | | | TROY | OH | 45373-9383 |
| ARBOGAST, DONALD O | 3720 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, GERALD D | 1891 HORIZON SUNSET DR | | | | LAS VEGAS | NV | 89123-2538 |
| ARBOGAST, JESSE G | 3851 PORTER RD | | | | ROOTSTOWN | OH | 44272-9504 |
| ARBOGAST, JUSTIN | 5915 S 3750 W | | | | ROY | UT | 84067-9013 |
| ARBOGAST, MARGARET D | 3786 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, MARGARET D | 3786 PAINESVILLE-WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, MATTHEW A | 5615 W COUNTY ROAD 900 N | | | | GASTON | IN | 47342-9031 |
| ARBOGAST, NORMA J. | 6017 MORROW DR | | | | BROOK PARK | OH | 44142-3041 |
| ARBOGAST, NORMA J. | 6017 MORROW DR | | | | BROOKPARK | OH | 44142-3041 |
| ARBOGAST, RICHARD L | 7969 CAMPBELL ST | | | | TAYLOR | MI | 48180-2556 |
| ARBOGAST, RICHARD LESLIE | 7969 CAMPBELL ST | | | | TAYLOR | MI | 48180-2556 |
| ARBOGAST, SHIRLEY M | 56 YORK HILL COURT | | | | WENTZVILLE | MO | 63385 |
| ARBOGAST, SHIRLEY M | 56 YORK HILL CT | | | | WENTZVILLE | MO | 63385-3238 |
| ARBOGAST, STEPHINE L | 102 E THRUSH AVE APT C | | | | CRESTLINE | OH | 44827-1166 |
| ARBOGAST, THOMAS R | 3743 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470-9730 |
| ARBOGAST, WENDY H | 1891 HORIZON SUNSET DR | | | | LAS VEGAS | NV | 89123-2538 |
| ARBOGAST, WENDY H | 7574 BURNHAM AVE | | | | LAS VEGAS | NV | 89123-1587 |
| ARBOLAEZ, ANTHONY | 7248 ALTAMA RD | | | | JACKSONVILLE | FL | 32216 |
| ARBOLEDA, SCOTT M | 2685 RAVINEWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-5400 |
| ARBOMEX SA DE CV | CALLE NORTE 7 NO 102 | | | CELAYA GJ 38010 MEXICO | | | |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | | CELAYA GJ 38101 MEXICO | | | |
| ARBOMEX SA DE CV | JOSE LABORDE X113 | NORTE 7 NO 102 | | CHACHAPA PU 72990 MEXICO | | | |
| ARBOMEX SA DE CV | NORTE 7 NO 102 | | | CELAYA GJ 38101 MEXICO | | | |
| ARBON EQUIPMENT CORPORATION | 8900 N ARBON DR | | | | MILWAUKEE | WI | 53223-2451 |
| ARBON EQUIPMENT CORPORATION | PO BOX 78196 | | | | MILWAUKEE | WI | 53278-0196 |
| ARBON MASSEY | 6220 TOWER DR | | | | HUDSON | FL | 34667-1714 |
| ARBOR GARAGE | 2565 LEAVENWORTH ST | | | | OMAHA | NE | 68105-1658 |
| ARBOR HANDLING SERVICES INC | 2465 MARYLAND RD | | | | WILLOW GROVE | PA | 19090-1710 |
| ARBOR HOSPICE | 2366 OAK VALLEY DR | | | | ANN ARBOR | MI | 48103-8944 |
| ARBOR LANE PHYSICIANS | 8550 N SILVERY LN STE 200 | | | | DEARBORN HTS | MI | 48127-4511 |
| ARBOR OCCUPATIONAL MEDICINE | 8200 E BELLEVIEW AVE STE 428 | | | | GREENWOOD VILLAGE | CO | 80111-2849 |
| ARBOR SPRINGS WATER CO INC | 1440 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-1702 |
| ARBOR TREE MANAGEMENT, INC. | ROBERT GEYER | 2200 BEE RIDGE RD | | | SARASOTA | FL | 34239-6201 |
| ARBORE, THOMAS J | 3968 TULANE ST | | | | DEARBORN HEIGHTS | MI | 48125-2244 |
| ARBORY WATSON | 15022 W MAUNA LOA LN | | | | SURPRISE | AZ | 85379-6111 |
| ARBOSCELLO, ALPHONSE | | | | | | | |
| ARBOUR JR, HARRY R | 1621 PEGGY PL | | | | LANSING | MI | 48910-2549 |
| ARBOUR, ALICIA S | 2269 FLANDERS DR | | | | ROCHESTER HLS | MI | 48307-3713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARBOUR, KIMBERLY D | 5780 GREAT NORTHERN BLVD APT C1 | | | | NORTH OLMSTED | OH | 44070-5610 |
| ARBOUR, LYNN | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |
| ARBOUR, MICHAEL F | 3450 W CASTLE RD | | | | FOSTORIA | MI | 48435-9700 |
| ARBOUR, MICHAEL F | 5308 LEIX RD | | | | MAYVILLE | MI | 48744-9403 |
| ARBOUR, ROBERT E | 2415 GUN FLINT TRL | | | | PALM HARBOR | FL | 34683-2459 |
| ARBUCKLE JOHN JR | PO BOX 589 | | | | LEWISBURG | WV | 24901-0589 |
| ARBUCKLE LYNN | PO BOX 28432 | | | | KANSAS CITY | MO | 64001-0432 |
| ARBUCKLE, AMANDA S | # A | 2618 CLOVER LANE | | | BEDFORD | IN | 47421-5240 |
| ARBUCKLE, AMANDA S | 2442 H ST | | | | BEDFORD | IN | 47421-5122 |
| ARBUCKLE, BURTON K | 11655 ROWE RD | | | | JONESVILLE | MI | 49250-9627 |
| ARBUCKLE, CLIFTON M | 1409 W ATHERTON RD | | | | FLINT | MI | 48507-5363 |
| ARBUCKLE, DONALD R | 110 HAWTHORN DR | | | | PENDLETON | IN | 46064-8939 |
| ARBUCKLE, HELEN M | 21 S LINCOLN RD | | | | BAY CITY | MI | 48708-9131 |
| ARBUCKLE, HELEN M | 21 S. LINCOLN RD. | | | | BAY CITY | MI | 48708-9131 |
| ARBUCKLE, J K | 308 BOND | | | | FRANKTON | IN | 46044 |
| ARBUCKLE, JAMES H | 6738 KELLUM DR | | | | INDIANAPOLIS | IN | 46221-4827 |
| ARBUCKLE, JEANETTA B | PO BOX 705 | | | | ANDERSON | IN | 46015-0705 |
| ARBUCKLE, KATHLEEN K | 4513 DONEGAL DR | | | | CORPUS CHRISTI | TX | 78413-3311 |
| ARBUCKLE, MARSHALL T | 7717 S 200 W | | | | MUNCIE | IN | 47302 |
| ARBUCKLE, MARTHA J | 2804 S P ST | | | | ELWOOD | IN | 46036-8641 |
| ARBUCKLE, MATTHEW K | 6849 W MAPLE GROVE RD | | | | HUNTINGTON | IN | 46750-8926 |
| ARBUCKLE, STEPHEN C | 2804 S P ST | | | | ELWOOD | IN | 46036-8641 |
| ARBUCKLE, WILBORN E | PO BOX 377 | | | | DISNEY | OK | 74340-0377 |
| ARBURTHA, IVAN H | 1514 SILVERTON CT | | | | FLINT | MI | 48532-2075 |
| ARBUTINA, ANKA | PO BOX 134 | | | | BUCKHANNON | WV | 26201-0134 |
| ARBUTINA, AURELIA P | 91 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| ARBUTINA, AURELIA P | 91 DUNLOP AVENUE | | | | TONAWANDA | NY | 14150-7808 |
| ARBUTINA, DENNIS J | 1245 TONAWANDA ST | | | | BUFFALO | NY | 14207-1044 |
| ARBUTINA, GEORGE | 237 ROGERS AVE | | | | TONAWANDA | NY | 14150-5212 |
| ARBUTINA, LUCAS M | 10601 TARTON FIELDS CIR | | | | RALEIGH | NC | 27617-7353 |
| ARBUTINA, MICHAEL D | 24452 MISTWOOD CT | | | | LUTZ | FL | 33559-7908 |
| ARBUTINA, MICHAEL W | 4076 STATE ROUTE 546 | | | | LEXINGTON | OH | 44904-9769 |
| ARBUTIS JONES | 249 OLD MILL RD | | | | STAUNTON | VA | 24401-9256 |
| ARBUTUS AHERN | 1717 PARKVIEW AVE | | | | W BLOOMFIELD | MI | 48324-1265 |
| ARBUTUS BARCEY | 4132 E ATHERTON RD | | | | BURTON | MI | 48519-1436 |
| ARBUTUS CONRAD | 5933N CAMEL RIDER RD | | | | WETMORE | MI | 49895-9208 |
| ARBUTUS KEENE | 37 LEATHERWOOD PL APT C | | | | ROSEDALE | MD | 21237-3519 |
| ARBUTUS PRATT | 2169 HYATT DR | | | | PORT CHARLOTTE | FL | 33948-2059 |
| ARBUTUS RINEHART | PO BOX 55611 | | | | INDIANAPOLIS | IN | 46205-0611 |
| ARBY BENNETT JR | 220 N DIX ST | | | | PAULDING | OH | 45879-1325 |
| ARBY FLETCHER | 114 S CONDE ST | | | | TIPTON | IN | 46072-1818 |
| ARBY MINCHEW | 1524 N 4260 RD | | | | HUGO | OK | 74743-5708 |
| ARBY'S | ATTN: PAUL GRISEZ | 1205 W ALEXIS RD | | | TOLEDO | OH | 43612-4205 |
| ARBY'S | ATTN: MARIE HINDS | 3742 DAVISON RD | | | FLINT | MI | 48506-4206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARBYA PEARSON | 6716 NW MONTICELLO DR | | | | PARKVILLE | MO | 64152-5703 |
| ARC | ATTN: MIKE SMITH | 3864 KETTERING BLVD # 105 | | | MORAINE | OH | 45439-2033 |
| ARC ADVISORY GROUP INC | 3 ALLIED DR | | | | DEDHAM | MA | 02026 |
| ARC ADVISORY GROUP INC | 3 ALLIED DR STE 212 | | | | DEDHAM | MA | 02026-6148 |
| ARC IND/STERLING HGT | 7775 18 1/2 MILE ROAD UNIT 1 | | | | STERLING HEIGHTS | MI | 48314 |
| ARC KFT | ALL-ROUND CONNECTIONS | BOKOR U 15-19 BUDAPEST | | 1036 HUNGARY HUNGARY | | | |
| ARC KINETICS LLC | 12115 WOODBINE | | | | REDFORD | MI | 48239-2417 |
| ARC MILLENIUM MED GR | 28625 NORTHWESTERN HWY SUITE 2 | | | | SOUTHFIELD | MI | 48034 |
| ARC OF CADDO-BOSSIER | 351 JORDAN ST | | | | SHREVEPORT | LA | 71101-4846 |
| ARC OF GREATER TARRANT COUNTY | 1051 HASKELL ST STE 106 | | | | FORT WORTH | TX | 76107-2649 |
| ARC OFTHE UNITED STATES | 1660 L ST NW STE 301 | | | | WASHINGTON | DC | 20036-5641 |
| ARC OU-2 REMEDIATION FUND | C/O IRVIN M FREILICH | ROBERTSON FREILICH BRUNO COHEN | 1 GATEWAY CTR STE 300 | | NEWARK | NJ | 07102-5321 |
| ARC RUBBER INC | 100 WATER ST | | | | GENEVA | OH | 44041-1151 |
| ARC SITE INVESTIGATION FUND | C/O ROBERTSON FREILICH BRUNO | 1 GATEWAY CTR | STE 300 | | NEWARK | NJ | 07102-5321 |
| ARC SITY AOC FUND | C/O ROBERTSON FREILICH BRUNO | 1 GATEWAY CTR | STE 300 | | NEWARK | NJ | 07102-5321 |
| ARC SOLUTIONS INC | 1525 STATE ROUTE 18 | | | | HICKSVILLE | OH | 43526-9710 |
| ARC VENTURE HOLDING INC ET AL | ARC VENTURE HOLDINGS INC | 1500 NORTHWESTERN FINANCL CTR 7900 XERXES AVENUE SOUTH | | | BLOOMINGTON | MN | 55431 |
| ARC VENTURE HOLDING INC ET AL | ARC VENTURE HOLDINGS INC | LARKIN HOFFMAN DALY & LINDGREN LTD | 1500 NORTHWESTERN FINANCL CTR 7900 XERXES AVENUE SOUTH | | BLOOMINGTON | MN | 55431 |
| ARC WORLDWIDE | 13251 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0132 |
| ARC-ZONE DOT COM | 2091 LAS PALMAS DR STE F | | | | CARLSBAD | CA | 92011-1551 |
| ARCABOS, VICTORIA S | 32375 WHISPERING WILLOW DR | | | | LAKE ELSINORE | CA | 92532-2549 |
| ARCADE/KLEP INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 28740 MOUND RD | | | WARREN | MI | 48092-3434 |
| ARCADI, JAMES J | 6 PENNSYLVANIA AVE | | | | AVON | NY | 14414-9790 |
| ARCADIA CHEVROLET-GEO-BUICK-OLDSMOB | 210 S BREVARD AVE | | | | ARCADIA | FL | 34266-4307 |
| ARCADIA CHEVROLET-GEO-BUICK-OLDSMOBILE-PONTIAC, INC. | 210 S BREVARD AVE | | | | ARCADIA | FL | 34266-4307 |
| ARCADIA CHEVROLET-GEO-BUICK-OLDSMOBILE-PONTIAC, INC. | DOUGLAS PLATTNER | 210 S BREVARD AVE | | | ARCADIA | FL | 34266-4307 |
| ARCADIA SERVICE CENTER & TOWING | 40 E DUARTE RD | | | | ARCADIA | CA | 91006-3511 |
| ARCADIA UNIVERSITY | 450 S EASTON RD | | | | GLENSIDE | PA | 19038-3215 |
| ARCADIO CABALLERO JR | 1000 ESSEX; BROOMFIELD TOWNSHIP | | | | WEIDMAN | MI | 48893 |
| ARCADIO FERRER | 691 E 64TH ST | | | | HIALEAH | FL | 33013-1158 |
| ARCADIO MIRANDA | 1022 ANNISTON AVE # 1/2 | | | | SHREVEPORT | LA | 71105-3009 |
| ARCADIPANE, CHARLES W | 110 CHATSWORTH AVE APT 2 | | | | KENMORE | NY | 14217-1452 |
| ARCADIPANE, CHRISTOPHER W | APT 509 | 1200 TOWN CENTER DRIVE | | | JUPITER | FL | 33458-5259 |
| ARCADIPANE, SALVATORE C | 175 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7803 |
| ARCADIPANE, SALVATORE CHARLES | 175 MAPLEVIEW DR | | | | TONAWANDA | NY | 14150-7803 |
| ARCADIS | 10559 CITATION DRIVE | SUITE 100 | | | BRIGHTON | MI | 48116 |
| ARCADIS | 1114 BENFIELD BLVD, SUITE A | | | | MILLERSVILLE | MD | 21108 |
| ARCADIS | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS | 6723 TOWPATH ROAD | PO BOX 66 | | | SYRACUSE | NY | 13214 |
| ARCADIS | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| ARCADIS  US, INC. | P.O. BOX 63 | 5723 TOWPATH RD. | | | SYRACUSE | NY | 13214 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCADIS AND CONESTOGA-ROVERS & ASSOC. | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC. | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC. | 6723 TOWPATH ROAD | PO BOX 66 | | | SYRACUSE | NY | 13214 |
| ARCADIS AND GLOBAL ENVIRONMENTAL ENGINEERING INC. | 9033 MERIDIAN WAY | | | | WEST CHESTER | OH | 45069 |
| ARCADIS AND NOVA | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS BBL | 10559 CITATION DRIVE | SUITE 100 | | | BRIGHTON | MI | 48118 |
| ARCADIS BBL | ATTN: CHRIS PETERS | 10559 CITATION DRIVE | SUITE 100 | | BRIGHTON | MI | 48118 |
| ARCADIS G & M | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129-2379 |
| ARCADIS GERAGHTY & MILLER INC | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129-2379 |
| ARCADIS GERAGHTY & MILLER INC | DEPT 547 | | | | DENVER | CO | 80291-0547 |
| ARCADIS GERAGHTY & MILLER INC | PO BOX 64372 | | | | BALTIMORE | MD | 21264-4372 |
| ARCADIS GERAGHTY & MILLER, INC. | ATTN: CHRIS PETERS | 10559 CITATION DRIVE | SUITE 100 | | BRIGHTON | MI | 48118 |
| ARCADIS NV | DEREK KAIDING | 10559 CITATION DR STE 100 | | | BRIGHTON | MI | 48116-8382 |
| ARCADIS NV | PO BOX 66 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 |
| ARCADIS OF NEW YORK INC | PO BOX 66 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 |
| ARCADIS U.S., INC. | ATT: LIESL SPANGLER, ASSOCIATE COUNSEL | 630 PLAZA DRIVE, SUITE 100 | | | HIGHLANDS RANCH | CO | 80129 |
| ARCADIS US INC | 10559 CITATION DR STE 10 | | | | BRIGHTON | MI | 48116 |
| ARCADIS US INC | 600 JEFFERSON AVE | ONE LAKE ERIE CENTER STE 400 | | | TOLEDO | OH | 43604 |
| ARCADIS US INC | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129-2379 |
| ARCADIS US INC | DEPT 547 | | | | DENVER | CO | 80291-0547 |
| ARCADIS US INC | DEREK KAIDING | 10559 CITATION DR STE 100 | | | BRIGHTON | MI | 48116-8382 |
| ARCADIS USA, INC. | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS USA, INC. AND ENVIRON INT'L CORP. | 251 EAST OHIO ST. | SUITE 800 | | | INDIANAPOLIS | IN | 46204 |
| ARCADIS, CONESTOGA-ROVERS & ASSOC, SPICER GROUP AND ENCORE LLC | 6723 TOWPATH ROAD | PO BOX 66 | | | SYRACUSE | NY | 13214 |
| ARCAMONE, MARY L | 348 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505-4230 |
| ARCAMONE, MIKE | 6811 SHADOWOOD DR | | | | WEST BLOOMFIELD | MI | 48322-3297 |
| ARCAND SPRING SUSPENSION | 229 BRIGHTON AVE | | | | ALLSTON | MA | 02134-2003 |
| ARCAND, DENNIS W | 28 1ST AVE | | | | BELLINGHAM | MA | 02019-1445 |
| ARCAND, DONALD O | 50 ELBOW ST | | | | BELLINGHAM | MA | 02019-2603 |
| ARCAND, NORMAND L | 30 3RD AVE | | | | BELLINGHAM | MA | 02019-1443 |
| ARCAND, ROBERT T | 50504 LANCELOT DR | | | | MACOMB | MI | 48044-6300 |
| ARCAND, RONALD J | 212 OLIVER ST | | | | PONTIAC | MI | 48342-1553 |
| ARCANGELI, STEPHANIE C | 3077 CHARD AVE | | | | WARREN | MI | 48092-3526 |
| ARCANGELINI, ALMA L | 15954 BIRCHCROFT DR | | | | BROOK PARK | OH | 44142-3735 |
| ARCANGELO CARMELA | VIA ANTONINI ZAMBELLI 55 | | | 29100 PIACENZA ITALY | | | |
| ARCANGELO GRECO | 1945 FRALEY DR | | | | COLUMBUS | OH | 43235-7542 |
| ARCARA, CHARLES A | 2185 SUMMER RIDGE DR | | | | HOOVER | AL | 35226-1584 |
| ARCARA, FRANK J | 6708 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 |
| ARCARI BOWLEY, CATHY M | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCARO DOMINICK (123959) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ARCARO, ANDREW R | 26844 N TOURMALINE DR | | | | HEBRON | MD | 21830-2105 |
| ARCARO, DOMINICK | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| ARCARO, LUCY | APT 102 | 6535 SOUTHEAST FEDERAL HIGHWAY | | | STUART | FL | 34997-8380 |
| ARCATE, CHRISTOPHER | 712 PEARCE WAY | | | | BOWLING GREEN | KY | 42101-1937 |
| ARCAUTE, ELIZABETH | 1900 THOMPSON ST | | | | LANSING | MI | 48906-4161 |
| ARCAUTE, NORMA | 16751 TURNER RD | LOT 5 | | | LANSING | MI | 48906 |
| ARCAUTE, NORMA | 5 MARY DR | | | | LANSING | MI | 48906-2312 |
| ARCAUTE, RUBEN | 5809 NORTH 25TH ST. | | | | MC A1LEN | TX | 78504 |
| ARCAY, NANCY | INCOMPLETE ADDRESS | | | | | | |
| ARCE LITZA R | ARCE, LITZA R | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ARCE, ARMANDO I | 1306 LEXINGTON AVE | | | | LAREDO | TX | 78040-8425 |
| ARCE, BARBARA G | 1418 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4930 |
| ARCE, CAESAR A | 14857 S BISCAYNE RIVER DR | | | | MIAMI | FL | 33168 |
| ARCE, ELIEZER | HC 3 BOX 11929 | | | | UTUADO | PR | 00641-8553 |
| ARCE, IRENE | 7452 MIDFIELD AVE | | | | LOS ANGELES | CA | 90045-3230 |
| ARCE, JOSE | 15438 SW 41ST TER | | | | MIAMI | FL | 33185-5414 |
| ARCE, JOVANNA | | | | | | | |
| ARCE, LITZA R | CARONNA JOHNSON & HODDICK LLP | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| ARCE, MANUEL | 13465 S AVENUE K | | | | CHICAGO | IL | 60633-1015 |
| ARCE, MARCOS | 1 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| ARCE, THERESA E | 1 CLAYTON ST | | | | BUFFALO | NY | 14207-1811 |
| ARCE, VIRGINIA | 28  HAMPTON  WAY | | | | DOTHAN | AL | 36305-6319 |
| ARCE, VIRGINIA | 28 HAMPTON WAY | | | | DOTHAN | AL | 36305-6319 |
| ARCELI LAUGHLIN | 5788 WILSON MILLS RD | | | | CLEVELAND | OH | 44143-3258 |
| ARCELIA FLORES | 2989 BRONCO DR | | | | ONTARIO | CA | 91761 |
| ARCELIA MASON | 2007 SAINT MADELEINE DR | | | | DARDENNE PRAIRIE | MO | 63368-7570 |
| ARCELL HARRIS | 4658 EDGEMONT RD | | | | TOLEDO | OH | 43611-1870 |
| ARCELLA LORICHON | 5994 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |
| ARCELLI FRANCESCO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO  ITALY | | | |
| ARCELOR MITTAL | 19, AVENUE DE LA LIBERTE | | | LUXEMBOURG, L-2930 LUXEMBOURG | | | |
| ARCELOR MITTAL | ATTN: LAKSHMI MITTAL, CEO | BERKLEY SQUARE HOUSE, 7TH FLOOR | | LONDON, ENGLAND W1J6DA | | | |
| ARCELORMITTAL | GORD O'NEILL | 400 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 |
| ARCELORMITTAL BURNS HARBOR LLC | 4020 KINROSS LAKES PARKWAY | | | | RICHFIELD | OH | 44286-9084 |
| ARCELORMITTAL BURNS HARBOR LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 24050 NETWORK PL | | | CHICAGO | IL | 60673-1240 |
| ARCELORMITTAL DOFASCO INC | 1330 BURLINGTON ST E | PO BOX 2460 | | HAMILTON ON L8N 3J5 CANADA | | | |
| ARCELORMITTAL DOFASCO INC. | ATTN: DAVID W. EVANS, SR. SPECIALIST - CREDIT | 1330 BURLINGTON STREET EAS | PO BOX 2460 | HAMILTON ONTARIO CANADA  L8N 3J5 | | | |
| ARCELORMITTAL RESEARCH & DEVELOPMENT | 19 AVENUE DE LA FIVERTE | | | 2930 LUXEMBOURG | | | |
| ARCELORMITTAL SA | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603 |
| ARCELORMITTAL SA | 100 GALLERIA OFFICE CENTER STE | | | | SOUTHFIELD | MI | 48034 |
| ARCELORMITTAL SA | 132-140 W MAIN ST | | | | SHELBY | OH | 44875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCELORMITTAL SA | 1330 BURLINGTON ST E | PO BOX 2460 | | HAMILTON ON L8N 3J5 CANADA | | | |
| ARCELORMITTAL SA | 16455 RACHO BLVD | | | | TAYLOR | MI | 48180-5210 |
| ARCELORMITTAL SA | 193 GIVINS ST | | | WOODSTOCK ON N4S 5Y8 CANADA | | | |
| ARCELORMITTAL SA | 2 KEXON DR | | | | PIONEER | OH | 43554-9200 |
| ARCELORMITTAL SA | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | | | |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG 2930 LUXEMBOURG | LUXEMBOURG | | 2930 |
| ARCELORMITTAL SA | AVENUE DE LA LIBERTE 19 | | | LUXEMBOURG LU 2930 | | | |
| ARCELORMITTAL SA | BOB AIELLO | 2 KEXON DR | | | PIONEER | OH | 43554-9200 |
| ARCELORMITTAL SA | COLIN O'DONNELL X248 | 150 ADAMS BLVD. | | SAINT THOMAS ON CANADA | | | |
| ARCELORMITTAL SA | GORD O'NEILL | 400 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 |
| ARCELORMITTAL SA | ROB LARDER X234 | P.O.BOX 430/193 GIVINS ST | | WOODSTOCK ON CANADA | | | |
| ARCELORMITTAL SA | ROB LARDER X234 | PO BOX 430/193 | | | DEPEW | NY | |
| ARCELORMITTAL SA | SHARON BRAGDON | C/O WATSON ENGINEERING INC | 16455 RACHO ROAD | SAO BERNARDO DO BRAZIL | | | |
| ARCELORMITTAL TUBULAR PROD CANADA | 193 GIVINS ST | | | WOODSTOCK ON N4S 5Y8 CANADA | | | |
| ARCELORMITTAL TUBULAR PROD USA CORP | 132-140 W MAIN ST | | | | SHELBY | OH | 44875 |
| ARCELORMITTAL TUBULAR PRODUCTS | MONTERREY SA DE CV | CARRETERA MONTERREY-SALTILLO | KM 28 2COL ESCOBEDO MUEVO LEON | CP66050 MEXICO MEXICO | | | |
| ARCELORMITTAL TUBULAR PRODUCTS USA CORPORATION | ATTN: RICHARD F. SHIRRA | MANAGER - CREDIT AND COLLECTIONS | FOUR GATEWAY CENTER, SUITE 2105 | | PITTSBURGH | PA | 15222-1211 |
| ARCELORMITTAL USA | CINDY HANSEN | 3300 DICKEY ROAD 4-442 | | | EAST CHICAGO | IN | 46312 |
| ARCELORMITTAL USA INC | 1 S DEARBORN ST | | | | CHICAGO | IL | 60603 |
| ARCELORMITTAL USA INC | 3210 WATLING ST | | | | EAST CHICAGO | IN | 46312-1716 |
| ARCELORMITTAL USA, INC. | ATTN: DAVID E. PILAT, CREDIT MANAGER | 1 SOUTH DEARBORN ST., 19TH FLOOR | | | CHICAGO | IL | 60603 |
| ARCELYNN ESMANA | 167 S VISTA | | | | AUBURN HILLS | MI | 48326-1447 |
| ARCENEAUX GARY (413126) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - BROOKS JACKIE C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - BROWN ANDREW | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - CALCOATE THELMA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - CAMPBELL ALINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - CARR LYNWOOD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - COCKERHAM BERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - CONEY LONELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - DAQUILLA ERNESTINE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - DICKERSON JIMMIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - DOSS J P | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - DUNAWAY WILKIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - FITZEGERALD BECKY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - FORTNER L C | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - GREER MARY B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - HARRELL JOE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCENEAUX GARY (413126) - HILL DAVID | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - HITT JOANN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - HODGES W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - HOLMES JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - JOHNSTON MAVIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - JONES HAROLD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - JORDAN JACK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - LARRY PERCY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MAGRUDER FRANK | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MARTIN ALICE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MAY C B | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MAY EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MAY J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - MCGOWN R T | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - NEWMAN JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - NORMAN HUGH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - PARKER ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - PHARES DORIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - PRICE JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - PRICE MARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - ROBERTS FRANKLIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - ROLLINS WAYNE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - ROLLINSON (WILKINSON) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - SCARBOROUGH SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - SEALE W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - SMITH DAYTON | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - SMITH SAMUEL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - STANDBERRY CURTIS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - THOMAS GEORGE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - THOMPSON JONATHAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - TRAVIS W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - TUDOR CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - TURNER EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - VICKNAIR ADRIAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WASH WARDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WELLS BONNIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WELLS WENDELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WESTBROOK DAVEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WESTBROOK W | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WILLIAMS A J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY (413126) - WILLIAMS BOBBY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX GARY M (504893) | WILLIAM GUY | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCENEAUX PATSY D | ARCENAUX, PATSY | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ARCENEAUX PATSY D | ARCENEAUX, PRESTON P | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| ARCENEAUX, G MARK | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| ARCENEAUX, GARY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARCENEAUX, JOSEPHINE | 20564 VERDE VISTA PKWY | | | | CALIFORNIA CITY | CA | 93505-6313 |
| ARCENEAUX, MARGARET | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| ARCENEAUX, MARY E | 17582 SUGAR MILL AVE | | | | BATON ROUGE | LA | 70817-7383 |
| ARCEO, DAVID M | 5352 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8207 |
| ARCEO, MARILYN S | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| ARCEO, PAUL D | 15119 BLUFFTON RD | | | | FORT WAYNE | IN | 46819-9521 |
| ARCEO, RUBEN M | 4301 SAINT MARTINS DR | | | | FLINT | MI | 48507-3771 |
| ARCEO, SHELLY K | 4471 OLD COLONY DR | | | | FLINT | MI | 48507-3526 |
| ARCEPHUS BELL | 3604 CLUBHOUSE CIR E # C | | | | DECATUR | GA | 30032-2083 |
| ARCERI, NICK | 6572 CAMBRIDGE ST | | | | DEARBORN HTS | MI | 48127-1802 |
| ARCERI, VIRGINIA | 105 W SHORE DR | | | | MASSAPEQUA | NY | 11758-8232 |
| ARCH ASSOCIATES | 1902 SAINT CLAIR RIVER DRIVE | | | | ALGONAC | MI | 48001-1179 |
| ARCH BIBBS JR | 2727 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| ARCH COMMUNICATIONS GROUP INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| ARCH FEATHER | 2225 RICHLAND AVE | | | | LAKEWOOD | OH | 44107-6005 |
| ARCH KIRBY | 37030 COOPER DR | | | | STERLING HTS | MI | 48312-2122 |
| ARCH MCINTOSH JR | 3132 S PREBLE COUNTY RD | | | | FARMERSVILLE | OH | 45325 |
| ARCH MUTTER | 5600 S EDGEWOOD DR | | | | MUNCIE | IN | 47302-9500 |
| ARCH NEAL JR | 1572 COURTER ST | | | | DAYTON | OH | 45427-3213 |
| ARCH NEAL JR | 1572 COURTER STREET | | | | DAYTON | OH | 45427-3213 |
| ARCH SUNOCO | 42 MORRIS TPKE | | | | SUMMIT | NJ | 07901-4062 |
| ARCH WIRELESS | ATTN: DIRECTOR OF REAL ESTATE | 3000 TECHNOLOGY DRIVE | | | PLANO | TX | 75074 |
| ARCH WIRELESS INC | 18311 W 10 MI RD | | | | SOUTHFIELD | MI | 48075 |
| ARCH WIRELESS INC | 18311 W 10 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48075-2623 |
| ARCH WIRELESS INC | ATTN: DIRECTOR OF REAL ESTATE | 3000 TECHNOLOGY DRIVE | | | PLANO | TX | 75074 |
| ARCH WIRELESS OPERATING COMPANY | ATTN: SITE LEASING | 3000 TECHNOLOGY DR STE 400 | | | PLANO | TX | 75074-7488 |
| ARCH WIRELESS OPERATING COMPANY, INC. | 300 RENAISSANCE CTR | MC 482 C23 D24 | | | DETROIT | MI | 48265-0001 |
| ARCH WIRELESS OPERATING COMPANY, INC. | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| ARCH, JANET | 6705 PAMELA CT | | | | KALAMAZOO | MI | 49009-9496 |
| ARCH, STEPHANIE A | 205 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1013 |
| ARCH, WILBER H | 7245 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 |
| ARCHABALD JR, CHARLES W | 8128 DUNCAN PLAINS RD | | | | ALEXANDRIA | OH | 43001-9785 |
| ARCHACKI, JOSIE G | 33030 FOREST PARK DT | | | | WAYNE | MI | 48184-3310 |
| ARCHACKI, MARY V | | | | | | | |
| ARCHAMBAULT, ALAN B | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ARCHAMBAULT, ALAN BRADLEY | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ARCHAMBAULT, CAROL A | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| ARCHAMBAULT, CONSTANCE B | 3501 FOUR LAKES AVE | | | | LINDEN | MI | 48451-8408 |
| ARCHAMBAULT, DANIEL D | PO BOX 191 | 211 W LORD ST | | | GAINES | MI | 48436-0191 |
| ARCHAMBAULT, DAVID C | 3282 BEAVER CT | | | | GLADWIN | MI | 48624-9728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHAMBAULT, DUANE R | 635 S RIVER RD | | | | SAGINAW | MI | 48609-6847 |
| ARCHAMBAULT, JACOB W | 116 E ORCHARD ST | | | | WOONSOCKET | RI | 02895-5240 |
| ARCHAMBAULT, JENNIFER A | 17400 NW 130TH TER | | | | PLATTE CITY | MO | 64079-7923 |
| ARCHAMBAULT, LAWRENCE J | 124 NOYA LN | | | | LOUDON | TN | 37774-6911 |
| ARCHAMBAULT, ROBERT E | 711 WORCHESTER DR | | | | FENTON | MI | 48430-1818 |
| ARCHAMBAULT, ROBERT P | 52 STREAM RD | | | | RIPLEY | ME | 04930 |
| ARCHAMBAULT, RONALD J | 10533 SLEEPY SHORES PATH | | | | FENTON | MI | 48430-2400 |
| ARCHAMBAULT-SIX, CAROL A | 23 CROWN ST | | | | CENTRAL FALLS | RI | 02863-1103 |
| ARCHAMBEAU JR, GERALD J | 4820 OLIVER RD | | | | CARP LAKE | MI | 49718-9788 |
| ARCHAMBEAU JR., LAURENCE W | 2442 KING RD | | | | LAPEER | MI | 48446-8375 |
| ARCHAMBEAU, CARL M | 753 INDIAN TRAIL BLVD | | | | TRAVERSE CITY | MI | 49686-3566 |
| ARCHAMBEAU, GLENN E | 2716 LAKE DR | | | | TAWAS CITY | MI | 48763-9433 |
| ARCHAMBEAU, JOHN E | 3712 DESERT DR | | | | SAGINAW | MI | 48603-1998 |
| ARCHAMBEAU, KENDA K | 4582 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| ARCHAMBEAU, KENDA KAY | 4582 WEBBER ST | | | | SAGINAW | MI | 48601-6659 |
| ARCHAMBEAU, LAWRENCE W | 39753 EDGEMONT DR | | | | STERLING HEIGHTS | MI | 48310-2326 |
| ARCHAMBEAU, ROBERT W | 1903 PARK AVE | | | | ESCANABA | MI | 49829-2023 |
| ARCHAMBEAULT, ARTHUR T | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4324 |
| ARCHAMBEAULT, RONALD J | 81 CRESTHAVEN DR | | | | CHEEKTOWAGA | NY | 14225-1119 |
| ARCHANGEL, CHESTER | 8943 ROLLING RIDGE DR | | | | SHREVEPORT | LA | 71129-9717 |
| ARCHANGEL, PRISCILLA A | 45961 TOURNAMENT DR | | | | NORTHVILLE | MI | 48168-9633 |
| ARCHANGELI, DALE E | 1479 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9780 |
| ARCHANGELI, DONALD F | 8021 HINTZ RD | | | | SOUTH BRANCH | MI | 48761-9717 |
| ARCHANGELI, ELAINE | 3409 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| ARCHANGELI, ELAINE | 3409 SHERWOOD ROAD | | | | BAY CITY | MI | 48706-1596 |
| ARCHANGELI, GENE M | 1924 RIBBLE RD | | | | SAGINAW | MI | 48601-6858 |
| ARCHANGELI, GENE M | 1924 RIBBLE ST | | | | SAGINAW | MI | 48601-6858 |
| ARCHANGELI, M S | 2525 BARNARD ST | | | | SAGINAW | MI | 48602-5037 |
| ARCHANT DIALOGUE LIMITED | PROSPECT HOUSE ROUEN ROAD | NORWICH NR1 1RE GREAT BRITAIN | | ENGLAND GREAT BRITAIN | | | |
| ARCHASTER PARKS | 1021 W ROYERTON RD | | | | MUNCIE | IN | 47303-9425 |
| ARCHDEACON, RICHARD T | 10 HAWK RIDGE RD | | | | HAMPTON | NJ | 08827-2511 |
| ARCHDIOCESE OF CHICAGO | PATRICK COLEMAN | 134 N. LASALLE ST. | | | CHICAGO | IL | 60602 |
| ARCHENA ANDRICK | 10048 NICHOLS RD | | | | GARRETTSVILLE | OH | 44231-9743 |
| ARCHER & GREINER PC ATTORNEY TRUST ACCOUNT | 700 ALEXANDER PARK STE 102 | | | | PRINCETON | NJ | 08540-6351 |
| ARCHER C ADAMS | 1502 S FAYETTE ST | | | | SAGINAW | MI | 48602-1357 |
| ARCHER CORPORATE SERVICES | 31550 NORTHWESTERN HWY STE 165 | | | | | MI | 48334-2530 |
| ARCHER CORPORATE SERVICES | 31550 NORTHWESTERN HWY STE 165 | | | | FARMINGTON HILLS | MI | 48334-2530 |
| ARCHER CORPORATE SERVICES | 6703 HAGGERTY RD STE B | | | | BELLEVILLE | MI | 48111-5272 |
| ARCHER CORPORATE SERVICES LLC | 31550 NORTHWESTERN HWY STE 165 | | | | FARMINGTON HILLS | MI | 48334-2530 |
| ARCHER COUNTY TAX COLLECTOR | PO BOX 700 | | | | ARCHER CITY | TX | 76351-0700 |
| ARCHER DANIELS MIDLAND | 4666 DARIES PKWY | | | | DECATUR | IL | 62525 |
| ARCHER DANIELS MIDLAND COMPANY | BILL HEYER | 4666 FARIES PKWAY | | | DECATUR | IL | 62526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER DAVID | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| ARCHER ELECTRICAL SUPPLY INC | BROGAN GEORGE E | 10155 S CLIFTON PARK AVE | | | EVERGREEN PARK | IL | 60805-3719 |
| ARCHER ELECTRICAL SUPPLY INC | BROGAN GEORGE E | 2400 W 95TH ST STE 402 | | | EVERGREEN PARK | IL | 60805 |
| ARCHER IMA JEAN | ARCHER, IMA JEAN | THE WOODS LAW FIRM,P.C. | 2016 MAIN STREET, SUITE 111 | | HOUSTON | TX | 77002 |
| ARCHER IMA JEAN | MCBRIDE, BOBBY LEE | ROBERT WOODS | 2016 MAIN STREET SUITE 111 | | HOUSTON | TX | 77002 |
| ARCHER JR, EDWARD F | 3832 MULBERRY LN | | | | BEDFORD | TX | 76021-5122 |
| ARCHER JR, JOHN E | 3827 THOMPSON AVE | | | | KANSAS CITY | MO | 64124-2046 |
| ARCHER JR, PAUL | 573 DE SOTO DR | | | | MIAMI SPRINGS | FL | 33166-6010 |
| ARCHER MASON | ARCHER, BRADEN | PO BOX 480 | 501 CRITTENDEN STREET | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER MASON | ARCHER, CHARLES | PO BOX 480 | 501 CRITTENDEN STREET | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER MASON | ARCHER, LINDA | PO BOX 480 | 501 CRITTENDEN STREET | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER MASON | ARCHER, MASON | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ARCHER MASON | ARCHER, MASON | PO BOX 480 | 501 CRITTENDEN STREET | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER PRISCILLA D | ARCHER, PRISCILLA D | 1791 W HOWARD ST | UNIT 209 | | CHICAGO | IL | 66266-6096 |
| ARCHER ROBERT (ESTATE OF) (635377) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| ARCHER RODNEY L | ARCHER, BRANDON L | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| ARCHER RODNEY L | ARCHER, LINDA A | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| ARCHER RODNEY L | ARCHER, NATHAN E | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| ARCHER RODNEY L | ARCHER, RODNEY L | 341 S 3RD ST STE 300 | | | COLUMBUS | OH | 43215-5463 |
| ARCHER, A M | PO BOX 70 | | | | DADE CITY | FL | 33526-0070 |
| ARCHER, ADRIAN T | 1620 PILGRIM AVE | | | | BRONX | NY | 10461-4808 |
| ARCHER, ALLAN E | 4901 HIDDEN PINES CT | | | | MIDLAND | MI | 48640-2803 |
| ARCHER, AVALEAN | 3400 WEGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, AVALEAN | 3400 WEIGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, BARBARA M | 217 MONROE MILL DR | | | | BALLWIN | MO | 63011-3342 |
| ARCHER, BERT A | 746 S GRANITE DR | | | | LOANSPORT | IN | 46947-6621 |
| ARCHER, BERT A | 746 SOUTH GRANITE DRIVE | | | | LOGANSPORT | IN | 46947-6621 |
| ARCHER, BERTHA L | 2810 COUNTY ROAD | 501 | | | BERRYVILLE | AR | 72616-9373 |
| ARCHER, BRADEN | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, BRIAN L | 10712 HOLLOW TREE COURT | | | | ORLAND PARK | IL | 60462-1991 |
| ARCHER, CARL P | 115 HARBOR LANDING DR | | | | MOORESVILLE | NC | 28117-9466 |
| ARCHER, CAROLYN F | 1600 N 9TH ST APT 728 | | | | MIDLOTHIAN | TX | 76065-2174 |
| ARCHER, CATHERINE M | 31 SOUTH POINT DR. | | | | MECHANICSBURG | PA | 17055-4270 |
| ARCHER, CATHERINE M | 31 SOUTHPOINT DR | | | | MECHANICSBURG | PA | 17055-4252 |
| ARCHER, CHARLES | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, CLARE M | 4971 FERRIS RD | | | | ONONDAGA | MI | 49264-9729 |
| ARCHER, DARLENE L | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| ARCHER, DAVID J | 29620 GAYLORD CT | | | | LIVONIA | MI | 48154-4442 |
| ARCHER, DAVID L | 41989 WOODBROOK DR | | | | CANTON | MI | 48188-2622 |
| ARCHER, DEBORAH SUSAN | 3270 S ADAMS RD | APT 101 | | | AUBURN HILLS | MI | 48326-3372 |
| ARCHER, DENNIS W | 2116 OLD US HIGHWAY 61 | | | | TROY | MO | 63379-5016 |
| ARCHER, DIANE L | 456 S ROSEMARY ST | | | | LANSING | MI | 48917-3858 |
| ARCHER, DONALD L | 29853 COUNTY ROAD 390 | | | | GOBLES | MI | 49055-9260 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCHER, DONALD R | 1000 FANFARE WAY | APT 1305 | | | ALPHARETTA | GA | 30004 |
| ARCHER, DONALD R | 1000 FANFARE WAY APT 1305 | | | | ALPHARETTA | GA | 30009-5504 |
| ARCHER, DOROTHY J | 10007 WARD ST | | | | DETROIT | MI | 48227-3736 |
| ARCHER, EVELYN M | 415 CENTER ST | | | | IONIA | MI | 48846-1511 |
| ARCHER, FAY E | 17823 N 169 HWY | | | | SMITHVILLE | MO | 64089 |
| ARCHER, FRANCES V | 135 STOTTLE ROAD | | | | CHURCHVILLE | NY | 14428-9733 |
| ARCHER, FRED E | 1129 THORNWILLOW CT | | | | HUNTERTOWN | IN | 46748-9386 |
| ARCHER, FRED EUGENE | 1129 THORNWILLOW CT | | | | HUNTERTOWN | IN | 46748-9386 |
| ARCHER, GAIL M | 43374 HILLSBORO DR | | | | CLINTON TOWNSHIP | MI | 48038-5541 |
| ARCHER, GARNETTE S | 33665 STONECREST DR | | | | STERLING HEIGHTS | MI | 48312-5786 |
| ARCHER, GARY D | 1630 ATTRIDGE RD | | | | CHURCHVILLE | NY | 14428-9411 |
| ARCHER, GAYNELL | 1705 SUMAN AVE | | | | DAYTON | OH | 45403-3138 |
| ARCHER, GEORGE B | 17823 N US HIGHWAY 169 | | | | SMITHVILLE | MO | 64089-8608 |
| ARCHER, GEORGE M | 5277 TRACEY JO RD | | | | GREENWOOD | IN | 46142-9648 |
| ARCHER, GREGG W | PO BOX 704 | | | | TRENTON | MI | 48183-0704 |
| ARCHER, GREGORY R | 104 ARMS BLVD APT 2 | | | | NILES | OH | 44446-5344 |
| ARCHER, HARRY M | 226 BERT LN | | | | INKSTER | MI | 48141-1018 |
| ARCHER, HAYDEN L | 26877 CONGRESS CT | | | | SOUTHFIELD | MI | 48034-1589 |
| ARCHER, HELEN R | 6 ARLINGTON DR | | | | CAPE HAZE | FL | 33946-2301 |
| ARCHER, HENRY M | 1541 ATKINSON ST | | | | DETROIT | MI | 48206-2090 |
| ARCHER, HOLLIS E | 10517 E 26TH TER S | | | | INDEPENDENCE | MO | 64052-3303 |
| ARCHER, IMA JEAN | | | | | | | |
| ARCHER, IMA JEAN | THE WOODS LAW FIRM,P.C. | 2016 MAIN ST STE 111 | | | HOUSTON | TX | 77002-8842 |
| ARCHER, ISLA M | 1624 N WEBSTER ST | | | | KOKOMO | IN | 46901-2106 |
| ARCHER, JACK | 2936 POPLAR SPGS CH.RD | | | | GAINESVILLE | GA | 30507 |
| ARCHER, JAMES | 242 RAINIER PI | | | | WOODLAND | CA | 95695 |
| ARCHER, JAMES | 5603 HEDDON CT | | | | MARIPOSA | CA | 95338 |
| ARCHER, JAMES G | 710 FOSTER AVE | | | | ELYRIA | OH | 44035-3331 |
| ARCHER, JAMES G. | 710 FOSTER AVENUE | | | | ELYRIA | OH | 44035-3331 |
| ARCHER, JAMES S | 3400 WEGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| ARCHER, JAMES T | 3230 BOLD SPRINGS RD | | | | DACULA | GA | 30019-1634 |
| ARCHER, JAMES W | 7006 SE AMENDMENT ST | | | | HOBE SOUND | FL | 33455-6006 |
| ARCHER, JEAN G | 24640 MANISTEE ST | | | | OAK PARK | MI | 48237-1712 |
| ARCHER, JESSE R | 1602 COOLIDGE RD | | | | EAST LANSING | MI | 48823-1710 |
| ARCHER, JIMMIE L | 70 ASPEN RIDGE COURT | | | | SAINT PETERS | MO | 63376-1676 |
| ARCHER, JOHN E | 73 ROLLING HILLS TRL | | | | ELLIJAY | GA | 30540-6127 |
| ARCHER, JOHN P | 111 91ST AVE | | | | TREASURE ISLAND | FL | 33706-3317 |
| ARCHER, JOHN R | 12934 BIGGIN CHURCH RD S | | | | JACKSONVILLE | FL | 32224-7912 |
| ARCHER, KAREN | 1500 CORPORATE CIR STE 17 | | | | SOUTHLAKE | TX | 76092-5955 |
| ARCHER, KAREN JEAR | 70 ASPEN RIDGE CT | | | | SAINT PETERS | MO | 63376-1676 |
| ARCHER, KENNETH J | 14858 WILLOW BROOK DR | | | | LAKE ODESSA | MI | 48849-8405 |
| ARCHER, LANA F | 6423 BENT OAK HWY | | | | ADRIAN | MI | 49221-9672 |
| ARCHER, LARRY A | 8977 SANDPIPER DR | | | | STREETSBORO | OH | 44241-3905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHER, LARRY D | 104 W KRUZAN ST | | | | BRAZIL | IN | 47834-2132 |
| ARCHER, LINDA | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, LOUISE M | 1546 APPLE RIDGE TRL | | | | GRAND BLANC | MI | 48439-4968 |
| ARCHER, MARC V | 2331 WELCH BOULEVARD | | | | FLINT | MI | 48504-2913 |
| ARCHER, MARC V | 8121 BLISS RD | | | | LAKE ODESSA | MI | 48849-9737 |
| ARCHER, MARK B | 2936 POPLAR SP. CH. RD. | | | | GAINESVILLE | GA | 30507 |
| ARCHER, MARVIN P | 2038 E MOHAWK CT | | | | OLATHE | KS | 66062-2440 |
| ARCHER, MARY E | 914 SOUTH CALUMET STREET | | | | KOKOMO | IN | 46901-5632 |
| ARCHER, MARY O | 3371 PONDEROSA RD | | | | SPENCER | IN | 47460-9274 |
| ARCHER, MASON | 780 MANCHESTER RD | | | | ARKADELPHIA | AR | 71923-9265 |
| ARCHER, MASON | ARNOLD BATSON TURNER & TURNER P.A. | PO BOX 480 | 501 CRITTENDEN STREET, | | ARKADELPHIA | AR | 71923-0480 |
| ARCHER, MASON | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ARCHER, MICHAEL L | 3036 AZALEA DR | | | | INTERLOCHEN | MI | 49643-9305 |
| ARCHER, NADINE W | 255 S PARKER ST | | | | OLATHE | KS | 66061-4009 |
| ARCHER, NADINE W | 255 S PARKER ST | | | | OLATHE | KS | 66061-4009 |
| ARCHER, NELLIE R | PO BOX 907083 | 1693 FARIVIEW DR | | | GAINESVILLE | GA | 30501-0902 |
| ARCHER, NELLIE R | PO BOX 907083 1693 FARIVIEW DR | | | | GAINESVILLE | GA | 30501-0902 |
| ARCHER, OZINA | 2803 BATON ROUGE DR | | | | KOKOMO | IN | 46902-2907 |
| ARCHER, PAUL E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARCHER, PEGGY J | 3426 MERRICK ST | | | | DEARBORN | MI | 48124-3847 |
| ARCHER, PHYLLIS E | 3076 LANNING DR | | | | FLINT | MI | 48506-2051 |
| ARCHER, ROBERT L | 23-6 50 MANHATTEN AVE | | | | WHITE PLAINS | NY | 10607 |
| ARCHER, RODNEY | 1550 PONTIUS RD | | | | CIRCLEVILLE | OH | 43113-9018 |
| ARCHER, ROLANDO | 3704 W HOWELL RD | | | | MASON | MI | 48854-9588 |
| ARCHER, RUBY L | 4171 SAUK TRAIL | | | | ADRIAN | MI | 49221-9331 |
| ARCHER, RUTH I | 24362 APHENA AVE | | | | MISSION VIEJO | CA | 92691-4511 |
| ARCHER, SHEILA A | 1004 S MAGNOLIA | | | | RAYMORE | MO | 64083 |
| ARCHER, STANFORD W | 8650 HIGHLAND RD | | | | MARTINSVILLE | IN | 46151-8320 |
| ARCHER, STEVEN W | 1207 PENNYROYAL CIR | | | | MEDINA | OH | 44256-4115 |
| ARCHER, STEVEN W | 4425 FLEETWOOD LN | | | | SYLVANIA | OH | 43560-3857 |
| ARCHER, TERRY W | 3041 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| ARCHER, THOMAS L | 145 SANNITA DR | | | | ROCHESTER | NY | 14626-3613 |
| ARCHER, THOMAS L | 626 SAINT FRANCOIS RD | | | | BONNE TERRE | MO | 63628-9201 |
| ARCHER, THOMAS S | 4939 BROMPTON DR | | | | GREENSBORO | NC | 27407-1211 |
| ARCHER, THOMAS W | 315 TIMBERMILL LN | | | | HOWELL | MI | 48843-7008 |
| ARCHER, TONNIE W | PO BOX 2904 | | | | CLEVELAND | TN | 37320-2904 |
| ARCHER, VIRGINIA R | 101 FINCHER RD | | | | HALLS | TN | 38040-5405 |
| ARCHER, WILBUR G | 1351 SCHOOL RD | | | | ROCHESTER HILLS | MI | 48307-3229 |
| ARCHER, WILLIAM G | 795 GEORGETOWN AVE | | | | ELYRIA | OH | 44035-1853 |
| ARCHER, WILLIS G | 1035 MAGNOLIA ST | | | | RAYMORE | MO | 64083-9203 |
| ARCHER-ENGLE, WANDA L | 20054 REYNOLDS LOT 201 | | | | RIO HONDO | TX | 78583-3238 |
| ARCHESTER THOMAS | 11908 GUARDIAN BLVD | | | | CLEVELAND | OH | 44135-4640 |
| ARCHEVAL, JENNIFER | 20 S JOHN ST APT 2 | | | | WILMINGTON | DE | 19804-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHEY, BERNICE H | 2442 CEDAR ST | | | | ANDERSON | IN | 46016-4917 |
| ARCHEY, CHARLES W | 6938 GREGG RD | | | | W JEFFERSON | OH | 43162-9755 |
| ARCHEY, DARRELL K | 1206 GARY AVE | | | | ALBANY | GA | 31707-2618 |
| ARCHEY, EDGAR E | P O BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| ARCHEY, EDGAR E | PO BOX 2758 | | | | ANDERSON | IN | 46018-2758 |
| ARCHEY, RODNEY E | 1641 E 47TH ST | | | | ANDERSON | IN | 46013-2709 |
| ARCHIA, CARRIE E | 134 SPRING ST APT 102 | | | | BUFFALO | NY | 14204-2909 |
| ARCHIBALD JR, JOSEPH | 2202 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| ARCHIBALD MARK | 3150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439 |
| ARCHIBALD MCNAUGHTON | 16033 W SILVER BREEZE DR | | | | SURPRISE | AZ | 85374-5038 |
| ARCHIBALD MENZIES | 1301 RECREATION DR | | | | GLADWIN | MI | 48624-8025 |
| ARCHIBALD, ALTON D | HC 84 BOX 113 | | | | GORDON | NE | 69343-9609 |
| ARCHIBALD, CODY | 9600 BIG ROCK DR | | | | FOWLERVILLE | MI | 48836-9372 |
| ARCHIBALD, DAVID W | 2059 GRANGER CIR | | | | CASTLE ROCK | CO | 80109-7707 |
| ARCHIBALD, DEAN J | 35 BASSWOOD DR | | | | CHEEKTOWAGA | NY | 14227-2608 |
| ARCHIBALD, DOLORES | 84 POINCIANA PARKWAY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, DOLORES | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, EDDIE J | 12338 ROSELAWN ST | | | | DETROIT | MI | 48204-1058 |
| ARCHIBALD, ELIZABETH A | 3634 S 34TH ST | | | | GREENFIELD | WI | 53221 |
| ARCHIBALD, FREDERICK | 14 RUNAWIT RD | | | | EXETER | NH | 03833 |
| ARCHIBALD, GERALD A | GOLDEN YEARS ESTATE | 25 JABEZ LANE | | MONCTON NB CANADA E1E0B4 | | | |
| ARCHIBALD, GLORIA J | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| ARCHIBALD, GLORIA J | PO BOX 93 | | | | GREENSBORO | AL | 36744-0093 |
| ARCHIBALD, JAMES G | 4080 INDIAN HILLS RD | | | | COLUMBIA | TN | 38401-8424 |
| ARCHIBALD, KAREN D | 2801 21ST ST | | | | TUSCALOOSA | AL | 35401-4464 |
| ARCHIBALD, MARK R | 8150 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9750 |
| ARCHIBALD, MILFORD E | 35 BASSWOOD DR | | | | BUFFALO | NY | 14227-2608 |
| ARCHIBALD, ROBERT E | 2074 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433-9797 |
| ARCHIBALD, WILLIAM J | 84 POINCIANA PKWY | | | | CHEEKTOWAGA | NY | 14225-3611 |
| ARCHIBALD, WILLIAM R | 1116 DOROTHY ST | | | | SPARTANBURG | SC | 29303-4631 |
| ARCHIBALD, WILLIE | 21 MCNEELEY WAY | | | | BUFFALO | NY | 14204-1833 |
| ARCHIE A JOHNSON | 1120 LANE ST | | | | HAMILTON | OH | 45011 |
| ARCHIE ARAGON | 1390 WEAVER DR | | | | SAN JOSE | CA | 95125-3735 |
| ARCHIE ASELTINE JR | 11135 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| ARCHIE ATHANAS | 1306 ATLANTIC ST NE | | | | WARREN | OH | 44483-4106 |
| ARCHIE B CARDWELL | 2306  DUNCAN CIRCLE  APT 7 | | | | FAIRBORN | OH | 45324-2076 |
| ARCHIE B TACKETT | PO BOX 73 | | | | WILLIS | MI | 48191-0073 |
| ARCHIE BAILEY | 1540 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| ARCHIE BARKINS | 408 BEATTIE ST | | | | SYRACUSE | NY | 13224-1540 |
| ARCHIE BARNER | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| ARCHIE BARNETTE | 2473 HOUSER RD | | | | HOLLY | MI | 48442-8354 |
| ARCHIE BEACH | 4233 ALDINGTON DR | | | | JACKSONVILLE | FL | 32210-5113 |
| ARCHIE BELL | 60 N ARDMORE ST | | | | PONTIAC | MI | 48342-2702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE BELL JR | 3368 HOLLY HILL PKWY | | | | ELLENWOOD | GA | 30294-6558 |
| ARCHIE BLACK | PO BOX 30071 | | | | WILMINGTON | DE | 19805-7071 |
| ARCHIE BOWERS | 3213 BEGOLE ST | | | | FLINT | MI | 48504-2917 |
| ARCHIE BRIDGEMAN | 714 DRESSER DR | | | | ANDERSON | IN | 46011-1110 |
| ARCHIE BROOKS | 23105 PROVIDENCE DR APT 115 | | | | SOUTHFIELD | MI | 48075-3621 |
| ARCHIE BUNDY | 3752 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46222-3927 |
| ARCHIE BURGESS | 52 RAY SMITH RD | | | | CORBIN | KY | 40701-8124 |
| ARCHIE CARPENTER | 1589 WISMER ST | | | | YPSILANTI | MI | 48198-7707 |
| ARCHIE CARR JR | E-590 RD#3 RT#2 | | | | DESHLER | OH | 43516 |
| ARCHIE CATER | 357 COUNTY ROAD 3321 | | | | CLARKSVILLE | AR | 72830-8137 |
| ARCHIE CHANEY JR | 57 RIDGEWAY DR | | | | COMMERCE | GA | 30529-1412 |
| ARCHIE CHAPMAN | 11375 JENNINGS RD | | | | LAWTONS | NY | 14091-9768 |
| ARCHIE COLE | 497 OLD DEKALB SCOOBA RD | | | | DE KALB | MS | 39328-5668 |
| ARCHIE COLLIER | 5400 WELLS RD | | | | PETERSBURG | MI | 49270-9397 |
| ARCHIE COLLINS | 912 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3857 |
| ARCHIE COMBS | 803 S 700 E | | | | MARION | IN | 46953-9666 |
| ARCHIE CRAMPTON | 813 MACDONALD AVE | | | | FLINT | MI | 48507-2863 |
| ARCHIE CROWE JR | PO BOX 85 | | | | PROVIDENCE FORGE | VA | 23140-0085 |
| ARCHIE CRUM | 1006 JENNINGS AVE | | | | SALEM | OH | 44460-1548 |
| ARCHIE D JEFFERS | 6100 AFTON DR | | | | DAYTON | OH | 45415-1828 |
| ARCHIE D WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| ARCHIE DENNISON | 1021 VOORHEIS ST | | | | PONTIAC | MI | 48341-1876 |
| ARCHIE DONAHOE | 8501 MAPLE RD | | | | BALTIMORE | MD | 21219-2320 |
| ARCHIE DUNAKEY | 38302 E 331ST ST | | | | CREIGHTON | MO | 64739-8642 |
| ARCHIE E WILLIAMS JR | 31855 DATE PALM DR | STE 3 | | | DETROIT | CA | 92234-3100 |
| ARCHIE EASTERWOOD | 4080 RED WING DR | | | | FLINT | MI | 48532-4566 |
| ARCHIE FLOWERS | 746 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246-2149 |
| ARCHIE FOUSE | 137 S IRWIN ST | | | | DAYTON | OH | 45403-2203 |
| ARCHIE FUGATE | PO BOX 31 | 205 N ELM ST | | | GAINES | MI | 48436-0031 |
| ARCHIE GALLAHER | 4732 B RD | | | | NEW PARIS | OH | 45347-8233 |
| ARCHIE GEE | 11347 MENDOTA ST | | | | DETROIT | MI | 48204-1903 |
| ARCHIE GRAHAM | 311 TONYA DR | | | | GOLDSBORO | NC | 27534-9120 |
| ARCHIE GRAMMER | 3181 WHITFIELD DR | | | | WATERFORD | MI | 48329-2777 |
| ARCHIE GREATHOUSE JR | RT 3 4415 MARKS RD | | | | MEDINA | OH | 44256 |
| ARCHIE GREEN | 18716 RESTOR AVE | | | | CLEVELAND | OH | 44122-6916 |
| ARCHIE HALFORD JR | 3017 CONCORD ST | | | | FLINT | MI | 48504-2923 |
| ARCHIE HAMBLIN | PO BOX 485 | | | | WILLIAMSTOWN | KY | 41097-0485 |
| ARCHIE HAMM | 2540 WILBUR RD | | | | MARTINSVILLE | IN | 46151-6814 |
| ARCHIE HANSPARD | 6900 SIMSON ST | | | | OAKLAND | CA | 94605-2227 |
| ARCHIE HAYMON | 8342 JEFFERSON AVE | | | | SAINT LOUIS | MO | 63114-6208 |
| ARCHIE HEDDEN | 5403 AMBER COVE WAY | | | | FLOWERY BRANCH | GA | 30542-5739 |
| ARCHIE HENDRICKS | 5013 NORMAN WAY | | | | SPRING HILL | TN | 37174 |
| ARCHIE HILL | 23203 PURITAN ST | | | | DETROIT | MI | 48223-1025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE HOLLAND | 5639 HENSLEY RD | | | | LULA | GA | 30554-3251 |
| ARCHIE HOSEY | 1325 BROOKFIELD RD R#4 | | | | CHARLOTTE | MI | 48813 |
| ARCHIE HOSNER | 4400 GARY RD | | | | CHESANING | MI | 48616-8440 |
| ARCHIE HOVSEPIAN | 3104 FRANCESCA DR | | | | WATERFORD | MI | 48329-4309 |
| ARCHIE J CHAPMAN | 11375 JENNINGS RD | | | | LAWTONS | NY | 14091-9768 |
| ARCHIE J WITHERSPOON | 42496 W CONSTELLATION DR | | | | MARICOPA | AZ | 85238-3191 |
| ARCHIE JAYNES | 7636 BRADENTON ST | | | | BRIDGEPORT | MI | 48722-9756 |
| ARCHIE JEFFERS | 6100 AFTON DR | | | | DAYTON | OH | 45415-1828 |
| ARCHIE JENKINS | 5970 LILLIAN RD | | | | BURLESON | TX | 76028-2859 |
| ARCHIE JOHNSON | 1690 LEISURE WORLD | | | | MESA | AZ | 85206-2327 |
| ARCHIE JOHNSON | PO BOX 2099 | | | | PETOSKEY | MI | 49770-2099 |
| ARCHIE JONES | 2015 MAPLE AVE | | | | NORWOOD | OH | 45212-2113 |
| ARCHIE JOSEPH | 19246 NADOL DR | | | | SOUTHFIELD | MI | 48075-5891 |
| ARCHIE KIRK | 1459 CARLTON RIDGE DR | | | | CORDOVA | TN | 38016-7615 |
| ARCHIE KNUDTSON JR | 2163 JONES RD | | | | WATERFORD | MI | 48327-1230 |
| ARCHIE L AMERSON | 1200 MAROT DR | | | | DAYTON | OH | 45427-2111 |
| ARCHIE L BANKS & | CRYSTAL Y WALKER JTTEN | 109 WESTMINSTER WAY | | | MCDONOUGH | GA | 30253-8722 |
| ARCHIE L FLOWERS | 746 GLENSPRINGS DR | | | | SPRINGDALE | OH | 45246-2149 |
| ARCHIE L GALLAHER | 4732  "B" RD | | | | NEW PARIS | OH | 45347-8233 |
| ARCHIE L HENDRICKS | 5013 NORMAN WAY | | | | SPRINGHILL | TN | 37174 |
| ARCHIE L JOSEPH | 19246 NADOL DR | | | | SOUTHFIELD | MI | 48075-5891 |
| ARCHIE L MCCARTY | 151 SHORT ST | | | | NEW LEBANON | OH | 45345-1160 |
| ARCHIE L PATTERSON | 1913 MCKIBBEN ST | | | | WABASH | IN | 46992-3916 |
| ARCHIE L PRIMM | 1518 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ARCHIE L SCHOLL | 2431 UTLEY RD | | | | FLINT | MI | 48532-4965 |
| ARCHIE L YOUNG | 73 CHAPLEN DR | | | | TROTWOOD | OH | 45426 |
| ARCHIE LANEY | 2947 DOUGLAS DR | | | | BAY CITY | MI | 48706-1221 |
| ARCHIE LARKIN | 15 BOLLAR ST | | | | CUBA | AL | 36907-9763 |
| ARCHIE LEITCH | 694 LUCILLE DR | | | | WOLVERINE LAKE | MI | 48390-2325 |
| ARCHIE LEITCH JR | 51 CLIVE AVE | | | | WATERFORD | MI | 48328-2801 |
| ARCHIE LEONARD | 7800 YOUREE DR APT 214 | | | | SHREVEPORT | LA | 71105-5556 |
| ARCHIE LIMBAUGH | 2338 S FOREST HEIGHTS AVE | | | | SPRINGFIELD | MO | 65809-2904 |
| ARCHIE LOGAN | 3102 WESTLAKE CIRCLE | | | | BELLEVILLE | MI | 48111-6106 |
| ARCHIE MACLARTY | 3101 COUNTY ROAD 470 | | | | OKAHUMPKA | FL | 34762 |
| ARCHIE MASKIN | 10600 SONGBIRD LN | | | | MIDWEST CITY | OK | 73130-7017 |
| ARCHIE MASON | 1616 W MAYFIELD RD | | | | ARLINGTON | TX | 76015-2253 |
| ARCHIE MC GRATH | 9360 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| ARCHIE MC LEOD | 15590 LIVERPOOL ST | | | | LIVONIA | MI | 48154-1818 |
| ARCHIE MCCARTY | 151 SHORT ST | | | | NEW LEBANON | OH | 45345-1160 |
| ARCHIE MCINTOSH | 310 WEST PLACE | | | | TRENTON | OH | 45067-1244 |
| ARCHIE MCINTOSH | 55 MAHOPAC DR | | | | BEAR | DE | 19701-3820 |
| ARCHIE MCMILLION | 1705 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| ARCHIE MENDALSKI | PO BOX 39 | 4366 SECOND ST | | | PORT HOPE | MI | 48468-0039 |
| ARCHIE MILLS | 2722 WELTON CIR | | | | DELTONA | FL | 32738-8961 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARCHIE MOORE | 5085 E CARPENTER RD | | | | FLINT | MI | 48506-4521 |
| ARCHIE MOREILLON | 1105 ROBIN DR | | | | ANDERSON | IN | 46013-1335 |
| ARCHIE MORLIK JR | 2441 NEBRASKA AVE | | | | SAGINAW | MI | 48601-5431 |
| ARCHIE NELSON | 2214 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9645 |
| ARCHIE NEWCOMB | 5302 E ATHERTON RD | | | | BURTON | MI | 48519-1532 |
| ARCHIE OATES | 24 BROOKFIELD LN UNIT 6 | | | | CHEEKTOWAGA | NY | 14227-1982 |
| ARCHIE ONEAL | 5315 E. COUNTY RD | 700 S. | | | GREENCASTLE | IN | 46135 |
| ARCHIE PACK JR | 1547 LAKELAND AVE | | | | LAKEWOOD | OH | 44107-3816 |
| ARCHIE PATTERSON | 1913 MCKIBBEN ST | | | | WABASH | IN | 46992-3916 |
| ARCHIE PERRY JR | 8212 EDWILL AVE | | | | BALTIMORE | MD | 21237-1620 |
| ARCHIE PETTIGREW | 19379 WESTMORELAND RD | | | | DETROIT | MI | 48219-2731 |
| ARCHIE POWELL | 21730 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3602 |
| ARCHIE PRIMM | 1518 WOODHALL DR | | | | FLINT | MI | 48504-1989 |
| ARCHIE PRINCE | 16870 DRAKE RD | | | | STRONGSVILLE | OH | 44136 |
| ARCHIE RAHM | 405 VERMILION ST | | | | GEORGETOWN | IL | 61846-1631 |
| ARCHIE ROBINSON SR | 287 LONE OAK LN | | | | SIBLEY | LA | 71073-3007 |
| ARCHIE RODENBO | # 4 | 4541 JEFFERSON STREET | | | CLIFFORD | MI | 48727-5109 |
| ARCHIE SAMUEL | 200 DELLWOOD AVE | | | | PONTIAC | MI | 48341-2735 |
| ARCHIE SANDIFER JR | 1115 32ND AVE | | | | BELLWOOD | IL | 60104-2412 |
| ARCHIE SCATES | 413 ELMSHAVEN DR | | | | LANSING | MI | 48917-3514 |
| ARCHIE SCATES | 8 JOHNSON CHAPEL RD | | | | TRENTON | TN | 38382-9718 |
| ARCHIE SCHOLL | 5287 LEWIS RD | | | | BEAVERTON | MI | 48612-9748 |
| ARCHIE SEYFANG | 99 IDLEWOOD LN | | | | MOREHEAD | KY | 40351-7023 |
| ARCHIE SHEBESTER | 614 BIRCHWOOD LN | | | | GLADWIN | MI | 48624-8331 |
| ARCHIE SHOOK | 1489 WILLOW BND | | | | WOODSTOCK | GA | 30188-4639 |
| ARCHIE SIMINGTON | 4405 MILLER COUNTY 4 | | | | DODDRIDGE | AR | 71834-1534 |
| ARCHIE SIMS | 7425 7 MILE RD | | | | NORTHVILLE | MI | 48167-9126 |
| ARCHIE SLAUGHTER | 915 SEIDER LN | | | | GRAND PRAIRIE | TX | 75052-2749 |
| ARCHIE SMITH | 1069 CROW TRL | | | | MACEDONIA | OH | 44056-1661 |
| ARCHIE SMITH | 5121 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8837 |
| ARCHIE SMITH | 6437 E FOREST AVE | | | | DETROIT | MI | 48207-1719 |
| ARCHIE SMITH JR | 3490 COUNTY ROAD B | | | | SWANTON | OH | 43558-9744 |
| ARCHIE STROUB JR | 8499 E M 71 LOT 238 | | | | DURAND | MI | 48429-1066 |
| ARCHIE STURGELL | 2605 MAPLEGROVE AVE | | | | DAYTON | OH | 45414-5014 |
| ARCHIE STURGELL | 6311 AGENBROAD RD | | | | TIPP CITY | OH | 45371-8759 |
| ARCHIE T ABRAM | 183   BARTON ST | | | | ROCHESTER | NY | 14611-3813 |
| ARCHIE TACKETT | PO BOX 73 | | | | WILLIS | MI | 48191-0073 |
| ARCHIE TAYLOR | 1118 W CROSS ST APT 122 | | | | ANDERSON | IN | 46011-9535 |
| ARCHIE THOMAS | 2529 MOORESVILLE PIKE | | | | CULLEOKA | TN | 38451-2165 |
| ARCHIE THOMPSON JR | 3062 NAVARRE DETROIT BEACH | | | | MONROE | MI | 48162 |
| ARCHIE TOWNSEND | 4360 IVY RUN | | | | ELLENWOOD | GA | 30294-6500 |
| ARCHIE TRIMBLE | 3631 W 79TH PL | | | | CHICAGO | IL | 60652-1801 |
| ARCHIE TUTOR | 2302 BALDWIN RUN | | | | THE VILLAGES | FL | 32162-2292 |
| ARCHIE TYLER JR | 1826 WINDSOR LANE | | | | FLINT | MI | 48507-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCHIE VILLINES | 34911 E PINK HILL RD | | | | GRAIN VALLEY | MO | 64029-8210 |
| ARCHIE W FOUSE | 137 S. IRWIN ST. | | | | DAYTON | OH | 45403-2203 |
| ARCHIE W SEYFANG | 99 IDLEWOOD LN | | | | MOREHEAD | KY | 40351-7023 |
| ARCHIE WATKINS | 519 LISA LN NW | | | | HUNTSVILLE | AL | 35811-1767 |
| ARCHIE WEBB | 9801 ROSEWALK ST | | | | BAKERSFIELD | CA | 93311-2979 |
| ARCHIE WESTBROOK | 346 HARROW LN | | | | SAGINAW | MI | 48638-6050 |
| ARCHIE WHATLEY JR | 1627 VANCOUVER DR | | | | DAYTON | OH | 45406-4751 |
| ARCHIE WHITE | 1447  SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| ARCHIE WHITE | 1447 SWINGER DR | | | | DAYTON | OH | 45427-2126 |
| ARCHIE WHITE | 605 JOHN DAVID DR | | | | FARMINGTON | MO | 63640-3016 |
| ARCHIE WHORTON JR | 516 E MARTIN ST | | | | CAMPBELL | MO | 63933-1226 |
| ARCHIE WICKHAM JR | 124 W MAIN ST | | | | MAYVILLE | MI | 48744-8609 |
| ARCHIE WILLIAMS | 1107 E ALLEN AVE | | | | FORT WORTH | TX | 76104-7548 |
| ARCHIE WILLIAMS | 14478 MADDOX RD | | | | ANDALUSIA | AL | 36420-6527 |
| ARCHIE WILLIAMS | 250 DELLWOOD DR | | | | FAIRBORN | OH | 45324-4225 |
| ARCHIE WILSON | 1912 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2068 |
| ARCHIE WILSON | 3226 BERTHA DR | | | | SAGINAW | MI | 48601-6961 |
| ARCHIE WILSON | C/O DEBBIE WILSON | 6830 S200E | | | MARKLEVILLE | IN | 46056 |
| ARCHIE WITHERSPOON | 42496 W CONSTELLATION DR | | | | MARICOPA | AZ | 85238-3191 |
| ARCHIE WOOD | 2596 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2120 |
| ARCHIE WOODCOCK | 80 S MICKLEY AVE | | | | INDIANAPOLIS | IN | 46241-1202 |
| ARCHIE WOOLS | 2413 MOUNDS RD | | | | ANDERSON | IN | 46016-5852 |
| ARCHIE ZAPATA | 9137 MANSFIELD RD APT 101 | | | | SHREVEPORT | LA | 71118-3143 |
| ARCHIE, ANTHONY FITZGERALD | 206 ARCHIE CAIN RD | | | | MADISON | MS | 39110-9440 |
| ARCHIE, BARBARA A | 5904 DERRICK LN | | | | BURT | NY | 14028-9745 |
| ARCHIE, CHIQUITA M | 556 SHIRLEY AVE | | | | BUFFALO | NY | 14215-1236 |
| ARCHIE, DONNIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARCHIE, ESSIE L | 3813 YORK DRIVE | | | | SAGINAW | MI | 48601-5174 |
| ARCHIE, JAMES A | 5005 PEACEFUL POND AVENUE | | | | LAS VEGAS | NV | 89131-2617 |
| ARCHIE, JOHN M | 48208 STURBRIDGE LN | | | | LOCKPORT | NY | 14094-3458 |
| ARCHIE, PEGGY A | 3215 W MOUNT HOPE AVE APT 228 | | | | LANSING | MI | 48911-1279 |
| ARCHIE, PEGGY A | 3215 W MOUNT HOPE AVENUE | APT 228 | | | LANSING | MI | 48911-1279 |
| ARCHIE, STEVEN | 4080 W 21ST AVE | | | | GARY | IN | 46404-2853 |
| ARCHIE, STYLES | RUTLAND NURSING HOME | 585 SCHENECTADY AVE | | | BROOKLYN | NY | 11203 |
| ARCHIE, THOMAS B | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| ARCHIE, VIOLET M | 5514 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| ARCHIE- SIMMONS, LINDA | 179 TAYLOR STREET | | | | ST MATTHEWS | SC | 29135 |
| ARCHIE-STEWART, MARY H | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 |
| ARCHIELLO JR, JAMES | 644 DRUM POINT RD | | | | BRICK | NJ | 08723-7547 |
| ARCHINA ARMSTER | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ARCHINO, ANTHONY S | 8403 LIONSGATE RUN | | | | FORT WAYNE | IN | 46835-4717 |
| ARCHITECTURAL BUILDERS LLC | 56 MOUNTAIN ESTATES DR | | | | AVON | CT | 06001-2111 |
| ARCHITECTURAL COATING INC | ATTN: KIP BECK | 22 W YPSILANTI AVE | | | PONTIAC | MI | 48340-1868 |
| ARCHITECTURAL MESSAGING INC | 2710 TURPIN KNOLL CT | | | | CINCINNATI | OH | 45244-3861 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCHITECTURAL MESSAGING INC | SIGNS ON SITE | 2710 TURPIN KNOLL CT | | | CINCINNATI | OH | 45244-3861 |
| ARCHITECTURAL PRODUCTS OF VIRGINIA | 10223 SYCAMORE DR | | | | ASHLAND | VA | 23005-8137 |
| ARCHITECTURAL STONE | FABRICATORS | | | | | | |
| ARCHON, CHRISTINE O | 2335 NORTH RD NE | | | | WARREN | OH | 44483-3056 |
| ARCHON, CHRISTINE O | 2335 NORTH ROAD, N.E. | | | | WARREN | OH | 44483-3056 |
| ARCHONDAKIS EMMANUEL (464619) - KRAWCHUK KEN J | BALDWIN & BALDWIN | PO BOX 1349 | | | MARSHALL | TX | 75671-1349 |
| ARCHONDAKIS, EMMANUEL | BALDWIN & BALDWIN | PO DRAWER 1349 | | | MARSHALL | TX | 75670 |
| ARCHONTA BOTSIS | 14 GOLFSHIRE DR | | | | ROCHESTER | NY | 14626-3504 |
| ARCHULETA RAUL (336023) | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ARCHULETA, ADRIAN A | 2526 W 300 S | | | | PERU | IN | 46970-7317 |
| ARCHULETA, ALBERT D | 25959 STATE HIGHWAY 3 | | | | DOW IL 62022 | IL | 62022 |
| ARCHULETA, DENISE | | | | | | | |
| ARCHULETA, RAUL | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ARCHULETA, RODGER W | 3226 E MIDLAND RD | | | | BAY CITY | MI | 48706-2756 |
| ARCHULETTA, NORBERTA | 21693 LAKE CHABOT RD | | | | CASTRO VALLEY | CA | 94546-6209 |
| ARCHULETTA, SONIA | 640 VRAIN ST | | | | DENVER | CO | 80204-2951 |
| ARCHUTOWSKI, CAROLINE | 11799 MEADOW LN | | | | WARREN | MI | 48093-1260 |
| ARCHUTOWSKI, CHRISTOPHER T | 11319 LAUREL WOODS DR | | | | WASHINGTON | MI | 48094 |
| ARCHUTOWSKI, F S | 1784 E GATE DANCER DR | | | | INVERNESS | FL | 34453-3393 |
| ARCHUTOWSKI, GERALD S | 11799 MEADOW LANE DR | | | | WARREN | MI | 48093-1260 |
| ARCHWAY INTERNATIONAL | | 3701 CHOUTEAU AVE | | | | MO | 63110 |
| ARCHWAY MARKETING SERVICES | ARGENBRIGHT INC | 7525 COGSWELL ST | ATTN KRISTEN GEARNS | | ROMULUS | MI | 48174-1308 |
| ARCIDE APONTE | 10047 FOX RUN DR | | | | DAVISON | MI | 48423-1128 |
| ARCIDIACONO, ORAZIO J | 1004 GRAY ST | | | | NEW CASTLE | DE | 19720-6746 |
| ARCIDIACONO, TONY | 350 MIAMI ST | | | | TROY | OH | 45373-2137 |
| ARCIDIACONO, TONY | 550 MIAMI ST | | | | TROY | OH | 45373-2137 |
| ARCIE SURGEON | PO BOX 181 | | | | HUNTSVILLE | OH | 43324-0181 |
| ARCIE WHEELER | 3313 HILLVIEW AVE | | | | FLINT | MI | 48504-1221 |
| ARCIEOLA BAXTER | 908 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1325 |
| ARCILESI, FRANK J | 714 BURNSIDE DR | | | | BEL AIR | MD | 21015-4851 |
| ARCILIA LOPEZ | 412 FREMONT ST | | | | BAY CITY | MI | 48708-7720 |
| ARCINEIGA, FARIS | 1 GLEN LN | | | | COPIAGUE | NY | 11726-3703 |
| ARCINIAGA, ELVIRA | 12190 NOONAN CRT | | | | UTICA | MI | 48315 |
| ARCINIAGA, ELVIRA | 12190 NOONAN CT | | | | UTICA | MI | 48315-5865 |
| ARCINIAGA, GREGORY M | 42873 W MAGIC MOMENT DR | | | | MARICOPA | AZ | 85238-2271 |
| ARCINIAGA, GREGORY M | 42873 WEST MAGIC MOMENT DRIVE | | | | MARICOPA | AZ | 85238-2271 |
| ARCINIEGA, ARMANDO | 2962 S BUENA VISTA AVE | | | | CORONA | CA | 92882-6120 |
| ARCINIEGA, GEORGE | 4365 KIRKWOOD DR | | | | SAGINAW | MI | 48638-5834 |
| ARCINIEGA, MARIA | | | | | | | |
| ARCINIEGA, REBECCA | 300 KENNELY RD APT 338 | | | | SAGINAW | MI | 48609-7709 |
| ARCIOLA, MICHAEL | 13467 FOUNTAIN VIEW BLVD | | | | WELLINGTON | FL | 33414-7745 |
| ARCISZEWSKI, JACK R | 7144 WILLIAM ST | | | | TAYLOR | MI | 48180-2526 |
| ARCO ALASKA INC | POUCH6-612, NO.SLOPEPOUCH | | | | ANCHORAGE | AK | 99502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCO ALASKA, INC. | PO BOX 100360 | | | | ANCHORAGE | AK | 99510-0360 |
| ARCO AUTOMOTIVE | 10707 S CICERO AVE | | | | OAK LAWN | IL | 60453-5401 |
| ARCO METAL FABRICATOR INC | 6440 DIAMOND LOCH N | | | | N RICHLND HLS | TX | 76180-8456 |
| ARCO, DAVID P | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| ARCO, DEBORAH L | 1186 PEVERIL RD | | | | BLOOMFIELD HILLS | MI | 48304-1255 |
| ARCOLA GLASS | 532 N 25TH ST | | | | SAGINAW | MI | 48601-6207 |
| ARCOLA SALES & SERVICE | 51 KERO RD | | | | CARLSTADT | NJ | 07072-2604 |
| ARCOLIA WYNN | APT 217 | 26803 BERG ROAD | | | SOUTHFIELD | MI | 48033-2471 |
| ARCOMANO, DEBORAH A | 20142 W PINEY GROVE RD | | | | GEORGETOWN | DE | 19947-5807 |
| ARCOMANO, THOMAS P | 20142 W PINEY GROVE RD | | | | GEORGETOWN | DE | 19947-5807 |
| ARCOMEX SA DE CV | KM 31 CARRETERA FEDERAL | | | PUEBLA TLAXCALA PUEBLA 90000 MEXICO | | | |
| ARCOMEX SA DE CV | KM 31 CARRETERA FEDERAL PUEBLA | | | TLAXCALA TL 90000 MEXICO | | | |
| ARCOND, JOHN E | 12900 N BUDD RD | | | | BURT | MI | 48417-2355 |
| ARCONTRONICS AMERICA INC | 1900 N ROSELLE RD | STE 405 | | | SCHAUMBURG | IL | 60195-3172 |
| ARCOS, ALBERT | CALLE 10A #7236 | APT J206 | MARTINA-2 | CALI COLOMBIA | | | |
| ARCOS, TERESA J | 8615 NW 8TH ST APT 202 | | | | MIAMI | FL | 33126-5922 |
| ARCOT, MURALI S | 4744 HAZELTINE APT 104 | | | | TOLEDO | OH | 43615-7753 |
| ARCOT, MURALI S | 8433 MARSHALL ST | | | | MERRILLVILLE | IN | 46410-5719 |
| ARCOUETTE AUTO CENTER INC. | 299 N MAPLE ST | | | | ENFIELD | CT | 06082-2125 |
| ARCOUETTE, CAROL A | 7736 RIDGE ROAD WEST | | | | BROCKPORT | NY | 14420-1725 |
| ARCOUETTE, RONALD G | 14055 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2210 |
| ARCTIC AUTO & TRUCK SERVICE | 6031 ARCTIC BLVD | | | | ANCHORAGE | AK | 99518-1525 |
| ARCTIC CAT | 600 BROOKS AVE S | | | | THIEF RIVER FALLS | MN | 56701-2735 |
| ARCTIC CAT SALES, INC. | RICK STOKKE | 601 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701-2736 |
| ARCTIC CAT, INC. | 600 SOUTH BROOKS AVE., P.O. BOX 810 | | | | THIEF RIVER | MN | |
| ARCTIC CAT, INC. | PO BOX 810 | | | | THIEF RIVER FALLS | MN | 56701-0810 |
| ARCTIC EQUIPMENT COMPANY | G-5534 RICHFIELD ROAD | | | | FLINT | MI | 48506 |
| ARCTIC POND ICE ARENA | ATTN: JOHN STANSIK | 40475 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4209 |
| ARCTIC SLOPE REGIONAL CORPORATION AND SUBSIDIARIES | TERRY HOWARD | 3900 C ST STE 602 | | | ANCHORAGE | AK | 99503-5968 |
| ARCUICCI JOHN | ARCUICCI, JOHN | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| ARCUICCI, JOHN | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| ARCURI JR, EDWARD L | 476 S SKYLINE DR | | | | THOUSAND OAKS | CA | 91361-4912 |
| ARCURI, JOSEPH D | 1853 E FLINTLOCK WAY | | | | CHANDLER | AZ | 85286-1168 |
| ARCURI, MICHAEL | 304 RIDGEWAY DR | | | | GREENWOOD | MO | 64034-9670 |
| ARCURI, THERESA L | 2600 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 |
| ARCUSA, PAUL J | 11 BELVEDERE LN | | | | PALM COAST | FL | 32137-8614 |
| ARCY MITCHELL | 5150 GOLDEN GATE BLVD | | | | POLK CITY | FL | 33868-9572 |
| ARCY, MICHAEL R | 22936 SUN RIVER DRIVE | | | | FRANKFORT | IL | 60423-7819 |
| ARCYZ, LECH J | 50397 NAGY CT | | | | MACOMB | MI | 48044-1366 |
| ARD JR, CHARLES B | 130 IDEN LN | | | | BATTLE CREEK | MI | 49017-8042 |
| ARD LOGISTICS WARREN LLC | TODD CARUDA X23 | 14237 FRAZHO ROAD | | | SANTA TERESA | NM | 88008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARD TIMOTHY | ARD, TIMOTHY | PO BOX 241 | | | ANGIE | LA | 70426-0241 |
| ARD, DOROTHY M | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| ARD, GARY H | 14919 ASHTON RD | | | | DETROIT | MI | 48223-2371 |
| ARD, GILBERT A | 2122 PENDLETON AVE | | | | KANSAS CITY | MO | 64124-1610 |
| ARD, GILBERT ARTHUR | 2122 PENDLETON AVE | | | | KANSAS CITY | MO | 64124-1610 |
| ARD, JACQUELINE E | 21215 DARTMOUTH DR | | | | SOUTHFIELD | MI | 48076-5634 |
| ARD, JAMES U | 611 NORTHWEST WATERFORD DRIVE | | | | LAWTON | OK | 73505-5247 |
| ARD, LOUIS T | 20002 MARLOWE ST | | | | DETROIT | MI | 48235-1681 |
| ARD, PATRICIA | 1507 VINSON RAY RD | | | | BAKER | FL | 32531 |
| ARD, TIMOTHY | PO BOX 241 | | | | ANGIE | LA | 70426-0241 |
| ARDA SHANNON | 5136 E EVERGREEN ST APT 1150 | | | | MESA | AZ | 85205 |
| ARDAHL, NEAL H | 1397 NORFOLK AVE | | | | GRAND BLANC | MI | 48439-5173 |
| ARDALE SCOTT | 3614 STOCKTON RD | | | | PORT CHARLOTTE | FL | 33953-5721 |
| ARDAN, FRANK J | 9720 ROSEWOOD POINTE CT APT 201 | | | | BONITA SPRINGS | FL | 34135-7501 |
| ARDANESE, MICHELANGELO | 601 LAWRENCE ST | | | | ANN ARBOR | MI | 48104-5501 |
| ARDANESE, RAFFAELLO | 3731 ESTATES DR | | | | TROY | MI | 48094-1124 |
| ARDANOWSKI, JOANNE | 15639 NOLA CIR | | | | LIVONIA | MI | 48154-1527 |
| ARDANOWSKI, RICHARD A | 6162 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-4628 |
| ARDANOWSKI, STELLA M | 5376 SILVER BEACH RD | | | | ONAWAY | MI | 49765-9789 |
| ARDATH SKINNER | 195 GRANDMERE DR | | | | FLINT | MI | 48507-4265 |
| ARDE STALEY | 3822 HOLCOMB ST | | | | DETROIT | MI | 48214-1385 |
| ARDEEN HUNT | 176 LARCHMONT DR | | | | DELTONA | FL | 32738-2281 |
| ARDEEN RHODES | PO BOX 307 | | | | WARRENSVILLE | NC | 28693-0307 |
| ARDEILIA E MINOR | 1746 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| ARDEILIA MINOR | 1746 SPRING HILL CV | | | | LITHONIA | GA | 30058-7018 |
| ARDEISHAR, RAGHU | 7464 COVENT WOOD CT | | | | ANNANDALE | VA | 22003-5759 |
| ARDEL FOX | 7800 OAK RD | | | | MILLINGTON | MI | 48746-9046 |
| ARDELAN, GARY A | 56 PARK ST | | | | OXFORD | MI | 48371-4840 |
| ARDELAN, HELEN J | 8245 ENGLEWOOD DR | | | | CLARKSTON | MI | 48346-1115 |
| ARDELAN, LAWRENCE W | 1279 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9667 |
| ARDELE DULL | 224 MCKEE RD | | | | N VERSAILLES | PA | 15137-2418 |
| ARDELE M DULL | 224 MCKEE RD | | | | N VERSAILLES | PA | 15137-2418 |
| ARDELEAN, CHRISTINE | 667 WESTOVER RD | | | | AVON | IN | 46123-7515 |
| ARDELEAN, DAVID G | 4119 W POINT CT | | | | SHELBY TWP | MI | 48316-4043 |
| ARDELEAN, DAVID M | 161 APPLECROSS DR | | | | BROWNSBURG | IN | 46112-1069 |
| ARDELEAN, FRANK P | 1940 E KING ST | | | | CORUNNA | MI | 48817-1562 |
| ARDELEAN, GHEORGHE | 2435 ORPINGTON DR | | | | TROY | MI | 48083-5945 |
| ARDELEAN, JOHN H | 11500 E PITTSBURG RD | | | | DURAND | MI | 48429-9411 |
| ARDELEAN, TIMA | 54470 BURLINGTON DR | | | | SHELBY TWP | MI | 48315-1625 |
| ARDELIA BARNES-HALL | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| ARDELIA DANSBY | PO BOX 665 | | | | SAGINAW | MI | 48606-0665 |
| ARDELIA JENNINGS | 2372 BROCKTON WAY | | | | HENDERSON | NV | 89074-5455 |
| ARDELIA JOHNSON | 407 BRADWOOD AVE | | | | MEMPHIS | TN | 38109-7403 |
| ARDELIA L BARNES-HALL | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARDELIA L DANSBY | PO BOX 665 | | | | SAGINAW | MI | 48606-0665 |
| ARDELIA TOLBERT | 520 BOND ST | | | | ELYRIA | OH | 44035-3313 |
| ARDELL BELL | 184 CARR ST | | | | PONTIAC | MI | 48342-1609 |
| ARDELL BOOTHE | 14382 HESS RD | | | | HOLLY | MI | 48442-8731 |
| ARDELL BROADWAY | 6306 KAREN DR | | | | FLINT | MI | 48504-1665 |
| ARDELL BROWN | 3318 TULIP DR | | | | BRIDGEPORT | MI | 48722-9650 |
| ARDELL BUTLER | 206 RIVERSIDE DR | | | | DETROIT | MI | 48215-3011 |
| ARDELL FREMSTAD | 551 S COATS RD | | | | OXFORD | MI | 48371-4216 |
| ARDELL HUGHES | 2521 E COURT ST | | | | FLINT | MI | 48503-2814 |
| ARDELL LEWIS | 220 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1613 |
| ARDELL PATRICK | 108 MAIN ST | | | | ESSEXVILLE | MI | 48732-1620 |
| ARDELL PIERCE | 5901 PASEO BLVD | | | | KANSAS CITY | MO | 64110-3251 |
| ARDELL TATE | 464 E GRAND BLVD | | | | DETROIT | MI | 48207-3637 |
| ARDELL WYATT | 424 S MIZNER ST | | | | CORUNNA | MI | 48817-1630 |
| ARDELLA CAMM | 831 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1357 |
| ARDELLA COWELL | PO BOX 427 | | | | CLARKTON | MO | 63837-0427 |
| ARDELLA ELFRINK | 16366 E FREMONT AVE APT 1 | | | | AURORA | CO | 80016-1672 |
| ARDELLA FINLEY | 3204 N VAN BUREN ST | | | | WILMINGTON | DE | 19802-2658 |
| ARDELLA GENGE | 885 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9470 |
| ARDELLA HENDERSON | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| ARDELLA LE FORCE | 1302 GIRARD AVE | | | | MIDDLETOWN | OH | 45044-4361 |
| ARDELLA M HENDERSON | 2950 HELBER ST | | | | FLINT | MI | 48504-3008 |
| ARDELLA TOLBERT | 5035 FOREST SIDE DR | | | | FLINT | MI | 48532-2327 |
| ARDELLA UHRIG | 1434 WEDGEWOOD DR | | | | FAIRBORN | OH | 45324-4141 |
| ARDELLA WEST | 2169 E 300 N | | | | ANDERSON | IN | 46012-9613 |
| ARDELLA WRIGHT | PO BOX 41 | | | | FILLMORE | IN | 46128-0041 |
| ARDELLE BROWN | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| ARDELLE KREGER | 275 MILLER LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9665 |
| ARDELLE L BROWN | 5932 MONDAY TROY VILLA BLVD | | | | HUBER HEIGHTS | OH | 45424 |
| ARDELLIA WILLIAMS | 155 W BROWN RD | APT 132 | | | MESA | AZ | 85201-3477 |
| ARDEN BECK | 5080 OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| ARDEN CHILDRESS | 1157 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| ARDEN CULVER | 3905 COUNTRY CLB | | | | MOORE | OK | 73160-7612 |
| ARDEN DEZESS JR | 9252 EVEE RD | | | | CLARKSTON | MI | 48348-3010 |
| ARDEN DEZESS SR | 8997 WOODBURY RD R 4 | | | | LAINGSBURG | MI | 48848 |
| ARDEN ERICKSON | 5611 E COUNTY ROAD MM | | | | JANESVILLE | WI | 53546-9262 |
| ARDEN FELSMAN | 1632 ASPEN DR | | | | LAKELAND | FL | 33815-4100 |
| ARDEN HUNDEY | 2060 THERESA AVE | | | | DEWITT | MI | 48820-8617 |
| ARDEN MILLER | 2681 RD 2 HETTLE ROAD | | | | MONROEVILLE | OH | 44847 |
| ARDEN PASCHAL | PO BOX 310752 | | | | FLINT | MI | 48531-0752 |
| ARDEN PATTERSON | 7470 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067-9378 |
| ARDEN R ERICKSON | 5611 CO MM EAST | | | | JANESVILLE | WI | 53546 |
| ARDEN RUNYAN | 301 JENNETT ST | | | | OWOSSO | MI | 48867-1725 |
| ARDEN SEEKINS | 110 S 1ST AVE | | | | JONESBORO | IN | 46938-1004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARDEN SULT | 14268 S 24TH ST | | | | VICKSBURG | MI | 49097-8785 |
| ARDEN VILLAGE SERVICE | 4230 ARDEN WAY | | | | SACRAMENTO | CA | 95864-3021 |
| ARDEN WATERHOUSE | 1142 ALGER ST SE | | | | GRAND RAPIDS | MI | 49507-3831 |
| ARDEN WISE | 6426 WINTER HARBOR DR | | | | FLOWERY BR | GA | 30542-3807 |
| ARDEN YORKE | 34 HAWTHORNE RD | | | | ASHLAND | MA | 01721-1768 |
| ARDEN, ARLENE | 144 FALMOUTH CT | | | | BRUNSWICK | OH | 44212 |
| ARDEN, DAISY M | 795 TOBE LEWIS RD | | | | LYNX | OH | 45650-9732 |
| ARDEN, ERIC J | 26 SKYLINE DR | | | | CANFIELD | OH | 44406-1233 |
| ARDEN, LEONARD E | 3595 S M76 | | | | WEST BRANCH | MI | 48661 |
| ARDEN, RICHARD E | 3657 WEAVER FORT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| ARDEN, RICHARD E | 3657 WEAVER FT JEFFERSON RD | | | | GREENVILLE | OH | 45331-9594 |
| ARDEN, SHARON L | 3595 S M76 | | | | WEST BRANCH | MI | 48661 |
| ARDENA JOHNSON | 269 GROVELAND CT | | | | FRANKENMUTH | MI | 48734-2002 |
| ARDENCE INC | 14 CROSBY DR | | | | BEDFORD | MA | 01730-1451 |
| ARDENE BROOKS | 3163 EUCLID HEIGHTS BLVD | | | | CLEVELAND HEIGHTS | OH | 44118-2082 |
| ARDENE ROMER | 701 N BOWERY AVE | | | | GLADWIN | MI | 48624-1415 |
| ARDENE VAN WORMER | 16970 GRATIOT RD | | | | HEMLOCK | MI | 48626-9625 |
| ARDENIA LYON | 69 LOWELL COLONY RD | | | | MANCHESTER | TN | 37355-7260 |
| ARDENTE, GEORGE | 48 MASTERS DR APT C | | | | SAINT AUGUSTINE | FL | 32084-3181 |
| ARDER JR, MILTON | 3123 CIRCLE DR | | | | FLINT | MI | 48507-4316 |
| ARDER, LESLIE R | 4467 BRENDENSHIRE CT | | | | FLINT | MI | 48532-2505 |
| ARDES, JOSEPH D | 11 MEGAN CIR | | | | ELKTON | MD | 21921-2985 |
| ARDESSIA HATHORNE | 3000 S GREYFRIAR ST | | | | DETROIT | MI | 48217-2407 |
| ARDETH BAILEY | 5757 BARBARA DR | | | | MADISON | WI | 53711-5201 |
| ARDETH HIGGINS | 310 VIGILANT ST | | | | FORISTELL | MO | 63348-1167 |
| ARDETH WHITE | 299 CW RD LOT 1 | | | | JUDSONIA | AR | 72081-9677 |
| ARDI, TEDDY W | 2331 HERMITAGE CT APT 807 | | | | SPEEDWAY | IN | 46224-3836 |
| ARDIE DAVIS | 2602 STEVENSON ST | | | | FLINT | MI | 48504-3388 |
| ARDIE PETERSON | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502-1230 |
| ARDILA, JAIME | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| ARDILA,JAIME | 2901 SW 149TH AVE STE 400 | | | | MIRAMAR | FL | 33027-4153 |
| ARDILLO, CHARLES J | 666 TERRACE BLVD | | | | DEPEW | NY | 14043-3754 |
| ARDIN, RONALD V | 2145 PIERCE ROAD | | | | SAGINAW | MI | 48604-9730 |
| ARDINA MAYS | 488 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| ARDINE, GERALD D | 12568 LAKEFIELD RD | | | | SAINT CHARLES | MI | 48655-8568 |
| ARDIRE, BIAGGIO | PERLBERGER LAW ASSOCIATES | 401 E CITY AVE STE 200 | | | BALA CYNWYD | PA | 19004-1117 |
| ARDIRE, P J | 113 MARKHAM LN | | | | CROSSVILLE | TN | 38558-2647 |
| ARDIS CAIN | 6704 E 140TH PL | | | | GRANDVIEW | MO | 64030-3845 |
| ARDIS CORKHILL | 1807 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5940 |
| ARDIS CULLEN | 1052 FARNSWORTH RD | | | | WATERVILLE | OH | 43566-1033 |
| ARDIS CURRY | 4154 QUILLEN AVE | | | | WATERFORD | MI | 48329-2054 |
| ARDIS D CUNNINGHAM | 679 OSWEGO AVE | | | | YPSILANTI | MI | 48198-8009 |
| ARDIS FITZGERALD | 1458 WINIFRED ST | | | | JENISON | MI | 49428-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARDIS FOUST | 3368 VAN ZANDT RD | | | | WATERFORD | MI | 48329-3260 |
| ARDIS HAGERMAN | 6074 WALDON RD | | | | CLARKSTON | MI | 48346-2235 |
| ARDIS HALL | 3533 US 441 N 441N | | | | WHITTIER | NC | 28789 |
| ARDIS HOWEY | 5188 WINSHALL DR | | | | SWARTZ CREEK | MI | 48473-1223 |
| ARDIS POLITE | 421 E JAMIESON ST | | | | FLINT | MI | 48505-4202 |
| ARDIS POSTON | 6212 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-4324 |
| ARDIS STARR | 16400 UPTON RD LOT 225 | | | | EAST LANSING | MI | 48823-9306 |
| ARDIS STONER | PO BOX 225 | | | | LAKE ORION | MI | 48361-0225 |
| ARDIS SYVERSEN | 45700 VILLAGE BLVD | C/O DONALD M. STREHL | | | SHELBY TOWNSHIP | MI | 48315-6093 |
| ARDIS THOMPSON | 1231 FISCHER DR | | | | SAGINAW | MI | 48601-5765 |
| ARDIS WOMACK | 5508 JEROME LN | | | | GRAND BLANC | MI | 48439-5114 |
| ARDIST MORRISON | 8815 KNAPP RD | | | | HOUGHTON LAKE | MI | 48629-8842 |
| ARDISTER, JOEL L | 4245 W JOLLY RD LOT 10 | | | | LANSING | MI | 48911-3071 |
| ARDISTER, JOHN | 359 FRANCIS CIR SW | | | | MABLETON | GA | 30126-3417 |
| ARDISTER, LAUNA | 4245 W JOLLY RD # L0T10 | | | | LANSING | MI | 48911 |
| ARDISTER, ODESSA | 1720 CAMPERDOWN CIR | | | | DECATUR | GA | 30035-1345 |
| ARDISTER, ROBERT E | 8778 HOMEWOOD CT | | | | RIVERDALE | GA | 30274 |
| ARDITH ALLARD | 3616 OVERTON ST | | | | WATERFORD | MI | 48328-1412 |
| ARDITH BARNER | 4108 HOLT RD | | | | HOLT | MI | 48842-1716 |
| ARDITH CHARLES-DRUMMOND | 55 BEECHWOODE LN | | | | PONTIAC | MI | 48340-2201 |
| ARDITH COBY | 9026 DEER POINT DR | | | | NEWAYGO | MI | 49337-9250 |
| ARDITH D'AIGLE | 10714 58TH DRIVE NORTHEAST | | | | MARYSVILLE | WA | 98270-6616 |
| ARDITH E D'AIGLE | 12069 75TH AVE S | | | | SEATTLE | WA | 98178-3716 |
| ARDITH FELZKE | N20751 ZAWACKI LANE D1 | D-1 ROAD | | | BARK RIVER | MI | 49807-9410 |
| ARDITH GILCHRIST | 706 PARK VW | | | | CLIO | MI | 48420-2305 |
| ARDITH HAZEL | 1291 OAK TERRACE DR APT 213 | | | | TRAVERSE CITY | MI | 49686-5061 |
| ARDITH HELTON | 5350 CARTHAGE AVE | | | | NORWOOD | OH | 45212-1550 |
| ARDITH HUNT | 1525 S R ST | | | | ELWOOD | IN | 46036-3342 |
| ARDITH I CHEUVRONT | 910 LAWNDALE AVE | | | | TILTON | IL | 61833-7968 |
| ARDITH KARNES | 14583 HARRIS RD | ROUTE 6 | | | DEFIANCE | OH | 43512-6908 |
| ARDITH MATHES | 3041 CARLY CT | | | | AUBURN HILLS | MI | 48326-2011 |
| ARDITH OSBORN | 2408 STATE ST | | | | SAGINAW | MI | 48602-3963 |
| ARDITH PRATT | 4527 DAVID HWY | | | | SARANAC | MI | 48881-9738 |
| ARDITH REUTHER | 3519 S EUCLID AVE | | | | BAY CITY | MI | 48706-3457 |
| ARDITH SKIDMORE | 211 ATWATER ST APT 203 | | | | LAKE ORION | MI | 48362-3360 |
| ARDITH SUTTON | 806 S MAIN ST | | | | SHERIDAN | IN | 46069-1424 |
| ARDITH TAYLOR | 7450 W WALKER RD | R#2 | | | SAINT JOHNS | MI | 48879-9517 |
| ARDITH WHITNEY | 2156 BEHLER RD | | | | BAILEY | MI | 49303-9776 |
| ARDITH ZIMMERMAN | 4797 COUNTRY WAY W | | | | SAGINAW | MI | 48603-4216 |
| ARDITI, JOSEPH S | 14684 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9644 |
| ARDITI, JOSEPH S | 14684 LEFFINGWELL ROAD | | | | BERLIN CENTER | OH | 44401-9644 |
| ARDITO, JOSEPH M | 2101 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3530 |
| ARDITO, JOSEPH MARTIN | 2101 E HUDSON AVE | | | | ROYAL OAK | MI | 48067-3530 |
| ARDIZZONE, LENA H | 8852 CAUGHDENOY RD | | | | CLAY | NY | 13041-9695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARDIZZONE, MARIE A | 9800 7TH AVE APT 233 | | | | HESPERIA | CA | 92345-3181 |
| ARDIZZONG DIEGO MICHELE | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITLAY | | | |
| ARDMORE AUTOMOTIVE, INC. | 125 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2303 |
| ARDMORE AUTOMOTIVE, INC. | ARMEN DI FILIPPO | 125 E LANCASTER AVE | | | ARDMORE | PA | 19003-2303 |
| ARDMORE AUTOMOTIVE, INC. | ARMEN DIFILIPPO | 125 E LANCASTER AVE | | | ARDMORE | PA | 19003-2303 |
| ARDNER SR, CRAIG D | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| ARDNER, JONNI L | PO BOX 97 | | | | LAKE GEORGE | MI | 48633-0097 |
| ARDNER, PAUL J | 19150 RAINBOW DR | | | | LATHRUP VILLAGE | MI | 48076-3310 |
| ARDO, TIMOTHY L | 4202 COLUMBO LN | | | | LORAIN | OH | 44055-3760 |
| ARDOIN, DRUE J | 1010 JAMES PAUL AVE | | | | OPELOUSAS | LA | 70570 |
| ARDOIN, RICHARD P | 8138 LAPEER RD | | | | KENOCKEE | MI | 48006-4515 |
| ARDOLINO, DORA | | | | | | | |
| ARDON CRONK | 3101 SOUTH LAKESHORE DR. LOT 245 | | | | LAKE LEELANAU | MI | 49653 |
| ARDOUIN BEAUVAIS | 507 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7602 |
| ARDOUNIS, PAUL G | 5512 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6222 |
| ARDOUREL, ROBERT | 6287 MISTFLOWER AVE | | | | NEWARK | CA | 94560-4327 |
| ARDOVITCH, JOSEPH H | 5249 S MOBILE AVE | | | | CHICAGO | IL | 60638-1313 |
| ARDREY, JACQUELINE A | 18702 MILLER RD | | | | RICHWOOD | OH | 43344 |
| ARDROX/TROY | 1370 PIEDMONT DR | C/O TEST EQUIPMENT DISTRIBUTORS | | | TROY | MI | 48083-1917 |
| ARDRY, TOMMY JOE | 200 N CAYCE LN | | | | COLUMBIA | TN | 38401-5608 |
| ARDS, RAY T | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082-4121 |
| ARDT, ROBERT T | 7060 LAKESHORE RD | | | | LEXINGTON | MI | 48450-8887 |
| ARDUINI ALBERTO | VIA FEDERICI 38 | | | 61100 PESARO ITALY | | | |
| ARDUINI, HENRY E | 6900 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-8715 |
| ARDUINI, ROBERT A | 1039 GRISWOLD ST | | | | SHARON | PA | 16146-2901 |
| ARDUINO CECCACCI | 42471 ARCADIA DR | | | | STERLING HTS | MI | 48313-2609 |
| ARDUINO, GERTRUDE M | 122 GORDON AVENUE | | | | SLEEPY HOLLOW | NY | 10591-1910 |
| ARDUINO, MARK G | 5490 COLYERS DR | | | | ROCHESTER | MI | 48306-2675 |
| ARDUINO, WILLIAM V | 19841 WOODVIEW DR | | | | CLINTON TWP | MI | 48038-4954 |
| ARDYCE URQUHART | 5801 LESLIE DR | | | | FLINT | MI | 48504-7057 |
| ARDYNE INC | 1835 HAYES ST | | | | GRAND HAVEN | MI | 49417-9428 |
| ARDYNE/TROY | 50 W BIG BEAVER RD STE 135 | | | | TROY | MI | 48084-5203 |
| ARDYS RANDLE | 1360 14TH ST | | | | TURTLE LAKE | WI | 54889-6001 |
| ARDYTH ELDRIDGE | 1307 WINDING RIDGE DR APT 1A | | | | GRAND BLANC | MI | 48439-7550 |
| ARDYTH HALVERSON | APT 5 | 3422 MIDVALE DRIVE | | | JANESVILLE | WI | 53546-3485 |
| ARDYTH HAMMOND | PO BOX 848 | | | | MANCHESTER | MI | 48158-0848 |
| ARDYTHE WANCKET | 4938 MANOR EAST #3123 | | | | SHELBY TWP | MI | 48316 |
| ARE RACING ENGINE SYSTEMS | 2890 LOPES LN | | | | LOOMIS | CA | 95650-7603 |
| AREA CONSTRUCTION TRADES INC | 1601 EMILY LN | | | | AURORA | IL | 60502-7801 |
| AREA I ENVIROTHON | DEFIANCE SOIL AND WATER | 6879 EVANSPORT RD STE C | | | DEFIANCE | OH | 43512-6769 |
| AREA INTERSTATE TRUCKING INC | 116 E  1100  N | | | | CHESTERTON | IN | 46304-9675 |
| AREA REAL ESTATE APPRAISERS INC | PO BOX 334 | | | | WINTER HAVEN | FL | 33882-0334 |
| AREA WIDE INC | 1380 S KNIGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63110-2108 |
| AREA WIDE PROTECTIVE | 826 OVERHOLT RD | | | | KENT | OH | 44240-7530 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AREA WIDE PROTECTIVE | WILLIAM FINK | 826 OVERHOLT RD | | | KENT | OH | 44240-7530 |
| AREATHA SAPELAK | 5856 DANA LYNN | | | | GOODRICH | MI | 48438-8905 |
| AREBALO, ADAN S | 4615 N MICHELLE ST | | | | SAGINAW | MI | 48601 |
| AREBAUGH, MARY A | 393 WILDFLOWER LANE | | | | LA PEER | MI | 48446 |
| AREBAUGH, MARY A | 393 WILDFLOWER LN | | | | LAPEER | MI | 48446-7655 |
| ARECE HEALTHCARE PC | 1831 BROWN BLVD STE 106 | | | | ARLINGTON | TX | 76006-4600 |
| AREDYAN, MICHAEL L | 24701 HARMON ST | | | | ST CLAIR SHRS | MI | 48080-1014 |
| AREE COONS | 9700 CLARK RD | C/O HARRY TURTON | | | DAVISBURG | MI | 48350-2700 |
| AREF KHEZRI-YAZDAN | 618 ASBURY ST | | | | CLAREMONT | CA | 91711-4661 |
| AREFAINE, ASSEFA | 13116 BUCCANEER RD | | | | SILVER SPRING | MD | 20904-3243 |
| AREGA, SOLOMON | 8210 ALCOA DR | | | | FT WASHINGTON | MD | 20744-4405 |
| AREGANO, MICHAEL | 5873 GILLETTE RD | | | | CICERO | NY | 13039-9589 |
| AREGIS, BRANDON W | APT 18 | 5161 RICE ROAD | | | ANTIOCH | TN | 37013-2016 |
| AREGOOD, DONALD R | 524 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 |
| AREGOOD, FRANCES M | 15 W LOWERY AVE | | | | WEST CARROLLTON | OH | 45449-1749 |
| AREGOOD, PAUL R | 9840 N DIXIE HWY | | | | FRANKLIN | OH | 45005-1112 |
| AREHART, ALBERT M | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| AREHART, ALVEY G | 3100 66TH WAY N | | | | ST PETERSBURG | FL | 33710-3120 |
| AREHART, BARBARA A | PO BOX 492 | | | | LOUGHMAN | FL | 33858-0492 |
| AREHART, FRANK L | 1040 E BROADWAY ST | | | | INGALLS | IN | 46048-9687 |
| AREHART, JEANNE P | 3036 S P ST | | | | ELWOOD | IN | 46036-9625 |
| AREHART, JEFF S | 1140 N 19TH ST | | | | ELWOOD | IN | 46036-1361 |
| AREHART, KATHRYN W | 5486 W 900 N | | | | FRANKTON | IN | 46044-9695 |
| AREIZAGA, JOSE A | 111 WIDMER ST | | | | DEFIANCE | OH | 43512-1843 |
| AREIZAGA, MANUELA | 185 RIVERDALE AVE APT 6F | | | | YONKERS | NY | 10705-5407 |
| AREL, DORIS V | PO BOX 1651 | | | | WOONSOCKET | RI | 02895-0852 |
| AREL, NORMAND F | P.O. 1651 | | | | WOONSOCKET | RI | 02895 |
| ARELANO SR., THOMAS A | 3715 RIDGELAND AVE | | | | BERWYN | IL | 60402-4021 |
| ARELCO INC | NATIONAL CAR RENTAL & SALES | 7111 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46241-2811 |
| ARELCO INC. | 101 SINCLAIR DRIVE | | | | MUSKEGON | MI | 49441 |
| ARELCO INC. | CAPITOL CITY AIRPORT | | | | LANSING | MI | 48906 |
| ARELCO PLASTIC FABRICATING CO | 1430 HIGHWAY 1793 | | | | PROSPECT | KY | 40059-9097 |
| ARELCO PLASTIC FABRICATING CO | 1430 HIGHWAY 1793 | PO BOX 269 | | | PROSPECT | KY | 40059-9097 |
| ARELCO PLASTIC FABRICATING CO INC | 1430 HIGHWAY 1793 | PO BOX 269 | | | PROSPECT | KY | 40059-9097 |
| ARELCO, INC. | 3501 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6700 |
| ARELCO/BOX 269 | PO BOX 269 | | | | PROSPECT | KY | 40059-0269 |
| ARELENE R SALTER | PO BOX 15 | | | | CAMPBELL | OH | 44405-0015 |
| ARELENE SALTER | PO BOX 15 | | | | CAMPBELL | OH | 44405-0015 |
| ARELIA A SUSTAITA | 118 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2768 |
| ARELIS A MEDERO | 185 NEWCOMB ST. | | | | ROCHESTER | NY | 14609-3413 |
| ARELIUS HARBUT JR | 2412 BAYWOOD ST | | | | DAYTON | OH | 45406-1407 |
| ARELL MUSKIN | 1531 N LOTUS AVE | | | | CHICAGO | IL | 60651-1355 |
| ARELLANO ARTHUR | ARELLANO, ARTHUR | 210 PLANE AVENUE | | | WOODLAND | CA | 95695-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARELLANO, ALFRED | 3603 W 64TH ST | | | | CHICAGO | IL | 60629-4028 |
| ARELLANO, ALFRED R | 5600 MURLAND HOLW | | | | WHITE LAKE | MI | 48383-1349 |
| ARELLANO, ANTHONY | 1921 S ALLPORT ST FL 2 | | | | CHICAGO | IL | 60608 |
| ARELLANO, ARTHUR | 210 PLANE AVENUE | | | | WOODLAND | CA | 95695-2733 |
| ARELLANO, CARMEN | 9709 TERRADELL ST | | | | PICO RIVERA | CA | 90660-5630 |
| ARELLANO, CARRIE | 3972 MILL LAKE | | | | LAKE ORION | MI | 48360-1539 |
| ARELLANO, CARRIE | 3972 MILL LAKE RD | | | | LAKE ORION | MI | 48360-1539 |
| ARELLANO, ENCARNACION T | 13714 FILMORE ST | | | | PACOIMA | CA | 91331-2911 |
| ARELLANO, ENRIQUETA A | 45337 RODIN AVE | | | | LANCASTER | CA | 93535-2013 |
| ARELLANO, EULOGIA | 4702 BETHANY DR | | | | GARLAND | TX | 75042-4520 |
| ARELLANO, EULOGIA | 4702 BETHANY DRIVE | | | | GARLAND | TX | 75042 |
| ARELLANO, FELIPE D | | | | | | | |
| ARELLANO, GRACIE | 22421 ROAD 122 | | | | OAKWOOD | OH | 45873-9322 |
| ARELLANO, GRACIE | RT 1 BOX 339 22421 | | | | OAKWOOD | OH | 45873 |
| ARELLANO, JESSE F | 4005 MAIN ST | | | | ANDERSON | IN | 46013 |
| ARELLANO, JOSE C | 850 FELIPE PL | | | | HEMET | CA | 92543-7060 |
| ARELLANO, LAURA | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ARELLANO, MANUEL P | 27150 SHADEL RD SPC 49 | | | | SUN CITY | CA | 92586-3312 |
| ARELLANO, MARY M | 410 E SECOND ST | | | | SAN JUAN | TX | 78589 |
| ARELLANO, MELECIO | 105 MICHAEL RD | | | | COLUMBIA | TN | 38401-6668 |
| ARELLANO, MICHAEL A | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463-9491 |
| ARELLANO, MICHAEL D | 2084 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 |
| ARELLANO, NANCY M | 4563 W 200 N | | | | ANDERSON | IN | 46011-8788 |
| ARELLANO, PASCUALA | | | | | | | |
| ARELLANO, ROBERT | 338 NOEL CT | | | | BEDFORD | IN | 47421-9095 |
| ARELLANO, ROBERT F | 1829 SHEEHAN CT | | | | ARLINGTON | TX | 76012-3777 |
| ARELLANO, ROBERT F | 2041 MINNIE DR | | | | ARLINGTON | TX | 76012-3650 |
| ARELLANO, SARAH M | 1205 W PINE ST | | | | RAWLINS | WY | 82301 |
| ARELLANO, VIVIAN | 8401 MENDOCINO DR NE | | | | ALBUQUERQUE | NM | 87122-2665 |
| ARELLILLIAN JOHNSON | 6248 APACHE DR | | | | INDIANAPOLIS | IN | 46254-1979 |
| ARELT FREDERICK J & ANGELA L ARELT | 942 ELIZABETH ST | | | | MCKEESPORT | PA | 15133-2303 |
| ARELUS LIGON | 109 IRONGATE DR | | | | UNION | OH | 45322-9781 |
| ARELUS LIGON | 1306 FINGER LKS | | | | DAYTON | OH | 45458-3120 |
| AREMENTER MONROE | 2838 VIKING DR | | | | COLUMBUS | GA | 31907-6832 |
| AREMIA-VANALST, MARY B | 2006 MOUNTAIN AVE | | | | FLINT | MI | 48503-2244 |
| AREMIA-VANALST, MARY B | 514 CHALMER ST | | | | FLINT | MI | 48503-2266 |
| AREMINA OSBORNE | 1888 N FAIR OAKS AVE UNIT 101 | | | | PASADENA | CA | 91103-1661 |
| ARENA | 5214 MARYLAND WAY STE 402 | | | | BRENTWOOD | TN | 37027-5071 |
| ARENA AUTO AUCTION | | 200 OLD CHICAGO DR | | | | IL | 60440 |
| ARENA AUTO AUCTION | 200 OLD CHICAGO DR | | | | BOLINGBROOK | IL | 60440-3511 |
| ARENA AUTOMOTIVE, INC. | JOSEPH ARENA | 227 S WHITE HORSE PIKE | | | HAMMONTON | NJ | 08037-1197 |
| ARENA BUICK-PONTIAC-GMC | 227 S WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037-1197 |
| ARENA FLOW LLC | 10899 MONTGOMERY BLVD NE | STE A | | | ALBUQUERQUE | NM | 87111-3935 |
| ARENA I/TRANSWESTERN PROP CO | 7322 SOUTHWEST FREEWAY | SUITE 110 | | | HOUSTON | TX | 77074 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARENA MARY-ANNE | 7 OAKWOOD HILLS DR | | | | EAST ISLIP | NY | 11730-3603 |
| ARENA MICHAEL D | DBA ARENA SURVEYING LLC | 1904 CIRCLE DR | | | BEDFORD | IN | 47421-3912 |
| ARENA SPORTS MARKETING | ATTN KATHY SHOWS | STE SW 1220D CNN CTR | | | ATLANTA | GA | 30303 |
| ARENA, ANTHONY | 6570 HARVEST RIDGE DR | | | | AUSTINTOWN | OH | 44515-5560 |
| ARENA, C J | 3913 COLONIAL DR | | | | ANDERSON | IN | 46012-9444 |
| ARENA, CHRISTOPHE T | 49 PEAK HILL DR | | | | ROCHESTER | NY | 14625-1168 |
| ARENA, DOMINICK J | 39 MOUNT KATADIN DR | | | | TOMS RIVER | NJ | 08753-1434 |
| ARENA, FRANK G | 15708 LORWAY DR | | | | CLINTON TWP | MI | 48038-2588 |
| ARENA, FRANK M | 36 RIVERSIDE ST | | | | ROCHESTER | NY | 14613 |
| ARENA, FREDERICK F | 42 PARKSIDE DR | | | | PLAINVILLE | CT | 06062-2622 |
| ARENA, GERRI J | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616-3958 |
| ARENA, JOHN J | 10 NORTH PL | | | | NEWARK | DE | 19711-4725 |
| ARENA, MARY A | 11363 S FOREST DR | C0/ANDREW ARENA | | | PAINESVILLE | OH | 44077-8959 |
| ARENA, NICHOLAS | 39W083 HIDDEN KNOLL RD | | | | ELGIN | IL | 60124-7980 |
| ARENA, NICHOLAS | ROBERT J BISWURM & ASSOC. LTD | 123 W MADISON | | | CHICAGO | IL | 60602 |
| ARENA, PHILLIP J | 984 E SARAGOTA ST | | | | GILBERT | AZ | 85296 |
| ARENA, RHONDA J | 86 JULIANE DRIVE | | | | ROCHESTER | NY | 14624-1453 |
| ARENA, ROSARIO | 86 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 |
| ARENA, SAM | 9 SUNGROVE LN | | | | ROCHESTER | NY | 14624-1321 |
| ARENA, STEPHEN L | 57 E MAIN ST | | | | SOUTHBOROUGH | MA | 01772 |
| ARENA-FLOW LLC | 10899 MONTGOMERY BLVD NE | STE A | | | ALBUQUERQUE | NM | 87111-3935 |
| ARENAC COUNTY CLERK | PO BOX 747 | | | | STANDISH | MI | 48658-0747 |
| ARENALES & SKINNER-KLEE | EDIFICIO TOPACIO AZUL | OFC 701 13 CALLE 2-60 ZONA 10 | 01010 GUATEMALA CITY | GUATEMALE GUATEMALA | | | |
| ARENAS DAVID | SOFFER, MARLA | 1818 MARKET STREET 30TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ARENAS MICHAEL | FORD MOTOR CO | | | | | | |
| ARENAS MICHAEL | FORD MOTOR OF CANADA LTD | | | | | | |
| ARENAS MICHAEL | HONDA MOTOR CO LTD | | | | | | |
| ARENAS MICHAEL | TOYOTA MOTOR CORP | | | | | | |
| ARENAS MICHAEL | TOYOTA MOTOR SALES USA INC | | | | | | |
| ARENAS ZENADIA | ARENAS, ZENADIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARENAS, ALEX | 2284 AUTUMN MOON WAY | | | | TURLOCK | CA | 95382-9757 |
| ARENAS, DAVID | ZAJAC & ARIAS | 1818 MARKET ST. | | | PHILADELPHIA | PA | 19103 |
| ARENAS, IGNACIO J | 4252 SUNGATE DR | | | | PALMDALE | CA | 93551-5309 |
| ARENAS, MICHAEL | ALPERT LAW FIRM | 401 E JACKSON ST STE 1825 | | | TAMPA | FL | 33602-5841 |
| ARENAS, ZENADIA | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARENAS-ESCUBERO, ELIZABETH | 3804 YORKLAND DR NW APT 8 | | | | COMSTOCK PARK | MI | 49321-8892 |
| ARENAS-ESCUBERO, ELIZABETH | 4015 WOODRUSH LANE NW | | | | COMSTOCK PARK | MI | 49321-9360 |
| ARENCIBIA, MANUAL C | 262 LA MANCHA AVE | | | | ROYAL PALM BEACH | FL | 33411-1327 |
| AREND DRIESENGA | 7420 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9528 |
| AREND, CLEMENCE J | 19704 38TH PL S | | | | SEATAC | WA | 98188-5429 |
| AREND, JAMES E | 6725 E BILLINGS ST | | | | MESA | AZ | 85205-8405 |
| AREND, MICHAEL | 20058 HUGHES RD | | | | GARFIELD | AR | 72732 |
| AREND, ROBERT K | 2608 ALICE DR | | | | BEAVERCREEK | OH | 45434-6810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARENDAS, JOHN S | 116 WHITE HERON DR | | | | DAYTONA BEACH | FL | 32119-1324 |
| ARENDASH, MARY | 440 CATHY DR | | | | MUNROE FALLS | OH | 44262-1219 |
| ARENDASH, MARY | 440 CATHY DRIVE | | | | MUNROE FALLS | OH | 44262-1219 |
| ARENDELL, LESLIE G | 56188 LANCEWOOD DR | | | | SHELBY TOWNSHIP | MI | 48316-5083 |
| ARENDER JERRY | 2427 SAVAGE DR | | | | LAPEER | MI | 48446-8067 |
| ARENDER, AMOS R | 3976 MILLER RD | | | | PERRY | MI | 48872-8737 |
| ARENDER, AMOS RAY | 3976 MILLER RD | | | | PERRY | MI | 48872-8737 |
| ARENDER, JERRY L | 2427 SAVAGE DR | | | | LAPEER | MI | 48446-8067 |
| ARENDER, VIOLA MARIE | 3380 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| ARENDS ANDREW V | 25400 HEREFORD DR | | | | ROYAL OAK | MI | 48067-3030 |
| ARENDS, EDWARD P | 9095 S SAGINAW RD APT 3 | | | | GRAND BLANC | MI | 48439-9579 |
| ARENDS, MATTHEW C | 7311 ROCKING CHAIR LN | | | | HOSCHTON | GA | 30548-4079 |
| ARENDS, THOMAS J | 2455 PARKDALE AVE SW | | | | WYOMING | MI | 49519-2132 |
| ARENDSEN, BESSIE | 296 MOLEN DR | | | | ZEELAND | MI | 49464-2235 |
| ARENDSEN, JAMES A | 4549 HAPPY HOLLOW ST SW | | | | GRANDVILLE | MI | 49418-9621 |
| ARENDSEN, JOHN H | 29 S ZEELAND PKWY | | | | ZEELAND | MI | 49464-2004 |
| ARENDSEN, RODNEY D | 10023 NEW HOLLAND ST | | | | ZEELAND | MI | 49464-9625 |
| ARENDT & MEDERNACH | 1 ROCKEFELLER PLAZA | SUITE 1405 | | | NEW YORK | NY | 10020 |
| ARENDT & MEDERNACH | 810, RUE MATHIAS HARDT | B.P. 39 L-2010 | | LUXEMBOURG GERMANY GERMANY | | | |
| ARENDT JR, BERNARD E | 1727 BAINSBRIDGE ST | | | | HOWELL | MI | 48855-6813 |
| ARENDT MARTIN | G3034 EGLES AVENUE | | | | FLINT | MI | 48506 |
| ARENDT, EILEEN A | 4155 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| ARENDT, EILEEN A | 4155 SELKIRK-BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| ARENDT, ESTHER N | 51 APPLEGATE LANE | HAVEN HEALTH CENTER | | | EAST HARTFORD | CT | 06118-1201 |
| ARENDT, ESTHER N | 51 APPLEGATE LN | HAVEN HEALTH CENTER | | | EAST HARTFORD | CT | 06118-1201 |
| ARENDT, GUSTAVE A | 470 N SEDGWICK RD | | | | SEDGWICK | ME | 04676 |
| ARENDT, GUSTAVE A | PO BOX 44 | | | | SEDGWICK | ME | 04676-0044 |
| ARENDT, LISA | | | | | | | |
| ARENDT, MARTIN J | 3034 EGLESTON AVE | | | | FLINT | MI | 48506-2150 |
| ARENDT, PHIL | | | | | | | |
| ARENDT, STEVE E | 2890 ST HELENS DR | | | | KIMBALL | MI | 48074-1557 |
| ARENE KING | 17211 PREVOST ST | | | | DETROIT | MI | 48235-3552 |
| ARENGE, BIANCA | 2222 CRANE LAKES BLVD | | | | PORT ORANGE | FL | 32128-2591 |
| ARENILLAS RAUL H | ARENILLAS, RAUL H | 12 HARDING STREET SUITE 110 | | | LAKEVILLE | MA | 02347 |
| ARENILLAS, RAUL H | BOLZ LOVASZ TOTH & RUGGIERO PLLC | 12 HARDING ST STE 110 | | | LAKEVILLE | MA | 02347-1232 |
| ARENS CONTROLS CO LLC | 3602 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1467 |
| ARENS CONTROLS CO LLC | 3602 N KENNICOTT AVE | | | | ARLINGTON HTS | IL | 60004-1467 |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 N KENNICOTT AVE | | | ARLINGTON HTS | IL | 60004-1467 |
| ARENS CONTROLS CO LLC | JOHN WEEL | 3602 NORTH KENNICOTT AVE | | ANTWERPEN 2660 BELGIUM | | | |
| ARENS CONTROLS COMPANY LLC | 2017 GREENLEAF ST | | | | EVANSTON | IL | 60202-1028 |
| ARENS SR, DAVID A | PO BOX 148 | | | | CANFIELD | OH | 44406-0148 |
| ARENS, ALBAN J | 4344 S GRANGE RD | | | | WESTPHALIA | MI | 48894-8208 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARENS, ANTHONY D | 1145 LENOX RD | | | | BLOOMFIELD HILLS | MI | 48304-2023 |
| ARENS, BARBARA L | 3435 WALDEN AVE | | | | SIOUX CITY | IA | 51106-4633 |
| ARENS, CAROL A | 220 E MAIN ST | | | | WESTPHALIA | MI | 48894-9800 |
| ARENS, CAROL ANNETTE | PO BOX 498 | | | | WESTPHALIA | MI | 48894-0498 |
| ARENS, DANIEL J | 5924 S HINMAN RD | | | | WESTPHALIA | MI | 48894-9232 |
| ARENS, DANNY C | 667 SIDNEY RD | | | | SHERIDAN | MI | 48884-9333 |
| ARENS, EDWARD | RT #2 | | | | PORTLAND | MI | 48875-9802 |
| ARENS, ELIZABETH J | PO BOX 1006 | | | | PINCONNING | MI | 48650-1006 |
| ARENS, EUGENE M | 7466 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| ARENS, FRANCIS A | PO BOX 466 | | | | WESTPHALIA | MI | 48894-0466 |
| ARENS, GARY A | 1326 SANDHILL DR | | | | DEWITT | MI | 48820-9550 |
| ARENS, JOSEPH F | 14780 LEHMAN RD | | | | WESTPHALIA | MI | 48894-9503 |
| ARENS, LYNN L | 487 STARBOARD LNDG | | | | FERNANDINA BEACH | FL | 32034-2779 |
| ARENS, MICHAEL R | PO BOX 385 | | | | FOWLER | MI | 48835-0385 |
| ARENS, OLIVIA F | 4314 ODONAHUE DR | | | | JOLIET | IL | 60431-8960 |
| ARENS, OLIVIA FAYE | 4314 ODONAHUE DR | | | | JOLIET | IL | 60431-8960 |
| ARENS, RICHARD F | 243 HIGHLAND AVE | | | | CLAWSON | MI | 48017-1551 |
| ARENS, ROMAN J | 12741 W PRICE RD | | | | WESTPHALIA | MI | 48894-8204 |
| ARENS, ROMAN J | 12741 W PRICE RD # 2 | | | | WESTPHALIA | MI | 48894 |
| ARENS, RUTH A | 647 BUTTERFLY APT 135 | | | | KALAMAZOO | MI | 49009-3209 |
| ARENS, RYAN L | 22725 POWER RD | | | | FARMINGTON | MI | 48336-4019 |
| ARENS, THOMAS W | PO BOX 206 | | | | MARKLEVILLE | IN | 46056-0206 |
| ARENS, VICTOR L | 3305 S CATHERINE ST | | | | LANSING | MI | 48911-1814 |
| ARENS, WALTER A | 235 ROBELINA PALM LN | | | | NAPLES | FL | 34114-8301 |
| ARENS, WILLIAM L | 2930 S CATHERINE ST | | | | LANSING | MI | 48911-1749 |
| ARENSBERG, JOHN R | 1937 LEARNARD AVE | | | | LAWRENCE | KS | 66046-3153 |
| ARENSON, PHYLLIS A | 13029 W 102ND TER | | | | LENEXA | KS | 66215-1845 |
| ARENT FOX KINTNER PLOTKIN & KAHN | 1050 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20036 |
| ARENT FOX KINTNER PLOTKIN & KAHN, PLLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE., N.W. | | | WASHINGTON | DC | 20036 |
| ARENT FOX KINTNER POLTKIN & KAHN, PLLC | JENNIFER A. ALBERT | 1050 CONNECTICUT AVE. N.W. | | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATTY FOR DISCOVERY COMMUNICATIONS, LLC | ATTN: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR HARMAN BECKER AUTOMOTIVE SYSTEMS, INC. | ATT: JEFFREY ROTHLEDER, ANDREA CAMPBELL, ESQS | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT FOX LLP | ATTY FOR SUPERIOR INDUSTRIES INTERNATIONAL, INC. | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR TIMKEN COMPANY | ATT: JAMES M. SULLIVAN, ESQ. | 1675 BROADWAY | | NEW YORK | NY | 10019 |
| ARENT FOX LLP | ATTY FOR TOYOTA BOSHOKU AMERICA, INC. | ATT: MARY JOANNE DOWD, ESQ. | 1050 CONNECTICUT AVENUE, NW | | WASHINGTON | DC | 20036 |
| ARENT, DONALD W | 1460 CORYDALE DR APT 120 | | | | FAIRFIELD | OH | 45014-3367 |
| ARENT, FE E | 5255 BIRCHDALE DR | | | | LEWISTON | MI | 49756-8918 |
| ARENT, RAY J | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| ARENTS, DORIS | 120 WELDON WAY | | | | PENNINGTON | NJ | 08534-1829 |
| ARENTS, HENRY W | 10430 ZOCALO DR | | | | CINCINNATI | OH | 45251-1011 |
| ARENTSEN, THOMAS H | 5565 S MONACO PL | | | | HALES CORNERS | WI | 53130-1748 |
| ARENZ, DEBORAH | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARENZ, DEBORAH M | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| ARENZ, GARY L | 1093 BLUE RIDGE DR | | | | CLARKSTON | MI | 48348-4091 |
| AREOQUIP DE MEXICO S DE RL DE CV | 34899 CURTIS BLVD | FRMLY EATON CORP | | | EASTLAKE | OH | 44095-4015 |
| AREPALLY, SUDHAKAR R | 978 MAIDSTONE DR | | | | ROCHESTER HILLS | MI | 48307-4280 |
| ARES HILL | 2117 DUPONT ST | | | | FLINT | MI | 48504-7261 |
| ARESCO INC | 71 W WALTON BLVD | | | | PONTIAC | MI | 48340-1159 |
| ARESCO, ANTHONY J | 2935 JACKSON RD | | | | FORISTELL | MO | 63348-1535 |
| ARESTA, ANTONIO | 384 FOXWOOD RD | | | | UNION | NJ | 07083-7968 |
| ARESTER HAWKINS | 5103 CAMBORNE CT | | | | FLINT | MI | 48504-1137 |
| ARESTIE, MARTIN J | 1269 LAUREL WAY | | | | MONTEREY | TN | 38574-7257 |
| ARETA J WENTZ | 1117  N MAPLE ST | | | | EATON | OH | 45320-1538 |
| ARETA WENTZ | 1117 N MAPLE ST | | | | EATON | OH | 45320-1538 |
| ARETAKIS, JAMES | 1008 BERKSHIRE RD | | | | GROSSE POINTE PARK | MI | 48230-1311 |
| ARETDA MORGAN | 2403  FALMOUTH | | | | DAYTON | OH | 45406 |
| ARETHA CANNON | 20516 CAROL ST | | | | DETROIT | MI | 48235-1632 |
| ARETHA HAIRSTON | 1206 S 24TH ST | | | | SAGINAW | MI | 48601-6516 |
| ARETHA HART | 8 LUCY RD | | | | LAKEWOOD | NJ | 08701-6027 |
| ARETHA LEE | 1748 HERON VIEW CT | | | | WEST BLOOMFIELD | MI | 48324-3997 |
| ARETHA MCDOUGAL | 218 VICTORY DR | | | | PONTIAC | MI | 48342-2567 |
| ARETHA RAGLON | 3817 E 72ND ST | | | | KANSAS CITY | MO | 64132-2041 |
| ARETHA THOMPSON | 26863 YALE ST | | | | INKSTER | MI | 48141-2547 |
| ARETHA THORNTON | 5064 MAPLEWOOD ST | | | | DETROIT | MI | 48204-3664 |
| ARETIA PRINGLE | 1023 N MORRISH RD | | | | FLINT | MI | 48532-2042 |
| ARETTA ADKINS | 30 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1816 |
| ARETTA DAY | 575 CREDITON ST | | | | LAKE ORION | MI | 48362-2029 |
| ARETTA HARRISON | 34 W LEXTON RD | | | | NEW CASTLE | DE | 19720-8823 |
| ARETTA ROSE | PO BOX 254 | | | | HUNTSBURG | OH | 44046-0254 |
| ARETTA WRIGHT | 34521 S RIVALS RD | | | | WILMINGTON | IL | 60481-9793 |
| AREVA T&D INC | PROJECT MANAGEMENT | PO BOX 27201 | | | NEW YORK | NY | 10087-7201 |
| AREVA T&D INC | PROJECT MANAGEMET | PO BOX 551 | | | PERRY | GA | 31069-0551 |
| AREVALO JESSE M | AREVALO, ELIAS ALAN | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO JESSE M | AREVALO, JESSE M | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO JESSE M | AREVALO, LIESA | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO JESSE M | AREVALO, OMAR | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO JESSE M | AREVALO, SHELA AYLIN | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO JESSE M | AREVALO, YESENIA | 5473 BLAIR ROAD SUITE 200 | | | DALLAS | TX | 75231 |
| AREVALO, ANTHONY J | 3470 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1269 |
| AREVALO, BAZIL H | 5821 FARISH ROAD | | | | PLACERVILLE | CA | 95667-8273 |
| AREVALO, ISIDRO S | 14906 BLACKHAWK ST | | | | MISSION HILLS | CA | 91345-2107 |
| AREVALO, JAMIE L | 1102 CARLSON DR | | | | BURTON | MI | 48509-2343 |
| AREVALO, LEOPOLDO | 1030 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1025 |
| AREVALO, SANDRA A | 14895 STORY RD | | | | SAN JOSE | CA | 95127-4421 |
| AREVALO, STEVEN R | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-6370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AREY, CHARLES F | 4701 NORTH SARONA DRIVE | | | | MUNCIE | IN | 47303-6314 |
| ARF | 432 PARK AVE S FL 6 | | | | NEW YORK | NY | 10016-8013 |
| ARFELLOW GATES | 284 VANDIVER RD | | | | CANTON | GA | 30114-2031 |
| ARFLEETER MOORE | 82 WINTERVIEW DR | | | | ARCADE | NY | 14009-9546 |
| ARFONS ELSIE | 1881 SOUTH DR | | | | MOHAVE VALLEY | AZ | 86440-9301 |
| ARFORD, LINDA J | 500 WEST LAKE LANSING RD | APT D 39 | | | EAST LANSING | MI | 48823 |
| ARFORD, TERRY D | 800 EDENBOUGH CIR APT 304 | | | | AUBURN HILLS | MI | 48326-4546 |
| ARFT, DENIS J | 3070 S NELLIS BLVD APT 1128 | | | | LAS VEGAS | NV | 89121-2058 |
| ARFT, LEO J | 8620 - 58 - NW 13TH ST | | | | GAINESVILLE | FL | 32606 |
| ARFT, LUCILLE D | APT 308 | 110 WEST KNOX STREET | | | BEAVERTON | MI | 48612-8125 |
| ARFT, VERA M | 958 LITTLE HILL CT | | | | ROCHESTER HILLS | MI | 48307-3025 |
| ARFUSO, JOAN ANN | 31 CONGRESS CIR | | | | MEDFORD | NJ | 08055-3706 |
| ARG TRUCKING CORP | 369 BOSTWICK RD | | | | PHELPS | NY | 14532-9309 |
| ARGABRIGHT, BILLIE L | 901 DAWNVIEW | | | | ARLINGTON | TX | 76014-2313 |
| ARGABRIGHT, BILLIE L | 901 DAWNVIEW ST | | | | ARLINGTON | TX | 76014-2313 |
| ARGABRIGHT, GARY W | 7170 BIGGERT RD | | | | LONDON | OH | 43140-9432 |
| ARGABRIGHT, LONNIE N | 151 TALLAPOOSA RD | | | | FITZGERALD | GA | 31750-7757 |
| ARGABRIGHT, LOULIE | 3620 BARBERRY AVE NW | | | | ROANOKE | VA | 24017 |
| ARGABRIGHT, PAUL H | 1420 N ST NW # NW | | | | WASHINGTON | DC | 20005 |
| ARGABRIGHT, ROY E | 1840 HALFORD ST | | | | ANDERSON | IN | 46016-3727 |
| ARGABRITE, JACKIE C | 32928 LUCILLE DR | | | | LISBON | OH | 44432-8440 |
| ARGALAS, EDWARD J | 419 2ND ST | | | | ANN ARBOR | MI | 48103-4951 |
| ARGALAS, EDWARD JOSEPH | 419 2ND ST | | | | ANN ARBOR | MI | 48103-4951 |
| ARGALL, STANLEY J | 906 RUSHMORE ST | | | | JENISON | MI | 49428-9328 |
| ARGAST, STEVEN A | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 |
| ARGAST, WILLEDENE B | 140 E WOODBURY DR | SUITE 122 | | | DAYTON | OH | 45415 |
| ARGAUTO, S.A. | POL. IND MUGAZURI, BURLADA | | | PAMPLONA (NAVARRA) 31600 SPAIN | | | |
| ARGEGNO SP | C/O MERRILL LYNCH INTERNATIONAL BANK LIMITED | ATTN TAU DEPARTMENT | 2 RAFFLES LINK | MARINA BAYFRONT SINGAPORE 0393392 | | | |
| ARGEL HATTON | 2014 NEFF AVE | | | | DAYTON | OH | 45414-5220 |
| ARGEL HATTON | 2014 NEFF RD | | | | DAYTON | OH | 45414-5220 |
| ARGELIA ARREDONDO | 10526 BOWMAN AVE 1052 | | | | SOUTH GATE | CA | 90280 |
| ARGELIA CHAPA | 1813 REGINA AVE | | | | LINCOLN PARK | MI | 48146-3207 |
| ARGELINE PORTER | 29783 CARLYSLE ST | | | | INKSTER | MI | 48141-2737 |
| ARGELINE, LILLIAN | 12584 TENNYSON LN APT 103 | | | | CARMEL | IN | 46032-5459 |
| ARGELINE, LILLIAN | 12584 TENNYSON LN, APT 103 | | | | CARMEL | IN | 46032-5459 |
| ARGELIO MODESTI JR | 234 KEARNEY AVE | | | | BRONX | NY | 10465-3423 |
| ARGENBRIGHT, ALBERT E | 1168 RACINE AVE | | | | COLUMBUS | OH | 43204-2786 |
| ARGENBRIGHT, RUTH T | 2059 ASHMORE DR APT B | | | | DAYTON | OH | 45420-2037 |
| ARGENE CARR | ROUT 1 BOX 260 | | | | FRAMETOWN | WV | 26623 |
| ARGENE ERVIN | 249 DOVER AVE | | | | HARROGATE | TN | 37752-7515 |
| ARGENE MIRACLE | 265 INDIAN LAKE RD | | | | OXFORD | MI | 48371-6215 |
| ARGENSON, KATHERINE S | 685 SYME ST | | | | MASURY | OH | 44438-1661 |
| ARGENT AUTO/NOVI | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGENT AUTOMOTIVE SYSTEMS | ATTN: JOHN HAAPALA | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170-4252 |
| ARGENT AUTOMOTIVE SYSTEMS INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | JOHN AUKEEX140 | 999 CHICAGO DR | | TAICHUNG COUNTY TAIWAN | | | |
| ARGENT INTERNATIONAL INC | SHARON GREGORY | 41016 CONCEPT DR | ARGENT INTERNATIONAL | | PLYMOUTH | MI | 48170-4252 |
| ARGENT INTERNATIONAL INC | SHARON GREGORY | ARGENT INTERNATIONAL | 41016 CONCEPT DR | | TIPP CITY | OH | 45371 |
| ARGENT TAPE & LABEL INC | 41016A CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170-4252 |
| ARGENTA, DEAN | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARGENTA, DELORES M | 12044 COLUMBIA | | | | REDFORD | MI | 48239-2576 |
| ARGENTI, NICHOLAS S | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARGENTI, REBECCA | 2805 TURTLE POND LN SW | | | | HARTSELLE | AL | 35640-9122 |
| ARGENTIERO, SANDRA | 47788 AGNEW DR | | | | SHELBY TOWNSHIP | MI | 48315-5043 |
| ARGENTINA - LIT - FERROCARILLES - ARGENTINA - GMIC - ARG | NO ADVERSE PARTY | | | | | | |
| ARGENTINA SALDIVAR | PO BOX 315 | | | | ARLINGTON | TX | 76004-0315 |
| ARGENTINE, FRANKLIN L | 8304 HIDDEN CREEK DR | | | | FLUSHING | MI | 48433-9430 |
| ARGENTINO DOMINICK | 830 VERA LN | | | | WHEELING | IL | 60090-4530 |
| ARGENTO GIUSEPPE | ARGENTO, GIUSEPPE | 724 BROADWAY | | | NEWBURGH | NY | 12550-6506 |
| ARGENTO, DOMINIC F | 4240 W 56TH ST | | | | CLEVELAND | OH | 44144-1848 |
| ARGENTO, GIUSEPPE | COBB & COBB | 724 BROADWAY | | | NEWBURGH | NY | 12550-6506 |
| ARGENTO, JOHN V | 373 WOOD RD | | | | ROCHESTER | NY | 14626-3238 |
| ARGENTO, JOHN V | 373 WOOD ROAD | | | | ROCHESTER | NY | 14626-3238 |
| ARGENTO, JOSEPH | 1508 ROUTE 44 55 | | | | CLINTONDALE | NY | 12515 |
| ARGENTO, SALVATORE A | 41 HILL VALLEY DR | | | | LANCASTER | NY | 14086-1054 |
| ARGENTRIA JONES | PO BOX 1424 | | | | NEWCASTLE | OK | 73065-1424 |
| ARGENTS | 19 SHELTER COVE LN STE 206 | | | | HILTON HEAD ISLAND | SC | 29928-2507 |
| ARGENZIANO JOHN T | 224 TUPELO AVE | | | | NAPERVILLE | IL | 60540-7929 |
| ARGENZIANO, JOHN T | 224 TUPELO AVE | | | | NAPERVILLE | IL | 60540-7929 |
| ARGERAS, THERESA D | 281 FOX RUN | | | | CORTLAND | OH | 44410-1177 |
| ARGERSINGER, ALDEN D | 6681 N KREPPS RD | | | | ELSIE | MI | 48831-9745 |
| ARGERSINGER, JOHN J | 1643 BARNES RD | | | | LESLIE | MI | 49251-9311 |
| ARGERSINGER, JUDITH A | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, LAVERNE H | 2260 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, LILA I | 211 E LINCOLN ST | | | | SAINT JOHNS | MI | 48879-1321 |
| ARGERSINGER, LILA I | 211 E LINCOLN ST | | | | ST JOHNS | MI | 48879-1321 |
| ARGERSINGER, MARILYN L | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| ARGERSINGER, MELVIN C | 1233 W CENTERLINE RD | | | | SAINT JOHNS | MI | 48879-9106 |
| ARGERSINGER, RICHARD D | 2150 E FRENCH RD | | | | SAINT JOHNS | MI | 48879-9441 |
| ARGERSINGER, ROBERT S | PO BOX 30 | | | | LAINSBURG | MI | 48848-0030 |
| ARGERSINGER, TROY A | 5510 GREEN RD | | | | SAINT JOHNS | MI | 48879-9137 |
| ARGHER, ELSA | 6061 BEVERLYHILL ST APT 247 | | | | HOUSTON | TX | 77057-6680 |
| ARGIE BECKLEY | G5262 GEORGE ST | | | | FLINT | MI | 48505 |
| ARGIE BELT | 820 HILLCREST DR | | | | OWENSVILLE | MO | 65066-2823 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGIE TAYLOR | 44 ROY JENKINS DR | | | | CORBIN | KY | 40701-4999 |
| ARGIL BARRETT | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| ARGIN, HUTCHINS | AMERICAN RECOVERY | PO BOX 29230 | | | PHOENIX | AZ | 85038-9230 |
| ARGINEE STALLWORTH | 18091 MURRAY HILL ST | | | | DETROIT | MI | 49235-3163 |
| ARGIOLAS FRANCESCO | 1529 | VIA PONTI PEDRA 66 | | 09098 TERRALBA (OR) ITALY | | | |
| ARGIRO JR, JOHN R | 114 HILLCREST ACRES | | | | NEW CASTLE | PA | 16102-3110 |
| ARGIRO PATRICK | 1767 ALVERNE DR | | | | POLAND | OH | 44514-1404 |
| ARGIRO, PATRICK | 1767 ALVERNE DR | | | | POLAND | OH | 44514-1404 |
| ARGIRO, PHILIP A | 7478 JAGUAR DR | | | | BOARDMAN | OH | 44512-5302 |
| ARGIRO, ZERLINE M | 135 GOODSPEED AVE | | | | MERIDEN | CT | 06451-2717 |
| ARGO, ALTON G | 195 BREWER RD | | | | LULA | GA | 30554-4148 |
| ARGO, HAROLD K | 23339 W 239TH ST | | | | SPRING HILL | KS | 66083-4502 |
| ARGO, LINDA K | 2128 NATCHEZ DR | | | | NORMAN | OK | 73071-2024 |
| ARGO, RONNY G | 2128 NATCHEZ DR | | | | NORMAN | OK | 73071-2024 |
| ARGOE, NANETTE | 21 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2105 |
| ARGOLA LEE | 126 THACKER LOOP | | | | OXFORD | MS | 38655-8544 |
| ARGON TOOL & MFG CO | 32309 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5601 |
| ARGONAUT CAMPUS DEVELOPER LLC | C/O CCS | 201 EAST KIRBY | | | DETROIT | MI | 48202 |
| ARGONAUT HOLDINGS INC | | | | | | | |
| ARGONAUT HOLDINGS INC | ENTERPRISE ACTIVITIES GROUP | PO BOX 77000 | | | DETROIT | MI | 48277-1280 |
| ARGONAUT HOLDINGS INC, | | | | | | | |
| ARGONAUT HOLDINGS INC. | ATTN: PROJECT MANAGER | C/O GM WORLDWIDE REAL ESTATE | 515 MARTIN STREET, SUITE 211 | | THOUSAND OAKS | CA | 91360 |
| ARGONAUT HOLDINGS INC. | ENTERPRISE ACTIVITIES GROUP | P.O. BOX 77000 | DEPARTMENT 771280 | | DETROIT | MI | 48277-1280 |
| ARGONAUT HOLDINGS, INC | C/O WORLDWIDE REAL EASTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC | C/O WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, 'A' BLDG | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC | C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CENTER | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48243 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CT | MAIL CODE 482 B38 C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE # 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | MC 482 B38 C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | MC 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | MC 486B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 200 RENAISSANCE CTR | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 300 RENAISSANCE CTR | MC 482 C23 D24 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 3044 W GRAND BLVD | | | | DETROIT | MI | 48202-3009 |
| ARGONAUT HOLDINGS, INC. | 482C14C66 MC | 300 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE AVE | 9TH FLOOR-BUILDING A | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | 485 W MILWAUKEE ST | 9TH FLOOR-BUILDING A | | | DETROIT | MI | 48202-3220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARGONAUT HOLDINGS, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 485 W MILWAUKEE ST | 9TH FLOOR | BUILDING A | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | ATTN: DIRECTOR OF REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR-BUILDING A | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | ATTN: ED C. RISDON | 495 WEST MILWAUKEE AVENUE | | | DETROIT | MI | 48202 |
| ARGONAUT HOLDINGS, INC. | ATTN: GENERAL COUNSEL | C O WORLDWIDE REAL EST | 200 RENAISSANCE CENTER - MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | ATTN: PROJECT MANAGER | C/O GM WORLDWIDE REAL ESTATE | 515 MARIN STREET, SUITE 211 | | THOUSAND OAKS | CA | 91360 |
| ARGONAUT HOLDINGS, INC. | C/O ENTERPRISE ACTIVITIES GROUP | PO BOX 77000 | DEPARTMENT 771280 | | DETROIT | MI | 48277-1280 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE: 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38 C96 | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | 2000 RENAISSANCE | MAIL CODE: 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-C23-D24 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | C/O WORLDWIDE REAL ESTATE | MAIL CODE 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48243 |
| ARGONAUT HOLDINGS, INC. | DEBRA HOMIC | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DENNIS LINVILLE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR | MC 482-B38-LCN | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 3044 W GRAND BLVD | | | DETROIT | MI | 48202-3009 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BLDG. | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 485 W MILWAUKEE ST | FLOOR, ARGONAUT ôAô BUILDING | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | 9TH FLOOR ôAô BLDG ARGONAUT | 485 WEST MILWAUKEE AVENUE | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | DIRECTOR OF RETAIL REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | ENTERPRISE ACTIVITIES GROUP | PO BOX 77000 | DEPARTMENT 771280 | | DETROIT | MI | 48277-2000 |
| ARGONAUT HOLDINGS, INC. | GENERAL MOTORS CORPORATION | 515 MARIN STREET, SUITE 211 | | | THOUSAND OAKS | CA | 91360 |
| ARGONAUT HOLDINGS, INC. | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | MICHAEL DRAPAL | 200 RENAISSANCE CTR | MAIL CODE 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. | PO BOX 200 | MC 482 B38 C96 | | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | 200 RENAISSANCE CENTER, PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | |
| ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 C96 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 B38 LCN | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. | WORLDWIDE REAL ESTATE | PO BOX 200 | MC 482 C23 D24 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. (AHI) | C/O WORLDWIDE REAL ESTATE, ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38 C96 | P.O. BPX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O EAG | PO BOX 78000 | DEPARTMENT 771280 | | | DETROIT | MI | 48278-0056 |
| ARGONAUT HOLDINGS, INC. C/O ENTERPRISE ACTIVITIES GROUP | PO BOX 77000 | | | | DETROIT | MI | 48277-1280 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482 B38 C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38-C96 | PO BOX 200 | | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 485 W MILWAUKEE AVE | | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR - "A" BUILDING | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR-BUILDING A | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | 515 MARIO STREET | SUITE 211 | | | THOUSAND OAKS | CA | 91360 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | PRESIDENT | 515 MARIN STREET | SUITE 211 | | THOUSAND OAKS | CA | 91360 |
| ARGONAUT HOLDINGS, INC. C/O GM-WORLDWIDE REAL ESTATE | REGIONAL MANAGER | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE ESTATE | 200 RENAISSANCE CENTER | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48243 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR | MC 486B38-C96 | | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38-C96 | PO BOX 200 | | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR - "A" BUILDING | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR-BUILDING A | | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38 C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | 485 W MILWAKEE ST | 9TH FLOOR-BUILDING A | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF REAL ESTATE | MAIL CODE 482-B38-C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | ATTN: DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MC 486B38-C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MC 486B38-C96, P.O. BOX 200 | | DETROIT | MI | 48265-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR | MC 486B38-C96, P.O. BOX 300 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | DIRECTOR OF REAL ESTATE | 485 W MILWAUKEE ST | 9TH FLOOR - "A" BUILDING | | DETROIT | MI | 48202-3220 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | DIRECTOR OF RETAIL REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B36 C96 | P.O. BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | JAY A. MALOTT, PRESIDENT | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | DETROIT | MI | 48265-2000 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | JAY A. MALOTT, PRESIDENT | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | PO BOX 200 | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLDWIDE REAL ESTATE | PRESIDENT | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC. C/O WORLWIDE REAL ESTATE | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC., C/O WORLDWIDE REAL ESTATE | MAIL CODE # 482-B38-C96 | 200 RENAISSANCE CENTER | | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC., PREMIER INVESTMENT GROUP | SUZANNE JACOBS | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, INC., PREMIER INVESTMENT GROUP, INC. | SUZANNE JACOBS | 200 RENAISSANCE CTR | MC 482 B38 C96 | | DETROIT | MI | 48265-0001 |
| ARGONAUT HOLDINGS, LLC | 200 RENAISSANCE CENTER | MAIL CODE 482-B38-C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| ARGONAUT REALTY | DIRECTOR, GM FACILITIES | 485 W MILWAUKEE ST | | | DETROIT | MI | 48202-3220 |
| ARGONDIZZO, DOROTHY N | 13 ARMSTRONG ST | | | | SOUTH BOUND BROOK | NJ | 08880-1301 |
| ARGONNE NATIONAL LABORATORIES | ATTN: LEGAL DEPARTMENT | 9700 S. CASS AVENUE | | | ARGENTA | IL | |
| ARGONNE NATIONAL LABORATORY | 9700 SOUTH CASS AVENUE | | | | LEMONT | IL | 60439 |
| ARGONNE NATIONAL LABORATORY | OFFICE OF THE CHEIF FINANCIAL OFFICER, PROCUREMENT DEPARTMENT | 9700 S CASS AVE BLDG 201 | | | LEMONT | IL | 60439-4832 |
| ARGOS MANUFACTURING | ATTN: DALE DUNCAN | 10728 BURNING RDG | | | FISHERS | IN | 46037-9489 |
| ARGOS UTILITIES CORPORATION | BRIAN QUINLAN | 4720 MONTGOMERY LN STE 1000 | | | BETHESDA | MD | 20814-3451 |
| ARGOSY CASINO HOTEL & SPA | 777 ARGOSY PKWY | | | | RIVERSIDE | MO | 64150-1512 |
| ARGOSY UNIVERSITY | 5250 17TH STREET | | | | SARASOTA | FL | 34235 |
| ARGOSY UNIVERSITY | ATLANTA CAMPUS | 980 HAMMOND DRIVE BUILDING 2 1ST FLOOR | | | ATLANTA | GA | 30328 |
| ARGOSY UNIVERSITY | ATLANTA CAMPUS | 990 HAMMOND DRIVE 11TH FLOOR | ATTN BURSARS OFFICE | | ATLANTA | GA | 30328 |
| ARGOTE JR, TONY | 7731 SW 20TH ST | | | | MIAMI | FL | 33155-6501 |
| ARGUE I I I, RALPH T | 23911 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4325 |
| ARGUE III, RALPH THOMAS | 23911 DONALDSON ST | | | | CLINTON TWP | MI | 48035-4325 |
| ARGUE, DAN R | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| ARGUE, DAN ROBERT | 5177 ROBERTS DR | | | | FLINT | MI | 48506-1592 |
| ARGUE, JOHN A | 5108 MERIT DR | | | | FLINT | MI | 48506-2127 |
| ARGUE, KENNETH L | 11216 OLDS RD | | | | OTISVILLE | MI | 48463-9788 |
| ARGUE, MAYNARD V | 4307 FERN AVE | | | | BURTON | MI | 48529-2450 |
| ARGUE, MAYNARD VAN | 4307 FERN AVE | | | | BURTON | MI | 48529-2450 |
| ARGUE, ROSS D | PO BOX 396 | | | | BATH | MI | 48808-0396 |
| ARGUELLES, DANIEL | 3049 RICKMAN AVE NE | | | | GRAND RAPIDS | MI | 49505-3262 |
| ARGUELLES, MANUEL T | 7416 HUNTING LODGE AVE | | | | LAS VEGAS | NV | 89113-4004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARGUELLES, MANUEL T | 7687 COMANCHE CANYON AVE | | | | LAS VEGAS | NV | 89113-4036 |
| ARGUELLES, MARGIE A | PO BOX 1648 | | | | OCEAN SPRINGS | MS | 39566-1648 |
| ARGUELLES-HUTTON, MARIA R | 2221 GRASS LAKE AVE LOT 197 | | | | LAKE | MI | 48632 |
| ARGUELLES-HUTTON, MARIA RAE | 2221 GRASS LAKE AVE LOT 197 | | | | LAKE | MI | 48632 |
| ARGUELLO, EARL L | 881 CHESTNUT AVE | | | | TRACY | CA | 95376-4344 |
| ARGUELLO, GLORIA A | 10034 SOUTHRIDGE DR | | | | OKLAHOMA CITY | OK | 73159-7329 |
| ARGUELLO, JUAN | | | | | | | |
| ARGUELLO, LAWRENCE H | 1219 LOCUST ST | | | | LIVERMORE | CA | 94551-4666 |
| ARGUELLO, MARIA | | | | | | | |
| ARGUELLO, MARLON A | 3126 ABBEY CV | | | | CARROLLTON | TX | 75007-3411 |
| ARGUELLO, MARLON ALEXANDER | 3126 ABBEY CV | | | | CARROLLTON | TX | 75007-3411 |
| ARGUELLO-FARRINGTON, PHOEBE | 569 ELM AVE | | | | MANTECA | CA | 95336-3620 |
| ARGUETA SOFIA | PO BOX 15333 | | | | FT LAUDERDALE | FL | 33318-5333 |
| ARGUIJO RODNEY | 2214 W CURRY ST | | | | CHANDLER | AZ | 85224-1110 |
| ARGUIJO, RACHEL M | 6214 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| ARGUIJO, RACHEL MARIE | 6214 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1904 |
| ARGUIJO, VIVIAN C | 3825 WAYLAND DR | | | | FORT WORTH | TX | 76133-2925 |
| ARGUINZONI, SAMUEL | 123 SEABREEZE WAY | | | | KEANSBURG | NJ | 07734 |
| ARGUMEDO, ALFONSO | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ARGUMEDO, ALMICOR | 146 W ORCHARD ST | | | | PERRY | MI | 48872-8128 |
| ARGUMEDO, ANGEL R | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604-2001 |
| ARGUMEDO, DAVID G | 18617 FOWLER RD | | | | OAKLEY | MI | 48649-8796 |
| ARGUMEDO, DAVID W | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| ARGUMEDO, FRANCISCO G | 3867 CLUTIER RD | | | | SAGINAW | MI | 48601-7139 |
| ARGUMEDO, JAIME | 2989 HARRISON ST | | | | SAGINAW | MI | 48604-2316 |
| ARGUMEDO, JEAN T | 3867 CLUTIER, | | | | SAGINAW | MI | 48601 |
| ARGUMEDO, JOY D | 1135 JACK HENRY DR | | | | CHARLOTTE | MI | 48813-8576 |
| ARGUS & ASSOC/WIXOM | 28064 CENTER OAKS CT STE B | | | | WIXOM | MI | 48393-3343 |
| ARGUS & ASSOCIATES | 28064 CENTER OAKS CT STE B | | | | WIXOM | MI | 48393-3343 |
| ARGUS & ASSOCIATES INC | 28064 CENTER OAKS CT | | | | WIXOM | MI | 48393-3343 |
| ARGUS CORP | 12540 BEECH DALY RD | | | | REDFORD | MI | 48239-2469 |
| ARGUS CORPORATION | 12540 BEECH DALY RD | | | | REDFORD | MI | 48239-2469 |
| ARGUS GROUP | 7610 CLYDE PARK AVE SW UNIT C | | | | BYRON CENTER | MI | 49315-8197 |
| ARGUS INDUSTRIAL | ATTN: AL SKOROPA | 18 W HURON ST | | | PONTIAC | MI | 48342-2100 |
| ARGUS MAYS JR | 3191 KIMBERLY DR | | | | MILLINGTON | MI | 48746-9683 |
| ARGUS MICHELL | AHMED, SHERIF | 266 MAIN ST | | | FARMINGDALE | NY | 11735-2618 |
| ARGUS MICHELL | ELRAC INC | 600 OLD COUNTRY ROAD SUITE 440 | | | GARDEN CITY | NY | 11530 |
| ARGUS MICHELL | ENTERPRISE RENT A CAR COMPANY | 600 OLD COUNTRY ROAD SUITE 440 | | | GARDEN CITY | NY | 11530 |
| ARGUS SERVICE CORP | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| ARGUS SERVICES CORPORATION | 9101 LYNDON B JOHNSON FWY STE 600 | | | | DALLAS | TX | 75243-2055 |
| ARGUS SUPPLY CO | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| ARGUS SUPPLY CO | ARGUS GROUP INC | 46400 CONTINENTAL DR CB | MOVED 12/01 LTR | | CHESTERFIELD | MI | 48047 |
| ARGUS, IVETTA | 1445 SHORE PKWY APT 5D | | | | BROOKLYN | NY | 11214 |
| ARGUS, IVETTA | WILLIAM P HEPNER | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARGUS, MICHELL | WILLIAM P HEPNER | 420 LEXINGTON AVE | | | NEW YORK | NY | 10170 |
| ARGUS, THOMAS J | 6259 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439-8604 |
| ARGUS-HAZCO | 1702 MOMENTUM PL | | | | CHICAGO | IL | 60689-5317 |
| ARGUST, WILLIAM J | 1225 NW 21ST ST APT 411 | | | | STUART | FL | 34994-9322 |
| ARGUSTA DAVIS | 2743 WOODRUFF LN | | | | YPSILANTI | MI | 48198-3383 |
| ARGUSTA HARE | 6640 W BELDEN AVE APT 312B | | | | CHICAGO | IL | 60707-3766 |
| ARGUSTA LUCAS | 12611 W PARKWAY ST | | | | DETROIT | MI | 48223-3015 |
| ARGUSTA SHANNON | 1027 HUGHES LANE | | | | WESSON | MS | 39191 |
| ARGUSTA SHANNON | 1027 HUGHES LN | | | | WESSON | MS | 39191-9711 |
| ARGUSTA UPSHAW | 192 VERNON DR | | | | PONTIAC | MI | 48342-1673 |
| ARGUSTER ROWE | 1720 SWEETBRIER ST SW | | | | WARREN | OH | 44485-3977 |
| ARGY, KATHY D | 2135 GLENWOOD AVE | | | | TOLEDO | OH | 43620-1511 |
| ARGY-MOLL, ANNA M | 9031 NORTH DALTON AVENUE | | | | KANSAS CITY | MO | 64154-1915 |
| ARGYLE, ALAN C | 6193 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| ARGYROU, HARRY K | KALYTHIES 851 05 | KALYTHIES RHODES 85105 | | KALYTHIES GREECE | | | |
| ARGYROU, MIKE I | 618 QUAIL ST | | | | BALTIMORE | MD | 21224-4529 |
| ARGYROU, SOFIA | BUBULINAS 14 | KALITHIES RHODES | | KALITHIES GREECE | | | |
| ARHEIT, DAVID J | 23140 W WINFIELD DR | | | | GENOA | OH | 43430 |
| ARHONDIS, ALEXIS D | 1073 W DOWNEY AVE | | | | FLINT | MI | 48505-1464 |
| ARI | ATTN BRIAN BATES | 9000 MIDLANTIC DR | | | MOUNT LAUREL | NJ | 08054-1539 |
| ARI | PO BOX 5039 | | | | MOUNT LAUREL | NJ | 08054-5039 |
| ARI BOUSBIB | 25 LEDYARD ROAD | | | | WEST HARTFORD | CT | 06117 |
| ARI FINANCIAL SERVICES, INC. | LAWRENCE CHIARAVALLE | 1270 CENTRAL PARKWAY WEST | SUITE 600 | MISSISSAUGA ON L5C 4P4 CANADA | | | |
| ARI KIRSCH | 3081 BREWSTER CT | | | | WEST BLOOMFIELD | MI | 48322-2425 |
| ARIA GROUP INC | 17395 DAIMLER ST | | | | IRVINE | CA | 92614-5510 |
| ARIAGNO, JAMES J | PO BOX 1508 | | | | CADIZ | KY | 42211-1508 |
| ARIAIL, NELLIE M | 315 E FIR ST | | | | BREA | CA | 92821-6538 |
| ARIAIL, NELLIE M | 315 EAST FIR STREET | | | | BREA | CA | 92821-6538 |
| ARIAL, JOHN J | 5473 NW VENETIAN DR | | | | KANSAS CITY | MO | 64151-3439 |
| ARIANA BEST | 137 RUTH ELLEN DR APT K308 | | | | RICHMOND HTS | OH | 44143-1026 |
| ARIANA SAUCEDA | 1320 VENICE BLVD 207 | | | | VENICE | CA | 90291-5920 |
| ARIANA T SCHOOLMASTER | 227 OHIO ST | | | | YPSILANTI | MI | 48198-6031 |
| ARIANE LABELLE | 6110 NORMANDY DR | | | | SAGINAW | MI | 48638-4343 |
| ARIANE TUECHELMANN | GLEIWITZER STR. 15 | | | 65719 HOFHEIM GERMANY | | | |
| ARIANE WINCKELMANS | RUE DE VIRGINAL 16 | | | 1460 ITTRE BELGIUM | | | |
| ARIANNA MORALES | 555 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073-2830 |
| ARIANNE R SCHULLER | 559  HAZEL ST. | | | | GIRARD | OH | 44420 |
| ARIAS FABREGA & FABREGA | 16TH FLOOR PLAZA 2000 BUILDING | 50TH STREET | | PANAMA 5 PANAMA | | | |
| ARIAS INDUSTRIES INC | 13420 S NORMANDIE AVE | | | | GARDENA | CA | 90249-2212 |
| ARIAS JESSICA M | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| ARIAS PISTONS | 13420 S NORMANDIE AVE | | | | GARDENA | CA | 90249-2212 |
| ARIAS, ABEL A | 4007 STILLWELL AVE | | | | LANSING | MI | 48911-2186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARIAS, ADRIAN | 443 VILLAGE WAY | | | | LAWRENCEVILLE | GA | 30045-5003 |
| ARIAS, CASTULO | 1080 FLORA PARKE DR | | | | JACKSONVILLE | FL | 32259-4259 |
| ARIAS, DANIEL | | | | | | | |
| ARIAS, ELIZABETH A | PO BOX 185 | | | | EULESS | TX | 76039-0185 |
| ARIAS, ESTHER L | 1243 N RADEMACHER ST | | | | DETROIT | MI | 48209-2246 |
| ARIAS, FREDY A | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| ARIAS, JESSICA M. | 1520 BRITTANY LN | | | | MANSFIELD | TX | 76063-7901 |
| ARIAS, JOSE A | 200 OLYMPIA DR | | | | LANSING | MI | 48911-5057 |
| ARIAS, JOSE U | 1 RONALD DR APT 21 | | | | COLONIA | NJ | 07067-3401 |
| ARIAS, JOSUE | 8160 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402 |
| ARIAS, JOSUE | 8160 MATILIJA AVE | | | | PANORAMA CITY | CA | 91402-5431 |
| ARIAS, MARIA DE LA LUZ, | GARCIA FELIPE JR LAW OFFICES OF | 222 W UNIVERSITY DR | | | EDINBURG | TX | 78539-3301 |
| ARIAS, MARIA DE LA LUZ, | STEVENSON & AMMONS - ROBERT E AMMONS | 3700 MONTROSE BLVD | | | HOUSTON | TX | 77006-4624 |
| ARIAS, MARIA M | 1286 PLUMAS ST APT 3 | | | | YUBA CITY | CA | 95991-3424 |
| ARIAS, MARIA M | 1286 PLUMAS STREET | APT 3 | | | YUBA CITY | CA | 95991-3424 |
| ARIAS, RALPH Y | 20W105 97TH ST | | | | LEMONT | IL | 60439-9683 |
| ARIAS, ROY M | 415 WASHBURN DR | | | | FREMONT | CA | 94536-2851 |
| ARIAS, SILVIO | 17818 NW 16TH ST | | | | PEMBROKE PINES | FL | 33029-3701 |
| ARIAS, XIOMARA | 100 EAST HARTSDALE AVENUE; APT 3 A E | | | | HARTSDALE | NY | 10530 |
| ARIAUNA L ISAAC | 8212 DRYCREEK DR | | | | TAMPA | FL | 33615-1208 |
| ARIBA INC | 210 6TH AVE | | | | PITTSBURGH | PA | 15222 |
| ARIBA INC | 210 6TH AVE | ATT: ACCOUNTS RECEIVABLE | | | PITTSBURG | PA | 15222 |
| ARIBA INC | 807 ELEVENTH AVE | | | | SUNNYVALE | CA | 94089-4731 |
| ARIBA, INC. | 807 ELEVENTH AVE | | | | SUNNYVALE | CA | 94089-4731 |
| ARIBA, INC. | PAUL HULLEN | 807 ELEVENTH AVE | | | SUNNYVALE | CA | 94089-4731 |
| ARIBERT LEIDECKER | 16818 HIGHVIEW AVE | | | | TINLEY PARK | IL | 60487-6018 |
| ARIBERT PETERS | JOSEFSTR 24 | | | 53619 RHEINBREITBACH GERMANY | | | |
| ARIC AEGERTER | 2367 TUMBLEWEED LN | | | | BELOIT | WI | 53511-7006 |
| ARIC MEISTER | RR 305 BOX 33 | | | | FOWLER | OH | 44418 |
| ARIC OWEN | 1971 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9220 |
| ARIC SHOOK | 5714 S WHITE OAK LN | | | | HEREFORD | AZ | 85615-8884 |
| ARICIA ROBINSON | 3907 E 177TH ST | | | | CLEVELAND | OH | 44128-1732 |
| ARICKX, DENISE M | 15087 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315 |
| ARICKX, RANDY C | 15087 TOWERING OAKS DR | | | | SHELBY TOWNSHIP | MI | 48315-1661 |
| ARICO, ANTHONY | 956 CRANBURY CROSS RD | | | | NORTH BRUNSWICK | NJ | 08902-2269 |
| ARICO, ANTHONY | 956 CRANBURY CROSS ROAD | | | | NORTH BRUNSWICK | NJ | 08902-2269 |
| ARICO, MARY B | 28 MAXWELL DR | | | | ROCKY HILL | CT | 06067-1196 |
| ARIDA, PAUL K | 801 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3680 |
| ARIDAS, ALISON D | 407 OLD BRIDGE RD | | | | BRIELLE | NJ | 08730-1538 |
| ARIE BREWINGTON | 3007 ILLINOIS ST # B | | | | BEDFORD | IN | 47421-5452 |
| ARIE CRESPO | 8731 N DITZLER AVE | APT 1410 | | | KANSAS CITY | MO | 64157-7976 |
| ARIE JIPPING | 1116 HICKORY AVE | | | | ROCKPORT | TX | 78382-6024 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARIE MATTHYSSE | 105 RAVENSWOOD ST SW | | | | GRANDVILLE | MI | 49418-2182 |
| ARIE VAN DER PAS | RHEINUFERSTR 17A 40789 | | | MONHEIM AM RHEIN 40789 GERMANY | | | |
| ARIEL DAN | 9 CARLSON CT | | | | JACKSON | NJ | 08527-4445 |
| ARIEL MORALES | P.O. BOX 20 | | | | ELIZABETH | NJ | 07207 |
| ARIELIA TROUP | P.O. BX167, 402 W. FULTON ST | | | | PERRINTON | MI | 48871 |
| ARIENO, GERALD | 16 TIMBER TRL | | | | BROCKPORT | NY | 14420-2522 |
| ARIES ENGINEERING CO INC | 130 ARIES DR | | | | DUNDEE | MI | 48131-9694 |
| ARIES MARINE CORPORATION | | | | | | | |
| ARIES, PAMELA D | 13 WOODSIDE DR | | | | PENFIELD | NY | 14526-2230 |
| ARIETA DAILEY | 9645 CARR DR | | | | BONNE TERRE | MO | 63628-8637 |
| ARIETTA CLARK | 5761 DAVID PL | | | | FAIRFIELD | OH | 45014-3507 |
| ARIETTA OSBORN | 169 S MAPLE ST | | | | CHANDLER | AZ | 85226-3561 |
| ARIETTA, ANNETTE | 17 SWEET WILLIAM CT | | | | TOMS RIVER | NJ | 08753 |
| ARIF AKHTAR | 2645 BEACON HILL CT APT 207 | | | | AUBURN HILLS | MI | 48326-4226 |
| ARIF KHEIRI | 7677 QUAIL RIDGE N. DR. | | | | PLAINFIELD | IN | 46168 |
| ARIF MOHAMMED | 2258 TRAVERSE DR | | | | TROY | MI | 48083-5949 |
| ARIFAH MUHAMMAD | 120 SARANAC AVE | | | | YOUNGSTOWN | OH | 44505-2629 |
| ARIFF, ABDALAZIZ | 4147 ANSAR CT | | | | INDIANAPOLIS | IN | 46254-3119 |
| ARII, VIRGINIA H | 308 N GULLOTTI PLACE #308 | | | | PLACENTIA | CA | 92870 |
| ARIKA L JOHNSON | 2430 FALMOUTH AVE | | | | DAYTON | OH | 45406-1703 |
| ARIKA MCKIMMY | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| ARIKA, PETER N | 5125 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| ARILDSEN, LYLE | 100 LOWER VICTORIA RD | | | | WOODSTOCK | GA | 30189 |
| ARILOTTA, ANTHONY | 12 ANDONY LN | | | | ROCHESTER | NY | 14624-4310 |
| ARIN INC | 29139 CALAHAN RD | | | | ROSEVILLE | MI | 48066-1850 |
| ARINC INCORPORATED | PO BOX 951273 | | | | DALLAS | TX | 75395-1273 |
| ARINEZ, JORGE F | 678 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| ARINEZ, JORGE F. | 678 PANORAMA | | | | ROCHESTER HILLS | MI | 48306-3569 |
| ARING, CHRISTINA P | 3254 WINTERSET DR | | | | DAYTON | OH | 45440-3630 |
| ARING, MARY LOU | J B SENIOR ESTATES | 27755 CLARK ROAD | | | WELLINGTON | OH | 44090-9342 |
| ARING, SHERRI | 9356 LINCOLN ST | | | | TAYLOR | MI | 48180-3629 |
| ARINGTON JR, LOUIS | 500 DALTON ST 4 | | | | POPLAR BLUFF | MO | 63901 |
| ARINI, BENNIE C | 4344 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1224 |
| ARINI, CARLO | 3571 CLEAR STREAM DR | | | | ORLANDO | FL | 32822-3080 |
| ARINI, DIEGO | 905 PALM SPRINGS BLVD APT D | | | | INDIAN HARBOUR BEACH | FL | 32937-2664 |
| ARINI, DOLORES | 6131 SUNNYVALE DR | | | | ORLANDO | FL | 32822-9443 |
| ARINI, LEO | 2837 CORINTHIA DRIVE | | | | ROCHESTER HLS | MI | 48309-4330 |
| ARINI, MITCHELL J | 30608 ELEANOR CT | | | | CHESTERFIELD | MI | 48051-1257 |
| ARINI, PHILIP J | 33459 MINA DR | | | | STERLING HTS | MI | 48312-6649 |
| ARINI, VINCENT | 16105 BALDWIN CIR | | | | HOLLY | MI | 48442-9383 |
| ARINI, WAYNE | 8430 COLGATE ST | | | | OAK PARK | MI | 48237-1827 |
| ARINS, LIDIJA | 3728 MACKINAW | | | | SAGINAW | MI | 48602-3316 |
| ARINS, LIDIJA | 3728 MACKINAW ST | | | | SAGINAW | MI | 48602-3316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARION, CAREN N | 3417 MARION BOULEVARD | | | | BURTON | MI | 48519-1051 |
| ARION, MATTHEW L | 3417 MARION BLVD | | | | BURTON | MI | 48519-1051 |
| ARION, SAMUEL D | 1925 HARDEN BLVD LOT 266 | | | | LAKELAND | FL | 33803-1851 |
| ARION,CAREN N | 3417 MARION BLVD | | | | BURTON | MI | 48519-1051 |
| ARION-WILLIAMS, MICHELLE L | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902-7314 |
| ARIOTO, JANINE D | 1118 THE STRAND UNIT B | | | | RENO | NV | 89503-2995 |
| ARIS ADAMS | 4742 LYNN OAK DRIVE | | | | LAVALETTE | WV | 25535-9708 |
| ARIS CO | PO BOX 23097 | | | | CHAGRIN FALLS | OH | 44023 |
| ARIS DUNN | 2134 AFTON RD | | | | BELOIT | WI | 53511-2015 |
| ARIS L WALKER | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| ARIS WALKER | 1900 W HILLSDALE ST | | | | LANSING | MI | 48915-1120 |
| ARIS, GARY L | 2129 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8215 |
| ARIS, JOHN E | 5183 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| ARIS, MARY J | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ARIS, ROBERT E | 9457 W PIERSON RD | | | | FLUSHING | MI | 48433-9717 |
| ARISPE, JUAN N | 723 HESS AVE | C/O BARBARA ARISPE | | | SAGINAW | MI | 48601-3726 |
| ARISPE, MELISSA | | | | | | | |
| ARISS MANUF/ARISS | RR # 1 | | | ARISS ON N0B 1B0 CANADA | | | |
| ARIST D'ATRI | 6910 GRANDVIEW DR | | | | INDEPENDENCE | OH | 44131-6549 |
| ARISTA SMITH | 2421 E 40TH ST | | | | ANDERSON | IN | 46013-2609 |
| ARISTAKIS TOSUNYAN | 3400 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2906 |
| ARISTEO CONSTRUCTION CO | 12811 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 |
| ARISTER E KOGER | 7520 E BRENTWOOD ST | | | | DETROIT | MI | 48234-3157 |
| ARISTIDE DIODATI | 2 BLACKFORD AVE | | | | YONKERS | NY | 10704-3605 |
| ARISTIDES PACHECO | PO BOX 324 | | | | BUFFALO | NY | 14223-0324 |
| ARISTIDES PAPAIOANNOU | 9063 LENORE | | | | REDFORD | MI | 48239-1282 |
| ARISTIDIS T KANTARAS | 4409 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-2244 |
| ARISTO CAST | 7400 RESEARCH DR | | | | ALMONT | MI | 48003-8515 |
| ARISTO CAST INC | 7400 RESEARCH DR | | | | ALMONT | MI | 48003-8515 |
| ARISTO-COTE | 111 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| ARISTO-COTE INC | 111 SHAFFER DR | | | | ROMEO | MI | 48065-4913 |
| ARISTOCAT LIMOUSINE & LUXURY COACH SERVICE INC | 28880 LORNA AVE | | | | WARREN | MI | 48092-2748 |
| ARISTOCRAT MOTORS | 9400 W 65TH ST | | | | MERRIAM | KS | 66203-3662 |
| ARISTOCRAT MOTORS | SOAVE, ANTHONY L. | 9400 W 65TH ST | | | MERRIAM | KS | 66203-3662 |
| ARISTOTLE BOURNAZOS P C | 20 CEDAR STREET | | | | NEW ROCHELLE | NY | 10801 |
| ARISTOTLE COLLINS | 630 E RIDGEWAY AVE | | | | FLINT | MI | 48505-2964 |
| ARISTOTLE NICOLAIDES | 5210 OLYMPIA DR | | | | INDIANAPOLIS | IN | 46228-2239 |
| ARITA SELL | 705 SPRING LAKES BLVD | | | | BRADENTON | FL | 34210-4562 |
| ARITHA SULLIVAN | 877 LINCOLN AVE | | | | LOCKPORT | NY | 14094-6180 |
| ARITOSHI HASEGAWA -SUZUKI MOTOR CORPORATION | SUZUKI MOTOR CORPORATION | 300 TAKATSUKA-CHO, MINAMI-KU | | HAMAMATSU SHIZUOKA 432-8611 JAPAN | | | |
| ARIUS AKASHEH | 3117 FENVIEW DR | | | | ANN ARBOR | MI | 48108-1355 |
| ARIVETT, DARRELL J | 1610 CARROLL RD | | | | FORT WAYNE | IN | 46845-9373 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARIVETT, DARRELL J | 1610 CARROLL ROAD | | | | FORT WAYNE | IN | 46845-9373 |
| ARIVETT, WILLIAM | MAX W. GARWOOD | PO BOX 30 | | | HUNTINGTON | IN | 46750-0030 |
| ARIZA, ROSARIO V | 11419 CHARLESWORTH RD | | | | SANTA FE SPGS | CA | 90670-2824 |
| ARIZO, ALEX Z | 3182 MORAN RD | | | | BIRCH RUN | MI | 48415-9023 |
| ARIZO, CARMEN Z | 3200 DALE RD #5 | | | | SAGINAW | MI | 48603 |
| ARIZO, SYLVIA | 4496 AUTUMN RDG | | | | SAGINAW | MI | 48603-8706 |
| ARIZO, SYLVIA | 4496 AUTUMN RIDGE | | | | SAGINAW | MI | 48603-8706 |
| ARIZOLA, BENITA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| ARIZOLA, GILBERTO | 6387 FORT RD | | | | BIRCH RUN | MI | 48415-9087 |
| ARIZOLA, GLORIA | 634 CADENA | | | | LAREDO | TX | 78046-8014 |
| ARIZONA AUTO AUCTION | 3420 S 48TH ST | | | | PHOENIX | AZ | 85040-1949 |
| ARIZONA BEAVEN | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| ARIZONA CHARLIE/LS V | 740 S DECATUR BLVD | | | | LAS VEGAS | NV | 89107-3907 |
| ARIZONA CORPORATION COMMISSION | 1300 W. WASHINGTON | | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 W. WASHINGTON ST. | | | PHOENIX | AZ | 85007-2929 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARIZONA CORPORATION COMMISSION | CORPORATIONS DIVISION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARIZONA DEPARTMENT OF REVENUE | ACCT OF KEVIN L MC CLELLAND | PO BOX 29070 | | | PHOENIX | AZ | 85038-9070 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 29079 | | | PHOENIX | AZ | 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 |
| ARIZONA DEPARTMENT OF REVENUE | UNCLAIMED PROPERTY | 1600 W MONROE ST | | | PHOENIX | AZ | 85007-2612 |
| ARIZONA DEPT OF ECONOMIC SEC | UNEMPLOYMENT TAX REPORTS | | | | | | |
| ARIZONA DEPT OF REVENUE | PO BOX 29010 | | | | PHOENIX | AZ | 85038-9010 |
| ARIZONA DEPT OF REVENUE | PO BOX 29026 | | | | PHOENIX | AZ | 85038-9026 |
| ARIZONA DEPT OF REVENUE ACH OFFICE OF WITHHOLDING TAX | PO BOX 29009 | | | | PHOENIX | AZ | 85038-9009 |
| ARIZONA DEPT OF WATER RESOURCE | 3550 NORTH CENTRAL AVE | | | | PHOENIX | AZ | 85012 |
| ARIZONA DESERT TESTING | 21212 W PATTON RD | | | | WITTMANN | AZ | 85361-8622 |
| ARIZONA DESERT TESTING LLC | 21212 W PATTON RD | | | | WITTMANN | AZ | 85361-8622 |
| ARIZONA ELECTRIC POWER COOPERATIVE, INC. | 1000 S HIGHWAY 80 | | | | BENSON | AZ | 85602-7007 |
| ARIZONA EXPRESS | 1611 S 27TH AVE | | | | PHOENIX | AZ | 85009-6420 |
| ARIZONA F NEWSOME | 92 QUINBY LANE | | | | DAYTON | OH | 45432-3414 |
| ARIZONA FARM BUREAU | 325 S HIGLEY RD STE 210 | | | | GILBERT | AZ | 85296-4770 |
| ARIZONA FARM BUREAU | 325 S. HIGLEY RD. | | | | | AZ | 85296 |
| ARIZONA FARM BUREAU | 325 S. HIGLEY RD. | | | | GILBERT | AZ | 85296 |
| ARIZONA FARM BUREAU | JIM KLINKER | 325 SOUTH HIGLEY ROAD, GILBERT | | | GILBERT | AZ | 85296 |
| ARIZONA FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE., SW | SUITE 1000 W | | | DC | 20024 |
| ARIZONA HARRELL | 185 BUSH RD | | | | SPENCER | IN | 47460-5669 |
| ARIZONA INSTRUMENT CORP | 3375 N DELAWARE ST | | | | CHANDLER | AZ | 85225-1134 |
| ARIZONA MOTOR VEHICLE DIVISION | DEALER LICENSING DIVISION | ATTENTION:  DIANE | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 |
| ARIZONA MOTOR VEHICLE DIVISION | DEALER LICENSING DIVISION | ATTENTION: DIANE | PO BOX 2100 | | PHOENIX | AZ | 85001-2100 |
| ARIZONA NEWSOME | 92 QUINBY LN | | | | DAYTON | OH | 45432-3414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARIZONA PUBLIC SERVICE COMPANY | JERRY OLINSKI | PO BOX 53933 | | | PHOENIX | AZ | 85072-3933 |
| ARIZONA SPEED & MARINE INC | JIM SHOFNER | PMB 148 | 3145 E CHANDLER BLVD STE 110 | | PHOENIX | AZ | 85048-8702 |
| ARIZONA SPEED & MARINE INC. | JIM SHOFNER | 3145 E CHANDLER BLVD STE 110 | | | PHOENIX | AZ | 85048-9702 |
| ARIZONA STATE TREASURER | 1700 WEST WASHINGTON | | | | PHOENIX | AZ | 85007 |
| ARIZONA STATE TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1700 WEST WASHINGTON | | | PHOENIX | AZ | 85007 |
| ARIZONA STATE UNIVERSITY | | | | | | | |
| ARIZONA STATE UNIVERSITY | PO BOX 870303 | | | | TEMPE | AZ | 85287-0303 |
| ARIZONA STATE UNIVERSITY | SCHOLARSHIP OFFICE | PO BOX 870412 | | | TEMPE | AZ | 85287-0412 |
| ARIZONA STATE UNIVERSITY | WP CAREY MBA | PO BOX 874906 | ATTN 156D | | TEMPE | AZ | 85287-4906 |
| ARIZONA STATE UNIVERSITY POLYTECHNIC SAE | 7442 E TILLMAN AVE | SIM BUILDING | | | MESA | AZ | 85212-6040 |
| ARIZONA STATE UNIVERSITY WEST | STUDENT ACCOUNTS MCC 0150 | PO BOX 37100 | | | PHOENIX | AZ | 85069-7100 |
| ARIZONA STONE | ATTN: ALI BAGHER | 6401 E 40TH ST | | | KANSAS CITY | MO | 64129-1711 |
| ARIZONA SWARTZMEYER | 1982 HARLEM RD | | | | SLOAN | NY | 14212-2409 |
| ARIZONA SWEEPING PRESSURE WASHING | PO BOX 24127 | | | | PHOENIX | AZ | 85074-4127 |
| ARIZONA VALVE & FITTING CO | STE 101 | 1236 WEST SOUTHERN AVENUE | | | TEMPE | AZ | 85282-4554 |
| ARIZONA WHOLESALE SUPPLY CO. | | 2020 E UNIVERSITY DR | | | | AZ | 85034 |
| ARIZPE, MARINA A | 3243 FOREST LANE CT | | | | SAINT LOUIS | MO | 63129 |
| ARJAV PATEL | 12604 DEVOE ST | | | | SOUTHGATE | MI | 48195-2346 |
| ARJINDER SINGH | 43751 SWEETWOOD DR | | | | STERLING HEIGHTS | MI | 48314-4510 |
| ARJULIUS PORTER | 612 DANIEL CIR | | | | JACKSON | MS | 39212-4253 |
| ARJUN BARIGELA | 36383 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2952 |
| ARK ENTERPRISES INC | 50 55TH ST | | | | PITTSBURGH | PA | 15201-2311 |
| ARK LA TEX TURF INC | 862 HAVENS RD | | | | SHREVEPORT | LA | 71107-5206 |
| ARK TECHNOLOGIES INC | 3655 OHIO AVE | | | | SAINT CHARLES | IL | 60174-5445 |
| ARK, EDWIN W | 105 GREEN VALLEY DR | | | | ENON | OH | 45323-1121 |
| ARK, GERALD B | 3804 ROOT RD | | | | GASPORT | NY | 14067-9402 |
| ARK, LOIS E | 5797 GLENDALE DR | | | | LOCKPORT | NY | 14094-5847 |
| ARK, NICHOLAS D | 1146 RONA PARKWAY DR | | | | FAIRBORN | OH | 45324-5758 |
| ARK-LA-TEX AUTO AUCTION | 7666 HIGHWAY 80 W 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARK-LA-TEX AUTO AUCTION | 7666 HIGHWAY 80 W. 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARK-LA-TEX AUTO AUCTION | 7666 HWY 80 W 1-20 | | | | SHREVEPORT | LA | 71119 |
| ARK-LES CORP | JIM JACOBSEN | 31A BUTTERFIELD CIRCLE | | | EL PASO | TX | 79906 |
| ARKADEB GHOSAL | 1282 VICENTE DR APT H | | | | SUNNYVALE | CA | 94086-7259 |
| ARKADIUSZ PROTASIEWICZ | 71   FILON AVE | | | | ROCHESTER | NY | 14622-1964 |
| ARKADIUSZ PROTASIEWICZ | 71 FILON AVE | | | | ROCHESTER | NY | 14622-1964 |
| ARKAL PLASTIC NORTH AMERICA INC | 1550 GLOBAL DR | | | LONDON ON N6N 1R3 CANADA | | | |
| ARKAL PLASTIC NORTH AMERICA INC | 1550 GLOBAL DRIVE | | | LONDON CANADA ON N6N 1R3 CANADA | | | |
| ARKAL PLASTIC PRODUCCTS BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY 15135 ISRAEL | | | |
| ARKAL PLASTIC PRODUCCTS BEIT ZERA | KIBBUTZ BEIT ZERA | | | JORDAN VALLEY IL 15135 ISRAEL | | | |
| ARKAL PLASTIC PRODUCTS | BEIT ZERA 1973 | KIBBUTZ BEIT ZERA MP EMEK | HAYARDEN | 15135 ISRAEL ISRAEL | | | |
| ARKALGUD SHIVAKUMAR | 24166 ELIZABETH LN | | | | NOVI | MI | 48374-3778 |
| ARKANGEL, CHARLES J | 585 BLACKBERRY CIR | | | | BRUNSWICK | OH | 44212-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARKANGEL, CHARLES JOHN | 585 BLACKBERRY CIR | | | | BRUNSWICK | OH | 44212-2089 |
| ARKANGEL, ROBERT C | 6352 MARIANA DR | | | | CLEVELAND | OH | 44130-2838 |
| ARKANGEL, ROBERT CHARLES | 6352 MARIANA DR | | | | CLEVELAND | OH | 44130-2838 |
| ARKANSAS ALUMINUM ALLOYS | 4400 MALVERN RD | | | | HOT SPRINGS | AR | 71901-8508 |
| ARKANSAS AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | 1400 W 3RD ST STE 100 | | | LITTLE ROCK | AR | 72201-1847 |
| ARKANSAS AUTOMOBILE DEALERS ASSOCIATION SERVICES INC | 425 W BROADWAY ST STE F | | | | NORTH LITTLE ROCK | AR | 72114-5576 |
| ARKANSAS BEST CORP | ANDI LAUGHERY | 3801 OLD GREENWOOD RD | | | FORT SMITH | AR | 72903-5937 |
| ARKANSAS COUNTY COLLECTOR | 101 COURT SQ | | | | DEWITT | AR | 72042-2048 |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX | PO BOX 40200 | | | LITTLE ROCK | AR | 72203 |
| ARKANSAS DEPARTMENT OF FINANCE | EXCISE TAX | PO BOX 40200 | | | LITTLE ROCK | AR | 72203 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION | 1816 W 7TH ST | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201-1030 |
| ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | SALES & USE TAX DIVISION | 1816 W 7TH ST | ROOM 1330, LEDBETTER BLVD. | | LITTLE ROCK | AR | 72201-1030 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 3861 | | | | LITTLE ROCK | AR | 72203-3861 |
| ARKANSAS DEPT OF FIN & ADM | PO BOX 8067 | | | | LITTLE ROCK | AR | 72203-8067 |
| ARKANSAS ELECTRICAL OUTLET INC | PO BOX 247 | | | | FORREST CITY | AR | 72336-0247 |
| ARKANSAS EMPLOYMENT SECURITY DIVISION | | | | | | | |
| ARKANSAS FARM BUREAU | 10720 KANIS RD | | | | LITTLE ROCK | AR | 72211-3825 |
| ARKANSAS FARM BUREAU FEDERATION | 10720 KANIS RD | | | | | AR | 72211-3825 |
| ARKANSAS FARM BUREAU FEDERATION | 10720 KANIS RD | | | | LITTLE ROCK | AR | 72211-3825 |
| ARKANSAS FARM BUREAU FEDERATION | GARY KEATHLEY | 10720 KANIS ROAD, LITTLE ROCK | | | LITTLE ROCK | AR | 72211 |
| ARKANSAS FARM BUREAU FEDERATION | JULIE ANNA POTTS | 600 MARYLAND AVE SW STE 1000W | | | | DC | 20024-2555 |
| ARKANSAS GENERAL INDSTRS | 1701 BENTON ST | | | | SEARCY | AR | 72143-6900 |
| ARKANSAS LANE CHIROP | 2704 W ARKANSAS LN | | | | ARLINGTON | TX | 76016-5817 |
| ARKANSAS MOTOR VEHICLE COMMISSION | 101 E CAPITOL AVE STE 210 | | | | LITTLE ROCK | AR | 72201-3826 |
| ARKANSAS MOTOR VEHICLE COMMISSION | 101 E. CAPITOL, SUITE 204 | | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS MOTOR VEHICLE COMMISSION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 101 E. CAPITOL, SUITE 204 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS OKLAHOMA MEDICAL SERVICES INC | 2056 DIME DR # A | | | | SPRINGDALE | AR | 72764-7146 |
| ARKANSAS SECRETARY OF STATE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 8014 | CORPORATE DIVISION | | LITTLE ROCK | AR | 72203-8014 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES | 250 VICTORY BUILSING | 1401 W. CAPITOL | | LITTLE ROCK | AR | 72201-1094 |
| ARKANSAS SECRETARY OF STATE | PO BOX 8014 | CORPORATE DIVISION | | | LITTLE ROCK | AR | 72203-8014 |
| ARKANSAS STATE POLICE | | 1 STATE POLICE PLAZA DR | | | | AR | 72209 |
| ARKANSAS STATE TREASURY | 220 STATE CAPITOL | | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS STATE TREASURY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 220 STATE CAPITOL | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS STATE UNIVERSITY | CASHIERS OFFICE ADMIN AFFAIRS | 1600 S COLLEGE ST | | | MOUNTAIN HOME | AR | 72653-5326 |
| ARKANSAS STATE UNIVERSITY OFF CAMPUS PGRMS AND CONT EDUC | PO BOX 2260 | | | | STATE UNIVERSITY | AR | 72467-2260 |
| ARKANSAS STATE UNIVERSITY OFFICE OF FINANCE | PO BOX 2100 | | | | STATE UNIVERSITY | AR | 72467-2100 |
| ARKAY ASSOCIATES | 30985 POINTE OF WOODS DR | | | | FARMINGTON HILLS | MI | 48334 |
| ARKAY ASSOCIATES | 30985 POINTE OF WOODS DR APT 2 | | | | FARMINGTON HILLS | MI | 48334-1269 |
| ARKAY INDUSTRIES INC | 228 BYERS RD STE 200 | | | | MIAMISBURG | OH | 45342-3675 |
| ARKAY PLASTICS INC | 240 AMERICAN WAY | | | | MONROE | OH | 45050-1202 |
| ARKELL, ROSS E | 40 BAY FRONT RD | | | | PENHOOK | VA | 24137-5012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARKEMA CANADA INC | 700 THIRD LINE | | | OAKVILLE CANADA ON L6J 5A3 CANADA | | | |
| ARKEMA INC. | DIANNE WEST | 2000 MARKET STREET | | | PHILADELPHIA | PA | 19103 |
| ARKENBERG, ROBERT J | 7281 CEDAR KNOLLS DR | | | | DAYTON | OH | 45424-3249 |
| ARKENBERG, ROBERT J | 7281 CEDAR KNOLLS DR. | | | | HUBER HEIGHTS | OH | 45424-3249 |
| ARKENS, MARY VIRGINIA | 52 LAKE POINTE CIR | | | | HENDERSONVILLE | NC | 28792-2842 |
| ARKESS SICAV GLOBAL BOND | 41 BOULEVARD ROYAL | | | 2449 LOUXEMBOURG | | | |
| ARKI, JULIA A | 120 BROOKLANE DR | | | | AMHERST | NY | 14221-3039 |
| ARKI, JULIA A | 7 KOFLER AVE | | | | BUFFALO | NY | 14207-1822 |
| ARKI, MARY A | 51 FRANCES ST | | | | TONAWANDA | NY | 14150-4016 |
| ARKI, MARY A | 51 FRANCIS ST | | | | TONAWANDA | NY | 14150-4000 |
| ARKIE GABBARD | 6920 LOGSDON RD | | | | HAMILTON | OH | 45011-5465 |
| ARKIE GLASS | 852 BOSTON DR | | | | KOKOMO | IN | 46902-5908 |
| ARKIE MARTIN | PO BOX 21 | | | | COLLISON | IL | 61831-0021 |
| ARKIE VALLINA | 801 S BENTON | APT 1307-A | | | SEARCY | AR | 72143 |
| ARKILLS, SCOTT A | 154 GIBBS ST | UNIT 537 | | | ROCKVILLE | MD | 20850-0383 |
| ARKIN G FOUT | 9713 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-6902 |
| ARKIN ROSALIE | 2800 ISLAND BLVD APT 1501 | | | | AVENTURA | FL | 33160-5617 |
| ARKIN, DELBERT P | 11 FERROL PL | | | | HOT SPRINGS VILLAGE | AR | 71909-7879 |
| ARKK ENGINEERING INC | 14251 W 11 MILE RD | | | | OAK PARK | MI | 48237-1152 |
| ARKO, ROBERT | 2173 LEIGHTON DR | | | | SHELBY TOWNSHIP | MI | 48317-2793 |
| ARKO, THOMAS | 5678 ELSMERE CT | | | | SHELBY TOWNSHIP | MI | 48316-3231 |
| ARKONA | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095-3546 |
| ARKONA INC. | 10757 RIVER FRONT PKWY STE 400 | | | | SOUTH JORDAN | UT | 84095-3546 |
| ARKSEY, CYNTHIA A | 2582 FLINT RIVER RD | | | | LAPEER | MI | 48446-9064 |
| ARKSEY, CYNTHIA A | 2582 FLINT RIVER ROAD | | | | LAPEER | MI | 48446 |
| ARKSEY, HILDA L | 9925 SE 167TH LANE | | | | SUMMERFIELD | FL | 34491-6544 |
| ARKSEY, HILDA L | 9925 SE 167TH LN | | | | SUMMERFIELD | FL | 34491-6544 |
| ARKSEY, RICHARD | 4898 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| ARKSEY, STEPHEN D | 2553 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| ARKSEY, TIMOTHY J | 8303 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| ARKSEY, TIMOTHY JON | 8303 TYRRELL RD | | | | LAINGSBURG | MI | 48848-8721 |
| ARKUS-DUNTOV, ELFI | 621 LOCHMOOR BLVD | | | | GROSSE POINTE WOODS | MI | 48236-1751 |
| ARL APPLIED/FRANKLIN | 8 FORGE PKWY | | | | FRANKLIN | MA | 02038-3157 |
| ARL INC | CECIL BROWN | 1155 STOOPS FERRY RD | | | CORAOPOLIS | PA | 15108-0920 |
| ARL INC | TIM BROWN | 1155 STOOPS FERRY RD | | | CORAOPOLIS | PA | 15108-8920 |
| ARL JEMISON JR | 2000 10TH PL NW | | | | BIRMINGHAM | AL | 35215-4223 |
| ARLA HOOSER | 725 PARKVALE LN | | | | GRAND PRAIRIE | TX | 75052 |
| ARLA HOOSER JR | 725 PARKVALE LN | | | | GRAND PRAIRIE | TX | 75052-5216 |
| ARLA K WILLIAMS | 6831 LOCKWOOD BLVD | APT 83 | | | YOUNGSTOWN | OH | 44512-3925 |
| ARLA LEWIS | 1469 PEBBLE CREEK DRIVE | | | | METAMORA | MI | 48455 |
| ARLA UHRIG | 4471 PINE CREEK DR | | | | BURTON | MI | 48519-1197 |
| ARLA WILLIAMS | APT 83 | 6831 LOCKWOOD BOULEVARD | | | YOUNGSTOWN | OH | 44512-3925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLAH BREWER | 3564 SAINT JAMES RD | | | | MANSFIELD | OH | 44904-9370 |
| ARLAK, STEPHEN A | 303 HIGHLAND ST # 1 | | | | LEONIA | NJ | 07605-1814 |
| ARLAN CRAMER | 4625 TENNY ST | | | | LANSING | MI | 48910-5234 |
| ARLAN CRANE & | TU CRANE JTTEN | 4060 PEBBLE BEACH DRIVE | | | LONGMONT | CO | 80503-8358 |
| ARLAN DURFEE | 6489 E TOMAH RD | | | | MT PLEASANT | MI | 48858-7944 |
| ARLAN HUMBLE | 6281 CHENOWETH FORK RD | | | | PIKETON | OH | 45661-9572 |
| ARLAN MASON | 1250 PLEASANT VALLEY DR NE | | | | WARREN | OH | 44483-4551 |
| ARLAN R HUMBLE | 6281  CHENOWETH FORK RD | | | | ELM GROVE | OH | 45661 |
| ARLAN R MASON | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| ARLAN TRANTHAM | 3173 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1909 |
| ARLAN W BIGHAM & | CHARLENE M BIGHAM JT TEN | 728 S MADISON ST | | | DU QUOIN | IL | 62832 |
| ARLANA WOOD | 8563 CRAWFORDSVILLE RD | | | | INDIANAPOLIS | IN | 46234-1719 |
| ARLAND BLAKELY | 5430 SILVERCREST LN | | | | SAGINAW | MI | 48638-5432 |
| ARLAND CADD | 3965 S GLADWIN RD | | | | PRUDENVILLE | MI | 48651-9231 |
| ARLAND CASPER | 3437 WOODHALL DR | | | | JANESVILLE | WI | 53546-1865 |
| ARLAND PIKE | 430 MAY RD | | | | POTSDAM | NY | 13676-3210 |
| ARLAND SMITH | 172 MARILYN DR | | | | GRAND ISLAND | NY | 14072-2634 |
| ARLAND WHITE | 4705 MILLERS STATION RD | | | | HAMPSTEAD | MD | 21074-1209 |
| ARLAND WICKMAN | W14166 W ARLEN ST | | | | ENGADINE | MI | 49827-9449 |
| ARLANDA DULA | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| ARLANDA EDISON | 501 CHALMERS ST | | | | DETROIT | MI | 48215 |
| ARLANDA J DULA | 2814 WINSTED DR | | | | TOLEDO | OH | 43606-3926 |
| ARLANDERS PHILLIPS | 440 HUNTER AVE | | | | OAKLAND | CA | 94603-2136 |
| ARLANDO WILLIAMS | 31671 BELMONT ST | | | | FARMINGTON HILLS | MI | 48336-1801 |
| ARLANDUS JONES | 5391 WASHBURN DR | | | | DAYTON | OH | 45426-1101 |
| ARLANDUS MCCOLLUM | 4726 BAKER RD | | | | BRIDGEPORT | MI | 48722-9596 |
| ARLANDUS T JONES | 5391 WASHBURN DR | | | | DAYTON | OH | 45426-1101 |
| ARLANE LINDEMANN | 103 KENT ST S | | | | LAKE BENTON | MN | 56149-1003 |
| ARLANE REDDING | 11554 SAINT ALOYSIUS ST | | | | ROMULUS | MI | 48174-1141 |
| ARLAS L CAMPBELL | 1228 ROSEBOWER AVENUE | | | | KETTERING | OH | 45429-4727 |
| ARLAUCKAS, JOHN | 136 GREGORY ST | | | | ROCHESTER | NY | 14620-1210 |
| ARLAUSKAS, ALFONSAS | 1150 LASALLE RD | | | | CANTON | MI | 48187-5822 |
| ARLEA STENBERG | 2209 ROBERTS BEND RD | | | | COLUMBIA | TN | 38401-1582 |
| ARLEAH FAUST | 3046 FLORINE AVE | | | | MOUNT MORRIS | MI | 48458-9451 |
| ARLEAN ALLEN | 317 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| ARLEAN M FLEISCHHAUER | 6980 S.E. 107TH ST | | | | BELLEVIEW | FL | 34420-8405 |
| ARLEAN MITCHELL | 3948 PRINCETON LAKES WAY SW | | | | ATLANTA | GA | 30331-5595 |
| ARLEAN WILSON | 5307 FRAN DR | | | | GRAND BLANC | MI | 48439-7648 |
| ARLEANER ROBINSON | 11394 DYAR ST | | | | HAMTRAMCK | MI | 48212-2994 |
| ARLEATHA BAUCUM | 1475 MOUNT HOLLY RD APT C3 | | | | EDGEWATER PARK | NJ | 08010-2221 |
| ARLEDENE H DONOHEW REV TRUST | LIVING TRUST UAD 03/14/97 | ARLEDENE H DONOHEW TTEE | 10102 DEWEY DRIVE | | GARDEN GROVE | CA | 92840-1023 |
| ARLEDGE, DONALD O | 305 BELLE WATLIN CT | | | | DAYTON | OH | 45434-5268 |
| ARLEDGE, FRED A | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLEDGE, INEZ S | 354 CARSON RD | | | | LITTLETON | ME | 04730-6717 |
| ARLEDGE, JAMES E | 19721 SE 62ND ST | | | | NEWALLA | OK | 74857-8823 |
| ARLEDGE, RUBY I | 305 BELLE WATLIN CT | | | | DAYTON | OH | 45434 |
| ARLEDGE, RUTH M | 9930 MOONLIGHT DR | | | | TUSCALOOSA | AL | 35405 |
| ARLEE DAVIS | 812 ROSEWOOD DR | | | | ELYRIA | OH | 44035-1820 |
| ARLEE HANLIN | 2003 LINCOLN AVE | | | | WILMINGTON | DE | 19809-1427 |
| ARLEE MITCHNER | 913 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| ARLEEN CLARY | 193 CHAMBERLAIN RD | | | | MASSENA | NY | 13662-2443 |
| ARLEEN CONTRATTO | 275 W LANE | | | | LUZERNE | MI | 48636-8778 |
| ARLEEN GERBA-WILHALME | 96 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1942 |
| ARLEEN KARPOWICZ | 6060 W BRISTOL RD | | | | FLINT | MI | 48554-0001 |
| ARLEEN MEGYESI | 8461 DUDLEY ST | | | | TAYLOR | MI | 48180-2837 |
| ARLEEN MEYER | 420 RAY MAY DR | | | | JOLIET | IL | 60433-2148 |
| ARLEEN TILBERT | 15467 GALEMORE DR | | | | CLEVELAND | OH | 44130-3534 |
| ARLEEN TONONI | 14420 LAKESHORE DR | | | | STERLING HTS | MI | 48313-2380 |
| ARLEEN WILLIAMS | 4917 ABERDEEN AVE | | | | BALTIMORE | MD | 21206-6937 |
| ARLEETHA STEANS | 2424 LOCUST ST | | | | ANDERSON | IN | 46016-4931 |
| ARLEIGH HEGARTY | 3624 WHITE TRILLIUM DR E | | | | SAGINAW | MI | 48603-1939 |
| ARLEIN MARTIN | 203 S. LONETREE | BOX 177 | | | BLUNT | SD | 57522 |
| ARLEITA SEVERN | 710 RUSSELL ST | | | | SANFORD | NC | 27330-9027 |
| ARLEN BUCKNER | 3021 PITT ST | | | | ANDERSON | IN | 46016-5659 |
| ARLEN COPPOCK | 197 W LYTLE 5 POINTS RD | | | | SPRINGBORO | OH | 45066-9050 |
| ARLEN CREWS | 1024 LARKSPUR RD | | | | MOORE | OK | 73160-1146 |
| ARLEN DEZESS | 8609 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8726 |
| ARLEN FREE | 209 CHERRY ST | | | | WAUSEON | OH | 43567-1555 |
| ARLEN G BREWER | 11015 MORLEY ST | | | | TAYLOR | MI | 48180-4109 |
| ARLEN GRATOPP | 1670 RABBIT TRACK RD | | | | ALGER | MI | 48610-9321 |
| ARLEN HEINO | 16902 SURREY ST | | | | LIVONIA | MI | 48154-2759 |
| ARLEN LAUX | 8158 WALLACE DR | | | | LAKE | MI | 48632-9102 |
| ARLEN LEINAAR | 11802 FLORIA RD | | | | DELTON | MI | 49046-9587 |
| ARLEN RIFE | 1226 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| ARLEN TOOL COMPANY LIMITED | 3305 DEZIEL DR | WINDSOR, ONTARIO N8W5A5 CANADA | | | | | |
| ARLEN TOOL COMPANY LIMITED | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3305 DEZIEL DR | | WINDSOR ON N8W5A5 CANADA | | | |
| ARLEN WOODALL | 7942 BOLIN DR | | | | NINEVEH | IN | 46164-9092 |
| ARLENA CROUCH | 1460 TIDY LN | | | | ORLANDO | FL | 32825-5211 |
| ARLENA DENT | 451 FOX HILLS DR S | APT 1 | | | BLOOMFIELD | MI | 48304-1353 |
| ARLENA M RICH | 310 SANDPIPER TRAIL SE | | | | WARREN | OH | 44484 |
| ARLENA PARSONS | 2012 NE 54TH TER | | | | KANSAS CITY | MO | 64118-5863 |
| ARLENA ROSS | 1538 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| ARLENE  SCHWARTZ | 21 GREYMORE DR | | | | CHESTERFIELD | MO | 63017-3348 |
| ARLENE A SALTZMANN | 925 YOUNGSTOWN WARREN RD | APT 21 | | | NILES | OH | 44446-4632 |
| ARLENE ADAMS | 211 WEST 12TH STREET | | | | NEWTON | NC | 28658-3008 |
| ARLENE ADAMSON | 7 BEAVER LAKE CIR | | | | ORMOND BEACH | FL | 32174-8138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLENE ALBERT | 258 GRANTWOOD DR | | | | W CARROLLTON | OH | 45449-1570 |
| ARLENE ALKIRE | 6339 S HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46221-4503 |
| ARLENE ANDREAS | PO BOX 233 | | | | EATON RAPIDS | MI | 48827-0233 |
| ARLENE ANDREWS | 9119 N LAKE RD | | | | FOSTORIA | MI | 48435-9720 |
| ARLENE ANDREWS JEFFERSON | 30308 SOUTHFIELD DR | APT 58A | | | SOUTHFIELD | MI | 48076-1327 |
| ARLENE ANDREWS-JEFFERSON | 80808 SOUTHFIELD RD APT 58 A | | | | SOUTHFIELD | MI | 48076-1827 |
| ARLENE B PILON | 211 E MOLLOY RD APT 110 | | | | SYRACUSE | NY | 13211-1666 |
| ARLENE BAIN | 27 COLUMBUS CIR | | | | BLUFFTON | SC | 29909-6114 |
| ARLENE BAISCH | 421 ARGYLE CT | | | | MILAN | MI | 48160-1205 |
| ARLENE BAKER | 7303 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6120 |
| ARLENE BALASH | 5 SAINT CHARLES CT | | | | WILLIAMSVILLE | NY | 14221-5826 |
| ARLENE BARKMAN | 2424 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| ARLENE BARNES | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| ARLENE BATES | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| ARLENE BECKOM | 2116 PARKWOOD AVE | | | | SAGINAW | MI | 48601-3509 |
| ARLENE BENNETT | 8601 N AVENIDA AMATISTA | | | | ORO VALLEY | AZ | 85704-6608 |
| ARLENE BENSLEY | 126 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| ARLENE BERGER | 12363 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 |
| ARLENE BESNER | 1734 LONE RD | | | | FREELAND | MI | 48623-8836 |
| ARLENE BIEDA | 13650 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9777 |
| ARLENE BIGLIARDI | 6800 VAN BUREN RD | | | | WARNERS | NY | 13164-9777 |
| ARLENE BILLS | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 |
| ARLENE BLAESING | 2246 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| ARLENE BODY | 2387 RISHER RD SW | | | | WARREN | OH | 44485-3335 |
| ARLENE BOLDIA | 3510 VERONICA DR | | | | STERLING HEIGHTS | MI | 48310-4415 |
| ARLENE BOND | 5490 SHAMROCK LN | | | | FLINT | MI | 48506-2261 |
| ARLENE BOVIA | 8320 NICHOLS RD | | | | FLUSHING | MI | 48433-9223 |
| ARLENE BOYER | 200 FRIENDSHIP CIR APT 514 | | | | LANSING | MI | 48912-4627 |
| ARLENE BOYER | 326 E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| ARLENE BOYKINS | 7045 ARCADIA DR | | | | MOUNT MORRIS | MI | 48458-9707 |
| ARLENE BRETZ-VANDERWERP | 14300 W BELL RD UNIT 211 | | | | SURPRISE | AZ | 85374-9778 |
| ARLENE BROWN | 10466 TOMKINSON DR | | | | SCOTTS | MI | 49088-8765 |
| ARLENE BROWN | 20306 7 MILE RD | | | | REED CITY | MI | 49677-8344 |
| ARLENE BROWN | 2343 CENTRAL ST APT 308 | | | | DETROIT | MI | 48209-1153 |
| ARLENE BROWN | 5401 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8516 |
| ARLENE BURGESS | 400 HILLSIDE RD | | | | MCADOO | PA | 18237 |
| ARLENE C BURTON | 4522 S TURNER | | | | CANFIELD | OH | 44406-9739 |
| ARLENE C CULL | 1031 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484 |
| ARLENE C KAWA | 142 SULPHER WELLS RD | | | | IRVINE | KY | 40336-8817 |
| ARLENE C MILILMAKI | 122 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| ARLENE CAMELO | 6 FIELD AVE | | | | LANCASTER | NY | 14086-2405 |
| ARLENE CANNON | 2525 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| ARLENE CARTER-HEFFLEY | 1711 GETTYSBURG DR | | | | LORAIN | OH | 44053-3261 |
| ARLENE CASTOR | PO BOX 222 | | | | WEST JEFFERSON | OH | 43162-0222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE CHALLENDER | 1020 BRUSH ST | | | | PORTLAND | MI | 48875-1519 |
| ARLENE CHANNELL | 9 VESTER DR | | | | DENNIS PORT | MA | 02639-1159 |
| ARLENE CLARK | 3353 HAMPSHIRE PIKE | | | | MOUNT PLEASANT | TN | 38474-3040 |
| ARLENE CLARK | 4121 HERMAN AVE SW | | | | WYOMING | MI | 49509-4446 |
| ARLENE CLASS | 2871 HESS RD | | | | APPLETON | NY | 14008-9636 |
| ARLENE CLYMER | PO BOX 209 | | | | LINDEN | MI | 48451-0209 |
| ARLENE COBERLEY | 5634 HOME LN | | | | TOLEDO | OH | 43623-1807 |
| ARLENE COLEMAN | 6597 REPUBLIC DR | | | | BELLEVILLE | MI | 48111-4422 |
| ARLENE CONRAD | 295 JAMES WALKER RD | | | | CAMDEN | TN | 38320-7809 |
| ARLENE CONTE | 178 HICKS LN | | | | CLINTON CORNERS | NY | 12514-2571 |
| ARLENE CORBIN | 143 CONOVER LN | | | | COLUMBIA | KY | 42728-2115 |
| ARLENE CORPORAL | 7777 HOLMES RD APT 542 | | | | KANSAS CITY | MO | 64131-5107 |
| ARLENE COTTRELL | PO BOX 3122 | | | | ANDERSON | IN | 46018-3122 |
| ARLENE COUTURIER | 37 JEFFERSON DR | | | | LOCKPORT | NY | 14094-5535 |
| ARLENE CUTLER | 9848 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9715 |
| ARLENE CYPHER | 10965 JOHNSTON BLVD | | | | SAINT HELEN | MI | 48656-9613 |
| ARLENE CZAPLICKI | 5515 ALBER AVE | | | | PARMA | OH | 44129-3326 |
| ARLENE D KEEN | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484 |
| ARLENE DANIELS | 3475 BOY SCOUT RD | | | | BAY CITY | MI | 48706-1268 |
| ARLENE DANIELSEN | 3363 MEINRAD DR | | | | WATERFORD TOWNSHIP | MI | 48329-3532 |
| ARLENE DAUGHERTY | 3319 CURWOOD ST | | | | WATERFORD TOWNSHIP | MI | 48329-4011 |
| ARLENE DAVIDSON | RR 1 BOX 65 | | | | PATTON | MO | 63662-9760 |
| ARLENE DAVIS | 2017 SHOPIERE RD | | | | BELOIT | WI | 53511-3761 |
| ARLENE DAVIS | 4405 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| ARLENE DAVIS | 490 HUTCHESON RD | | | | SPRINGTOWN | TX | 76082-2763 |
| ARLENE DE LA PASQUA & | DANTE A DE LA PASQUA JTTEN | 580 KARA DR | | | GRAFTON | WI | 53024 |
| ARLENE DEAN | 202 KENTWOOD SPRINGS DR | | | | HAMPTON | GA | 30228-5966 |
| ARLENE DEESE | 135 ANITA ST | | | | FRUITDALE | AL | 36539-5210 |
| ARLENE DESANTIS | 3361 HENLEY CT | | | | ROCHESTER HILLS | MI | 48309-3990 |
| ARLENE DIMAGGIO | 28765 LEROY ST | | | | ROMULUS | MI | 48174-3009 |
| ARLENE DINNINGER | 5090 MCGRANDY RD | | | | BRIDGEPORT | MI | 48722-9737 |
| ARLENE DREES | 402 HOOKER ST | | | | WASHINGTON | MO | 63090-2821 |
| ARLENE DUBY | 241 BRANCH ST | | | | LOCKPORT | NY | 14094-8940 |
| ARLENE DWORAK | 8304 JEFFERSON AVE | | | | MUNSTER | IN | 46321-1623 |
| ARLENE EDGINGTON | 3700 S DEERFIELD AVE | | | | LANSING | MI | 48911-2317 |
| ARLENE EDWARDS | PO BOX 312 | | | | LIVINGSTON | KY | 40445-0312 |
| ARLENE EICKHOLT | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| ARLENE EZAR | 15244 MIDDLEBELT RD | | | | LIVONIA | MI | 48154-4035 |
| ARLENE F HARRIS | 29   NORTHEAST AVE | | | | ROCHESTER | NY | 14621-3513 |
| ARLENE F YOUNGMAN | 918 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| ARLENE FABER | 6060 COUNTY HWY 11 | | | | HAMILTON | AL | 35570-8103 |
| ARLENE FAUSER | 2783 BASELINE RD | | | | LESLIE | MI | 49251-9605 |
| ARLENE FEMAT | 2103 BALDWIN RD | | | | MONROE | MI | 48162-9110 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE FIROSZ | PO BOX 717 | | | | BELLAIRE | MI | 49615-0717 |
| ARLENE FISHER | 6341 SALINE DR | | | | WATERFORD | MI | 48329-1375 |
| ARLENE FOSTER | 1535 YMCA LN | | | | COUNCE | TN | 38326-4539 |
| ARLENE FOUNTAIN | 1246 ALA NAPUNANI ST | | | | HONOLULU | HI | 96818-1627 |
| ARLENE FRADER | 2926 E LAUREL ST | | | | MESA | AZ | 85213-2434 |
| ARLENE FRARY | 5257 KENNEDY RD | | | | TRENTON | OH | 45067 |
| ARLENE FREESE | 3085 N GENESEE RD | APT 223 | | | FLINT | MI | 48506-2192 |
| ARLENE FRIEDLI | 58181 JEWELL RD | | | | WASHINGTON | MI | 48094-3098 |
| ARLENE FULP | 2508 MORTON ST | | | | ANDERSON | IN | 46016-5073 |
| ARLENE FULTON | 221 E ROUSE ST | | | | LANSING | MI | 48910-4526 |
| ARLENE G BOYER | 326   E OAKWOOD ST | | | | BRADFORD | OH | 45308-1124 |
| ARLENE G GATTO | 198 N SKYLINE DR SPC 36 | | | | THOUSAND OAKS | CA | 91362-3424 |
| ARLENE G ZACHARIAH | 1153 SHADOW RIDGE DR | | | | NILES | OH | 44446-3561 |
| ARLENE GAGNON | 57 ORCHARD ST | | | | BLACKSTONE | MA | 01504-1210 |
| ARLENE GARANT | 356 SNOWBIRD DR SE | BROOKSHIRE MEADOWS | | | GRAND RAPIDS | MI | 49508-7252 |
| ARLENE GARCIA | 4104 QUICK RD | | | | HOLLY | MI | 48442-1107 |
| ARLENE GARDNER | 1156 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| ARLENE GARVER | 2826 E. GRAND LEDGE HIGHWAY | | | | GRAND LEDGE | MI | 48837 |
| ARLENE GATES | 1073 HEATHER HEATH DR | | | | HOWELL | MI | 48843-2069 |
| ARLENE GATTO | 198 N SKYLINE DR SPC 36 | | | | THOUSAND OAKS | CA | 91362-3424 |
| ARLENE GEREK | 12548 STAGE COACH LN | | | | JACKSONVILLE | FL | 32223-3515 |
| ARLENE GERLACH & | BARBARA GUDENKAUF & | VICKI SAWYER & | STEVEN GERLACH JT TEN | 2568 K AVE | TOLEDO | IA | 52342 |
| ARLENE GLASEBROOK | 6908 LEMHI CT | | | | PLAINFIELD | IL | 60586-7686 |
| ARLENE GLASS | 3501 PERRY AVE SW | | | | WYOMING | MI | 49519-3237 |
| ARLENE GOELTZENLEUCHTE | 9311 N STATE LINE RD | | | | WOODBURN | IN | 46797-9604 |
| ARLENE GRAY | 438 N MILL ST APT 107 | | | | SAUKVILLE | WI | 53080-1738 |
| ARLENE GREENE | 69 WESTOVER DR | | | | WEBSTER | NY | 14580-3809 |
| ARLENE GUFFEY | 2337 CHERYL ANN DR | | | | BURTON | MI | 48519-1327 |
| ARLENE GULLETT | 228 W HILL ST APT 3 | | | | DAVISON | MI | 48423-1155 |
| ARLENE GURSKI | 5598 SHIELDS RD | | | | CANFIELD | OH | 44406-9060 |
| ARLENE GUTOWSKI | 4530 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| ARLENE HADLEY | 1813 SAINT CHARLES CT | | | | KOKOMO | IN | 46902-6160 |
| ARLENE HALL | 4805 RIVER ST | | | | NEWAYGO | MI | 49337-8255 |
| ARLENE HAMM | 23011 CHURCH ST | | | | OAK PARK | MI | 48237-2426 |
| ARLENE HARDEN | 1070 S W 20TH TERRACE 2-127 | | | | DELRAY BEACH | FL | 33445 |
| ARLENE HARMON | 1116 APARTMENT F | BONHOMME LAKE DRIVE | | | SAINT LOUIS | MO | 63132 |
| ARLENE HARPER | 2309 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| ARLENE HARRIS | 23 HEPBURN ST | | | | NORFOLK | NY | 13667-4102 |
| ARLENE HARTMAN | 12424 FLEET CT | | | | STERLING HTS | MI | 48312-3139 |
| ARLENE HARTMAN | 6920 W COUNTY LINE RD | | | | PLYMOUTH | IN | 46563-8843 |
| ARLENE HAYNES | 4399 EL MONTE ST | | | | SAGINAW | MI | 48638-5820 |
| ARLENE HELM | 1320 SHAFFERSVILLE RD | | | | MOUNT AIRY | MD | 21771-3108 |
| ARLENE HEMPTON | 2459 E CARO RD | | | | CARO | MI | 48723-9354 |
| ARLENE HESS | 5912 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE HODGE | 2637 BERKLEY ST | | | | FLINT | MI | 48504-3373 |
| ARLENE HOLMES | 6820 STATE RD | | | | BANCROFT | MI | 48414-9420 |
| ARLENE HOUSE | 226 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| ARLENE HUGHES | 275 W PASSAIC ST | | | | ROCHELLE PARK | NJ | 07662-3001 |
| ARLENE HURWITZ | 1005 TREELINE DR | | | | ALLENTOWN | PA | 18703 |
| ARLENE HYSONG | 1216 PLUMMER SCHOOL RD | | | | WEST NEWTON | PA | 15089-2025 |
| ARLENE INGALSBE | 12901 W VALENTINE AVE | | | | EL MIRAGE | AZ | 85335-5333 |
| ARLENE J HENRY | 218 W 6TH ST | | | | TILTON | IL | 61833-7802 |
| ARLENE J WILLIAMS | 16   CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| ARLENE JACKSON | N84 W15048 JAMES AVE | | | | MENOMONEE FALLS | WI | 53051-3102 |
| ARLENE JARRELL | PO BOX 161 | | | | ADRIAN | MO | 64720-0161 |
| ARLENE JESSUP | 211 W PARK AVE | | | | FLUSHING | MI | 48433-1576 |
| ARLENE JOHNSON | 17559 MITCHELL ST | | | | DETROIT | MI | 48212-1041 |
| ARLENE JOHNSON | 77 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| ARLENE JOHNSON | W15109 COUNTY ROAD H | | | | MELROSE | WI | 54642-8121 |
| ARLENE JONES | 31 PEARL ST | | | | HOLLAND | NY | 14080-9722 |
| ARLENE JUNE | 11 RIDGEVIEW BLVD | | | | LAPEER | MI | 48446-1477 |
| ARLENE KALOTA | PO BOX 2104 | | | | HAWTHORNE | FL | 32640-2104 |
| ARLENE KEEN | 200 PEGOTTY CT NE | | | | WARREN | OH | 44484-6402 |
| ARLENE KELLER | 47935 US HIGHWAY 41 | C/O JEFFREY A KELLER | | | HOUGHTON | MI | 49931-9007 |
| ARLENE KERSHNER | 636 MORGAN AVE | | | | MANSFIELD | OH | 44905-1408 |
| ARLENE KIMBERLING | 875 MIDLAND AVE | | | | COLUMBUS | OH | 43223-2711 |
| ARLENE KINGSMILL | 4912 CLEARVIEW PKWY | | | | METAIRIE | LA | 70006-1219 |
| ARLENE KLEIN | 2001 WILDWOOD DR | | | | WILMINGTON | DE | 19805-1060 |
| ARLENE KLEIN | 5893 GLEN EAGLE DR | | | | HUDSONVILLE | MI | 49426-9578 |
| ARLENE KOSAK | 554 MILTON RD | | | | GOSHEN | CT | 06756-1612 |
| ARLENE L KOCSIS | 1022 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| ARLENE LANDRY | 16550 COPPER KETTLE WAY | | | | LA MIRADA | CA | 90638-2710 |
| ARLENE LEDINSKY | 9487 POTOMAC DR | | | | N ROYALTON | OH | 44133-1535 |
| ARLENE LEE | 4438 COUNTY ROAD H | | | | PRT WASHINGTN | WI | 53074-9729 |
| ARLENE LEGARDYE | 3800 MAGNOLIA ST | | | | TEXARKANA | TX | 75503-3108 |
| ARLENE LEMIRE | 4640 FOX POINTE DR APT 231 | | | | BAY CITY | MI | 48705-2852 |
| ARLENE LENICK | 2307 KATHERINE AVE | | | | WILMINGTON | DE | 19808-4625 |
| ARLENE LETSON | 2813 SANDLIN RD SW | | | | DECATUR | AL | 35603-1335 |
| ARLENE LEVENTHAL | 3 WOODFIELD RD | | | | POMONA | NY | 10970 |
| ARLENE LEWANDOWSKI | 138 HOWEDALE DR | | | | ROCHESTER | NY | 14616-1535 |
| ARLENE LEWIS | 2949 ROSETTA BLVD | | | | NEWTON FALLS | OH | 44444-9719 |
| ARLENE LEWIS | 887 RACHELLE ST | | | | WHITE LAKE | MI | 48386-2980 |
| ARLENE LINDOW | 209 BELLINGHAM DR | | | | WILLIAMSVILLE | NY | 14221-7058 |
| ARLENE LINK | 4320 MAR MOOR DR | | | | LANSING | MI | 48917-1648 |
| ARLENE LOOMIS | 5848 MILLINGTON RD | | | | MILLINGTON | MI | 48746-8705 |
| ARLENE LOWEN | 3214 W IONA TER | | | | MILWAUKEE | WI | 53221-4072 |
| ARLENE LUSK | 583 PINECREST DR | | | | WOLVERINE LAKE | MI | 48390-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE LUTZE | 10287 CARRIAGE WAY | | | | DAVISON | MI | 48423-1475 |
| ARLENE M BENSLEY | 126 DESMOND DR | | | | TONAWANDA | NY | 14150-7725 |
| ARLENE M BONACCI | 113   ABBOTT ST | | | | ROCHESTER | NY | 14606-2703 |
| ARLENE M BRUNER TR | UA 12/19/89 | ARLENE M BRUNER & | EDWARD J BRUNER TRUST | 5 SURREY CT | GRAYSLAKE | IL | 60030-9655 |
| ARLENE M FOSTER | 1535 YMCA LN | | | | COUNCE | TN | 38326-4539 |
| ARLENE M LIKENS | 425 MILLETT ST | | | | RIDGELAND | MS | 39157-3416 |
| ARLENE M QUINN | 1301 WYNFIELD AVE | | | | BRISTOL | PA | 19007-2548 |
| ARLENE M SAILER | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| ARLENE M SUDDETH | 77 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| ARLENE M. STANCZAK | 931 VERMONT AVE | | | | GLASSBORT | PA | 15045 |
| ARLENE MANIKOWSKI | 33 CAMBRIA ST | | | | BUFFALO | NY | 14206-2301 |
| ARLENE MANTHEY | 737 BRIAR LN | | | | BELOIT | WI | 53511-2411 |
| ARLENE MARTIN | 5740 N WILLIAMSTON RD | | | | WILLIAMSTON | MI | 48895-9623 |
| ARLENE MASHBURN | 4651 WREN DR | | | | BLAIRSVILLE | GA | 30512-1337 |
| ARLENE MASON | 1250 PLEASANT VALLEY DR NE | | | | WARREN | OH | 44483-4551 |
| ARLENE MATHES | 1020 PAIGE CT | | | | NEWTON FALLS | OH | 44444-8774 |
| ARLENE MATTHEWS | 16540 ILENE ST | | | | DETROIT | MI | 48221-2814 |
| ARLENE MC GINNIS | 23043 N BROOKSIDE DR | | | | DEARBORN HTS | MI | 48125-2316 |
| ARLENE MC VAY | 9654 ELLIOTT HWY | | | | MORENCI | MI | 49256-9552 |
| ARLENE MCCLELLAN | 6540 BALSAM APT E104 | | | | HUDSONVILLE | MI | 49426 |
| ARLENE MCDERMOTT | 115 MELROSE CIR | | | | FLORENCE | MS | 39073 |
| ARLENE MCGILL | 3014 WALNUT RD | | | | SAREPTA | LA | 71051-2432 |
| ARLENE MCINTOSH | 508 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9641 |
| ARLENE MEAD | 623 COOPER AVE | | | | LANSING | MI | 48910-2709 |
| ARLENE MERVYN | 1943 CURTIS RD | | | | BIRCH RUN | MI | 48415-9061 |
| ARLENE MIKOLOWSKI-PAGE | 3137 BOOKHAM CIR | | | | AUBURN HILLS | MI | 48326-2301 |
| ARLENE MILIMAKI | 122 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2736 |
| ARLENE MITCHELL | 8222 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9534 |
| ARLENE MOBLEY | 3983 RIVER RD | | | | EVART | MI | 49631-8118 |
| ARLENE MONROE | 7685 BINGHAM AVE | | | | NEWAYGO | MI | 49337-9721 |
| ARLENE MOODY | 4341 BARNES RD | | | | MILLINGTON | MI | 48746-9065 |
| ARLENE MOORE | 17169 GULF RD. | | | | HOLLEY | NY | 14470-9724 |
| ARLENE MORGAN | 95 DUNSINANE DR | | | | NEW CASTLE | DE | 19720 |
| ARLENE MORRELL | MAPLE MANOR 130 WEST MAPLE APT | | | | GLADWIN | MI | 48624 |
| ARLENE MORROW | 36995 BAYVIEW DR | | | | EASTLAKE | OH | 44095-1167 |
| ARLENE MORTON | 2227 HENRIETTA ST | | | | SHREVEPORT | LA | 71103-4040 |
| ARLENE MURPHY | 13225 MORRISH RD | | | | MONTROSE | MI | 48457-9724 |
| ARLENE MYERS | 771 BROMAN ST | | | | SPARTA | MI | 49345-9549 |
| ARLENE NARBONNE | 503 SOMERSET ST | | | | NORTH PLAINFIELD | NJ | 07060-4019 |
| ARLENE NASH | 9638 HAWKES BAY WAY | | | | ELK GROVE | CA | 95757-4623 |
| ARLENE NAYLOR | 180 FULTON ST | | | | PONTIAC | MI | 48341-2757 |
| ARLENE NOAH | 81 WILLOWLAWN PKWY | | | | CHEEKTOWAGA | NY | 14206-3419 |
| ARLENE NOWAK | 2100 KIRKWOOD CT | | | | FORT COLLINS | CO | 80525-1920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE OBERMILLER | 4269 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| ARLENE OPPENHEIM | 17201 HUNTINGTON PARKWAY | | | | BOCA RATON | FL | 33496 |
| ARLENE OPPENHEIM | CHARLES SCHWAB & CO INC CUST | IRA ROLLOVER | 17201 HUNTINGTON PARK WAY | | BOCA RATON | FL | 33496-2903 |
| ARLENE OREILLY | 6928 W MORROW DR | | | | GLENDALE | AZ | 85308-5792 |
| ARLENE P PROVOST | 511 EUGENE ST | | | | YPSILANTI | MI | 48198-6172 |
| ARLENE PARKER | 2587 TOD AVE. N.W. | | | | WARREN | OH | 44485 |
| ARLENE PARKS | 6231 W CARIBBEAN LN | | | | GLENDALE | AZ | 85306-5207 |
| ARLENE PERKINS | 2038 GENOA AVE NW | | | | WARREN | OH | 44483-3236 |
| ARLENE PESIK | PO BOX 592 | | | | OVID | MI | 48866-0592 |
| ARLENE PETRIELLA | 9836 TRACY TRL | | | | PARMA | OH | 44130-5263 |
| ARLENE PETTIS | 4415 BRISTOL CT APT 5 | | | | FLINT | MI | 48532-4203 |
| ARLENE PIERCE | 137 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2923 |
| ARLENE POETZ | 7376 QUARRY ST | | | | ENGLEWOOD | FL | 34224-8898 |
| ARLENE POLICK | 4014 FRANKLIN ROAD | | | | JACKSON | MI | 49203-2450 |
| ARLENE POWELL | 15188 ORCHARD CT | | | | ROMULUS | MI | 48174-2991 |
| ARLENE PRITCHARD | PO BOX 57 | 124 PARK ST BOX 57 | | | LINWOOD | KS | 66052-0057 |
| ARLENE QUEEN | 5121 HALLS MILL RD LOT 13 | | | | MOBILE | AL | 36693-5616 |
| ARLENE QUINN | 1301 WYNFIELD AVE | | | | BRISTOL | PA | 19007-2548 |
| ARLENE R MCGILL | 3014 WALNUT RD | | | | SAREPTA | LA | 71071-2432 |
| ARLENE R ORVIS | 104 WRIGHT AVE | | | | SYRACUSE | NY | 13211-1636 |
| ARLENE R SKELISKI | 8312 MORNINGSIDE DR | | | | POLAND | OH | 44514-2958 |
| ARLENE RABATIN | 2257 SILVER FOX LN NE | | | | WARREN | OH | 44484-1144 |
| ARLENE RADEMACHER | 7204 E SCHMIDT RD | | | | FORT ATKINSON | WI | 53538-9207 |
| ARLENE RAINES | 5085 ZINK RD | | | | MAYBEE | MI | 48159-9612 |
| ARLENE RAYLS | 5623 SANDSTONE AVE | | | | KOKOMO | IN | 46901-8854 |
| ARLENE REVALEE | 4232 CADILLAC DR | | | | FORT WAYNE | IN | 46804-4114 |
| ARLENE RHOADS | 13326 WENWOOD DR | | | | FENTON | MI | 48430-1159 |
| ARLENE RICE | 4476 GRAYCE AVE | | | | GASPORT | NY | 14067-9224 |
| ARLENE RICHERT | 4172 MEADOWBROOK DR | | | | FREELAND | MI | 48623-8840 |
| ARLENE RIPLEY | 1106 LEDGE LN | | | | GRAND LEDGE | MI | 48837-2218 |
| ARLENE ROACH | 13285 N SHORE DR | | | | MILLERSBURG | MI | 49759-9389 |
| ARLENE ROBERSON | 5502 MCINTOCH COURT | | | | DAYTON | OH | 45449 |
| ARLENE ROBINSON | 901 PALLISTER ST APT 111 | | | | DETROIT | MI | 48202-2679 |
| ARLENE ROENICKE | 5935 SHATTUCK RD APT 15 | | | | SAGINAW | MI | 48603-6908 |
| ARLENE ROGALA | 45 KIBLER DR | | | | TONAWANDA | NY | 14150-5130 |
| ARLENE ROLAND | 606 GREGMARK LN | | | | IONIA | MI | 48846-8734 |
| ARLENE ROSCOE | 125 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ARLENE ROSENGARD | 2931 N EUCLID AVE | | | | BAY CITY | MI | 48706-1302 |
| ARLENE RUPNIK | 3841 W MIDDLETOWN RD | | | | COLUMBIANA | OH | 44408-9351 |
| ARLENE RUSSELL | 3096 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| ARLENE RYMER | DURHAM BLDG P #468 | | | | DEERFIELD BEACH | FL | 33442 |
| ARLENE S FABER | 5858 COUNTY HIGHWAY 11 | | | | HAMILTON | AL | 35570-8103 |
| ARLENE S MATHES | 1020 PAIGE CRT | | | | NEWTON FALLS | OH | 44444-8774 |
| ARLENE S MITCHELL | 8222  DEHLIN THOMAS ROAD | | | | KINSMAN | OH | 44428-9534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE S MITCHELL | 8222 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9534 |
| ARLENE S NICHOLS | 911 LAWNDALE AVE | | | | TILTON | IL | 61833-7967 |
| ARLENE S ROSCOE | 125 AMY PL | | | | CORTLAND | OH | 44410-1314 |
| ARLENE SABO | 80 WOODLEIGH CT | | | | YOUNGSTOWN | OH | 44511-1809 |
| ARLENE SACK | 2414 REID ST | | | | FLINT | MI | 48503-3177 |
| ARLENE SAILER | 4920 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322-3525 |
| ARLENE SALAVA | 612 BRADLEY ST | | | | OWOSSO | MI | 48867-2620 |
| ARLENE SALTZMANN | 925 YOUNGSTOWN WARREN RD APT 21 | | | | NILES | OH | 44446-4632 |
| ARLENE SANDERSON | 7794 FAIRLAWN AVE | | | | JENISON | MI | 49428-7708 |
| ARLENE SAPIEN | 12181 S SAGINAW ST APT 13 | | | | GRAND BLANC | MI | 48439-1426 |
| ARLENE SAPP | 2598 LYDIA ST SW | | | | WARREN | OH | 44481-8618 |
| ARLENE SARGENT | 39 FREY RD | | | | VERMONTVILLE | MI | 49096-8580 |
| ARLENE SCANLON | 19 W 44TH ST | | | | BAYONNE | NJ | 07002-3015 |
| ARLENE SCHILL | 1819 WALL ST | | | | PORT HURON | MI | 48060-4956 |
| ARLENE SCHMIDT | 3109 CANTERBURY LN | | | | JANESVILLE | WI | 53546-2237 |
| ARLENE SCHOENEMAN | 389 BRENDA DR | | | | KILLEEN | TX | 76542-4351 |
| ARLENE SCHOFIELD | 4895 BROCKWAY RD | | | | SAGINAW | MI | 48638-4669 |
| ARLENE SCHOLL | 1851 EMERALD TERRACE RR 5 | | | | EDGERTON | WI | 53534 |
| ARLENE SCHROEDER | 1791 PHEASANT AVE NW | | | | GRAND RAPIDS | MI | 49534-2321 |
| ARLENE SCHULTZ | 1205 MAPLE ST | | | | REEDSBURG | WI | 53959-2000 |
| ARLENE SCHWALLER | ACCT OF NICHOLAS SCHWALLER | 4594 RIVERVIEW RD | | | THOMSON | IL | 61285 |
| ARLENE SEEBER | 1372 HOLLAND ST | | | | MELBOURNE | FL | 32935-2821 |
| ARLENE SHANNON | G5009 W CARPENTER RD | | | | FLINT | MI | 48504 |
| ARLENE SHEARER | 4694 CASS ELIZABETH RD | | | | WATERFORD | MI | 48327-3207 |
| ARLENE SHEPHERD | 5407 SMITH ST | | | | FORT WAYNE | IN | 46806-5174 |
| ARLENE SHERRILL | 3147 LINCOLNVIEW ST | | | | AUBURN HILLS | MI | 48326-3242 |
| ARLENE SHULL | 133 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| ARLENE SINGLETON | 148 BRANDON BAY RD | | | | TYLERTOWN | MS | 39667-7026 |
| ARLENE SKWATT | 1420 ANCIENT OAKS DR | PO BOX 70 | | | WEST CHICAGO | IL | 60185-1774 |
| ARLENE SMITHSON | 729 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9734 |
| ARLENE SMOCK | 587 S ASHBOURNE LN | | | | GREENWOOD | IN | 46142-2035 |
| ARLENE SOCHANSKI | 11105 RED MAPLE CT | | | | WASHINGTON | MI | 48094-3721 |
| ARLENE SPARBY | N3561 MARK AVE | | | | MONTELLO | WI | 53949-8556 |
| ARLENE STEVENSON | 356 WALNUT ST | | | | LOCKPORT | NY | 14094-3833 |
| ARLENE STOCKARD | 273 FIVE POINTS RD | | | | LORETTO | TN | 38469-2745 |
| ARLENE STOPJIK | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| ARLENE STROCK | 519 WILLIAMSBURG LN | | | | ODENTON | MD | 21113-1924 |
| ARLENE SUDDETH | 77 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-2735 |
| ARLENE SWEENEY | 3535 HOMESTEAD DR | | | | MEAD | CO | 80542-4520 |
| ARLENE SZCZEPANEK | 1789 EAGLE VILLAGE AVE | | | | HENDERSON | NV | 89012-6191 |
| ARLENE TAYLOR | 215 N CANAL RD LOT 88 | | | | LANSING | MI | 48917-8668 |
| ARLENE TENUT | 563 CANTERBURY DR | | | | CAROL STREAM | IL | 60188-3926 |
| ARLENE THEILE | 520 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-1251 |
| ARLENE THOMPSON | 1620 17TH ST | | | | ORANGE CITY | FL | 32763-2420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLENE TICHNELL | PO BOX 80685 | | | | LANSING | MI | 48908-0685 |
| ARLENE TILSON | 3450 MILLER RD | | | | PERRY | MI | 48872-8739 |
| ARLENE TKACH | 1964 WESTON AVE | | | | YOUNGSTOWN | OH | 44514-1042 |
| ARLENE TOBACK | 69 SCHLEMMER RD | | | | LANCASTER | NY | 14086-9726 |
| ARLENE TRAVIS | 5001 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8915 |
| ARLENE TROUT | 3912 OAK VALLEY | | | | WYOMIONG | MI | 49519 |
| ARLENE TRUESDALE | 19 STONELEDGE CT | | | | BUFFALO | NY | 14221-4809 |
| ARLENE VELLEQUETTE | 1823 WILSHIRE DR | | | | XENIA | OH | 45385-1155 |
| ARLENE VIGIL | 40304 VIA MARISA | | | | MURRIETA | CA | 92562-5547 |
| ARLENE VOELKER | 2035 FOX HILL DRIVE | BUILDING 12, APT. 4 | | | GRAND BLANC | MI | 48439 |
| ARLENE VOLZ | 517 CLINTON ST | | | | SANDUSKY | OH | 44870-2102 |
| ARLENE W MASON | 1250 PLEASANT VALLEY DR | | | | WARREN | OH | 44483-4551 |
| ARLENE WAHL | 121 N WOODBRIDGE ST APT 1-10 | | | | SAGINAW | MI | 48602-4157 |
| ARLENE WALLACE | 512 TILTON DR | | | | TECUMSEH | MI | 49286-1640 |
| ARLENE WEBER | APT 1061 | 4632 EAST GERMANN ROAD | | | GILBERT | AZ | 85297-2302 |
| ARLENE WEEKS | 515 HUDSON ST | | | | YPSILANTI | MI | 48198-8004 |
| ARLENE WEINGARTZ | 3982 KADEN DR E | | | | JACKSONVILLE | FL | 32277-1542 |
| ARLENE WEIR | 2218 E RACINE ST | | | | JANESVILLE | WI | 53545-4340 |
| ARLENE WELCH | 6830 MAPLEWOOD RD | | | | INDIAN RIVER | MI | 49749-9352 |
| ARLENE WELLS | 5210 N 7 MILE RD | | | | PINCONNING | MI | 48650-8915 |
| ARLENE WERKING | PO BOX 162 | | | | KOKOMO | IN | 46903-0162 |
| ARLENE WHALEY | # 2 | 8108 SOUTH PEORIA STREET | | | CHICAGO | IL | 60620-3147 |
| ARLENE WILLIAMS | 1215 BOWEN DR W | | | | NORTH TONAWANDA | NY | 14120-2862 |
| ARLENE WILLIAMS | 16 CUTTER DR | | | | ROCHESTER | NY | 14624-4413 |
| ARLENE WILLIAMS | 3240 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| ARLENE WILSON | 4027 MAIN ST | | | | ANDERSON | IN | 46013-4723 |
| ARLENE WILSON | 4431 HWY D D | | | | FISK | MO | 63940 |
| ARLENE WITTIG | WBNA CUSTODIAN SEP IRA | 202 205 LUIS MARTIN BLVD | UNIT 1313 | | JERSEY CITY | NJ | 07302 |
| ARLENE YARRINGTON | 13118 FULLMER RD | | | | DEFIANCE | OH | 43512-8859 |
| ARLENE YOUNGMAN | 918 WASHINGTON ST | | | | SPENCERPORT | NY | 14559-9703 |
| ARLENE ZACHARIAH | 1153 SHADOW RIDGE DDR | | | | NILES | OH | 44446-3561 |
| ARLENE ZULAWSKI | 2355 JACKSON ST | | | | FREMONT | CA | 94539-5121 |
| ARLES GAINS | 671 RED PINE DR | | | | FLINT | MI | 48505-5231 |
| ARLES R BAKER | 7811 ANDY HOOD RD | | | | SPARTA | TN | 38583-7401 |
| ARLESIA DAWSON | 1740 VALLEY AVE SW | | | | WARREN | OH | 44485-4078 |
| ARLESIC, MICHAEL F | 8438 METTEE DR | | | | LENEXA | KS | 66219 |
| ARLESIC, NANCY J | 8438 METTE ST | | | | LENEXA | KS | 66219 |
| ARLESS BURGESS | 2128 W MAPLEWOOD DR | | | | MARION | IN | 46952-1538 |
| ARLESS TAYLOR | 464 BALDWIN RD | | | | TAZEWELL | TN | 37879-4636 |
| ARLESSIE WRIGHT | 80 LA SALLE ST APT 2E | | | | NEW YORK | NY | 10027-4712 |
| ARLESTER EDDINGS | 1311 CLAGETT LN | | | | LAS VEGAS | NV | 89110-1789 |
| ARLETA MCLEAN | 32630 MARCO ST | | | | GARDEN CITY | MI | 48135-1628 |
| ARLETHIA WINSTON | 2 KOSMO DR APT 106 | | | | DAYTON | OH | 45402-8360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLETTA BAXTER | 6208 W 100 N | | | | TIPTON | IN | 46072-8671 |
| ARLETTA KIRBY | 2340 W 145TH ST | | | | POSEN | IL | 60469-1319 |
| ARLETTA MALOTT | 1890 PROSPECT ST | | | | SAGINAW | MI | 48601-6848 |
| ARLETTA NEUMEYER | 19330 ERHART RD RT #3 | | | | MEDINA | OH | 44256 |
| ARLETTA PAUL | 4640 FOOTE RD | | | | MEDINA | OH | 44256-8779 |
| ARLETTA RAGLAND | 613 CHANDLER DR | | | | TROTWOOD | OH | 45426-2507 |
| ARLETTA REITH | 2900 N APPERSON WAY TRLR 298 | | | | KOKOMO | IN | 46901-1482 |
| ARLETTA SHANK | 836 EAST THOMAS L PARK WAY | | | | LANSING | MI | 48917 |
| ARLETTA WININGER | 2318 W OLD FELKER RD | | | | ENGLISH | IN | 47118-6524 |
| ARLETTE BOYER | 7746 BALTI-ANNA BLVD | | | | GLEN BURNIE | MD | 21060 |
| ARLETTE HART | 1003 N MAIN ST | | | | EDGERTON | WI | 53534-1340 |
| ARLEVIA BRICE | 125 E HIGHLAND DR | | | | BROOKHAVEN | MS | 39601-3534 |
| ARLEY JARRELL | 4155 DAWNCLIFF DR | | | | BROOKLYN | OH | 44144-1220 |
| ARLEY JETT | 424 HARDING ST | | | | SOUTH LEBANON | OH | 45065-1002 |
| ARLEY JORDAN | 4559 BARKLEY BRIDGE RD | | | | HARTSELLE | AL | 35640-6195 |
| ARLEY KRIDER | 5265 NORTH TEMPLE DR | | | | MARION | MI | 49665 |
| ARLEY LAMBERT | 68 CRYSTAL BROOK LN | | | | MARTINSBURG | WV | 25403-0870 |
| ARLEY MCCLINTIC | N6985 ATTICA RD | | | | ALBANY | WI | 53502-9773 |
| ARLEY PERKINS JR | PO BOX 307 | | | | DAYTON | IN | 47941-0307 |
| ARLEY STOKER JR | 16 STEWART ST | | | | SMITHFIELD | PA | 15478-9726 |
| ARLEY WATSON | 712 KEYSTONE ST | | | | MESQUITE | TX | 75149-5340 |
| ARLEY WHITE | 6101 ESWORTHY RD | | | | RAVENNA | OH | 44266-9206 |
| ARLIE BRAMAN | 2050 S MERIDIAN RD | | | | OVID | MI | 48866-9494 |
| ARLIE BROWN | 10080 E 1100 S | | | | UPLAND | IN | 46989-9741 |
| ARLIE BROWNING | 514 HOLMES RD | | | | YPSILANTI | MI | 48198-3039 |
| ARLIE BURGE | 10741 WILLINDA DR | | | | SAINT LOUIS | MO | 63123-6031 |
| ARLIE CAMPBELL | 1601S LELAND ST | | | | INDIANAPOLIS | IN | 46203 |
| ARLIE CARR | 765 ANTHONY LN | | | | MASON | OH | 45040-1145 |
| ARLIE CAUDILL | PO BOX 115 | | | | EATON RAPIDS | MI | 48827-0115 |
| ARLIE COMBS | 3765 CATALINA DR APT A | | | | DAYTON | OH | 45431-2190 |
| ARLIE COMBS | 3765A CATALINA DR | | | | BEAVER CREEK | OH | 45431-1759 |
| ARLIE CORNWELL | 5951 W 1191 S | | | | FAIRMOUNT | IN | 46928-9520 |
| ARLIE D COMBS | 70   WAINWRIGHT DRIVE | | | | DAYTON | OH | 45431-1362 |
| ARLIE DANIEL | 3860 REFLECTION WAY | | | | LAS VEGAS | NV | 89147-4442 |
| ARLIE DAVIS | 187 TREETOP TRL | | | | ARLINGTON | TX | 76015-3836 |
| ARLIE DAVIS JR | 2053 WINDSOR RD | | | | MANSFIELD | OH | 44905-1762 |
| ARLIE DAY | 34409 CEDARFIELD DR | | | | RIDGE MANOR | FL | 33523-8905 |
| ARLIE E ELDRIDGE | 210 WELCH AVE | | | | MONTEREY | TN | 38574-1543 |
| ARLIE E WELLS | 280 WEINLAND AVENUE | | | | NEW CARLISLE | OH | 45344-2929 |
| ARLIE ELDRIDGE | 210 E WELCH AVE | | | | MONTEREY | TN | 38574-1543 |
| ARLIE ENDSLEY | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| ARLIE F RICE | 5803 HOMEDALE STREET | | | | DAYTON | OH | 45449-2919 |
| ARLIE FERGUSON | 454 ALLENBY DR | | | | MARYSVILLE | OH | 43040-8722 |
| ARLIE H FERGUSON | 454 ALLENBY DR. | | | | MARYSVILLE | OH | 43040-8722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLIE HACKNEY | 1300 SEAGULL DR | | | | ENGLEWOOD | FL | 34224-4600 |
| ARLIE HALL JR | 4220 WALLINGTON DR | | | | KETTERING | OH | 45440-1234 |
| ARLIE HOWARD | 11537 N STATE ROAD 140 | | | | KNIGHTSTOWN | IN | 46148-9773 |
| ARLIE JACKSON | 105 S AVERY RD | | | | WATERFORD | MI | 48328-3403 |
| ARLIE JOBE | 940 W LEE HWY | VALLEY HEALTH CARE CENTER | | | CHILHOWIE | VA | 24319-4615 |
| ARLIE LOOPER | 405 E 36TH ST | | | | ANDERSON | IN | 46013-4635 |
| ARLIE MORGAN | 4435 SYCAMORE DR | | | | ALGER | MI | 48610-9563 |
| ARLIE PARSONS | 1818 S WHITNEY RD | | | | MUNCIE | IN | 47302-9314 |
| ARLIE PATRICK | 880 SUNSET DRIVE | | | | ENGLEWOOD | OH | 45322 |
| ARLIE PATRICK, JR | 115 WOLF AVE | | | | ENGLEWOOD | OH | 45322 |
| ARLIE RICE | 5803 HOMEDALE ST | | | | DAYTON | OH | 45449-2919 |
| ARLIE SALES SERVICE CENTRE | 496 TAUNTON ROAD EAST | | | OSHAWA ON L1H 7K5 CANADA | | | |
| ARLIE SCOTT | 9292 S GRAYLING RD | | | | ROSCOMMON | MI | 48653-9558 |
| ARLIE SMITH | 26406 EAST MAIN STREET | | | | MENDON | MI | 49072 |
| ARLIE SMITH | 5450 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| ARLIE TAYLOR | 5437 BIDDULPH AVE | | | | CLEVELAND | OH | 44144-3507 |
| ARLIE WELLS | 280 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2929 |
| ARLIEN WATTS | 755 N BROADMOOR AVE | | | | WEST COVINA | CA | 91790-1209 |
| ARLIEN, RICHARD D | 12945 CANTARA ST | | | | N HOLLYWOOD | CA | 91605-1059 |
| ARLIENE MC CAIN | 4337 VIN ROSE DR | | | | FLINT | MI | 48507-2918 |
| ARLIN AKERS | PO BOX 763 | | | | DAVIS | OK | 73030-0763 |
| ARLIN BLAIR | PO BOX 135 | | | | PINE TOP | KY | 41843-0135 |
| ARLIN BRADBERRY | 663 N 500 W | | | | ANDERSON | IN | 46011-1478 |
| ARLIN C PITTMAN & | REGINA L PITTMAN JTTEN | 232 LAKEVIEW DRIVE | | | EUREKA | MO | 63025-3165 |
| ARLIN DOTY | 4856 COLONNADES CIRCLE WEST #117 | | | | LAKELAND | FL | 33811 |
| ARLIN ENDER | 5405 WINELL ST | | | | CLARKSTON | MI | 48346-3566 |
| ARLIN FRANTZ | 8719 NEWCOMB RD | | | | LAKEVIEW | MI | 48850-9535 |
| ARLIN GILPIN | 3315 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-9058 |
| ARLIN HEAD | 179 N CLARK RD | | | | DANSVILLE | MI | 48819-9713 |
| ARLIN HUDSON | 331 CADGEWITH E | | | | LANSING | MI | 48906-1527 |
| ARLIN NYBORG | 1802 CENTER AVE | | | | BRODHEAD | WI | 53520 |
| ARLIN PATTERSON | 4745 18TH ST SW | | | | BYRON CENTER | MI | 49315-9104 |
| ARLIN PAYNE | 4211 BRITT RD | | | | TUCKER | GA | 30084-2102 |
| ARLIN ROBERTS | 8834 BROADWAY RD | | | | PERRYSBURG | OH | 43551-4201 |
| ARLIN RUPARD | 1513 HICKORY RD | | | | WILMINGTON | DE | 19805-1242 |
| ARLIN SAALMAN | 24780 SAINT CROIX RD | | | | SAINT CROIX | IN | 47576-9086 |
| ARLIN SEELEY | 420 E BEECH ST | | | | GLADWIN | MI | 48624-1509 |
| ARLIN W BRADBERRY | 663 N 500 W | | | | ANDERSON | IN | 46011 |
| ARLINDA HOPKINS | 1276 E PRINCETON AVE | | | | FLINT | MI | 48505-1755 |
| ARLINDA JOHNSON | CREST WOOD VILLAGE W | 6539 E 55TH PL | APT 2A | | INDIANAPOLIS | IN | 46226-1720 |
| ARLINDA MORGAN | 911 E CINDY ST | | | | CARBONDALE | IL | 62901-3317 |
| ARLINDO CAPELA | PO BOX 1034 | | | | SUWANEE | GA | 30024-0965 |
| ARLINE ADAMS | 6004 WEXFORD ROAD | | | | INDIANAPOLIS | IN | 46220-5365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLINE ALLEN | 3580 W WALTON BLVD | | | | WATERFORD | MI | 48329-4263 |
| ARLINE B MEAD | 302 BEACON FALLS COURT | | | | CARY | NC | 27519-6307 |
| ARLINE BERNSTEIN REVOCABLE | LIVING TRUST UAD 6-10-02 | ARLINE BERNSTEIN TTEE | SOL BERNSTEIN TTEE | 300 A-1 CROSSEWINDS DRIVE | GREENACRES | FL | 33413 |
| ARLINE BOZICH | 2600 PEBBLE VALLEY RD APT B2 | | | | WAUKESHA | WI | 53188-1454 |
| ARLINE BRADSHAW MEAD & JOHN MEAD IV JT TEN | 302 BEACON FALLS COURT | | | | CARY | NC | 27519-6307 |
| ARLINE C WELLS | 43 S RIDGE TRL | | | | FAIRPORT | NY | 14450-3844 |
| ARLINE CARMICHEAL | 651 LOCKWOOD RD | | | | ORTONVILLE | MI | 48462-9169 |
| ARLINE CATO | 3564 BLUE HERON LN | | | | ROCHESTER | MI | 48309-4512 |
| ARLINE COREY | 510 STAFFORD AVE APT 11A | | | | BRISTOL | CT | 06010-4645 |
| ARLINE D SHELTON | 291 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| ARLINE ECKEL | 307 CHEROKEE DR | | | | CHEEKTOWAGA | NY | 14225-3323 |
| ARLINE ENGASSER | 129 LORD BYRON LN | | | | WILLIAMSVILLE | NY | 14221-1998 |
| ARLINE GILLETTE | 558 CROSSMAN RD | | | | WYOMING | NY | 14591-9536 |
| ARLINE GILLIS | 231 BINNS RD | | | | BROWNSVILLE | PA | 15417-9297 |
| ARLINE GREEN | 555 E DEER LAKE RD | | | | BOYNE CITY | MI | 49712-9696 |
| ARLINE H WILLIAMS | 230 MARSTON ST | | | | DETROIT | MI | 48202-2542 |
| ARLINE HALL | 907 STARBIT RD | | | | BALTIMORE | MD | 21286-2942 |
| ARLINE IDEMAN | 42 GLEN ACRE DR | | | | PITTSFORD | NY | 14534-2732 |
| ARLINE KRUCZEK | 23281 ABRADE AVE | | | | PORT CHARLOTTE | FL | 33980-1946 |
| ARLINE LOGAN | 3656 E 153RD ST | | | | CLEVELAND | OH | 44120-4941 |
| ARLINE MC CONNELL | 3461 ORCHARD PARK RD | | | | ORCHARD PARK | NY | 14127-1620 |
| ARLINE MOSE | 8531 CHESANING ROAD | | | | CHESANING | MI | 48616-8432 |
| ARLINE NEWTON | 815 STAFFORD AVE APT 6B | | | | BRISTOL | CT | 06010-3849 |
| ARLINE P GILLAM | 411 LEE ST | | | | SAGINAW | MI | 48602-1429 |
| ARLINE PELLETIER | 100 DIVINITY ST 3RD FL | | | | BRISTOL | CT | 06010 |
| ARLINE PURLEE | 75 BUELL DR APT E | | | | ROCHESTER | NY | 14621-2927 |
| ARLINE SAGE | 104 E JOHN ST | | | | DURAND | MI | 48429-1603 |
| ARLINE SHELTON | 291 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3071 |
| ARLINE STEVANUS | 804 EAST DR | | | | SHEFFIELD LAKE | OH | 44054-2016 |
| ARLINE WALTER | 809 19TH ST | | | | UNION CITY | NJ | 07087-2007 |
| ARLINE WELLS | 43 S RIDGE TRL | | | | FAIRPORT | NY | 14450-3844 |
| ARLINE, ANTHONY P | 4330 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| ARLINE, ANTHONY PAUL | 4330 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| ARLINE, CARL E | 430 BROOKS DR APT A | | | | LEMOORE | CA | 93245-3821 |
| ARLINE, JANET P | 5123 PEARL ST | | | | ANDERSON | IN | 46013-4865 |
| ARLINE, JIMMIE L | 14515 W ROBERTSON DR | | | | SUN CITY WEST | AZ | 85375-2833 |
| ARLINE, MARVIN T | 6885 14TH WAY S | | | | ST PETERSBURG | FL | 33705-6019 |
| ARLINE, MILTON L | 843 MIKE LN | | | | LEMOORE | CA | 93245-3782 |
| ARLING WAMSLEY | PO BOX 89 | | | | HUTTONSVILLE | WV | 26273-0089 |
| ARLINGHAUS, FRANCIS J | 2664 AMBERLY RD | | | | BLOOMFIELD | MI | 48301-2655 |
| ARLINGHAUS, MICHAEL N | 11723 SCHMIDT LN | | | | WALTON | KY | 41094-9598 |
| ARLINGTON (CITY OF) | PO BOX 90020 | | | | ARLINGTON | TX | 76004-3020 |
| ARLINGTON 4TH OF JULY ASSOC | PO BOX 1776 | | | | ARLINGTON | TX | 76004-1776 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLINGTON ASSEMBLY PLANT | ATTN: GENERAL COUNSEL | 2525 E ABRAM ST | | | ARLINGTON | TX | 76010-1346 |
| ARLINGTON AUTOMOTIVE | 1001 S ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60005-3138 |
| ARLINGTON BOYS & GIRLS CLUB | 608 N ELM ST | | | | ARLINGTON | TX | 76011-7121 |
| ARLINGTON CHAMBER COMMERCE | 505 E BORDER ST | | | | ARLINGTON | TX | 76010 |
| ARLINGTON CHAMBER FOUNDATION | C/O ARLINGTON CHAMBER COMMERCE | 505 E BORDER ST | | | ARLINGTON | TX | 76010-7402 |
| ARLINGTON CHEVROLET, INC | RYUICHIRO YAMASHITA | 8281 MERRILL RD | | | JACKSONVILLE | FL | 32277-2927 |
| ARLINGTON CHRISTMAS PARADE INC | PO BOX 725 | | | | ARLINGTON | TX | 76004-0725 |
| ARLINGTON CITIZEN POLICE ACADEMY ALUMNI ASSOCIATION | PO BOX 944 | | | | ARLINGTON | TX | 76004-0944 |
| ARLINGTON CONVENTION CENTER | 1200 BALLPARK WAY | | | | ARLINGTON | TX | 76011-5110 |
| ARLINGTON COUNTY GEN DIST CRT | ACCT OF ISAAC V MC KISSICK | 1400 N COURT HOUSE RD | | | ARLINGTON | VA | 25102 |
| ARLINGTON COUNTY TREASURER | PO BOX 1754 | | | | MERRIFIELD | VA | 22116-1754 |
| ARLINGTON COUNTY TREASURER | PO BOX 1780 | | | | MERRIFIELD | VA | 22116-1780 |
| ARLINGTON COUNTY VIRGINIA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1757 | OFFICE OF COUNTY TREASURER | | MERRIFIELD | VA | 22116-1757 |
| ARLINGTON COUNTY VIRGINIA | PO BOX 1757 | OFFICE OF COUNTY TREASURER | | | MERRIFIELD | VA | 22116-1757 |
| ARLINGTON EL TIEMPO LATINO | 1916 WILSON BLVD | | | | ARLINGTON | VA | 22201 |
| ARLINGTON EMERGENCYM | PO BOX 960160 | | | | OKLAHOMA CITY | OK | 73196-0001 |
| ARLINGTON ENTERTAINMENT AREA MANAGEMENT DISTRICT | PO BOX 941 | | | | ARLINGTON | TX | 76004-0941 |
| ARLINGTON HISPANIC CHAMBER OF COMMERCE | 301 S CENTER ST STE 400 | | | | ARLINGTON | TX | 76010-7142 |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | 100 E WEATHERFORD | | | | FORT WORTH | TX | 76196-0301 |
| ARLINGTON ISD | ELIZABETH BANDA CALVO | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| ARLINGTON ISD | ELIZABETH BANDA CALVO | PO BOX 13430 | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | | ARLINGTON | TX | 76094-0430 |
| ARLINGTON ISD EDUCATION FOU | 1141 W PIONEER PKWY | | | | ARLINGTON | TX | 76013-6368 |
| ARLINGTON LIFE SHELTER | 325 WEST DIVISION STREET | | | | ARLINGTON | TX | 76011-7415 |
| ARLINGTON MARATHON | 1897 NORTHWEST BLVD | | | | COLUMBUS | OH | 43212-1631 |
| ARLINGTON MEMORIAL HOSPITAL | TEXAS HEALTH ARLINGTON MEMORIA | PO BOX 910818 | | | DALLAS | TX | 75391-18 |
| ARLINGTON METALS CORP | 2939 EAGLE WAY | | | | CHICAGO | IL | 60678-0001 |
| ARLINGTON MUSEUM OF ART INC | PO BOX 114 | | | | ARLINGTON | TX | 76004-0114 |
| ARLINGTON NAACP ACT-SO | C/O JAMES E ROSE | 5701 MEMORIAL | | | ARLINGTON | TX | 76017-4208 |
| ARLINGTON ORTHO ASSO | PO BOX 120489 | | | | ARLINGTON | TX | 76012-0489 |
| ARLINGTON PIPE & SUPPLY CO | 1909 W PLEASANT RIDGE RD | | | | ARLINGTON | TX | 76015-4512 |
| ARLINGTON POLICE FOUNDATION | C/O ARLINGTON POLICE DEPT | PO BOX 1065 | | | ARLINGTON | TX | 76004-1065 |
| ARLINGTON PUBLIC LIBRARY FOUNDATION | 101 E ABRAM ST | | | | ARLINGTON | TX | 76010-1102 |
| ARLINGTON ROMPHF | 12320 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-8665 |
| ARLINGTON SALVAGE & WRECKER | 5840 ARLINGTON RD | | | | JACKSONVILLE | FL | 32211-5357 |
| ARLINGTON VETERANS PARK FOUND | MAJOR SPONSORS | PO BOX 931 | | | ARLINGTON | TX | 76004-0931 |
| ARLINGTON, BARBARA | 44 EMS B51 LN | | | | WARSAW | IN | 46582-6635 |
| ARLINGTON, BARBARA A | 44 EMS B51 LN | | | | WARSAW | IN | 46582-6635 |
| ARLINGTON, JANE M | 7182 ROCHESTER RD | | | | LOCKPORT | NY | 14094-1641 |
| ARLINGTON, LOISE G | 4304 WOODHILL DR | | | | ARLINGTON | TX | 76016-6309 |
| ARLINGTON, ROBERT S | 124 OLD NIAGARA RD APT 5 | | | | LOCKPORT | NY | 14094-1523 |
| ARLINGTON, THOMAS C | 11554 COUNTY ROAD 653 | | | | GOBLES | MI | 49055-9282 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARLINGTON, TX | 201 E ABRAM ST | | | | ARLINGTON | TX | 76010-1146 |
| ARLINGTON-THORNDALE LLC | C/O JANKO FINANCIAL GROUP | 3030 FINLEY RD STE 100 | | | DOWNERS GROVE | IL | 60515-1163 |
| ARLIS ALLEN | 1311 OAK ST | | | | EUDORA | KS | 66025-9422 |
| ARLIS BIRCHFIELD | 10233 WILL ALLMAN RD | | | | GEORGETOWN | OH | 45121-9230 |
| ARLIS BISHOP | APT 211 | 500 LINCOLN STREET | | | MIDDLEVILLE | MI | 49333-9485 |
| ARLIS BREEDLOVE | 1106 GENEVA ST | | | | KEARNEY | MO | 64060-8340 |
| ARLIS BURDINE | 385 WHITSON SCHOOL RD | | | | LONDON | KY | 40741-9102 |
| ARLIS COBB | 4410 N PORT RIDGLEA CT | | | | GRANBURY | TX | 76049-5868 |
| ARLIS COX | 235 GREEN VALLEY RD | | | | LONDON | KY | 40744-9343 |
| ARLIS GLENN | 160 PASCHALL MILL RD | | | | WEST GROVE | PA | 19390-9103 |
| ARLIS HINSON | 1501 OKALONA RD | | | | RICKMAN | TN | 38580-1959 |
| ARLIS NEAL | 1629 OLIVE BRANCH STONELICK RD | | | | BATAVIA | OH | 45103-9771 |
| ARLIS PLUM | 4340 BUSH BRANCH RD | | | | SUMTER | SC | 29154-9674 |
| ARLIS SMITH | 3000 E ESTHER LN | | | | MUNCIE | IN | 47302-5520 |
| ARLIS SPIVEY | PO BOX 598 | | | | LAKE PANASOFFKEE | FL | 33538-0598 |
| ARLIS WARFORD | PO BOX 294 | | | | MURCHISON | TX | 75778-0294 |
| ARLIS WATKINS | 1621 UPPERHILLHAM RD | | | | LIVINGSTON | TN | 38570 |
| ARLIS WILLIAMS | 3617 CARRIAGE HILL DR | | | | FOREST HILL | TX | 76140-1252 |
| ARLIS WILLIAMS JR | 6045 PROTHROW ST | | | | FORT WORTH | TX | 76112-7928 |
| ARLISHA A TURNER | 4043 JEFFERSON CT | | | | YOUNGSTOWN | OH | 44505 |
| ARLISS FAUST | 6544 STRAWTOWN PIKE | | | | JONESBORO | IN | 46938-9603 |
| ARLISS ROSS | 220 FEHER DR | | | | MONTROSE | MI | 48457-9742 |
| ARLIVIAN PARKER | 3230 NELSON AVE | | | | YOUNGSTOWN | OH | 44505-4333 |
| ARLO B CARSON & | RONALD A CARSON & | ROBERT A CARSON JT TEN | 635 HWY 9 EAST #36 | | FOREST CITY | IA | 50436 |
| ARLO BERRY | 9140 SILVER LAKE RD | | | | LINDEN | MI | 48451-9643 |
| ARLO JONES | 4157 CREEK RD | | | | CINCINNATI | OH | 45241-2919 |
| ARLO KANTER | 3234 KENNEDY RD | | | | JANESVILLE | WI | 53545-0227 |
| ARLO MILAM | 190 COUNTY ROAD 449 | | | | RIENZI | MS | 38865-9790 |
| ARLO NICKERSON | 7514 FERRIS RD | | | | ELWELL | MI | 48832-9791 |
| ARLO PARISH | 246 ROSE BRIER DR | | | | ROCHESTER HLS | MI | 48309-1125 |
| ARLO TYLER | 163 COUNTY ROAD 45630 | | | | BLOSSOM | TX | 75416-3117 |
| ARLON G BAAS | 16361 HOLLY DR | | | | FONTANA | CA | 92335 |
| ARLONA KOLB | 2220 ASPENWOOD DR | | | | HOLT | MI | 48842-8717 |
| ARLOND PEARSALL | 2450 E ALWARD RD | | | | DEWITT | MI | 48820-9750 |
| ARLOND VANDIVER | 2976 CARDINAL LAKE CIR | | | | DULUTH | GA | 30096-3928 |
| ARLONDO M RUTLEDGE | 5055 DERBY ROAD | | | | DAYTON | OH | 45418 |
| ARLONE PASSENO | 9265 JOHN WERNER DR | | | | CHEBOYGAN | MI | 49721-9411 |
| ARLOW ROBERT | ARLOW, ROBERT | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| ARLOW, ROBERT | HILBORN & HILBORN PC | 999 HAYNES ST STE 205 | | | BIRMINGHAM | MI | 48009-6775 |
| ARLOW, THOMAS E | 5317 CAMBOURNE PL | | | | WEST BLOOMFIELD | MI | 48322-4102 |
| ARLT, LORRAINE V | 463 FOXBORO RD | | | | SAGINAW | MI | 48638-6264 |
| ARLUNA, GEORGE | 4 DANA DR | | | | WALDWICK | NJ | 07463-1002 |
| ARLUS DANIEL | 2458 BINGHAM RD | | | | CLIO | MI | 48420-1972 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARLY HAYDEN | 6438 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| ARLY J THORNTON | 130 CAMERO DR. | | | | JACKSON | MS | 38206-3911 |
| ARLY THORNTON | 130 CAMERO DR. | | | | JACKSON | MS | 39220-3911 |
| ARLYN DOWNS | 4400 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| ARLYN FULLER | 3226 CLEMENT ST | | | | FLINT | MI | 48504-2922 |
| ARLYN GEORGE | 960 N 13TH ST | | | | WYTHEVILLE | VA | 24382-1212 |
| ARLYN JORSTAD | E4069 PETTICOAT JCT | | | | COON VALLEY | WI | 54623-8203 |
| ARLYN MARKS | 9155 BARNES RD | | | | VASSAR | MI | 48768-9646 |
| ARLYN PAPESH | 300 PEALE ST | | | | JOLIET | IL | 60433-2140 |
| ARLYN PIERCE | 3197 APPLE WOOD | | | | FENTON | MI | 48430-4006 |
| ARLYN R DOWNS | 4400  HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9563 |
| ARLYN REECE | 9312 BRAY RD | | | | MILLINGTON | MI | 48746-9559 |
| ARLYN YOUNG | 3006 N HURDS CORNER RD | | | | CARO | MI | 48723-9333 |
| ARLYNN SMITH | 2423 ALMAR ST | | | | JENISON | MI | 49428-9106 |
| ARLYNN WYGOCKI | 2299 BEVERLY DR | | | | OXFORD | MI | 48371-5205 |
| ARLYSS SHOOPMAN | 6885 CHESTERFIELD | | | | WATERFORD | MI | 48327-3527 |
| ARM ASSESS-REHAB-MGT | 3333 S PENNSYLVANIA AVE STE 100 | | | | LANSING | MI | 48910-4795 |
| ARM, BILLY R | 35019 LYNN DR | | | | ROMULUS | MI | 48174-1562 |
| ARMA ADKINS | 7740 RUSTIC WOODS DR | | | | HUBER HEIGHTS | OH | 45424-1948 |
| ARMA CAMPBELL | 1331 ESSEX DR | | | | LIMA | OH | 45804-2623 |
| ARMA HALL | PO BOX 183 | | | | MOUNT MORRIS | MI | 48458-0183 |
| ARMA MAYNIE | 621 W FOSS AVE | | | | FLINT | MI | 48505-2007 |
| ARMA TURNER-ANDERSON | 1834 SURREY PL | | | | COLUMBUS | OH | 43219-2947 |
| ARMACOST, EDWARD J | 106 MAPLE LN | | | | ARCANUM | OH | 45304-1406 |
| ARMADA RUBBER CO. | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD | PO BOX 579 | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD | PO BOX 579 | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER MANUFACTURING CO | PATTI ZEBELIAN | 24586 ARMADA RIDGE RD. | PO BOX 579 | | CINCINNATI | OH | |
| ARMADA RUBBER MFG CO | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER/RYL OK | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4827 |
| ARMADA RUBBER/RYL OK | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005-4827 |
| ARMADA TOOLWORKS LTD | 6 LOF DR | | | LINDAY CANADA ON K9V 4S5 CANADA | | | |
| ARMADA TOOLWORKS LTD | 6 LOF DR | | | LINDSAY  ON K9V 4 CANADA | | | |
| ARMADA TOOLWORKS LTD | 6 LOF DR | | | LINDSAY CANADA ON K9V 4S5 CANADA | | | |
| ARMADA TOOLWORKS LTD | 6 LOF DR | | | LINDSAY ON K9V 4S5 CANADA | | | |
| ARMADA TOOLWORKS LTD | 6 LOF DR | PO BOX 535 STN MAIN LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | |
| ARMADA TOOLWORKS LTD | PAT PETRACCA | 6 LOF DR | | | GRANDVIEW | MO | 64030 |
| ARMADA TOOLWORKS LTD | PAT PETRACCA | 6 LOF DR | | LINDSAY ON CANADA | | | |
| ARMADA TOOLWORKS LTD | PAT PETRACCA | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | |
| ARMADA VEHICLE RENTAL, INC. | PO BOX 608 | | | | CUMMING | GA | 30028-0608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMADA, MA ASUNCIO N | 21555 HIDDENBROOK | | | | MISSION VIEJO | CA | 92692-3041 |
| ARMADA/LINDSAY | 6 L.O.F. DRIVE | PO BOX 535 | | LINDSAY ON K9V 4S5 CANADA | | | |
| ARMADEAN GREENE | 321 INGLE SIDE AVENUE | | | | RIVERSIDE | OH | 45404 |
| ARMADILLO TRUCK VAULT, INC. D/B/A TRUCK VAULT | AL CHANDLER ***MAIL TO POB* | PO BOX 734 | | | SEDRO WOOLLEY | WA | 98284-0734 |
| ARMADILLO, ANGEL | WIGINGTON RUMLEY LLP | 800 NORTH SHORELINE - 14TH FLOOR SOUTH TOWER | | | CORPUS CHRISTI | TX | 78401 |
| ARMAGOST, GARY D | 1518 COTTONWOOD DR | | | | ANDERSON | IN | 46012-2806 |
| ARMAGOST, HOWARD T | 187 ARMAGOST RD | | | | BROOKVILLE | PA | 15825-8149 |
| ARMAGOST, ROBERT H | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARMALDO FLORES | 813 WOODLAND AVE | | | | PONTIAC | MI | 48340-2567 |
| ARMALEE COLLINS | 760 WEST STROOP ROAD | | | | DAYTON | OH | 45429-1334 |
| ARMAN, CATHY D | 21569 KELLOGG RD | | | | GRAND RAPIDS | OH | 43522-9720 |
| ARMAN, JENNIFER JOSEPHINE | 3504 HASTINGS DRIVE | | | | FAYETTEVILLE | NC | 28311-7625 |
| ARMAN, KAREN | 3949 PATRICK RD #4 | | | | MIDLAND | MI | 48642 |
| ARMAN, KRIKOR G | 4075 AUTUMN RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-2705 |
| ARMAN, MOLLY F | 8030 E GIRARD AVE APT 616 | | | | DENVER | CO | 80231-4419 |
| ARMAND BERARD | 40 MAPLEWOOD AVE | | | | MARLBOROUGH | MA | 01752-2112 |
| ARMAND BOURQUE | 24 ROSE LN | | | | CUMBERLAND | RI | 02864-2323 |
| ARMAND BOYER | 2126 W DODGE RD | | | | CLIO | MI | 48420-1665 |
| ARMAND BRIERE | 23584 NW MALLARD AVE | | | | DUNNELLON | FL | 34431-1814 |
| ARMAND CAPRIOTTI | 6527 MOORINGS POINT CIR UNIT 201 | | | | LAKEWOOD RANCH | FL | 34202-1219 |
| ARMAND CEDRIC | 1103 N MAIN ST | APT C | | | ROYAL OAK | MI | 48067-1363 |
| ARMAND DAIGNEAULT | 58 ESTHER ST | | | | WORCESTER | MA | 01607-1144 |
| ARMAND DIMARIA | 13410 PERRY CIR | | | | WARREN | MI | 48088-6934 |
| ARMAND DION | 631 WOODMOORE CIRCLE | 101 JASMINE LAKES | | | GARDEN CITY BEACH | SC | 29576 |
| ARMAND DOUCETTE | 11 BRIAN AVE | | | | N SMITHFIELD | RI | 02896-7734 |
| ARMAND FERRARA | 1654 SUMAC DR | | | | ROCHESTER HILLS | MI | 48309-2227 |
| ARMAND GISSIN | RUTH GISSIN JTWROS | 284 SHORE DR | | | MIAMI | FL | 33133 |
| ARMAND GORCZYCA | 9211 FOLKERT RD | | | | CLAY | MI | 48001-4331 |
| ARMAND HERNANDEZ | 1833 DAVID DR | | | | ESCONDIDO | CA | 92026-1618 |
| ARMAND LABONTE | 6479 ST CLAIR RD | PO BOX 282 | | POINTE AUX ROCHES ON N0R 1N0 CANADA | | | |
| ARMAND LEBEAU | 6 LOVELY ST | | | | TERRYVILLE | CT | 06786-4603 |
| ARMAND LORETUCCI JR | 26 BARBARA LEE DR | | | | HAMILTON | NJ | 08619-1510 |
| ARMAND MARROCCO | 22593 STATLER ST | | | | ST CLAIR SHRS | MI | 48081-2367 |
| ARMAND MASSARY | 338 WASHINGTON ST NE | | | | WARREN | OH | 44483-4929 |
| ARMAND MILNER | 7570 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9572 |
| ARMAND MINARDI | 30 HILLSIDE PL | | | | TARRYTOWN | NY | 10591-3008 |
| ARMAND N MASSARY | 338   WASHINGTON N.E. | | | | WARREN | OH | 44483-4929 |
| ARMAND NESCOLA | 4356 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3461 |
| ARMAND PANEK EQUIPMENT CO | STE 4 | 1050 UNION ROAD | | | WEST SENECA | NY | 14224-3402 |
| ARMAND PARENTI | 66 MELROSE TER | | | | LINDEN | NJ | 07036-3712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMAND PETROLINA | 36618 MELERO CMN | | | | FREMONT | CA | 94536-5634 |
| ARMAND RICARD | 29314 PRINCEVILLE DR | | | | SAN ANTONIO | FL | 33576-7932 |
| ARMAND ROUSSEAUX | 427 RT 536 | PO 191 | | | RINGGOLD | PA | 15770 |
| ARMAND ROY SR | PO BOX 553 | C/O DOROTHY HESTERMAN | | | SPRINGVALE | ME | 04083-0553 |
| ARMAND THIVIERGE | 478 GREENVILLE RD | | | | NORTH SMITHFIELD | RI | 02896-9521 |
| ARMAND VERDONE SAAB INC | | | | | | | |
| ARMAND YBARRA | 3725 ROSEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-1079 |
| ARMAND, CEDRIC D | 1103 N MAIN ST APT C | | | | ROYAL OAK | MI | 48067-1363 |
| ARMAND, JANET E | 3857 MERWIN ST | | | | SHREVEPORT | LA | 71109-4741 |
| ARMAND, PETER H | PO BOX 922 | | | | SLEEPY HOLLOW | NY | 10591-0922 |
| ARMAND, SHAWN | 1001 MONTROSE BLVD | | | | LOFELIETTE | LA | 70503 |
| ARMAND, TERESA C | 27134 WELSH DR | | | | WARREN | MI | 48092-2660 |
| ARMANDA ELLIS | 184 BONDALE AVE | | | | PONTIAC | MI | 48341-2716 |
| ARMANDA PRADO | 1155 MORISON AVE | | | | BRONX | NY | 10472 |
| ARMANDE NORRIE | 28 REILLY PL | | | | BRISTOL | CT | 06010-4165 |
| ARMANDO ANAYA | 12508 PASEO ALEGRE DR | | | | EL PASO | TX | 79928-5652 |
| ARMANDO ARCE | 1306 LEXINGTON AVE | | | | LAREDO | TX | 78040-8425 |
| ARMANDO ARCINIEGA | 2962 S BUENA VISTA AVE | | | | CORONA | CA | 92882-6120 |
| ARMANDO AYALA | 639 RIDGE RD | | | | WALLED LAKE | MI | 48390-3752 |
| ARMANDO BARAJAS | 2129 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| ARMANDO BARQUIN | 135 REGENCY DR | | | | FISHKILL | NY | 12524-4935 |
| ARMANDO CARDENAS | 3828 S WINCHESTER AVE | | | | CHICAGO | IL | 60609-2010 |
| ARMANDO CASTILLO | 1203 E VALLE VISTA AVE | | | | PHARR | TX | 78577-7916 |
| ARMANDO CIALLELLA | 168 VILLAGE WAY | | | | BRICK | NJ | 08724-3744 |
| ARMANDO CONTRERAZ | 1620 CAT MOUNTAIN TRL | | | | KELLER | TX | 76248-6846 |
| ARMANDO CORREIA | 5348 MCCORMICK DR | | | | SHAWNEE | KS | 66226-7504 |
| ARMANDO DAVILA | 1105 DANISH DR | | | | GRAND PRAIRIE | TX | 75050-7063 |
| ARMANDO DE LUCA | 5916 WESTMINSTER WAY | | | | EAST LANSING | MI | 48823-7747 |
| ARMANDO DELEON | 34 HIGHLAND AVE | APT 8F | | | YONKERS | NY | 10705-7633 |
| ARMANDO DIAZ | 607 N BLACKS CORNERS RD | | | | IMLAY CITY | MI | 48444-9642 |
| ARMANDO DUER | 5340 POND BLUFF DR | | | | W BLOOMFIELD | MI | 48323-2444 |
| ARMANDO ESCOBIO | 605 W 175TH ST APT 1A | | | | NEW YORK | NY | 10033-7929 |
| ARMANDO ESTRADA | 13268 WINFIELD ST | | | | PANORAMA CITY | CA | 91402-4044 |
| ARMANDO ESTRADA | 805 ARAPAHO DR | | | | BURKBURNETT | TX | 76354-2933 |
| ARMANDO FALLONE | 3300 WINTERHAVEN ST APT 107 | | | | LAS VEGAS | NV | 89108-5095 |
| ARMANDO FERNANDEZ | PO BOX 65 | | | | MOCA | PR | 00676-0065 |
| ARMANDO FERNANDEZ JR | 7280 CALKINS RD | | | | FLINT | MI | 48532-3005 |
| ARMANDO GARZA | 749 CORTWRIGHT ST | | | | PONTIAC | MI | 48340-2305 |
| ARMANDO GONZALES | 3325 DALE RD | | | | SAGINAW | MI | 48603-3273 |
| ARMANDO GONZALEZ | 1503 TEIL DR | | | | FRANKLIN | TN | 37064-6833 |
| ARMANDO GONZALEZ | 2428 SW 147TH PLACE RD | | | | OCALA | FL | 34473-7580 |
| ARMANDO GRAZIANI | 3300 SPRINGDALE BLVD APT M306 | | | | PALM SPRINGS | FL | 33461-1580 |
| ARMANDO HERNANDEZ | 230 BAYNE RD | | | | HASLET | TX | 76052-4616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMANDO HINOJOSA | 1540 PALMER DR | | | | DEFIANCE | OH | 43512-3420 |
| ARMANDO IBANEZ | 12798 CARISSA CT | | | | RANCHO CUCAMONGA | CA | 91739-1592 |
| ARMANDO JAUREGUI | 2109 W JONQUIL AVE | | | | MCALLEN | TX | 78501-6051 |
| ARMANDO LABASTIDA | 2712 N MAPLE RD | | | | ANN ARBOR | MI | 48103-2159 |
| ARMANDO LABRA | 9232 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9482 |
| ARMANDO LEMUS | 863 SARASOTA AVE | | | | PONTIAC | MI | 48340-2369 |
| ARMANDO M RAMOS | 1007 HICKORY CT | | | | DAYTON | NV | 89403-6320 |
| ARMANDO MARTINEZ | 302 BRIARWOOD LN | | | | SMYRNA | TN | 37167-5073 |
| ARMANDO MAURICIO | 16715 SE 59TH ST | | | | CHOCTAW | OK | 73020-5431 |
| ARMANDO MENDEZ-CANTU | 62 E CORNELL AVE | | | | PONTIAC | MI | 48340-2628 |
| ARMANDO MENDOZA | 409 FERENZ AVE | | | | CROWLEY | TX | 76036-3603 |
| ARMANDO MONTEIRO | 22 TUTTLE ST | | | | GREEN BROOK | NJ | 08812-2527 |
| ARMANDO MUNOZ | 415 N 4TH ST | | | | WEST BRANCH | MI | 48661-1011 |
| ARMANDO NAVA | 2170 AGUILA DR | | | | MOHAVE VALLEY | AZ | 86440-8587 |
| ARMANDO NORIEGA | 10 207 COUNTY ROAD Y | | | | HAMLER | OH | 43524 |
| ARMANDO RANGEL | 1703 DEWEY ST | | | | SAN MATEO | CA | 94403 |
| ARMANDO RAYOS | 6051 BISHOP RD | | | | LANSING | MI | 48911-5207 |
| ARMANDO ROCHA | PO BOX 581 | | | | SCHERTZ | TX | 78154-0581 |
| ARMANDO RODRIGUEZ | 13613 TUSCOLA RD | | | | CLIO | MI | 48420-8816 |
| ARMANDO RODRIGUEZ | 4949 W PINE BLVD APT 10-J | | | | SAINT LOUIS | MO | 63108-1475 |
| ARMANDO RODRIGUEZ | PO BOX 4245 | | | | JOLIET | IL | 60434-4245 |
| ARMANDO ROJAS | 4223 CALDERWOOD DR | | | | SHREVEPORT | LA | 71119-8315 |
| ARMANDO ROMO | 37676 CARPATHIA BLVD | | | | STERLING HEIGHTS | MI | 48310-3854 |
| ARMANDO SAENZ JR | 2303 HILLARY TRL | | | | MANSFIELD | TX | 76063-3775 |
| ARMANDO SINEIRO | 1133 ARCARO CT | | | | JACKSONVILLE | FL | 32218-1758 |
| ARMANDO TALAMANTES | 3410 DUCKVIEW CT | | | | ARLINGTON | TX | 76016-1823 |
| ARMANDO TOBAR | 1119 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4027 |
| ARMANDO TORRES | 161 AUGUSTA AVE | | | | PONTIAC | MI | 48341-1307 |
| ARMANDO TREVINO | 2717 MARTIN LYDON AVE | | | | FORT WORTH | TX | 76133-1607 |
| ARMANDO VELASQUEZ | 115 DEPPE LN | | | | OTTUMWA | IA | 52501-1218 |
| ARMANDO VELEZ | MEXICO 5120 | COLONIA VILLA DEL NORTE | | JUAREZ CHIHUAHUA 32320 MEXICO | | | |
| ARMANDO VILLARREAL | 1725 S WESTMORELAND RD | | | | OVILLA | TX | 75154-5833 |
| ARMANDO VILLARREAL | 725 MABEL JOSEPHINE DR | | | | TRACY | CA | 95377-8698 |
| ARMANDO YBARRA | 2008 LAVA FALLS XING | | | | FORT WAYNE | IN | 46808-4812 |
| ARMANDO ZAMARRIPA | 16166 STATE ROUTE 424 | | | | NAPOLEON | OH | 43545-9609 |
| ARMANDO'S SAAB | SPANO, ARMANDO | 4340 BOARDMAN CANFIELD RD | | | CANFIELD | OH | 44406-8092 |
| ARMANDO'S SMOG | 1801 WHITSON ST | | | | SELMA | CA | 93662-3608 |
| ARMANDOS SAAB | 4340 BOARDMAN CANFIELD RD | | | | CANFIELD | OH | 44406-8092 |
| ARMANI ALEXANDER | 621 KENILWORTH AVE | | | | PONTIAC | MI | 48340-3237 |
| ARMANI, CAROLE | 410 BREAKSPEARE ROAD | | | | SYRACUSE | NY | 13219-2316 |
| ARMANI, IDA C | APT 1 | 634 ESPLANADE AVENUE | | | NEW ORLEANS | LA | 70116-2037 |
| ARMANI, VASCO | 21118 THIELE ST | | | | ST CLAIR SHRS | MI | 48081-3057 |
| ARMANINI III, FRANK A | 3127 HARTS RUN RD | | | | ALLISON PARK | PA | 15101-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMANNSSON, JOHANN | 1644 SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 |
| ARMANT SHANNEL | ARMANT, SHANNEL | P.O. BOX 301 | | | SAINT JAMES | LA | 70086 |
| ARMANT, JOSEPH N | 2824 INDEPENDENCE DR | | | | MESQUITE | TX | 75150-6033 |
| ARMANT, SHANNEL | PO BOX 301 | | | | SAINT JAMES | LA | 70086-0301 |
| ARMANT,JEFFREY NEIL | 2124 BENT TREE LN | | | | MESQUITE | TX | 75181-4031 |
| ARMAS, JIM N | 13372 COUCHTOWN COURT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMAS, JIM N | 13372 COUCHTOWN CT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMAS, MORAIMA H | 3030 W 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| ARMAS, MORAIMA H | 3030 WEST 111TH ST | | | | CLEVELAND | OH | 44111-1808 |
| ARMAS, STEVE | 400 SIEVERS AVE | | | | BREA | CA | 92821-5355 |
| ARMAS, TIFFANY M | 13372 COUCHTOWN COURT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMAS, TIFFANY M | 13372 COUCHTOWN CT | | | | ROSEMOUNT | MN | 55068-4771 |
| ARMATO PATRICE | N9479 STATE ROAD 33 | | | | FOX LAKE | WI | 53933-9641 |
| ARMBASICK, ELI | 1944 BONNIE BRAE AVE NE | | | | WARREN | OH | 44483-3516 |
| ARMBRESTER, JAMES O | 2427 ARGYLE DR | | | | COLUMBUS | OH | 43219-1445 |
| ARMBRO TRANSPORT INC | 6050 DIXIE RD | | | MISSISSAUGA ON L5T 1A6 CANADA | | | |
| ARMBRUST, STACEY | | | | | | | |
| ARMBRUSTER EBERHARD | TIERGORTENSTR 17 | | | 93413 CHOM GERMANY | | | |
| ARMBRUSTER MOTOR COMPANY | 307 W 17TH ST | | | | FALLS CITY | NE | 68355-2524 |
| ARMBRUSTER MOTOR COMPANY | MARLIN ARMBRUSTER | 307 W 17TH ST | | | FALLS CITY | NE | 68355-2524 |
| ARMBRUSTER PHILLIP | PO BOX 206371 | | | | LOUISVILLE | KY | 40250-6371 |
| ARMBRUSTER, ADAM | 2073 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5630 |
| ARMBRUSTER, AUGUST J | 888 CHAFFIN RD | | | | AKRON | OH | 44306-3918 |
| ARMBRUSTER, BARBARA J | 524 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5751 |
| ARMBRUSTER, CAROLE F | 48 ATTIX DR | | | | DOVER | DE | 19904-1077 |
| ARMBRUSTER, CAROLE F | 48 ATTIX DR. | | | | DOVER | DE | 19904-1077 |
| ARMBRUSTER, DENISE A | PO BOX 7501 | | | | ROMEOVILLE | IL | 60446-0501 |
| ARMBRUSTER, DORIS C | ENGLEWOOD MANOR | 425 LAURICELLA CRT | PO BOX 340 | | ENGLEWOOD | OH | 45322 |
| ARMBRUSTER, DORIS MAE | 329 NORTHBROOKE LANE | | | | WOODSTOCK | GA | 30188-0188 |
| ARMBRUSTER, DORIS MAE | 329 NORTHBROOKE LN | | | | WOODSTOCK | GA | 30188-2199 |
| ARMBRUSTER, ELIZABETH | 5771 YELLOW CRESS DR | | | | SAGINAW | MI | 48603 |
| ARMBRUSTER, ELIZABETH | 5771 YELLOWRESS DR | | | | SAGINAW | MI | 48603 |
| ARMBRUSTER, ERIC R | PO BOX 1065 | | | | FLAGSTAFF | AZ | 86002-1065 |
| ARMBRUSTER, EVELYN L | 2073 ARKANSAS AVE | | | | ENGLEWOOD | FL | 34224-5630 |
| ARMBRUSTER, GREGORY W | 8241 SHADY BROOK LN | | | | FLUSHING | MI | 48433-3011 |
| ARMBRUSTER, HELEN L | 4770 FOX CHASE DR | | | | WHITE LAKE | MI | 48383-1683 |
| ARMBRUSTER, JOHN W | PO BOX 143 | | | | SAINT CHARLES | MI | 48655-0143 |
| ARMBRUSTER, LORRAINE O. | 29230 MURRIETA RD | | | | SUN CITY | CA | 92586-2871 |
| ARMBRUSTER, LORRAINE O. | 29230 MURRIETA ROAD | | | | SUN CITY | CA | 92586-2871 |
| ARMBRUSTER, MARJORIE S | 41021 OLD MICHIGAN AVE TRLR 156 | | | | CANTON | MI | 48188-2724 |
| ARMBRUSTER, MICHAEL | 110 LYNCH FARM DR | | | | NEWARK | DE | 19713-2813 |
| ARMBRUSTER, MICHAEL D | 45900 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3554 |
| ARMBRUSTER, NAOMI E | 150 MANSFIELD AVENUE | | | | SHELBY | OH | 44875-9426 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMBRUSTER, PHYLLIS E | G4625 BEECHER RD | | | | FLINT | MI | 48532 |
| ARMBRUSTER, ROBERT L | 253 GREENLEAF ST | | | | CANTON | MI | 48187-3914 |
| ARMBRUSTER, ROBERT R | 3565 HUFFMAN RD | | | | MEDINA | OH | 44256-7922 |
| ARMBRUSTER, ROBERT W | 6058 FENN RD | | | | MEDINA | OH | 44256-9459 |
| ARMBRUSTER, RONALD J | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| ARMBRUSTER, STEVE M | 3365 ASPEN DR APT 6106 | | | | ORION | MI | 48359-2316 |
| ARMBRUSTER, SUSAN M | 623 OAK KNOLL AVE NE | | | | WARREN | OH | 44483-5319 |
| ARMBRUSTER, WILLIAM E | 1730 GREEN ST | | | | SAGINAW | MI | 48602-1101 |
| ARMBRUSTMACHER, CARL A | 435 KENNEDY PL | | | | GRAND LEDGE | MI | 48837-1303 |
| ARMBRUSTMACHER, DANIEL D | 1744 S GRANGE RD | | | | FOWLER | MI | 48835-9301 |
| ARMBRUSTMACHER, DEBORAH C | 10308 W PARKS RD | | | | FOWLER | MI | 48835-9108 |
| ARMBRUSTMACHER, GERALD E | 10588 W PARKS RD # R2 | | | | FOWLER | MI | 48835 |
| ARMBRUSTMACHER, GLORIA | 714 WARREN | | | | CHARLOTTE | MI | 48813-1975 |
| ARMBRUSTMACHER, GLORIA | 714 WARREN ST | | | | CHARLOTTE | MI | 48813-1975 |
| ARMBRUSTMACHER, JAMES H | 11195 W IONIA ST | | | | FOWLER | MI | 48835-9298 |
| ARMBRUSTMACHER, JOSEPH H | 3741 W JASON RD | | | | DEWITT | MI | 48820-9146 |
| ARMBRUSTMACHER, PAUL R | 9411 PRICE RD | | | | LAINGSBURG | MI | 48848-9444 |
| ARMBRUSTMACHER, ROY J | 451 WEST ST | | | | VERMONTVILLE | MI | 49096-9403 |
| ARMBURST, CHARLES E | 120 ASHEMOOR CT | | | | MCDONOUGH | GA | 30253-5427 |
| ARMBURST, DANIEL | 3355 HERITAGE LN | | | | EAGAN | MN | 55121-1711 |
| ARMBUST, KATHERINE M | 2288 PONTIAC ST | | | | COLUMBUS | OH | 43211-2050 |
| ARME DAVIS | 2216 LOCUST ST | | | | ANDERSON | IN | 46016-3959 |
| ARMEA, MARIANITO BRIONES | 1852 N RUTHERFORD AVE | | | | CHICAGO | IL | 60707 |
| ARMEA, WILFREDO B | 2501 CLARENCE AVE | | | | BERWYN | IL | 60402-2660 |
| ARMEATHA THOMAS | 2041 OAKLAND PARKWAY | | | | LIMA | OH | 45805-2286 |
| ARMED FORCES CHILDRENS EDUCAT | PO BOX 96503 | | | | WASHINGTON | DC | 20090-6503 |
| ARMED FORCES COMMUNICATIONS | 151 W 26TH ST FL 9 | | | | NEW YORK | NY | 10001-6810 |
| ARMED FORCES FOUNDATION | 16 N CAROLINA AVE SE | | | | WASHINGTON | DC | 20003-2617 |
| ARMED FORCES WEEK COMMITTEE | 3 PORTER AVE | | | | BUFFALO | NY | 14201-1015 |
| ARMEDA NEAL | 2037 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| ARMEDA SNYDER | 12508 NURSERY LN | | | | LOUISVILLE | KY | 40243-1978 |
| ARMEDE DUFFY | 331 CUMBERLAND AVE | | | | BUFFALO | NY | 14220-1718 |
| ARMEEN QAYOOM | 285 FLANDERS RD | | | WINDSOR ON N8N3G2 CANADA | | | |
| ARMEL SR, ARTHUR E | 1621 HELIPORT RD | | | | WOOLFORD | MD | 21677-1316 |
| ARMEL TAYLOR | 5935 W 100 S | | | | SHELBYVILLE | IN | 46176-8826 |
| ARMEL TERRY | 1395 WARWICK ST | | | | STREETSBORO | OH | 44241-4613 |
| ARMEL, ROBERT N | 301 HEMINGWAY DR | | | | BEL AIR | MD | 21014-3216 |
| ARMELDA CAIN | 1368 TONYA DR | | | | LA VERGNE | TN | 37086-2579 |
| ARMELIA MONTGOMERY | 12600 VANZILLE LN | | | | ATHENS | AL | 35611-6229 |
| ARMELIA SIMS | 12004 THORNWOOD AVE | | | | CLEVELAND | OH | 44108-3816 |
| ARMELIN, DANNY P | 837 HASKELL AVE # 1 | | | | ROCKFORD | IL | 61103-6709 |
| ARMELIN, LILLIAN | 10170 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-1224 |
| ARMELLA MASTEN | 7611 BARRETT RD | | | | SANDUSKY | OH | 44870-6240 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMELLA PALUMBO | 9219 N BEDFORD RD | | | | MACEDONIA | OH | 44056-1209 |
| ARMELLA, SEBASTIAN J | 9431 LAMBERTON ROAD | | | | FREDONIA | NY | 14063-9619 |
| ARMELLE WARD | 3140 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105-9724 |
| ARMEN ASHER | 340 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3533 |
| ARMEN CADILLAC-HUMMER INC | 1441 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2725 |
| ARMEN CADILLAC-HUMMER, INC. | 1441 E RIDGE PIKE | | | | PLYMOUTH MEETING | PA | 19462-2725 |
| ARMEN CADILLAC-HUMMER, INC. | ARMEN DI FILIPPO | 1441 E RIDGE PIKE | | | PLYMOUTH MEETING | PA | 19462-2725 |
| ARMEN CHEVROLET BUICK BUICK SAAB | 41 GREENFIELD AVE | | | | ARDMORE | PA | 19003-1333 |
| ARMEN CHEVROLET-BUICK-SAAB OF ARDMO | 125 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2303 |
| ARMEN CHEVROLET-BUICK-SAAB OF ARDMOR | ARMEN DI FILIPPO | 125 E LANCASTER AVE | | | ARDMORE | PA | 19003-2303 |
| ARMEN CHEVROLET-BUICK-SAAB OF ARDMORE | 125 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2303 |
| ARMEN SAAB OF ARDMORE | 205 E LANCASTER AVE | | | | ARDMORE | PA | 19003-2304 |
| ARMEN SAAB OF ARDMORE | DIFILIPPO, ARMEN J. | PO BOX 349 | | | ARDMORE | PA | 19003-0349 |
| ARMEN SAAB OF ARDMORE | PO BOX 349 | | | | ARDMORE | PA | 19003-0349 |
| ARMENAK UZUNYAN | 15419 KESWICK ST | | | | VAN NUYS | CA | 91406-2009 |
| ARMENAT, ELIZABETH | 14666 COWLEY RD | | | | COLUMBIA STA | OH | 44028-8830 |
| ARMENDA GREEN | 2991 CALVERT ST | | | | DETROIT | MI | 48206-1405 |
| ARMENDAREZ JR, GEORGE | 3161 E MOORE RD | | | | SAGINAW | MI | 48601-9317 |
| ARMENDAREZ, JOHN R | 1077 S BEECHGROVE RD | | | | WILMINGTON | OH | 45177-7686 |
| ARMENDAREZ, JUAN R | 642 E MANSFIELD AVE | | | | PONTIAC | MI | 48340 |
| ARMENDAREZ, JUAN R | 642 E MANSFIELD AVENUE | | | | PONTIAC | MI | 48340 |
| ARMENDAREZ, MARIA O | 349 SEWARD | | | | PONTIAC | MI | 48342-3360 |
| ARMENDAREZ, MARIA O | 349 SEWARD ST | | | | PONTIAC | MI | 48342-3360 |
| ARMENDAREZ, MATIAS | 4525 FAIRGROUND RD | | | | DUNN | NC | 28334-8278 |
| ARMENDARIZ MARIA G | 4012 CLIFTON AVE | | | | EL PASO | TX | 79903-2908 |
| ARMENDARIZ, CLAYTON C | 5813 E 123RD DR | | | | BRIGHTON | CO | 80602-9662 |
| ARMENDARIZ, JOSE L | PO BOX 431 | | | | WARREN | OH | 44486-0001 |
| ARMENDARIZ, TOMAS | 15316 SYLVANWOOD AVE | C/O TOMAS ARMENDARIZ JR | | | NORWALK | CA | 90650-6355 |
| ARMENDARIZ, TOMAS | 15316 SYLVANWOOD AVENUE | | | | NORWALK | CA | 90650-6355 |
| ARMENI JR, RALPH F | 651 COITSVILLE HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-4630 |
| ARMENIA, SALVATORE | 208 BROOKWOOD LN W | | | | BOLINGBROOK | IL | 60440-5511 |
| ARMENIO JR, GEORGE | 23665 EDINBURGH ST | | | | SOUTHFIELD | MI | 48033-2947 |
| ARMENT, DOROTHY M | 1057 HEATHERFIELD AVE | | | | ROSAMOND | CA | 93560-6636 |
| ARMENT, DOROTHY M | 1057 HEATHERFIELD AVENUE | | | | ROSAMOND | CA | 93560-6636 |
| ARMENT, SUE E | 740 WHEATLEYS POND RD | | | | CLAYTON | DE | 19938-3237 |
| ARMENTA HUNTER | PO BOX 720597 | | | | BYRAM | MS | 39272-0597 |
| ARMENTA O HUNTER | APT 302 | 350 BYRAM DRIVE | | | BYRAM | MS | 39272-3506 |
| ARMENTA O HUNTER | PO BOX 720597 | | | | BYRAM | MS | 39272 |
| ARMENTA RAUL | 161 KALAWA SHAQ | | | | SANTA YNEZ | CA | 93460-9440 |
| ARMENTA TOMIE | 1615 S PACIFIC AVE | | | | YUMA | AZ | 85365-2120 |
| ARMENTA, ANNETTE | 5549 W LOUISANA STREET | | | | TUCSON | AZ | 85746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMENTA, ANNETTE | HOPKINS LAW OFFICES PLC, THE SITTU LAW FIRM, | 3101 NORTH CENTRAL AVE, 15849 N 71ST ST. SUITE 1250, SUITE 100 | | | PHOENIX | AZ | 85012 |
| ARMENTA, FRANK J | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| ARMENTA, JOHN A | 14335 VIRGINIA FOOTHILLS DR | | | | RENO | NV | 89521-6304 |
| ARMENTA, SANOVIO M | 10128 LAUREL CANYON BLVD | | | | PACOIMA | CA | 91331-3829 |
| ARMENTA, SUSANA GRACIELA | 900 HILTON DR | | | | MANSFIELD | TX | 76063-3839 |
| ARMENTEROS MARIA | ARMENTEROS, MARIA | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARMENTEROS, JILL R | 17509 SANTA BARBARA DR | | | | DETROIT | MI | 48221-2528 |
| ARMENTHIA L SHEPARD | 4107 KAMMER | | | | DAYTON | OH | 45417-1126 |
| ARMENTHIA SHEPARD | 4107 KAMMER AVE | | | | DAYTON | OH | 45417-1126 |
| ARMENTO, ROBERT A | 2056 S WATERWAY DR | | | | NORTH PALM BEACH | FL | 33408-2739 |
| ARMENTOR, ERIC | CHESSON, CHRISTIAN D | 1 LAKESHORE DR STE 1800 | | | LAKE CHARLES | LA | 70629-0123 |
| ARMENTROUT EDWARD (662138) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARMENTROUT, ALICE M | 1536 EAGLEBROOK RD | | | | TOLEDO | OH | 43615-7322 |
| ARMENTROUT, ALICE M | 1536 EAGLEBROOK RD. | | | | TOLEDO | OH | 43615 |
| ARMENTROUT, BENJAMIN C | 6882 HAWLEY MILLS RD | | | | NEW PARIS | OH | 45347-9018 |
| ARMENTROUT, CHRISTOPHER L | 9941 TALLEY RD | | | | SPOTSYLVANIA | VA | 22553-3566 |
| ARMENTROUT, CLYDE D | 727 COTTER RD | | | | GLEN BURNIE | MD | 21060-7329 |
| ARMENTROUT, CRAIG A | 359 WINTERSET DR | | | | ENGLEWOOD | OH | 45322-1632 |
| ARMENTROUT, CRAIG A | 6235 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2046 |
| ARMENTROUT, DENNIS R | 31711 LEXINGTON ST | | | | WARREN | MI | 48092-5003 |
| ARMENTROUT, EDWARD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| ARMENTROUT, FRANKLIN D | 1877 BOWMAN RD | | | | LIMA | OH | 45804-4220 |
| ARMENTROUT, HUBERT W | 59 HAWKS NEST HEIGHTS RD | | | | ANSTED | WV | 25812-8513 |
| ARMENTROUT, JANET C | 199 CAMERON RIDGE DR | | | | COLUMBUS | OH | 43235-5480 |
| ARMENTROUT, JERRY L | 8568 W 193RD TER | | | | STILWELL | KS | 66085-8759 |
| ARMENTROUT, JOHN J | 6621 HONEYSUCKLE LN | | | | INDIANAPOLIS | IN | 46237-9352 |
| ARMENTROUT, MARIE E | 2649 DIBBLEE AVE | | | | COLUMBUS | OH | 43204-3428 |
| ARMENTROUT, MARIE E | 2649 DIBBLEE AVENUE | | | | COLUMBUS | OH | 43204-3428 |
| ARMENTROUT, MARY B | 654 DUNLAP ROAD | | | | KINGSPORT | TN | 37663-4002 |
| ARMENTROUT, MICHAEL L | 1761 HEATHERDOWNS BLVD | | | | TOLEDO | OH | 43614-3935 |
| ARMENTROUT, NEIL O | 427 COUNTY ROAD 218 | | | | ATHENS | TN | 37303-7855 |
| ARMENTROUT, PATRICIA K | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162-1168 |
| ARMENTROUT, PHILLIP D | 1092 WHITE RD | | | | FLORENCE | MS | 39073-9625 |
| ARMENTROUT, PHILLIP D | 1092 WHITE RD. | | | | FLORENCE | MS | 39073-9625 |
| ARMENTROUT, TERRENCE L | 1516 CREEKSTONE CT | | | | FENTON | MO | 63026-7045 |
| ARMENTROUT, TERRENCE LEE | 1516 CREEKSTONE CT | | | | FENTON | MO | 63026-7045 |
| ARMENTROUT, WILLIAM K | 3701 N POINT RD TRLR 32A | | | | BALTIMORE | MD | 21222-2764 |
| ARMENTROUT,CRAIG A | 6235 PETZOLDT DR | | | | TIPP CITY | OH | 45371-2046 |
| ARMER BENTON C (449520) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ARMER JOHN PRESTON (652929) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - ARRINGTON JOHN EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - BREWER MILO | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMER JOHN PRESTON (652929) - BULLOCK JESSIE JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - CHILDERS LAVON ALEX | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - CRAWFORD RALPH M | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - DEES ALMA LOUISE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - DYER FRED | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - DYER RANDY WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HADLER PRESTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HARRIS DELOYD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HART OTIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HEATER EDWARD EUGENE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HENRY TOMMY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - HNSON JEWEL DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - JACKSON ODIS | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - JONES MICHAEL D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - KUHN CHARLES D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - MANNING WILLIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - MILES ARNOLD LEE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - MITCHELL DELMAR MARVIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - STAFFORD ELLIS R | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - STAFFORD GLENN EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - THOMAS WALTER JAKE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - WARD HAROLD LEON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER JOHN PRESTON (652929) - WILLIAMS MARTIN LUTHER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMER, BENTON C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| ARMER, GILBERT | PO BOX 736 | | | | KREBS | OK | 74554 |
| ARMER, JOHN PRESTON | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMERIA CARDONA | 254 MELBOURNE AVE | | | | BOARDMAN | OH | 44512-3417 |
| ARMERIE PRESSWOOD | 2005 47TH STREET ENSLEY | | | | BIRMINGHAM | AL | 35208-4603 |
| ARMERTINE MABRY | 606 W GRACELAWN AVE | | | | FLINT | MI | 48505-6112 |
| ARMES LEROY | 1423  19TH  ST SE | | | | WASHINGTON | DC | 20020-6803 |
| ARMES, BETTY J | 878 GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| ARMES, BETTY J | 878 WEST GARFIELD RD | | | | FOSTORIA | MI | 48435-9513 |
| ARMES, BUDDIE | 24414 GREEN SPRING RD | | | | ABINGDON | VA | 24211-5326 |
| ARMES, CAROL | 2431 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMES, CATHERINE | P.O.BOX 536 | | | | WOONSOCKET | RI | 02895-0536 |
| ARMES, CATHERINE | PO BOX 536 | | | | WOONSOCKET | RI | 02895-0536 |
| ARMES, DARREL G | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| ARMES, ELRIE L | 2001 E 700 S | | | | JONESBORO | IN | 46938-9759 |
| ARMES, GOLDEN E | 10800 MICHAEL ST | | | | TAYLOR | MI | 48180-3214 |
| ARMES, GOLDEN E | 10800 MICHAEL STREET | | | | TAYLOR | MI | 48180 |
| ARMES, HILDA J | 3655 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| ARMES, HILDA JEAN | 3655 WALLWERTH DR | | | | TOLEDO | OH | 43612-1074 |
| ARMES, JOHN L | 6577 WHEELING PIKE | | | | JONESBORO | IN | 46938-9702 |
| ARMES, JOYCE A | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| ARMES, LARRY D | 2879 LYNCREST DR | | | | NASHVILLE | TN | 37214-3528 |
| ARMES, LEWALLEN | 183 FLAT FORK RD | | | | WARTBURG | TN | 37887-3232 |
| ARMES, MARC W | 1124 CHURCHHILL WAY | | | | MUSTANG | OK | 73064 |
| ARMES, MARC W | 1321 FOXGLOVE LN | | | | FORT WAYNE | IN | 46808-4805 |
| ARMES, MICHAEL T | 1713 E 45TH ST | | | | ANDERSON | IN | 46013-2523 |
| ARMES, NELLIE M | 11125 MORLEY ST | | | | TAYLOR | MI | 48180-4180 |
| ARMES, RALPH L | 801 COBBLESTONE LANE | | | | ELWOOD | IL | 60421-6023 |
| ARMES, RALPH L | 801 COBBLESTONE LN | | | | ELWOOD | IL | 60421-6023 |
| ARMES, RENEE L | 63190 TURNBERRY WAY | | | | WASHINGTN TWP | MI | 48095-2830 |
| ARMES, ROBERT J | 27 N BELLE VISTA AVE | | | | YOUNGSTOWN | OH | 44509-2432 |
| ARMES, RUBEN A | 2431 TOWNLINE RD | | | | ROSE CITY | MI | 48654-9583 |
| ARMES, WADE | 1210 SPRING ST | | | | MOUNTAIN HOME | AR | 72653-2829 |
| ARMESA DIAMOND | 20416 KLINGER ST | | | | DETROIT | MI | 48234-1746 |
| ARMESIA THOMAS | C/O LINDHORST & DREIDAME | 312 WALNUT STREET SUITE 3100 | ATTN: MICHAEL F. LYON | | CINCINNATI | OH | 45202 |
| ARMETA JONES-SMITH | PO BOX 40717 | | | | REDFORD | MI | 48240-0717 |
| ARMETA RINGMAN | 16500 US HIGHWAY 223 | | | | ADDISON | MI | 49220-9323 |
| ARMETHA SMITH | 1825 N CROWN ST | | | | WESTLAND | MI | 48185-7767 |
| ARMETHIA L SIMS | 1471 GREGORY ST APT 8 | | | | YPSILANTI | MI | 48197-1625 |
| ARMETTA M MARTIN | 3400 E VERNOR HWY APT 102 | | | | DETROIT | MI | 48207-3482 |
| ARMETTA MARTIN | 3400 E VERNOR HWY APT 102 | | | | DETROIT | MI | 48207-3482 |
| ARMETTA YARRINGTON | 2880 SILVER SPRING DR | | | | ANN ARBOR | MI | 48103-8904 |
| ARMEZZANI, DOROTHY M | 21647 STIRLING PASS | | | | LEESBURG | FL | 34748-7578 |
| ARMFIELD, DEBORAH A | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| ARMFIELD, DERRICK P | 724 DELOACH DR | | | | CEDAR HILL | TX | 75104-4228 |
| ARMFIELD, DONALD | 1160 EYNON ST | | | | SCRANTON | PA | 18504-2123 |
| ARMFIELD, JUDITH G | 1135 S WABASH AVE | | | | KOKOMO | IN | 46902-6252 |
| ARMFIELD, RANDY J | 6537 W 600 N | | | | MARION | IN | 46952-9176 |
| ARMFIELD, RONALD R | 1004 S MAIN ST | | | | JONESBORO | IN | 46938-1632 |
| ARMFIELD, WILLIAM C | 1140 E 450 N | | | | MARION | IN | 46952-9018 |
| ARMICE L JONES | 901 PALLISTER ST APT 209 | | | | DETROIT | MI | 48202-2679 |
| ARMIDA CARMONA | 603 W 12TH ST | | | | WESLACO | TX | 78596-7407 |
| ARMIDA KOSLOW | 9135 GOLDSPUR DR N | | | | FORT WAYNE | IN | 46804-1348 |
| ARMIDA OGG | 158 LOOMIS ST | | | | SPARTA | MI | 49345-1158 |
| ARMIDA PENALOZA | 655 JACKMAN | | | | SAN FERNANDO | CA | 91340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMIDA TATE | PO BOX 1562 | | | | WESLACO | TX | 78599-1562 |
| ARMIDA WESTFALL | 148 E WILSON AVE | | | | GIRARD | OH | 44420-2911 |
| ARMIE BROWN | 15724 ROBSON ST | | | | DETROIT | MI | 48227-2641 |
| ARMIENTI, ALBERTA N | 6837 SW 10 STREET | | | | PEMBROKE PINES | FL | 33023-1632 |
| ARMIENTI, ALBERTA N | 6837 SW 10TH ST | | | | PEMBROKE PINES | FL | 33023-1632 |
| ARMIJO, PETER M | 11951 SW SHILOH RD | | | | CEDAR KEY | FL | 32625-2615 |
| ARMIJO, SARAH | 13520 FILMORE ST | | | | PACOIMA | CA | 91331-2905 |
| ARMILDA A BOONE | 258 E HOBSON AVE | | | | FLINT | MI | 48505-2712 |
| ARMILDA BOONE-CLARK | 11105 CEDAR BEND DRIVE | | | | GRAND BLANC | MI | 48439-3424 |
| ARMILDA REED | 4619 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9102 |
| ARMILLA L BATES | 230 DRESDEN AVE | | | | PONTIAC | MI | 48340-2519 |
| ARMILLEI, JAMES | 7416 LONGHORN RD | | | | HUNTINGDON | PA | 16652-3749 |
| ARMILLOTTI, DENNIS J | 79 FALULAH ST | | | | FITCHBURG | MA | 01420-8128 |
| ARMIN BERNARDI | 28479 PINEHURST STREET | | | | ROSEVILLE | MI | 48066-7435 |
| ARMIN BRANDT | 6695 BIRCH DR NE | | | | KALKASKA | MI | 49646-9199 |
| ARMIN DEPPER | 4631 MILFORD LN | | | | EVANSVILLE | IL | 62242-1644 |
| ARMIN GENZ | MUSHECKE 37 | | | 35216 BIEDENKOPF GERMANY | | | |
| ARMIN GIENDL | HADIKGASSE 116/9 | | | A-1140 VIENNA AUSTRIA | | | |
| ARMIN JORCK | 428 OTT RD | | | | BAY CITY | MI | 48706-9429 |
| ARMIN R ROEGER | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ARMIN RINNESS | 3274 PASADENA PL | | | | SAGINAW | MI | 48603-2341 |
| ARMIN ROBERSON | 112 ROGER ST | | | | ELIDA | OH | 45807-1154 |
| ARMIN ROEGER | 78 LOGANS RUN | | | | ROCHESTER | NY | 14626-4303 |
| ARMIN SCHNEIDER JR | 1734 UCEYLE AVE | | | | OVERLAND | MO | 63114-2419 |
| ARMIN TATA | 2369 BAY RIDGE DR | | | | AU GRES | MI | 48703-9483 |
| ARMIN THIERICHEN | C/O ARMIN THIERICHEN & GISELA THIERICHEN | HAUPTSTRASSE 11 | | 01561 BAUDA GERMANY | | | |
| ARMIN UND BEATE HIRT | ARMIN UND BEATE HIRT | MUHLSTETTEN 8 | | 72351 GEISLINGEN GERMANY | | | |
| ARMINA HYLTON | 2833 W MARKET ST | | | | WARREN | OH | 44485-3059 |
| ARMINA N HYLTON | 2833 W. MARKET ST. | | | | WARREN | OH | 44485-3059 |
| ARMINDA FUGATE | 37 HELMER CIR., BOX 416 | | | | ENON | OH | 45323 |
| ARMINDA SOTO | 528 NORTHWESTERN DR | | | | ADRIAN | MI | 49221-1444 |
| ARMINDO GUZMAN | 2602 7TH ST W | | | | LEHIGH ACRES | FL | 33971-1450 |
| ARMINDO VOLANTE | 10513 FLINT ST | | | | OVERLAND PARK | KS | 66214-2634 |
| ARMINE BEAL | 2320 COUNTY STREET 2860 | | | | CHICKASHA | OK | 73018-8191 |
| ARMINGTON, IRENE F | 1389 STAFFORD AVE APT 311 | | | | BRISTOL | CT | 06010-9140 |
| ARMINIO, HELEN M | 216 N 17TH ST | | | | BLOOMFIELD | NJ | 07003-5923 |
| ARMINIO, HELEN M | 216 N 17TH STREET | | | | BLOOMFIELD | NJ | 07003-5923 |
| ARMINTA CASADA | 104 HELKE RD | | | | VANDALIA | OH | 45377-1308 |
| ARMINTA E CASADA | 104 HELKE RD | | | | VANDALIA | OH | 45377-1308 |
| ARMINTA E CASADA | PO BOX 602 | | | | VANDALIA | OH | 45377-0602 |
| ARMINTA JOHNSON | 4493 BUCKSPORT CT | | | | DAYTON | OH | 45440-4416 |
| ARMINTA MITCHELL | PO BOX 148 | | | | GASTON | IN | 47342-0148 |
| ARMINTA R JOHNSON | 4493 BUCKSPORT CT. | | | | DAYTON | OH | 45440-4416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMINTARY SULLIVAN | 18660 MCCRACKEN RD | | | | MAPLE HEIGHTS | OH | 44137-1630 |
| ARMINTROUT, SHERI L | 10612 S PARKER RD | | | | DELTON | MI | 49046-8431 |
| ARMISTEAD JR, CHARLES J | 759 COLEEN DR | | | | WINDER | GA | 30680-7202 |
| ARMISTEAD, GEORGE | 119 DUCK CREEK SHORES RD | | | | WASHINGTON | NC | 27889-7391 |
| ARMISTEAD, GEORGE M | 1000 BOLEY RD | | | | SHARON GROVE | KY | 42280-9493 |
| ARMISTEAD, JAMES E | 1170 THAMES DR | | | | ROCHESTER HILLS | MI | 48307-5739 |
| ARMISTEAD, MELVIN | 1239 E 23RD AVE | | | | COLUMBUS | OH | 43211-2529 |
| ARMISTEAD, OLIN F | 135  COLQUITT ST | | | | MONROE | GA | 30655-2517 |
| ARMISTEAD, PATRICIA A | 34 LOVE DR | | | | STOCKBRIDGE | GA | 30281 |
| ARMISTEAD, RABON | 11133 TABBERT RD | | | | RIGA | MI | 49276-9644 |
| ARMISTEAD, WILLIAM D | 810 WILDWOOD DR APT 16 | | | | JEFFERSON CITY | MO | 65109 |
| ARMISTER HAMILTON | 413 ANDERSON ST | | | | DANVILLE | IL | 61832-4801 |
| ARMISTICE MONTGOMERY | 16683 STATE ROUTE 73 | | | | MC DERMOTT | OH | 45652-8970 |
| ARMITAGE JR, CHARLES O | 1186 LAFAYETTE HWY | | | | ROANOKE | AL | 36274-7206 |
| ARMITAGE STACEY | 10837 NORTHWEST 34TH STREET | | | | YUKON | OK | 73099-3490 |
| ARMITAGE, ALAN J | 4606 E PARISH RD | | | | MIDLAND | MI | 48642 |
| ARMITAGE, ANN B | 9 PETERS CT 2 | | | | BRISTOL | CT | 06010-6501 |
| ARMITAGE, BRUCE W | 641 CO. RD.#326 | | | | MOULTON | AL | 35650 |
| ARMITAGE, DEBRA A | 95 WINDINGBROOK RD | | | | BORDENTOWN | NJ | 08505-3146 |
| ARMITAGE, H O | PO BOX 462 | | | | DIMONDALE | MI | 48821-0462 |
| ARMITAGE, JERRY W | 9841 KIER RD | | | | HOLLY | MI | 48442-8727 |
| ARMITAGE, JOAN M | 3804 N JANNEY AVE | | | | MUNCIE | IN | 47304-1837 |
| ARMITAGE, KEITH D | 42069 HYSTONE ST | | | | CANTON | MI | 48187-3851 |
| ARMITAGE, LAWRENCE R | 1028 DOCKSER DR | | | | CROWNSVILLE | MD | 21032-1226 |
| ARMITAGE, LORRAINE | 8400 VAMO RD UNIT 1001 | | | | SARASOTA | FL | 34231-7871 |
| ARMITAGE, PAMELA K | 7065 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2280 |
| ARMITAGE, ROBERTA M | 2308 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2226 |
| ARMITAGE, VEVA I | 805 S 19TH ST | | | | SLATON | TX | 79354-4717 |
| ARMITAGE, VEVA I | 805 S 19TH ST | | | | SLATON | TX | 79364-4717 |
| ARMITAGE, WILLIAM R | 1380 BLUE WATER DR | | | | FENTON | MI | 48430-1102 |
| ARMOCK, ANNE T | 1476 EMMA CT SW | | | | WYOMING | MI | 49509-4392 |
| ARMOCK, HERBERT F | 19885 8TH AVE | | | | CONKLIN | MI | 49403-9520 |
| ARMOCK, JACQUELINE J | 0-11075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| ARMOCK, JOHN C | 011075 LINDEN AVE. | | | | GRAND RAPIDS | MI | 49534 |
| ARMOCK, RAYMOND B | 2320 ROOSEVELT ST | | | | COOPERSVILLE | MI | 49404-9653 |
| ARMOLD, JOSEPH H | 129 CALUMET | | | | DAYTON | OH | 45427-1907 |
| ARMOLD, JOSEPH H | 129 CALUMET LN | | | | DAYTON | OH | 45427-1907 |
| ARMOLOY/DEKALB | 118 SIMONDS AVE | | | | DEKALB | IL | 60115-3969 |
| ARMON NICHOLS | 5395 COLCHESTER WAY | | | | GLADWIN | MI | 48524-8510 |
| ARMON PLATTE | 484 DONNA DR | | | | PORTLAND | MI | 48875-1118 |
| ARMON RUSS | 11985 DUNHAM RD | | | | SAGAMORE HILLS | OH | 44067-1015 |
| ARMON, HOYE | PO BOX 410314 | | | | REDFORD | MI | 48240-9314 |
| ARMON, RONALD S | 7110 EDGEWOOD BLVD | | | | SHAWNEE | KS | 66203-4552 |
| ARMON, RONALD S. | 7110 EDGEWOOD BLVD | | | | SHAWNEE | KS | 66203-4552 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMOND CASSIL RAILROAD CONSTRUCTION INC | 6403 RINKE AVE | | | | WARREN | MI | 48091-5399 |
| ARMOND CORONA | 2202 MONTE CARLO WAY | | | | PLACENTIA | CA | 92870-1824 |
| ARMOND D JONES | 2229 RANCH TRL | | | | NORCROSS | GA | 30071-3318 |
| ARMOND GUY | 2105 SENECA RD APT A | | | | WILMINGTON | DE | 19805-4111 |
| ARMOND JONES | 2229 RANCH TRL | | | | NORCROSS | GA | 30071-3318 |
| ARMOND JOSEPH | 20240 FENELON ST | | | | DETROIT | MI | 48234-2207 |
| ARMOND M CORONA | 2202 MONTE CARLO WAY | | | | PLACENTIA | CA | 92870-1824 |
| ARMOND MARRAFFINO | 60 MORROW AVE | | | | SCARSDALE | NY | 10583-4660 |
| ARMOND OLESKI | 4900 HOUGHTON DR | | | | PINCKNEY | MI | 48169-9399 |
| ARMOND PIERCE | 3450 E HIGGINS LAKE DR | | | | ROSCOMMON | MI | 48653-7628 |
| ARMONDE EVANS | 86 DEKALB ST | | | | TONAWANDA | NY | 14150-5410 |
| ARMONDE STURM EVANS | 86   DE KALB | | | | TONAWANDA | NY | 14150-5410 |
| ARMONTROUT, PATRICIA | 2932 STRUBLE ROAD | | | | CINCINNATI | OH | 45251-1128 |
| ARMOR ELECTRIC MOTOR REPAIR IN | 343 ELK ST | | | | BUFFALO | NY | 14210-2105 |
| ARMOR ELECTRIC MOTOR REPAIR INC | 343 ELK ST | | | | BUFFALO | NY | 14210-2105 |
| ARMOR JR, CARL M | G10326 COOLIDGE RD | | | | GOODRICH | MI | 48438 |
| ARMOR METAL GROUP | 4600 N MASON MONTGOMERY RD | | | | MASON | OH | 45040-9176 |
| ARMOR PROTECTIVE PACKAGING | PO BOX 828 | | | | HOWELL | MI | 48844-0828 |
| ARMOR, CARL M | 5361 FLORIA DR | | | | SWARTZ CREEK | MI | 48473-8826 |
| ARMOR, CHARLES | 3545 HIGHWAY FF | | | | FISK | MO | 63940-8194 |
| ARMOR, HARVEY P | 1300 LURLYN DR | | | | POPLAR BLUFF | MO | 63901-2717 |
| ARMOR, JOHN L | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ARMOR, JOSEPH L | 2083 LONEDELL RD | | | | ARNOLD | MO | 63010-1854 |
| ARMOR, SHIRLEY J | 1033 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| ARMORED MONEY SERVICES LLC | 403 EAST 3RD ST | | | | MT VERNON | NY | 10553 |
| ARMOUR & ARMOUR INC | PO BOX 158973 | | | | NASHVILLE | TN | 37215-8973 |
| ARMOUR GUERIN | 4446 EWING CIR | | | | PORT CHARLOTTE | FL | 33948 |
| ARMOUR JR, FRANK H | 836 SCIOTO ST | | | | YOUNGSTOWN | OH | 44505-3752 |
| ARMOUR JR, ROBERT D | 10559 HALLER ST | | | | DEFIANCE | OH | 43512-1262 |
| ARMOUR LAW FIRM | PO BOX 710 | | | | ALEXANDRIA | LA | 71309-0710 |
| ARMOUR ROSSER | 531 N CHERRY ST | | | | EVART | MI | 49631-9529 |
| ARMOUR SPRAY SYSTEMS INC | 210 HAYES DR | | | | CLEVELAND | OH | 44131 |
| ARMOUR TRANSPORT INC | 350 ENGLISH DRIVE | | | MONCTON CANADA NB E1E 3Y9 CANADA | | | |
| ARMOUR, AUDREY J | 3040 GARDEN PL | | | | KOKOMO | IN | 46902-3918 |
| ARMOUR, BLAINE W | PO BOX 169 | | | | AUGUSTA | MI | 49012-0169 |
| ARMOUR, BOBBY J | 6433 E STATE ROAD 144 | | | | MOORESVILLE | IN | 46158-6234 |
| ARMOUR, BRYAN S | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| ARMOUR, BRYON L | 10107 EVART RD | | | | NASHVILLE | MI | 49073-9666 |
| ARMOUR, CHELSEA L | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| ARMOUR, CLARENCE B | 7486 HIGHWAY 52 E | | | | MURRAYVILLE | GA | 30564-2535 |
| ARMOUR, CYNTHIA L | 200 BLUEBONNET CT | | | | COLLEGE PARK | GA | 30349-3764 |
| ARMOUR, DARLENE S | 261 E WOOD ST | | | | YOUNGSTOWN | OH | 44503 |
| ARMOUR, DAVID | 3002 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMOUR, DENNIS | 993 SUNRISE DR | | | | PITTSTON TWP | PA | 18640-3735 |
| ARMOUR, DWANE G | 76 E HENDRICKS COUNTY RD | | | | CLAYTON | IN | 46118-9156 |
| ARMOUR, EMMITT J | 5112 CHATHAM PL | | | | INDIANAPOLIS | IN | 46226-2272 |
| ARMOUR, ETHEL B | 119 W CHAPPELL ST | | | | GRIFFIN | GA | 30223-2922 |
| ARMOUR, FRED R | 7219 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| ARMOUR, GARFIELD L | 2410 NAPA VALLEY DR | | | | VILLA RICA | GA | 30180-5879 |
| ARMOUR, GEORGE D | 3612 W LASKEY RD | | | | TOLEDO | OH | 43623-3938 |
| ARMOUR, GEORGE M | 402 SOUTHCREEK DR N | | | | INDIANAPOLIS | IN | 46217-6054 |
| ARMOUR, GRETE W | 2500 CLINTON HILLS RD | C/O ARMOUR | | | ORTONVILLE | MI | 48462-9239 |
| ARMOUR, HERSHEL C | PO BOX 31 | | | | CHARLESTOWN | MD | 21914-0031 |
| ARMOUR, JACQUELINE T | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMOUR, JACQUELINE T | 2155 MCGUFFEY RD. | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMOUR, JAMES M | 9353 BERGIN RD | | | | HOWELL | MI | 48843-9523 |
| ARMOUR, JANE E | 2310 60TH ST SE | | | | KENTWOOD | MI | 49508-6608 |
| ARMOUR, JOAN M | 23401 STAUBER | | | | HAZEL PARK | MI | 48030 |
| ARMOUR, KEITH A | 11790 CAVELL ST | | | | LIVONIA | MI | 48150-5314 |
| ARMOUR, KEVIN M | 10670 CORKERY LN | | | | GRAND LEDGE | MI | 48837-9522 |
| ARMOUR, LARRY J | 3618 E 30TH ST | | | | INDIANAPOLIS | IN | 46218-2939 |
| ARMOUR, LOIS F | 5815 CORTINA TRL | | | | LANSING | MI | 48917-3097 |
| ARMOUR, MACEL R | 7219 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9343 |
| ARMOUR, MACEL R | 7219 N LINDEN RD | | | | MT MORRIS | MI | 48458-9343 |
| ARMOUR, MAMIE L | 411 GREEN HAVEN DR. | VILLAGE OF EAST LAKE | | | ATLANTA | GA | 30317-3221 |
| ARMOUR, MAMIE L | 411 GREENHAVEN DR SE | VILLAGE OF EAST LAKE | | | ATLANTA | GA | 30317-3221 |
| ARMOUR, RONALD C | 1158 LOGAN WOOD DR | | | | HUBBARD | OH | 44425-3323 |
| ARMOUR, SHERWOOD D | 2155 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3878 |
| ARMOUR, VIRGINIA | 409 W 9TH ST | | | | TRAVERSE CITY | MI | 49684-3123 |
| ARMOUR,BRYAN S | 6000 N STATE ROUTE 48 | | | | LEBANON | OH | 45036-9480 |
| ARMOUR-JAMES, JACQUELYN A | 70 MASSACHUSETTS ST | | | | HIGHLAND PARK | MI | 48203-3537 |
| ARMOUR-JAMES, JACQUELYN ANITA | 2045 KENDALL ST | | | | DETROIT | MI | 48238-2936 |
| ARMOUR-SCOTT, LINDA E | 110 CREEKSIDE DR | | | | WETUMPKA | AL | 36092 |
| ARMOUR-SCOTT, LINDA E | PO BOX 1347 | | | | WETUMPKA | AL | 36092-0024 |
| ARMS JR., BUEL K. | 1246 M 222 | | | | MARTIN | MI | 49070-8728 |
| ARMS JR., TERESA | 1246 M 222 | | | | MARTIN | MI | 49070-9711 |
| ARMS, ALLAN E | 2671 PORCUPINE TRL | | | | LAPEER | MI | 48446-8324 |
| ARMS, CAROLL G | 2540 VERNOR RD | | | | LAPEER | MI | 48446-8329 |
| ARMS, DARRELL R | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| ARMS, DEBBIE S | 602 N HARDING ST APT B | | | | OAK GROVE | MO | 64075-6163 |
| ARMS, DEBRA E | 2131 TARTAN RD | | | | ANDERSON | IN | 46012-9650 |
| ARMS, DONALD L | 2887 LITTLE RED RD | | | | ATHENS | TX | 75752-6741 |
| ARMS, GEORGE E | 2329 COURTNEY RD | | | | INDIANAPOLIS | IN | 46219-1201 |
| ARMS, GORDON M | 2540 VERNOR ROAD | | | | LAPEER | MI | 48446-8329 |
| ARMS, HERBERT M | 29307 E M AA HIGHWAY | | | | BLUE SPRINGS | MO | 64014 |
| ARMS, HOWARD D | 20660 HIGHWAY W | | | | COLE CAMP | MO | 65325-2506 |
| ARMS, HOWARD D | RR 3 BOX 249-1 | | | | COLE CAMP | MO | 65325-9002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMS, HULET | PO BOX 100 | | | | MELROSE | OH | 45861-0100 |
| ARMS, JENNIFER | 2265 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| ARMS, JENNIFER L. | 2265 N 300 W | | | | ANDERSON | IN | 46011-8717 |
| ARMS, JIMMY D | 3351 S POTTAWATOMIE RD | | | | HARRAH | OK | 73045-5960 |
| ARMS, JIMMY E | 7471 SANDLICK RD | | | | FREEDOM | IN | 47431-7257 |
| ARMS, JOHN B | 7891 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| ARMS, JOHN D | 7891 STATE ROUTE 66 | | | | OAKWOOD | OH | 45873-9528 |
| ARMS, JOHN T | 1013 EISENHOWER AVE | | | | JANESVILLE | WI | 53545-1781 |
| ARMS, LARRY D | 1430 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| ARMS, LARRY DAVID | 1430 SHADOWTREE LN | | | | LAPEER | MI | 48446-8703 |
| ARMS, LAWRENCE W | 3352 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9370 |
| ARMS, LEE R | 8655 BERGIN RD | | | | HOWELL | MI | 48843-8045 |
| ARMS, LENORA | 2532 DEER CREEK DR | C/O CAROLYN KRUSE | | | ANDERSON | IN | 46011-9602 |
| ARMS, MARY A | 6072 STEEPLECHASE DR | | | | GRAND BLANC | MI | 48439-8669 |
| ARMS, MICHAEL P | 37418 EVERGREEN DRIVE | | | | STERLING HTS | MI | 48310-3923 |
| ARMS, NANCY C | 4160 BERTHA ST | | | | INDIANAPOLIS | IN | 46241-0929 |
| ARMS, PHYLLIS J | 178 CHURCH LANE | | | | MOORESBURG | TN | 37811-2208 |
| ARMS, PHYLLIS J | 178 CHURCH LN | | | | MOORESBURG | TN | 37811-2208 |
| ARMS, RAYMOND D | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| ARMS, SAMUEL C | 561 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9735 |
| ARMS, STANLEY | 2665 NE 17TH ST | | | | GRESHAM | OR | 97030 |
| ARMS, VALGENE | 633 VISTA DEL SOL | | | | LAPEER | MI | 48446-9105 |
| ARMS, VIRGINIA S | 75 CABIN RIDGE RD | | | | FELTON | DE | 19943-3137 |
| ARMS, WILLIAM H | 11260 CR 241 | | | | HALE | MO | 64643-8296 |
| ARMSDON, CHARYL L | 3396 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8413 |
| ARMSDON, WILLIS E | 3396 W CLEAR LAKE RD | | | | WEST BRANCH | MI | 48661-8413 |
| ARMSEY, KENNETH | 21100 STATE STREET SPACE 226 | | | | SAN JACINTO | CA | 92583-2583 |
| ARMSTARD GRAY JR | 7513 CAMERON ST | | | | DETROIT | MI | 48211-1936 |
| ARMSTARD, MACK | 211 WEATHERFORD RD | | | | MONROE | LA | 71202-7665 |
| ARMSTARD, MACK N | 211 WEATHERFORD RD | | | | MONROE | LA | 71202-7665 |
| ARMSTEAD FRYE JR | P O BOX 31204 | | | | TUCSON | AZ | 85751-1204 |
| ARMSTEAD JOHNNIE | 623 MICHAEL AVE | | | | LIMA | OH | 45804-1741 |
| ARMSTEAD, ARTEESE | 18888 SHIELDS ST | | | | DETROIT | MI | 48234-2034 |
| ARMSTEAD, BARBARA J | 2930 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| ARMSTEAD, CARL R | 10508 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| ARMSTEAD, CHARLES L | 2930 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6852 |
| ARMSTEAD, CHARLES L | 2930 STATE RT 66 S | | | | DEFIANCE | OH | 43512-6852 |
| ARMSTEAD, DANIEL R | 108 ALGER ST | | | | LANSING | MI | 48917-3801 |
| ARMSTEAD, DONALD J | 11073 JERRYSON DR | | | | GRAND LEDGE | MI | 48837-9181 |
| ARMSTEAD, GORDON R | 810 FAIRLEDGE ST | | | | LAKE ORION | MI | 48362-2612 |
| ARMSTEAD, HERBERT L | 602 LINCOLN ST | | | | TUSCUMBIA | AL | 35674-4111 |
| ARMSTEAD, JESSE J | 6146 LALITE AVE | | | | SAINT LOUIS | MO | 63136-4725 |
| ARMSTEAD, KETA G | 2839 CANTERBURY ROAD | | | | ANN ARBOR | MI | 48104 |
| ARMSTEAD, LAWRENCE L | 2004 LAKEVIEW RD | | | | SPRING HILL | TN | 37174-2300 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTEAD, LEE F | 1632 NANCY G LN | | | | LAKE ORION | MI | 48359-1626 |
| ARMSTEAD, LETTIE M | 3511 MCKINLEY ST | | | | DETROIT | MI | 48208-2346 |
| ARMSTEAD, LOIS S | G3355 MACKIN RD | | | | FLINT | MI | 48504-3280 |
| ARMSTEAD, MAMIE W | 371 GUILFORD ST | | | | BUFFALO | NY | 14211-3004 |
| ARMSTEAD, MARIE M | 38 STOCK FARM RD | | | | RIDGELAND | SC | 29936-3736 |
| ARMSTEAD, MARTHA S | 21634 KINGS POINTE BLVD APT 108 | | | | TRENTON | MI | 48183-7611 |
| ARMSTEAD, RALPH | 1 BELMONT CT | | | | FREEHOLD | NJ | 07728-9242 |
| ARMSTEAD, RANDALL L | 10402 WASHBURN RD | | | | GOODRICH | MI | 48438-8832 |
| ARMSTEAD, ROBERT L | 6486 HERITAGE | | | | WEST BLOOMFIELD | MI | 48322-1338 |
| ARMSTEAD, RODNEY W | 1070 BLYTHE WAY | | | | THE VILLAGES | FL | 32162-6674 |
| ARMSTEAD, ROSETTA | 1141 CATALPA AVE | | | | LIMA | OH | 45804-2615 |
| ARMSTEAD, ROSETTA | 1141 CATALPA AVE. | | | | LIMA | OH | 45804-2615 |
| ARMSTEAD, SHIRLEY R | 14770 BELL RD | | | | ATHENS | AL | 35611-7407 |
| ARMSTEAD, STRUBLING W | 7507 PAYNES LANDING RD | | | | GLOUCESTER | VA | 23061-4605 |
| ARMSTEAD, VERNITA E | 2821 E DECKERVILLE RD | | | | CARO | MI | 48723-9104 |
| ARMSTEAD, VERNON E | 5229 STEVENS RD | | | | CLARKSTON | MI | 48346-4157 |
| ARMSTEAD, VERNON E | 9494 LEWIS CT | | | | DAVISBURG | MI | 48350-3931 |
| ARMSTEAD, WILLIE H | 3802 S DUNSMUIR AVE | | | | LOS ANGELES | CA | 90008-1017 |
| ARMSTEAD-PAYTON, TRACIE L | PO BOX 90132 | | | | PHOENIX | AZ | 85066-0132 |
| ARMSTED, JOSHUA O | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| ARMSTED, JOSHUA OSHEA | 1611 HARRISON WAY | | | | SPRING HILL | TN | 37174-2670 |
| ARMSTER, ANDRE A | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ARMSTER, ARCHINA | 307 RAEBURN ST | | | | PONTIAC | MI | 48341-3051 |
| ARMSTER, FRANK L | 190 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| ARMSTER, JEFFERY R | 2537 PATRICK HENRY ST | | | | AUBURN HILLS | MI | 48326-2326 |
| ARMSTRONG  JR, LEO H | 5552 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| ARMSTRONG & OKEY | 326 SOUTH HIGH STREET ANNEX | | | | COLUMBUS | OH | 43215 |
| ARMSTRONG ALLEN PREWITT GENTRYJOHNSTON & HOLMES PLLC | 80 MONROE AVE STE 700 | | | | MEMPHIS | TN | 38103-2467 |
| ARMSTRONG ATLANTIC STATE UNIVERSITY | 11935 ABERCORN ST | BUSINESS OFFICE | | | SAVANNAH | GA | 31419-1909 |
| ARMSTRONG AUTO | 43 PATRICK ST | | | ST ANDREWS NB E5B 2G8 CANADA | | | |
| ARMSTRONG AUTOMOTIVE | 1102 MEADE AVE | | | | PROSSER | WA | 99350-1367 |
| ARMSTRONG BARBARA A | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| ARMSTRONG BROS HOLDING CO INC | 8530 M 60 | PO BOX 98 | | | UNION CITY | MI | 49094-9345 |
| ARMSTRONG CHARYN | 174 SLATER ST | | | | ATTLEBORO | MA | 02703-5423 |
| ARMSTRONG CLINTON D (440364) | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ARMSTRONG COMPANIES | RICHARD BAICH | 1 ARMSTRONG PL | | | BUTLER | PA | 16001-1951 |
| ARMSTRONG DELIVERY SERVICE | 6012 CENTARK CT | | | | ALEXANDER | AR | 72002-2810 |
| ARMSTRONG DENNY | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| ARMSTRONG GARY | 1105 ZUNI ST | | | | DENVER | CO | 80204-3338 |
| ARMSTRONG GERALD | 1735 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1337 |
| ARMSTRONG GLENN & SHANNON | 6056 N CREWE AVE | | | | BOISE | ID | 83714-2066 |
| ARMSTRONG HECTOR M (434770) - DEBERRY LLOYD CHARLES | VAUGHT ALLEN R | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG HERBERT | 4613 100TH ST | | | | LUBBOCK | TX | 79424-7304 |
| ARMSTRONG II, ROBERT P | 232 KING JAMES AVE | | | BELLE RIVER ON CANADA N0R-1A0 | | | |
| ARMSTRONG INDUSTRIES | PO BOX 3070 | | | | MCKINNEY | TX | 75070-8182 |
| ARMSTRONG JAMES | ARMSTRONG, JAMES | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| ARMSTRONG JANDIN | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| ARMSTRONG JAY K | DBA SPECIALIZED AUTOMOTIVE SUPPORT | 1717 WHISTLEPIG LN | | | BROOMFIELD | CO | 80020-9666 |
| ARMSTRONG JEFFREY | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1029 |
| ARMSTRONG JENNIFER | ARMSTRONG, JENNIFER | 169 RIVERBANK STREET | | | WYANDOTTE | MI | 48192 |
| ARMSTRONG JR, ARTHUR N | PO BOX 86 | | | | HARSENS IS | MI | 48028-0086 |
| ARMSTRONG JR, BLUMER | 777 GOODGOIN RD | | | | RUSTON | LA | 71270-8741 |
| ARMSTRONG JR, CARL A | 1941 MAPLERIDGE RD | | | | ROCHESTER HILLS | MI | 48309-2749 |
| ARMSTRONG JR, CECIL | 14502 LAQUINTA DR | | | | GRANDVIEW | MO | 64030-4110 |
| ARMSTRONG JR, FLOYD N | 1556 LA BELLE ST | | | | DETROIT | MI | 48238-2956 |
| ARMSTRONG JR, HARRY | 1612 E 56TH ST | C/O JANICE L KEM | | | ANDERSON | IN | 46013-3003 |
| ARMSTRONG JR, HENRY C | 22 BROADVIEW AVE | | | | MAPLEWOOD | NJ | 07040-3612 |
| ARMSTRONG JR, ISAAC | 1150 PEACHTREE DR | | | | MOUNT MORRIS | MI | 48458-2834 |
| ARMSTRONG JR, JACK F | 276 E PINEVIEW DR | | | | SAGINAW | MI | 48609-9420 |
| ARMSTRONG JR, JOHN B | 6409 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1780 |
| ARMSTRONG JR, JOSEPH | 6110 MEADOW AVE | | | | BALTIMORE | MD | 21207-5232 |
| ARMSTRONG JR, LEO H | 5552 CUTHBERT RD | | | | WHITE LAKE | MI | 48386-1318 |
| ARMSTRONG JR, LEROY | 1811 WESLEYAN RD | | | | DAYTON | OH | 45406-3946 |
| ARMSTRONG JR, MAURICE | PO BOX 1411 | | | | NOVI | MI | 48376-1411 |
| ARMSTRONG JR, RICHARD K | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| ARMSTRONG JR, WILLIAM | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108 |
| ARMSTRONG JR, WILLIAM M | 11435 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-8805 |
| ARMSTRONG KENNETH | 7901 THORNBROOK CV | | | | GERMANTOWN | TN | 38138-2926 |
| ARMSTRONG MARGIE | 2818 NICHOLS RD | | | | KALAMAZOO | MI | 49004-3223 |
| ARMSTRONG ME/LNCLNSR | 575 KNIGHTSBRIDGE PKWY | | | | LINCOLNSHIRE | IL | 60069-3616 |
| ARMSTRONG MECHANICAL SERVICES | 7855 BRINT RD | | | | SYLVANIA | OH | 43560-9721 |
| ARMSTRONG MECHANICAL SERVICES INC | 7855 BRINT RD | | | | SYLVANIA | OH | 43560-9721 |
| ARMSTRONG RELOCATION CO | HUNTSVILLE LLC | 2775 WALL TRIANA HWY STE E | | | HUNTSVILLE | AL | 35824-2704 |
| ARMSTRONG RICHARD | ARMSTRONG, RICHARD | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| ARMSTRONG SR, CURTIS | 1128 N DYE RD | | | | FLINT | MI | 48532 |
| ARMSTRONG SR, GLENN A | 1634 LYNN ST | | | | OWOSSO | MI | 48867 |
| ARMSTRONG SR, S R | 7338 MANDERLY WAY | | | | KNOXVILLE | TN | 37909-2326 |
| ARMSTRONG TEASDALE | 7700 FORSYTH BLVD | STE 1800 | | | SAINT LOUIS | MO | 63105-1847 |
| ARMSTRONG TEASDALE, LLP | ATTN DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | | ST. LOUIS | MO | 63105-1847 |
| ARMSTRONG TEASDALE, LLP | ATTY FOR SPARTAN LIGHT METAL PRODUCTS COMPANY INC. | ATT: DAVID L. GOING, ESQ. | 7700 FORSYTH BLVD STE 1800 | | ST. LOUIS | MO | 63105-1847 |
| ARMSTRONG WILLIAM A (484515) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ARMSTRONG WORLD INDUSTRIES, INC. | JOSEPH KIELY | PO BOX 3209 | | | LANCASTER | PA | 17604 |
| ARMSTRONG, AARON A | PO BOX 2077 | | | | PORTAGE | MI | 49081-2077 |
| ARMSTRONG, AARON S | 443 S LINCOLN AVE | | | | SALEM | OH | 44460-3107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, AARON S | 614 SHILOH RD | | | | CAMPBELLSVILLE | KY | 42710-9407 |
| ARMSTRONG, ALEX | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ARMSTRONG, ALFRED J | 6228 HEREFORD RD | | | | SALINE | MI | 48176-9225 |
| ARMSTRONG, ALLAN R. | 1300 PLYMOUTH ST | | | | JACKSON | MI | 49201-2400 |
| ARMSTRONG, ANNA T | 713 HIGH VISTA DR | | | | DAVENPORT | FL | 33837-4501 |
| ARMSTRONG, ANNE E | 2711 GULF ROAD RD #2 | | | | MANLIUS | NY | 13104 |
| ARMSTRONG, ANNE M | 6117 CHARLEVOIX WOODS CT SE | | | | GRAND RAPIDS | MI | 49546-8505 |
| ARMSTRONG, ANTHONY K | 3002 YORKTOWN DR | | | | SHREVEPORT | LA | 71107-5839 |
| ARMSTRONG, ANTHONY KEITH | 3002 YORKTOWN DR | | | | SHREVEPORT | LA | 71107-5839 |
| ARMSTRONG, ANTHONY R | 61 RAINBOW DR | | | | ONEONTA | AL | 35121-8578 |
| ARMSTRONG, ANTHONY ROBERT | 61 RAINBOW DR | | | | ONEONTA | AL | 35121-8578 |
| ARMSTRONG, ANTHONY W | 3401 WHITE OAKS DR | | | | HIGHLAND | MI | 48357-4019 |
| ARMSTRONG, ARLICE G | 183 HICKORY HILL RD | | | | CAMDEN | SC | 29020-7808 |
| ARMSTRONG, AROL WAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMSTRONG, ARTHUR | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARMSTRONG, ARTHUR J | 8509 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2549 |
| ARMSTRONG, ARTHUR L | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, BARBARA A | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| ARMSTRONG, BARBARA A | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ARMSTRONG, BARBARA ANN | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| ARMSTRONG, BARBARA L | 9449 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| ARMSTRONG, BARBARA P | 24 MECHANICS AVE | | | | TARRYTOWN | NY | 10591-3315 |
| ARMSTRONG, BARRY A | 1215 PINE ST | | | | GRAND LEDGE | MI | 48837-2122 |
| ARMSTRONG, BARRY R | 264 MIDDLE RD | | | | LEWISTOWN | PA | 17044-8054 |
| ARMSTRONG, BARRY R | 95 NEW PIKE GAP | | | | AVONDALE | PA | 19311 |
| ARMSTRONG, BEATRICE L | 14951 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2659 |
| ARMSTRONG, BELINDA S | 5451 E MILL ST | | | | AMBOY | IN | 46911-9243 |
| ARMSTRONG, BETTY L | 519 OAKDALE CIR | | | | ELYRIA | OH | 44035 |
| ARMSTRONG, BEVERLY J | 1860 COLONIAL VILLAGE WAY APT 3 | C/O BEVERLY ARMSTRONG | | | WATERFORD | MI | 48328-1952 |
| ARMSTRONG, BEVERLY J | C/O BEVERLY ARMSTRONG | 1860 COLONIALVILLAGE WAY APT 3 | | | WATERFORD | MI | 48328 |
| ARMSTRONG, BILLIE M | 5180 HIGHWAY 519 | | | | MOREHEAD | KY | 40351 |
| ARMSTRONG, BRADLEY J | 1715 LESSUR ST | | | | SAGINAW | MI | 48602-2930 |
| ARMSTRONG, BRENDA K | 22424 GRAY RIDGE RD | | | | ELKMONT | AL | 35620-7726 |
| ARMSTRONG, BRONIZZIE | 18624 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| ARMSTRONG, BRUCE A | 1492 CHERRY BLOSSOM CT | | | | GREENWOOD | IN | 46143-7708 |
| ARMSTRONG, BRUCE R | 7200 KALKASKA DR | | | | DAVISON | MI | 48423-2386 |
| ARMSTRONG, BURCHARD K | 3842 TOLAND AVE | | | | LOS ALAMITOS | CA | 90720-2260 |
| ARMSTRONG, C V | 1031 PERSIMMON CREEK DR | | | | BISHOP | GA | 30621-1372 |
| ARMSTRONG, CARL | 513 LEE ST | | | | RED OAK | TX | 75154-2335 |
| ARMSTRONG, CARL R | 1007 HILLCREST DR | | | | ASHLAND | OH | 44805-4336 |
| ARMSTRONG, CARLA | 1502 W SPRINGS HIGHWAY | | | | JONESVILLE | SC | 29353 |
| ARMSTRONG, CARLA | PO BOX 364 | | | | BUFFALO | SC | 29321-0364 |
| ARMSTRONG, CAROL H | 3018 LEXINGTON DR | | | | MONROE | GA | 30655-3405 |
| ARMSTRONG, CAROL H | 3018 LEXINGTON DRIVE | | | | MONROE | GA | 30655-3406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, CATHERINE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARMSTRONG, CHARLENE | 26 BEECHWOODE LANE APT 301 | | | | PONTIAC | MI | 48340 |
| ARMSTRONG, CHARLES E | 1720 E 47TH ST | | | | ANDERSON | IN | 46013-2712 |
| ARMSTRONG, CHARLES E | 35281 DRAKESHIRE LN APT 102 | | | | FARMINGTON | MI | 48335-3248 |
| ARMSTRONG, CHARLES L | 17220 FAWN RIVER RD | | | | WHITE PIGEON | MI | 49099-8781 |
| ARMSTRONG, CHARLES M | 233 SWEETHEART CT | | | | GREENFIELD | IN | 46140-3182 |
| ARMSTRONG, CHARLES Q | 14041 GARDENIA AVE | | | | POWAY | CA | 92064-3917 |
| ARMSTRONG, CHARLES W | 3195 FOXHALL OVERLOOK | | | | ROSWELL | GA | 30075-6942 |
| ARMSTRONG, CHARLIE R | 21615 M-32 | | | | HILLMAN | MI | 49746 |
| ARMSTRONG, CHARLOTTE M | 2325 HALFORD ST | | | | ANDERSON | IN | 46016-3736 |
| ARMSTRONG, CHRISTIE E | 260 IMOGENE ROAD | | | | DAYTON | OH | 45405-5206 |
| ARMSTRONG, CHRISTINE | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |
| ARMSTRONG, CHRISTINE C | APT 106 | 2792 ALISOP PLACE | | | TROY | MI | 48084-3464 |
| ARMSTRONG, CHRISTOPHER | 983 WATERSMEET DR | | | | OXFORD | MI | 48371-6614 |
| ARMSTRONG, CINDY L | 5695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| ARMSTRONG, CLARA | PO BOX 2924 | | | | DETROIT | MI | 48202-0954 |
| ARMSTRONG, CLAY S | 7241 SILVERWOOD RD | | | | NORTH BRANCH | MI | 48461 |
| ARMSTRONG, CLEDA | 3557 HUNT RD | | | | LAPEER | MI | 48446-2955 |
| ARMSTRONG, CLINTON D | BILMS KEVIN P | 430 CRAWFORD ST STE 202 | | | PORTSMOUTH | VA | 23704-3813 |
| ARMSTRONG, CLOVER A | 1440 W SQUARE LAKE RD | | | | BLOOMFIELD | MI | 48302-0849 |
| ARMSTRONG, COLIN P | 335 COUNTY ROUTE 47 | | | | POTSDAM | NY | 13676-4013 |
| ARMSTRONG, COY L | 422 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2802 |
| ARMSTRONG, COY L | 452 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| ARMSTRONG, CURTIS | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 |
| ARMSTRONG, CURTIS | 1516 GILBERT CT UNIT K15 | | | | ANN ARBOR | MI | 48105 |
| ARMSTRONG, CYNTHIA | 300 6TH ST SW APT 304 | | | | KASSON | MN | 55944-1294 |
| ARMSTRONG, CYNTHIA | 300 6TH STREET SW APT 304 | | | | KASSON | MN | 55944-1294 |
| ARMSTRONG, CYNTHIA ANN | 3520 OTTERBEIN AVE | | | | DAYTON | OH | 45406-3930 |
| ARMSTRONG, CYNTHIA L | 4517 VANETTEN DAM RD | | | | OSCODA | MI | 48750 |
| ARMSTRONG, DALE D | 12 ROWITSCH RD | | | | STONEBORO | PA | 16153-3202 |
| ARMSTRONG, DANIEL G | 17150 THOMPSON RD | | | | THOMPSON | OH | 44086-8709 |
| ARMSTRONG, DANIEL J | 323 PARK AVE | | | | LAKE ORION | MI | 48362-2346 |
| ARMSTRONG, DANNY R | 10480 AL HIGHWAY 33 | | | | MOULTON | AL | 35650-5075 |
| ARMSTRONG, DAVID A | 4625 BOULDER HWY 161 | | | | LAS VEGAS | NV | 89121-3009 |
| ARMSTRONG, DAVID E | 1702 N ROYSTON RD | | | | CHARLOTTE | MI | 48813-9386 |
| ARMSTRONG, DAVID E | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| ARMSTRONG, DAVID E | 5695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 |
| ARMSTRONG, DAVID L | 10128 OLD ST RT 121 | | | | VERSAILLES | OH | 45380-9586 |
| ARMSTRONG, DAVID L | 10128 OLD STATE ROUTE 121 | | | | VERSAILLES | OH | 45380-9586 |
| ARMSTRONG, DAVID L | 1815 PARK RD | | | | ANDERSON | IN | 46011-3954 |
| ARMSTRONG, DAVID L | 208 E EYMAN PARK DR | | | | WASHINGTON COURT HOUSE | OH | 43160-1351 |
| ARMSTRONG, DAVID L | 5690 LOUISVILLE RD LOT 68 | | | | BOWLING GREEN | KY | 42101-7227 |
| ARMSTRONG, DAVID L | 665 MCINTOSH RD | | | | CARTHAGE | NC | 28327-8596 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, DAVID M | 9224 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5008 |
| ARMSTRONG, DAVID R | 5127 CLEARCREEK TRAIL | | | | YELLOW SPRINGS | OH | 45387-5387 |
| ARMSTRONG, DAVID R | 5127 CLEARCREEK TRL | | | | YELLOW SPRINGS | OH | 45387-9782 |
| ARMSTRONG, DAYTON D | 1516 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4522 |
| ARMSTRONG, DEAN A | PO BOX 27 | | | | MARION | KS | 66861 |
| ARMSTRONG, DEBORAH F | 7281 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2929 |
| ARMSTRONG, DEBORAH K | 810 N RIVER RD NW | | | | WARREN | OH | 44483-2103 |
| ARMSTRONG, DEBORAH M | APT 102 | 5924 EDINBURGH STREET | | | CANTON | MI | 48187-4577 |
| ARMSTRONG, DENIS M | 522 RESERVOIR RD | | | | PASCOAG | RI | 02859 |
| ARMSTRONG, DENNY A | 6400 VAL ROD CT | | | | TECUMSEH | MI | 49286-9577 |
| ARMSTRONG, DEWEY F | 1128 NOUVELLE DR | | | | MIAMISBURG | OH | 45342-3271 |
| ARMSTRONG, DIANA C. | 100 N 13TH ST | | | | RICHMOND | IN | 47374-3215 |
| ARMSTRONG, DIANE M | 8451 BURT RD | | | | DETROIT | MI | 48228-2815 |
| ARMSTRONG, DON W | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| ARMSTRONG, DON W | 1755 BARNARD LN | | | | MARTINSVILLE | IN | 46151-9578 |
| ARMSTRONG, DONALD A | 1438 ROYAL CRESCENT ST | | | | ROCHESTER HILLS | MI | 48306-4052 |
| ARMSTRONG, DONALD C | 186 ARMSTRONG RD | | | | EVA | AL | 35621-8102 |
| ARMSTRONG, DONALD C | 201 N SQUIRREL RD APT 811 | | | | AUBURN HILLS | MI | 48632-4023 |
| ARMSTRONG, DONALD C | 3630 SALEM DR | | | | ROCHESTER HILLS | MI | 48306-2945 |
| ARMSTRONG, DONALD E | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936-1379 |
| ARMSTRONG, DONALD J | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 |
| ARMSTRONG, DONALD J | 2844 DEBORAH DR | | | | PUNTA GORDA | FL | 33950-8130 |
| ARMSTRONG, DONALD J | 4765 SURFWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1346 |
| ARMSTRONG, DONALD J | 9208 E 136TH ST | | | | SAND LAKE | MI | 49343-8997 |
| ARMSTRONG, DONALD L | 5907 LAPORTE DR | | | | LANSING | MI | 48911-5046 |
| ARMSTRONG, DONALD L | 9840 POST TOWN RD | | | | DAYTON | OH | 45426-4354 |
| ARMSTRONG, DONALD W | 16474 MANI RD | | | | APPLE VALLEY | CA | 92307 |
| ARMSTRONG, DONN | 6807 SHERIDAN ST | | | | ANDERSON | IN | 46013-3609 |
| ARMSTRONG, DONNA J | 2012 W BRYDEN RD | | | | MUNCIE | IN | 47304-1701 |
| ARMSTRONG, DONNA M | 3414 DEARBORN AVE | | | | FLINT | MI | 48507-1897 |
| ARMSTRONG, DONNA M | 3414 DEARBORN ST | | | | FLINT | MI | 48507-1897 |
| ARMSTRONG, DORIS J | 5450 SW ERICKSON AVE | APT B 216 | | | BEAVERTON | OR | 97005 |
| ARMSTRONG, DORIS J | 5450 SW ERICKSON AVE APT B216 | | | | BEAVERTON | OR | 97005-4604 |
| ARMSTRONG, DOROTHY E | 902 BRENDON DR | | | | PLAINFIELD | IN | 46168-2377 |
| ARMSTRONG, DOROTHY J | 1761 DETOUR ROAD | | | | BOWLING GREEN | KY | 42101-0709 |
| ARMSTRONG, DOROTHY J | 24060 NEW YORK ST | | | | DEARBORN | MI | 48124-3211 |
| ARMSTRONG, DOROTHY JEAN | 1761 DETOUR ROAD | | | | BOWLING GREEN | KY | 42101-0709 |
| ARMSTRONG, DOROTHY K | PO BOX 466 | | | | LEWISTON | MI | 49756-0466 |
| ARMSTRONG, DOROTHY M | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| ARMSTRONG, DOROTHY MAE | 11040 SPRINGFIELD PIKE #G-110 | | | | CINCINNATI | OH | 45246-4115 |
| ARMSTRONG, DOROTHY MAE | 11040 SPRINGFIELD PIKE APT G110 | | | | CINCINNATI | OH | 45246-4115 |
| ARMSTRONG, DOUGLAS C | 4102 WOODMERE CT | | | | BRIGHTON | MI | 48114-4983 |
| ARMSTRONG, DOUGLAS H | 8305 CENTRAL AVE NE | | | | KALKASKA | MI | 49646-9556 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, EARL D | 1039 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1601 |
| ARMSTRONG, EDNA B | 1152 SUTTON AVE | | | | FLINT | MI | 48504-3259 |
| ARMSTRONG, EDWARD A | 192 MURDOCH RD | | | | WHITNEY | TX | 76692-4992 |
| ARMSTRONG, EDWARD B | 109 MARY ST | | | | YALE | MI | 48097-3424 |
| ARMSTRONG, EDWARD L | 1355 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4932 |
| ARMSTRONG, ELAINE C | 732 ALCONA CT | | | | TRAVERSE CITY | MI | 49686-2002 |
| ARMSTRONG, ELIZABETH Z | 4711 LINDEN | | | | BELLAIRE | TX | 77401-4430 |
| ARMSTRONG, ELLEN R | 809 BRIARWOOD LANE | | | | MARION | IN | 46952-2661 |
| ARMSTRONG, ELLEN R | 809 BRIARWOOD LN | | | | MARION | IN | 46952-2661 |
| ARMSTRONG, EMMA | 146 W NORTH BEND RD | | | | CINCINNATI | OH | 45216-1735 |
| ARMSTRONG, EMMETT J | 125 ELDORADO GARDENS | SOUTH RUIMVELDT | | GEORGETOWN GUYANA | | | |
| ARMSTRONG, EMMETT JOSIAH | 125 ELDORADO GARDENS | SOUTH RUIMVELDT | | GEORGETOWN GUYANA | | | |
| ARMSTRONG, EMMETT T | 3815 ZIMMERMAN ST | | | | FLINT | MI | 48532-5085 |
| ARMSTRONG, ERIC J | 1218 W BETHEL AVE | | | | MUNCIE | IN | 47303-1658 |
| ARMSTRONG, ERIC JUSTIN | 1218 W BETHEL AVE | | | | MUNCIE | IN | 47303-1658 |
| ARMSTRONG, ERIC L | 704 BRISTOL LN | | | | CLARKSTON | MI | 48348-3621 |
| ARMSTRONG, ESTHER M | 136 GALLUP AVE | | | | NORWALK | OH | 44857-1143 |
| ARMSTRONG, ETHEL | 2304 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044-7748 |
| ARMSTRONG, ETHEL W | 124 WINDING DR | | | | ALEXANDRIA | IN | 46001-1253 |
| ARMSTRONG, ETHEL W | 124 WINDING DRIVE | | | | ALEXANDRIA | IN | 46001-1253 |
| ARMSTRONG, EUGENE | PO BOX 273 | | | | CARY | MS | 39054-0273 |
| ARMSTRONG, EUGENE D | 6825 RIVERSIDE RD | | | | EVART | MI | 49631-7913 |
| ARMSTRONG, EVELYN J | 1707 GEORGETOWN RD NW APT 9 | | | | CLEVELAND | TN | 37311-1567 |
| ARMSTRONG, FAYE J | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 |
| ARMSTRONG, FELECIA A | 910 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6737 |
| ARMSTRONG, FLOYD A | 4830 WHITE PINE LNDG | | | | GLADWIN | MI | 48624-9655 |
| ARMSTRONG, FRANCES | 1202 LONGFELLOW | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, FRANCES | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| ARMSTRONG, FRANCES S | 3560 W 8TH ST RD | | | | ANDERSON | IN | 46011-9169 |
| ARMSTRONG, FRANCES S | 3560 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9169 |
| ARMSTRONG, FRANK H | 17386 ORLEANS ST | | | | DETROIT | MI | 48203-2430 |
| ARMSTRONG, FRANK R | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| ARMSTRONG, FRANK ROBERT | 1201 STOCKER AVE | | | | FLINT | MI | 48503-3245 |
| ARMSTRONG, FRANKLIN A | 1809 E WHEELER ST | | | | KOKOMO | IN | 46902-2439 |
| ARMSTRONG, FREDA L | 11661 CANDY LN | | | | GARDEN GROVE | CA | 92840 |
| ARMSTRONG, FREDRICK E | 5048 COULSON DR | | | | DAYTON | OH | 45418-2033 |
| ARMSTRONG, GARY | 16286 COUNTY ROAD 149 | | | | DEFIANCE | OH | 43512-9314 |
| ARMSTRONG, GARY C | 12681 SLEEPY HOLLOW RD | | | | THREE RIVERS | MI | 49093-9545 |
| ARMSTRONG, GARY J | 388 MANG AVE | | | | KENMORE | NY | 14217-2510 |
| ARMSTRONG, GARY R | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| ARMSTRONG, GARY R | 1753 BAKER RD | | | | HOME | PA | 15747-6800 |
| ARMSTRONG, GENEVA L | 80 ROTONDA CIR | | | | ROTONDA WEST | FL | 33947-2240 |
| ARMSTRONG, GEORGE D | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 |
| ARMSTRONG, GEORGE F | 3631 WORTH RD | | | | PINCONNING | MI | 48650-8311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, GEORGE G | 2121 W COUNTY ROAD 750 SOUTH | | | | SPICELAND | IN | 47385-9722 |
| ARMSTRONG, GEORGE H | 664 10TH ST | | | | PLAINWELL | MI | 49080-1005 |
| ARMSTRONG, GERALD M | 1735 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46819-1337 |
| ARMSTRONG, GERALDINE M | 10211 BEERS RD | | | | SWARTZ CREEK | MI | 48473-9160 |
| ARMSTRONG, GERALDINE M | 10211 BEERS ROAD | | | | SWARTZ CREEK | MI | 48473-9160 |
| ARMSTRONG, GLADYS N | 4721 WOODBINE AVE | | | | DAYTON | OH | 45432-3213 |
| ARMSTRONG, GLADYS N | 4721 WOODBINE AVENUE | | | | DAYTON | OH | 45432-3213 |
| ARMSTRONG, GLEN I | 459 SCOVILLE DR | | | | VIENNA | OH | 44473-9507 |
| ARMSTRONG, HANNAH L | 2827 CISSNA | | | | KANSAS CITY | KS | 66104-5427 |
| ARMSTRONG, HANNAH L | 506 SOUTHWEST PERSELS ROAD | | | | LEES SUMMIT | MO | 64081-2805 |
| ARMSTRONG, HAROLD E | 483 LAUREN AVE | | | | BOWLING GREEN | KY | 42104 |
| ARMSTRONG, HAROLD R | 207 PENNSYLVANIA AVE | P O BOX 397 | | | AVONDALE | PA | 19311-1153 |
| ARMSTRONG, HAROLD R | PO BOX 397 | 207 PENNSYLVANIA AVE | | | AVONDALE | PA | 19311-0397 |
| ARMSTRONG, HARRY C | PO BOX 686 | 409 N MAIN | | | PERRY | MI | 48872-0686 |
| ARMSTRONG, HARRY J | 16155 ASPEN HOLW | | | | FENTON | MI | 48430-9138 |
| ARMSTRONG, HARRY R | 421 GREEN VISTA DR | | | | ENON | OH | 45323-1340 |
| ARMSTRONG, HAZEL D | 8230 COUNTY RD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| ARMSTRONG, HAZEL D | 8230 COUNTY ROAD T | | | | LIBERTY CENTER | OH | 43532-9735 |
| ARMSTRONG, HELEN L | 6902 E 113TH ST | | | | KANSAS CITY | MO | 64134-3317 |
| ARMSTRONG, HELEN V | 8415 ARBOR CT | | | | FORT MYERS | FL | 33908-2870 |
| ARMSTRONG, HELENE | 2005 RT 22 W #311 | P O BOX 6100 | | | BRIDGEWATER | NJ | 08807-0100 |
| ARMSTRONG, HELENE | PO BOX 6100 | 2005 RT 22 W #311 | | | BRIDGEWATER | NJ | 08807-0100 |
| ARMSTRONG, HENRY E | 116 S HUTTIG AVE | | | | INDEPENDENCE | MO | 64053-1436 |
| ARMSTRONG, HERBERT W | 4523 PURITAS PARK DR | | | | CLEVELAND | OH | 44135-1701 |
| ARMSTRONG, HOWARD E | 4484 CRABWOOD DR | | | | YOUNGSTOWN | OH | 44515-5128 |
| ARMSTRONG, HOZEL | 2387 OAKLAND ST. APT. 503 | | | | TRENTON | NJ | 08618 |
| ARMSTRONG, INA M | 474 N KENSINGTON DR | | | | DIAMONDALE | MI | 48821-9769 |
| ARMSTRONG, INA M | 474 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-9769 |
| ARMSTRONG, IRENE B | 585 N STATE RTE 741 | | | | LEBANON | OH | 45036-8840 |
| ARMSTRONG, IVAN G | 6814 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| ARMSTRONG, J | 13725 JOHN R | APT 504 | | | HARLEM PARK | MI | 48203 |
| ARMSTRONG, J C | 630 DETROIT AVE | | | | LAKE ORION | MI | 48362-2332 |
| ARMSTRONG, JACK D | 4906 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| ARMSTRONG, JACK DANIEL | 4906 SANDALWOOD LN | | | | ARLINGTON | TX | 76017-6048 |
| ARMSTRONG, JACK L | 17947 MAPLE HILL CT | | | | NORTHVILLE | MI | 48168-3234 |
| ARMSTRONG, JACK L | 885 HENDERSONVILLE RD | | | | STONEBORO | PA | 16153-3001 |
| ARMSTRONG, JACK W | 4544 BURLINGTON PIKE | | | | BURLINGTON | KY | 41005-8688 |
| ARMSTRONG, JACKALENE | 149 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| ARMSTRONG, JAMES A | 104 S ROBY DR | | | | ANDERSON | IN | 46012-3249 |
| ARMSTRONG, JAMES A | 279 HOWLAND ST | | | | BATTLE CREEK | MI | 49037-2471 |
| ARMSTRONG, JAMES A | 4845 ASTER DR | | | | NASHVILLE | TN | 37211-3801 |
| ARMSTRONG, JAMES A | 8257 DONNA ST | | | | WESTLAND | MI | 48185-1723 |
| ARMSTRONG, JAMES ADDISON | 8257 DONNA ST | | | | WESTLAND | MI | 48185-1723 |
| ARMSTRONG, JAMES C | 5065 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-8251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, JAMES E | 11391 HEMINGWAY | | | | REDFORD | MI | 48239-2259 |
| ARMSTRONG, JAMES E | 160 N COUNTY ROAD 1150 W # 1 | | | | KOKOMO | IN | 46901 |
| ARMSTRONG, JAMES E | 3770 E CLARENCE RD | | | | HARRISON | MI | 48625-9293 |
| ARMSTRONG, JAMES F | 1320 MUNSEE CIR | | | | INDIANAPOLIS | IN | 46228-1329 |
| ARMSTRONG, JAMES H | 483 LAUREN AVE | | | | BOWLING GREEN | KY | 42104-6442 |
| ARMSTRONG, JAMES L | 1833 WOODS DR | | | | DAYTON | OH | 45432-2259 |
| ARMSTRONG, JAMES L | 620 DIVISION ST | | | | DEFIANCE | OH | 43512-2014 |
| ARMSTRONG, JAMES LEE | 620 DIVISION ST | | | | DEFIANCE | OH | 43512-2014 |
| ARMSTRONG, JAMES N | 1261 FLAMINGO AVE | | | | HASLETT | MI | 48840-9737 |
| ARMSTRONG, JAMES R | 1401 E CEDAR LANE RD | | | | NORMAN | OK | 73072-8300 |
| ARMSTRONG, JAMES R | 6329 LANDFALL DRIVE | | | | MADISON | WI | 53705-4308 |
| ARMSTRONG, JAMES R | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARMSTRONG, JAMES S | 59755 CONSTANTINE RD | | | | THREE RIVERS | MI | 49093 |
| ARMSTRONG, JAMES T | 1690 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| ARMSTRONG, JAMES T | 5079 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4227 |
| ARMSTRONG, JAMES W | 1404 CARROLL RD | | | | HARVEST | AL | 35749-8924 |
| ARMSTRONG, JAMES W | 717 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1825 |
| ARMSTRONG, JANDIN EMILY | 11070 SUMMERBROOK CT | | | | ALLENDALE | MI | 49401-8403 |
| ARMSTRONG, JANE | 5534 OAK PO BOX 81 | | | | KINGS MILLS | OH | 45034-0081 |
| ARMSTRONG, JANE | PO BOX 81 | 5534 OAK | | | KINGS MILLS | OH | 45034-0081 |
| ARMSTRONG, JANE E | 312 E BAY AVE APT 216 | | | | MANAHAWKIN | NJ | 08050-3354 |
| ARMSTRONG, JANET | 5204 IRVING BLVD NW | | | | ALBUQUERQUE | NM | 87114-4674 |
| ARMSTRONG, JASPER | 24080 GENEVA ST | | | | OAK PARK | MI | 48237-2116 |
| ARMSTRONG, JEAN L | 239 HAMILTON AVE | | | | WESTERVILLE | OH | 43081-1517 |
| ARMSTRONG, JEAN L | 239 HAMILTON AVENUE | | | | WESTERVILLE | OH | 43081-1517 |
| ARMSTRONG, JEAN M | 4086 MEIGS | | | | DRAYTON PLAINS | MI | 48329-2171 |
| ARMSTRONG, JEAN M | 4086 MEIGS AVE | | | | WATERFORD TOWNSHIP | MI | 48329-2171 |
| ARMSTRONG, JEANET | 828 HEATHER KNOLL DR | | | | DESOTO | TX | 75115-4614 |
| ARMSTRONG, JEANET | 828 HEATHER KNOLL DRIVE | | | | DESOTO | TX | 75115-4614 |
| ARMSTRONG, JEANINE M | 107 MACONI AVE | | | | EAST SYRACUSE | NY | 13057-2023 |
| ARMSTRONG, JEFFERY E | 47 HOLLAWAY BLVD | | | | BROWNSBURG | IN | 46112-8356 |
| ARMSTRONG, JEFFERY K | 2725 CARDINAL DR | | | | PITTSBORO | IN | 46167-9314 |
| ARMSTRONG, JEFFREY A | 256 NORMANDY DR | | | | ONSTED | MI | 49265-9421 |
| ARMSTRONG, JEFFREY C | 5970 ROCKDALE LN | | | | SYLVANIA | OH | 43560-3638 |
| ARMSTRONG, JEFFREY H | 1011 HORIZON WAY | | | | MARTINSBURG | WV | 25403-1029 |
| ARMSTRONG, JENNIFER | 169 N RIVERBANK ST | | | | WYANDOTTE | MI | 48192-2707 |
| ARMSTRONG, JERLENE | 15652 PARK VILLAGE BLVD | | | | TAYLOR | MI | 48180-4860 |
| ARMSTRONG, JESSIE L | 23215 EDSEL FORD COURT | | | | ST CLAIR SHORES | MI | 48080 |
| ARMSTRONG, JESSIE L | 23215 EDSEL FORD COURT | | | | ST CLR SHORES | MI | 48080-2570 |
| ARMSTRONG, JILLIAN D | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| ARMSTRONG, JO ANN | 3900 BURNEWAY DR APT 306 | | | | LANSING | MI | 48911-2767 |
| ARMSTRONG, JOAN C | 6218 HUNTER ST | | | | VENTURA | CA | 93003-2439 |
| ARMSTRONG, JOHN | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, JOHN A | 2745 VERNON RD | | | | SANTA BARBARA | CA | 93105-3728 |
| ARMSTRONG, JOHN A | 3591 POSSUM RUN RD | | | | MANSFIELD | OH | 44903-9061 |
| ARMSTRONG, JOHN A | PO BOX 265 | | | | MARION | IN | 46952-0265 |
| ARMSTRONG, JOHN B | 855 MOSS CANYON DR | | | | AMHERST | OH | 44001-2543 |
| ARMSTRONG, JOHN D | 206 REED AVE | | | | VERSAILLES | OH | 45380 |
| ARMSTRONG, JOHN D | 4700 HELSEY FUSSELMAN RD | | | | SOUTHINGTON | OH | 44470-9560 |
| ARMSTRONG, JOHN J | 7250 TEN HL | | | | WEST BLOOMFIELD | MI | 48322-4241 |
| ARMSTRONG, JOHN L | 1729 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| ARMSTRONG, JOHN L | 1729 OHLTOWN-MCDONALD RD. | | | | NILES | OH | 44446-4446 |
| ARMSTRONG, JOHN R | 186 SCHWARZKOPF ST | | | | BOWLING GREEN | KY | 42104-7862 |
| ARMSTRONG, JOHN S | 13391 COWLEY RD | | | | COLUMBIA STATION | OH | 44028-9115 |
| ARMSTRONG, JOHN S | 3405 BRANCH RD | | | | FLINT | MI | 48506-2409 |
| ARMSTRONG, JOHN T | 18713 FAIRWAY ST | | | | LIVONIA | MI | 48152-2845 |
| ARMSTRONG, JOHN W | 6815 N PARK AVE | | | | CORTLAND | OH | 44410-9575 |
| ARMSTRONG, JOHN W | 8387 ALTON ST | | | | CANTON | MI | 48187-4227 |
| ARMSTRONG, JON | 1368 DONALDSON BLVD | | | | FLINT | MI | 48504-3209 |
| ARMSTRONG, JON L | 1277 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| ARMSTRONG, JON P | 11911 66TH ST LOT 428 | | | | LARGO | FL | 33773 |
| ARMSTRONG, JONATHON L | 22424 GRAY RIDGE RD | | | | ELKMONT | AL | 35620-7726 |
| ARMSTRONG, JOSEPH | 22870 HILLOCK AVE | | | | WARREN | MI | 48089-5417 |
| ARMSTRONG, JOSEPH | 400 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| ARMSTRONG, JOSEPH J | 4861 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ARMSTRONG, JOSEPH JOHN | 4861 HELEN DR | | | | SILVERWOOD | MI | 48760-9727 |
| ARMSTRONG, JOSEPH R | 1580 CRYSTAL COVE CT | | | | DEFIANCE | OH | 43512-3700 |
| ARMSTRONG, JOYCE A | 4418 GLENBURNE BLVD | | | | LANSING | MI | 48911-2545 |
| ARMSTRONG, JOYCE A | 5583 GULL PRAIRIE WAY | | | | KALAMAZOO | MI | 49048-3010 |
| ARMSTRONG, JUANITA N | 709 SHORTHOM DR | | | | GRAIN VALLEY | MO | 64029 |
| ARMSTRONG, JUDITH S | 133 TURQUOISE DR | | | | CORTLAND | OH | 44410-1908 |
| ARMSTRONG, JUDY L. | 6814 SNOWMASS ST | | | | SHREVEPORT | LA | 71119-7522 |
| ARMSTRONG, JULIA | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 |
| ARMSTRONG, JULIA | 2238 NORTH CHARLES | | | | SAGINAW | MI | 48602 |
| ARMSTRONG, JUSTIN M | 6235 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-6207 |
| ARMSTRONG, JUSTIN MICHAEL-JOHN | 6235 RUTHERFORD AVE | | | | EAST LANSING | MI | 48823-6207 |
| ARMSTRONG, KARL J | 4711 WILLIAMS RD | | | | HARRISON | MI | 48625-9715 |
| ARMSTRONG, KATHLEEN B | 11480 CIRCLE DR | | | | BURR RIDGE | IL | 60527-5122 |
| ARMSTRONG, KATHRYN J | 3856 FOUR SEASONS DR | | | | GLADWIN | MI | 48624-7957 |
| ARMSTRONG, KAY F | 1305 RIDGEDALE ST | | | | ATHENS | AL | 35613-8505 |
| ARMSTRONG, KAYE S | 214 PIPERS LANE | | | | MT MORRIS | MI | 48458-8906 |
| ARMSTRONG, KAYE S | 214 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8906 |
| ARMSTRONG, KEITH R | PO BOX 87 | | | | WYANDOTTE | MI | 48192-0087 |
| ARMSTRONG, KEITH RUSSELL | PO BOX 87 | | | | WYANDOTTE | MI | 48192-0087 |
| ARMSTRONG, KENNETH A | 7448 E GLENCOVE ST | | | | MESA | AZ | 85207-3856 |
| ARMSTRONG, KENNETH C | 754 AIRPORT RD NW | | | | WARREN | OH | 44481-9484 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, KENNETH L | 2108 EVERGREEN DR | | | | DEFIANCE | OH | 43512-6831 |
| ARMSTRONG, KENNETH R | 260 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1314 |
| ARMSTRONG, KENT L | PO BOX 618 | | | | DEWITT | MI | 48820-0618 |
| ARMSTRONG, KEVIN E | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| ARMSTRONG, KEVIN L | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| ARMSTRONG, KIRK D | 10707 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9160 |
| ARMSTRONG, LAREN L | 13276 DARNELL AVE | | | | PORT CHARLOTTE | FL | 33981-6124 |
| ARMSTRONG, LARRIEN D | 6004 CATTAIL COURT | | | | CHARLOTTE | NC | 28215-8908 |
| ARMSTRONG, LARRY D | 2684 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8766 |
| ARMSTRONG, LARRY E | 19 COLTS WAY | | | | ATTLEBORO | MA | 02703-1160 |
| ARMSTRONG, LARRY G | 9705 N MASON RD | | | | WHEELER | MI | 48662-9624 |
| ARMSTRONG, LARRY L | 111 ANN AVE | | | | BATTLE CREEK | MI | 49037-2536 |
| ARMSTRONG, LARRY R | 6528 E RIVERDALE ST | | | | MESA | AZ | 85215-0721 |
| ARMSTRONG, LARRY W | 620 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 |
| ARMSTRONG, LAURA J | PO BOX 321 | | | | GRAND JUNCTION | MI | 49056-0321 |
| ARMSTRONG, LAWRENCE E | 1017 MILL RUN CT | | | | CENTERVILLE | OH | 45459-5425 |
| ARMSTRONG, LELAND K | 8026 MANN RD | | | | INDIANAPOLIS | IN | 46221-9640 |
| ARMSTRONG, LENA | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARMSTRONG, LEO H | 8520 NORTHPOINT SHRS | | | | ALPENA | MI | 49707-8818 |
| ARMSTRONG, LEON M | 6159 W BEARD RD | | | | PERRY | MI | 48872-9145 |
| ARMSTRONG, LEONA R | 200 S PARK ST | | | | EL DORADO SPRINGS | MO | 64744 |
| ARMSTRONG, LEROY | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209-7421 |
| ARMSTRONG, LEWIS A | 1133 E BUTTERFIELD PL | | | | OLATHE | KS | 66062-3138 |
| ARMSTRONG, LILA M | 622 WYLESWOOD DR | | | | BEREA | OH | 44017-2262 |
| ARMSTRONG, LINDA | 1327 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1732 |
| ARMSTRONG, LISA M | 3371A CHEROKEE ST NW | | | | KENNESAW | GA | 30144-1905 |
| ARMSTRONG, LISA M | 705 TOPHILL LN | | | | MANSFIELD | TX | 76063 |
| ARMSTRONG, LOIS | 3414 STONEHOLLOW LANE | | | | WYOMING | MI | 49509-3199 |
| ARMSTRONG, LOIS A | 525 S TIPSICO LAKE RD | | | | MILFORD | MI | 48380-1441 |
| ARMSTRONG, LONNIE T | 900 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4156 |
| ARMSTRONG, LOUISA C | 3893 ORR DR APT 4B | | | | NORTH BRANCH | MI | 48461-9377 |
| ARMSTRONG, LOUISA C | 3893 ORR DR. APT 4B | | | | NORTH BRANCH | MI | 48461-9377 |
| ARMSTRONG, LOUISE | 11140 166TH ST | | | | JAMAICA | NY | 11433-3910 |
| ARMSTRONG, LOUISE | 1594 COLUMBUS PL | | | | RAHWAY | NJ | 07065 |
| ARMSTRONG, LOUISE E | 2470 TERRY ST | | | | WALLED LAKE | MI | 48390-2058 |
| ARMSTRONG, LUCY A | 402 SAINT CLAIR ST | | | | MANSFIELD | OH | 44903-1052 |
| ARMSTRONG, LUCY A | 402 SAINT CLAIR STREET | | | | MANSFIELD | OH | 44903-1052 |
| ARMSTRONG, LYDIA | 6625 BRENT SCOTT ST | | | | N LAS VEGAS | NV | 89086-1361 |
| ARMSTRONG, LYDIA | 6625 BRENT SCOTT ST | | | | N LAS VEGAS | NV | 89086-1361 |
| ARMSTRONG, LYNN | 14111 LINDEN BLVD | | | | JAMAICA | NY | 11435-1035 |
| ARMSTRONG, LYNN A | 1125 EDWARD ST | | | | LANSING | MI | 48910-1222 |
| ARMSTRONG, MARCIA S | 11661 FROST RD | | | | TIPP CITY | OH | 45371-9109 |
| ARMSTRONG, MARCUS E | 1319 BALL HOLLOW RD | | | | PULASKI | TN | 38478-6616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, MARCUS E | 1470 WILES LN | | | | LEWISBURG | TN | 37091-6625 |
| ARMSTRONG, MARGIE J | 2818 NICHOLS RD | | | | KALA MAZOO | MI | 49004-3223 |
| ARMSTRONG, MARGIE J | 299 WESTFIELD DR | | | | ERIE | MI | 48133-9465 |
| ARMSTRONG, MARIANNE | 105 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9786 |
| ARMSTRONG, MARION B | 6 PARKVIEW DR | | | | PLANTSVILLE | CT | 06479-1918 |
| ARMSTRONG, MARION B | 6 PARKVIEW DRIVE | | | | PLANTSVILLE | CT | 06479-1918 |
| ARMSTRONG, MARJORIE RUTH | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG, MARK A | 4606 CLARENDON STREET | | | | HARRISBURG | PA | 17109-4432 |
| ARMSTRONG, MARLIN R | 17143 PINKLEY RD | | | | FREDERICKTOWN | OH | 43019-9383 |
| ARMSTRONG, MARTHA G | 282 DEERHURST PARK BLVD | | | | BUFFALO | NY | 14223-1911 |
| ARMSTRONG, MARVA | 7587 STERLING DR | | | | OAKLAND | CA | 94605-3018 |
| ARMSTRONG, MARVIN | 3733 S INDIANA AVE | | | | CHICAGO | IL | 60653-1602 |
| ARMSTRONG, MARVIN U | 195 UNION CHURCH RD | | | | CHURCHVILLE | VA | 24421-2322 |
| ARMSTRONG, MARY A | 1233 OAKTREE DR | | | | GREENVILLE | OH | 45331-2662 |
| ARMSTRONG, MARY EVELYN | 146 SHAMROCK CIR APT 8 | | | | PENDLETON | IN | 46064-8557 |
| ARMSTRONG, MARY EVELYN | 146 SHAMROCK CIRCLE APT 8 | | | | PENDLETON | IN | 46064-8557 |
| ARMSTRONG, MARY F | 351 S PARKER AVE | | | | INDIANAPOLIS | IN | 46201-4351 |
| ARMSTRONG, MARY J | 4509 REDWOOD ST | | | | WINTER HAVEN | FL | 33880-1634 |
| ARMSTRONG, MARY L | PO BOX 322 | | | | POCAHONTAS | VA | 24635-0322 |
| ARMSTRONG, MARY NELL | 1710 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2185 |
| ARMSTRONG, MARY NELL | 1710 BRISTOL COURT DRIVE | | | | MOUNT MORRIS | MI | 48458-2185 |
| ARMSTRONG, MATTHEW A | 48461 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| ARMSTRONG, MATTHEW ALAN | 48461 BINGHAMPTON DR | | | | NORTHVILLE | MI | 48168-9649 |
| ARMSTRONG, MEREDITH P | PO BOX 68 | | | | WEST NEWTON | IN | 46183-0068 |
| ARMSTRONG, MICHAEL E | 23808 VALENCOURT RD | | | | COPEMISH | MI | 49625-9719 |
| ARMSTRONG, MICHAEL J | 1744 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| ARMSTRONG, MICHAEL JOSEPH | 1744 S CLINTON ST | | | | DEFIANCE | OH | 43512-3220 |
| ARMSTRONG, MICHAEL P | ANDERSON N CALHOUN JR | 425 E CONGRESS ST | | | SAVANNAH | GA | 31401-2804 |
| ARMSTRONG, MICHAEL S | 1209 N DEWEY ST | | | | AUBURN | IN | 46706-9461 |
| ARMSTRONG, MILTON | 605 W WITHERBEE ST | | | | FLINT | MI | 48503-5167 |
| ARMSTRONG, MINNIE P | 32 MELROSE AVE | | | | TOLEDO | OH | 43610-1522 |
| ARMSTRONG, MODEST M | 3119 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| ARMSTRONG, MODEST MAE DEAN | 3119 BRYNMAWR PL | | | | FLINT | MI | 48504-2505 |
| ARMSTRONG, MORRIS A | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| ARMSTRONG, MYRNA L | 3485 S 975 W | | | | TIPTON | IN | 46072-9042 |
| ARMSTRONG, MYRNA L | 3485 SOUTH 975 WEST | | | | TIPTON | IN | 46072-9042 |
| ARMSTRONG, MYRON L | 11479 N 75 W | | | | ALEXANDRIA | IN | 46001-8473 |
| ARMSTRONG, MYRTIS D | 2219 S BEATRICE ST | | | | DETROIT | MI | 48217-2316 |
| ARMSTRONG, MYRTIS D | 3612 HICKORY | | | | INKSTER | MI | 48141 |
| ARMSTRONG, NAOMI | 156 WINSTON DR | | | | PIKEVILLE | KY | 41501-1584 |
| ARMSTRONG, NATHANIEL J | 511 CHRISTIAN AVE | | | | VIVIAN | LA | 71082-2913 |
| ARMSTRONG, NATHANIEL JR | 511 CHRISTIAN AVE | | | | VIVIAN | LA | 71082-2913 |
| ARMSTRONG, NICHOLAS | 1471 GLENWOOD DR | | | | SYLVAN LAKE | MI | 48320-1734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, NICHOLAS | 684 LERNER AVE | | | | CLAWSON | MI | 48017-2402 |
| ARMSTRONG, OLIVE R. | 995 BROADWAY NORTH DR | | | | PLAINFIELD | IN | 46168-9302 |
| ARMSTRONG, OSCAR M | 2465 HEMMETER RD | | | | SAGINAW | MI | 48603-3950 |
| ARMSTRONG, PAMELA L. | 6195 PRINCESS ST | | | | TAYLOR | MI | 48180-1025 |
| ARMSTRONG, PATRICIA E | 50 HAYMARKET SQ | | | | EAST AMHERST | NY | 14051-1702 |
| ARMSTRONG, PATRICIA E | 50 HAYMARKET SQUARE | | | | AMHERST | NY | 14051-1702 |
| ARMSTRONG, PAUL | 620 BROWNLEE RD SW | | | | ATLANTA | GA | 30311 |
| ARMSTRONG, PAUL A | 201 N SQUIRREL RD APT 601 | | | | AUBURN HILLS | MI | 48326-4021 |
| ARMSTRONG, PAUL C | 1252 DONSON DR | APT B | | | DAYTON | OH | 45429-5772 |
| ARMSTRONG, PAUL C | 1309 HOLLY BEND CIR | | | | KETTERING | OH | 45429-5715 |
| ARMSTRONG, PAUL G | 3149 BONNIE VILLA LN | | | | DAYTON | OH | 45431-3304 |
| ARMSTRONG, PAULA J | 6717 POPPLETON RD | | | | CANTON | MI | 48187-1288 |
| ARMSTRONG, PAULA L | | | | | | | |
| ARMSTRONG, PEARL E | 1325 E BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9742 |
| ARMSTRONG, PERCY L | 63 18TH ST | | | | CLARKSDALE | MS | 38614-7309 |
| ARMSTRONG, PETER J | 14448 DARLING RD | | | | MILAN | MI | 48160-9350 |
| ARMSTRONG, PHYLLIS A | 4874 EVANS CT | | | | TRENTON | MI | 48183-4506 |
| ARMSTRONG, PRINCESS N | 624 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1543 |
| ARMSTRONG, PRINCESS N | 624 WEST MONROE | | | | ALEXANDRIA | IN | 46001-1543 |
| ARMSTRONG, R E | 30 DOUGLAS DR | | | | BELLINGHAM | MA | 02019-1751 |
| ARMSTRONG, RALPH D | 604 6TH LN | | | | PALM BEACH GARDENS | FL | 33418-3551 |
| ARMSTRONG, RANDALL W | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG, RANDY J | 3610 ALDON LN | | | | FLINT | MI | 48506-2680 |
| ARMSTRONG, RANDY L | 447 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1520 |
| ARMSTRONG, RANDY LEE | 447 OVERLOOK DR | | | | WATERVILLE | OH | 43566-1520 |
| ARMSTRONG, RAY G | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 |
| ARMSTRONG, RAYMOND | 20980 POTOMAC ST | | | | SOUTHFIELD | MI | 48076-2330 |
| ARMSTRONG, REGINALD T | 300 RIVERFRONT DR PH 2902 | | | | DETROIT | MI | 48226-4589 |
| ARMSTRONG, RICHARD | 5773 SPUR AVE | | | | OCEANSIDE | CA | 92057-5715 |
| ARMSTRONG, RICHARD | 7051 STONEHURST DR | | | | DAYTON | OH | 45424-2211 |
| ARMSTRONG, RICHARD | BRENNAN DANIEL J | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| ARMSTRONG, RICHARD A | 6101 GARFIELD RD | | | | FREELAND | MI | 48623-8619 |
| ARMSTRONG, RICHARD E | 2320 DEER LAKE RD | | | | HARRISON | MI | 48625-8915 |
| ARMSTRONG, RICHARD E | 6922 SPRITZ LANE | | | | DAYTON | OH | 45424-5424 |
| ARMSTRONG, RICHARD E | 6922 SPRITZ LN | | | | DAYTON | OH | 45424 |
| ARMSTRONG, RICHARD L | 20 PARK AVE | | | | MANISTEE | MI | 49660-1124 |
| ARMSTRONG, RICHARD L | 7629 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2625 |
| ARMSTRONG, RICHARD R | 934 TOWNSHIP ROAD 2206 | | | | PERRYSVILLE | OH | 44864-9549 |
| ARMSTRONG, RICHARD RONALD | 934 TOWNSHIP ROAD 2206 | | | | PERRYSVILLE | OH | 44864-9549 |
| ARMSTRONG, RICHARD W | 1322 CARLWOOD DR | | | | MIAMISBURG | OH | 45342-3518 |
| ARMSTRONG, RICKIE | 3333 KILBERRY RD | | | | LANSING | MI | 48911-1523 |
| ARMSTRONG, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARMSTRONG, ROBERT B | 1203 E LAKE DR | | | | NOVI | MI | 48377-1440 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, ROBERT D | 25 RAMSEY ST | | | | BRIDGEWATER | NJ | 08807-8807 |
| ARMSTRONG, ROBERT D | 25 RAMSEY STREET | | | | BRIDGEWATER | NJ | 08807-3383 |
| ARMSTRONG, ROBERT E | 1009 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-9488 |
| ARMSTRONG, ROBERT E | 123 NORTH CRESTON DRIVE | | | | BLYTHEVILLE | AR | 72315 |
| ARMSTRONG, ROBERT E | PO BOX 168 | | | | LEWISTON | MI | 49756-0168 |
| ARMSTRONG, ROBERT H | 555 E 33RD PL APT 1209 | | | | CHICAGO | IL | 60616-4188 |
| ARMSTRONG, ROBERT H | PO BOX 2066 | | | | ANDERSON | IN | 46018-2066 |
| ARMSTRONG, ROBERT J | 26 TRAPPER WAY | | | | BOWLING GREEN | KY | 42103-7035 |
| ARMSTRONG, ROBERT J | 750 SEBEK ST | | | | OXFORD | MI | 48371-4453 |
| ARMSTRONG, ROBERT L | 649 E KENNETT ST | | | | PONTIAC | MI | 48340-3004 |
| ARMSTRONG, ROBERT L | 830 LAFAYETTE AVE | | | | NILES | OH | 44446-3121 |
| ARMSTRONG, ROBERT L | 830 LAYFAYETTE | | | | NILES | OH | 44446-3121 |
| ARMSTRONG, ROBERT S | 2221 HEDGE AVE | | | | WATERFORD | MI | 48327-1139 |
| ARMSTRONG, ROBERT T | PO BOX 174 | | | | GREENTOWN | IN | 46936-0174 |
| ARMSTRONG, ROBERT VERNON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ARMSTRONG, ROBERT W | 24 MEADOW DR | | | | MIDDLETOWN | DE | 19709-4106 |
| ARMSTRONG, ROCKY | 633 DOUGLAS ST | | | | BRIDGE CITY | TX | 77611 |
| ARMSTRONG, ROGER L | 4337 BAYWOOD DR SW | | | | HUNTSVILLE | AL | 35805-5817 |
| ARMSTRONG, ROLAND J | 7720 BURNSIDE RD | | | | BROWN CITY | MI | 48416-9768 |
| ARMSTRONG, RONALD | 418 LINDA ST | | | | KELLER | TX | 76248-3411 |
| ARMSTRONG, RONALD D | 428 LAKESHORE DR | | | | CUBA | MO | 65453-9609 |
| ARMSTRONG, RONALD D | 611 BELLAIRE DR | | | | TIPP CITY | OH | 45371-1544 |
| ARMSTRONG, RONALD E | 2417 CYPRESS DR | | | | GREENSBURG | PA | 15601-4905 |
| ARMSTRONG, RONALD F | 445 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631-9736 |
| ARMSTRONG, RONALD L | 2360 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| ARMSTRONG, RONALD L | 4904 MARYBROOK DR | | | | KETTERING | OH | 45429-5729 |
| ARMSTRONG, RONALD L | 6195 PRINCESS ST | | | | TAYLOR | MI | 48180-1025 |
| ARMSTRONG, RONALD LEE | 2360 N KERBY RD | | | | OWOSSO | MI | 48867-9617 |
| ARMSTRONG, RONALD N | 3033S COLDWATER RD #107 | | | | MT PLEASANT | MI | 48858 |
| ARMSTRONG, RUDOLPH | 5163 N LINDEN RD | | | | FLINT | MI | 48504-1151 |
| ARMSTRONG, RUTH A | 23816 KIMBALL RD | | | | SAND LAKE | MI | 49343-9719 |
| ARMSTRONG, SAM A | 1319 BALL HOLLOW RD | | | | PULASKI | TN | 38478-6616 |
| ARMSTRONG, SANDALAN J | 15700 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-6003 |
| ARMSTRONG, SCOTT | 9908 TOPAZ CV | | | | FORT WAYNE | IN | 46804-5244 |
| ARMSTRONG, SEANITA MONEE | 6961 VENUS DR | | | | TROY | MI | 48089-1678 |
| ARMSTRONG, SEDERICK | 2879 MCBRIDE RD | | | | COLUMBIA | TN | 38401-7109 |
| ARMSTRONG, SHARI L | 1857 TWIN LAKE DR | | | | BEDFORD | VA | 24523 |
| ARMSTRONG, SHARON D | 13276 DARNELL AVE | | | | PT CHARLOTTE | FL | 33981-6124 |
| ARMSTRONG, SHARON K | 8855 OAK HILL RD | | | | CLARKSTON | MI | 48348-1042 |
| ARMSTRONG, SHARON L | 2433 NORTHVILLE DR NE APT 11 | | | | GRAND RAPIDS | MI | 49525-1866 |
| ARMSTRONG, SHARON LEE | 2433 NORTHVILLE DR NE APT 11 | | | | GRAND RAPIDS | MI | 49525-1866 |
| ARMSTRONG, SHENITA | 5107 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1899 |
| ARMSTRONG, SHIRLEY A | 968 DIANEWOOD DR | | | | MANSFIELD | OH | 44903-9791 |
| ARMSTRONG, SHIRLEY G | 529 SUNSET DR | | | | PONTE VEDRA | FL | 32082-2832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, SHIRLEY J | 9640 W FERNDALE DR | | | | MANITOU BEACH | MI | 49253-9544 |
| ARMSTRONG, SONDRA E | 1205 N CENTRAL AVE | | | | MUNCIE | IN | 47303-3314 |
| ARMSTRONG, STELLA | 3008 OKLAHOMA AVE | | | | FLINT | MI | 48506-2933 |
| ARMSTRONG, STEPHANIE A | 526 NORTH CALHOUN STREET | | | | LAPEER | MI | 48446-2010 |
| ARMSTRONG, STEPHEN D | 577 E UPPER RIVER RD | | | | DECATUR | AL | 35603-5905 |
| ARMSTRONG, STEPHEN R | 4280 GROSSEPOINT | | | | SPRINGFIELD | OH | 45502-9712 |
| ARMSTRONG, STEPHEN S | 4586 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348 |
| ARMSTRONG, STEPHEN SCOTT | 4586 WILDWOOD LOOP | | | | CLARKSTON | MI | 48348 |
| ARMSTRONG, STEVEN E | 5597 CORAL WAY | | | | HASLETT | MI | 48840-9736 |
| ARMSTRONG, STEVEN L | 557 HIGHPOINT DR | | | | SPRINGBORO | OH | 45066-9673 |
| ARMSTRONG, STEVEN L | 7200 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8527 |
| ARMSTRONG, STEVEN LEE | 7200 S HIBISCUS DR | | | | MUNCIE | IN | 47302-8527 |
| ARMSTRONG, STEVEN M | 304 WELLINGTON OVERLOOK | | | | NOBLESVILLE | IN | 46060-4200 |
| ARMSTRONG, SUSAN J | 2900 N APPERSON WAY TRLR 312 | | | | KOKOMO | IN | 46901-1485 |
| ARMSTRONG, T D | 2822 SIEVER DR | | | | CANTON | MI | 48188-3292 |
| ARMSTRONG, T DARRYL | 2822 SIEVER DR | | | | CANTON | MI | 48188-3292 |
| ARMSTRONG, TARSHENA A | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARMSTRONG, TERRY V | 8730 SAVANNAH RD | | | | HARRISBURG | NC | 28075-7648 |
| ARMSTRONG, THELMA M | 717 S GOYER RD | | | | KOKOMO | IN | 46901-8603 |
| ARMSTRONG, THERESA | SALVI SCHOSTOK & PRITCHARD | 181 W MADISON ST STE 3800 | | | CHICAGO | IL | 60602-4579 |
| ARMSTRONG, THOMAS A | 3111 FROSCH DR | | | | FORT WAYNE | IN | 46816-3827 |
| ARMSTRONG, THOMAS B | 1147 CENTER ST W | | | | WARREN | OH | 44481-9419 |
| ARMSTRONG, THOMAS E | 541 ROCKY RIDGE RD | | | | COLDWATER | MI | 49036-7538 |
| ARMSTRONG, THOMAS J | 19200 S DOBBS RD | | | | NEWALLA | OK | 74857-8589 |
| ARMSTRONG, THOMAS R | 7 PARNELL DR | | | | CHURCHVILLE | NY | 14428-9362 |
| ARMSTRONG, TIMOTHY W | 2411 POPLAR DR | | | | ESSEX | MD | 21221-5129 |
| ARMSTRONG, TIMOTHY WAYNE | 2411 POPLAR RD | | | | ESSEX | MD | 21221-5129 |
| ARMSTRONG, VAN CHRISTOPHER | 818 FLAMINGO DR SW | | | | ATLANTA | GA | 30311 |
| ARMSTRONG, VICKIE M | 1516 COUNTY ROAD 94 | | | | MOULTON | AL | 35650-4522 |
| ARMSTRONG, VICKY L | PO BOX 416 | | | | GALVESTON | IN | 46932-0416 |
| ARMSTRONG, VIOLA L | 4197 MOLANE ST | | | | DAYTON | OH | 45416-1822 |
| ARMSTRONG, VIOLA L | 4197 MOLANE STREET | | | | DAYTON | OH | 45416-1822 |
| ARMSTRONG, VIOLET M | 520 FULLER AVE | | | | BIG RAPIDS | MI | 49307-2102 |
| ARMSTRONG, VIRGIL | 4691 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| ARMSTRONG, VIRGIL O | 7677 SKYLARK DR SE | | | | GRAND RAPIDS | MI | 49508-7283 |
| ARMSTRONG, VIRGINIA E | 45 HEATH ASTER LANE | | | | LEHIGH ACRES | FL | 33936-7351 |
| ARMSTRONG, VIRGINIA E | 45 HEATH ASTER LN | | | | LEHIGH ACRES | FL | 33936-7351 |
| ARMSTRONG, VIRGINIA J | 12393 RUPPERT | RFD 2 | | | PERRY | MI | 48872-9509 |
| ARMSTRONG, VIRGINIA J | 12393 RUPPERT RD | RFD 2 | | | PERRY | MI | 48872-9509 |
| ARMSTRONG, VIRGINIA P | 5285 WOODBINE AVE | | | | DAYTON | OH | 45432-3631 |
| ARMSTRONG, WALTER H | 3983 MCDANIEL ST | | | | CHAMBLEE | GA | 30341-1622 |
| ARMSTRONG, WANDA | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| ARMSTRONG, WANDA | BX 2 | | | | MATTHEWS | IN | 46957-0002 |
| ARMSTRONG, WANDA | PO BOX 2 | | | | MATTHEWS | IN | 46957-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARMSTRONG, WANDA J | 4400 PHILADELPHIA SP 139 | | | | CHINO | CA | 91710-2228 |
| ARMSTRONG, WANDA J | 4400 PHILADELPHIA ST SPC 139 | | | | CHINO | CA | 91710-2228 |
| ARMSTRONG, WESLEY | 3494 WENTWORTH DR SW | | | | WYOMING | MI | 49519-3160 |
| ARMSTRONG, WESLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARMSTRONG, WILL | PO BOX 1343 | | | | HARVEY | IL | 60426 |
| ARMSTRONG, WILLIAM | 24 PUDDINGSTONE WAY | | | | FLORHAM PARK | NJ | 07932 |
| ARMSTRONG, WILLIAM | 3600 MOBILE DR | | | | MONTGOMERY | AL | 36108-4429 |
| ARMSTRONG, WILLIAM A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ARMSTRONG, WILLIAM E | 359 PHIPPS RD | | | | ATKINS | VA | 24311-3187 |
| ARMSTRONG, WILLIAM E | PO BOX 372 | | | | BEDFORD | TX | 76095-0372 |
| ARMSTRONG, WILLIAM G | 6184 MICHELLE WAY APT 145 | | | | FORT MYERS | FL | 33919-8173 |
| ARMSTRONG, WILLIAM H | 3720 FLINT RD | | | | BRIGHTON | MI | 48114-4902 |
| ARMSTRONG, WILLIAM J | PO BOX 338 | | | | LAWSON | MO | 64062-0338 |
| ARMSTRONG, WILLIAM L | 1754 LISA DR SW | | | | BYRON CENTER | MI | 49315-8005 |
| ARMSTRONG, WILLIAM L | 5289 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9407 |
| ARMSTRONG, WILLIAM R | 3 N 11TH ST | | | | LOUISBURG | KS | 66053-3515 |
| ARMSTRONG, WILLIAM W | 18110 WHITCOMB ST | | | | DETROIT | MI | 48235-2876 |
| ARMSTRONG, WILLIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ARMSTRONG, WILLIE L | 20514 WESTBROOK ST | | | | DETROIT | MI | 48219-1203 |
| ARMSTRONG, WILLIE R | 521 W ALMA AVE | | | | FLINT | MI | 48505-2094 |
| ARMSTRONG, WILSON D | 23478 HILLCROFT DR | | | | CLEVELAND | OH | 44128-4904 |
| ARMSTRONG,KEVIN E | 4792 PYRMONT RD | | | | LEWISBURG | OH | 45338-9761 |
| ARMSTRONG,RANDALL W | 3225 PALM DR | | | | DAYTON | OH | 45449-2929 |
| ARMSTRONG- HUDDLESTON, RHONDA L | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| ARMSTRONG-HUDDLESTON, RHONDA L | 8300 FARRAND RD | | | | OTISVILLE | MI | 48463-9476 |
| ARMSTRONG-JONES, DONNA F | P O BOX 262 | | | | COLUMBIA | TN | 38402-0262 |
| ARMSTRONG-YANKEL, LORI L | 20865 WOLF DR | | | | MACOMB | MI | 48044-2126 |
| ARMSTRONG/KOVER KWICK INC | PO BOX 337 | | | | MC KEES ROCKS | PA | 15136-0337 |
| ARMY MORALE WELFARE & REC FU | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 100057 | | | ARLINGTON | VA | 22210-3057 |
| ARMY MORALE WELFARE & REC FU | PO BOX 100057 | | | | ARLINGTON | VA | 22210-3057 |
| ARMY NATIONAL GUARD | 237 FSB COMPANY B | 475 VICTORIA RD | | | AUSTINTOWN | OH | 44515-2029 |
| ARMY NATIONAL GUARD | 838TH MP COMPANY | 475 VICTORIA RD | | | AUSTINTOWN | OH | 44515-2029 |
| ARMY, GORDON W | 42 ETRE DR | | | | WORCESTER | MA | 01604-1408 |
| ARMY, HAROLD F | 17 WESTVIEW AVE | | | | MILLBURY | MA | 01527-3615 |
| ARMYE ROBINSON | 2556 BRENTFORD PL | | | | DECATUR | GA | 30032-5623 |
| ARMYLLIS ISOM | 1511 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| ARMYLLIS S ISOM | 1511 2ND ST | | | | BEDFORD | IN | 47421-1705 |
| ARN, JOHN E | 111 CRESTVIEW DR | | | | LAPEER | MI | 48446-1476 |
| ARN, LONNA | PO BOX 343 | | | | MONTICELLO | WI | 53570-0343 |
| ARN, WILLIAM F | 505 LABIAN DR | | | | FLUSHING | MI | 48433-1745 |
| ARNA MILLER | 213 GROVE ST | | | | MANITOU BEACH | MI | 49253-9009 |
| ARNA R MILLER | 213 GROVE ST | | | | MANITOU BEACH | MI | 49253-9009 |
| ARNAEL WRIGHT | 1714 W 6TH ST | | | | MUNCIE | IN | 47302-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNALDA CROSS | 26 JAMES AVE | | | | MARLBOROUGH | MA | 01752-2920 |
| ARNALDA SCHNEIDER | 515 TUSCARORA DR | | | | SAN JOSE | CA | 95123-4262 |
| ARNALDO BELLINI | VIA BOSCOLI 10 | | | | PARMA | DC | 43100 |
| ARNALDO BELLINI | VIA BOSCOLI 10 | | | | PARMA | IL | 43100 |
| ARNALDO BORRI | 730 GLEN CROSSING RD | | | | GLEN CARBON | IL | 62034-4026 |
| ARNALDO DESANCTIS | 178 PARK HILL AVE | | | | YONKERS | NY | 10705-1420 |
| ARNALDO PEREZ | 4545 PALISADE AVE APT 6H | | | | UNION CITY | NJ | 07087-5080 |
| ARNALDO, JOEL | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ARNALL GOLDEN GREGORY LLP | ATTY FOR VERIZON COMMUNICATIONS INC. | ATT: DARRYL S. LADDIN & FRANK N. WHITE | 171 17TH STREET, NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 |
| ARNALL GOLDEN GREGORY LLP | MICHAEL F. HOLBEIN | ATTY FOR VERIZON | 171 17TH STREET NW, SUITE 2100 | | ATLANTA | GA | 30363-1031 |
| ARNALL, LINDA M | 101 N DALTON ST | | | | EVERTON | MO | 65646-9120 |
| ARNASON KRISTEN | 135 E 8TH ST | | | | HINSDALE | IL | 60521-4520 |
| ARNASON, PAMELA | 4147 WESTFIELD RD | | | | MOUNT AIRY | NC | 27030-9555 |
| ARNAU, DESIDERIO | 509 CYPRESS AVE | | | | KANSAS CITY | MO | 64124-2146 |
| ARNAUD VIVIERS | 4645 MEHARRIS PL | | | | MARIETTA | GA | 30062-8147 |
| ARNAUD, CASSANDRA | 142 MORRISON AVE | | | | SOMERVILLE | MA | 02144-2113 |
| ARNAUD, WANDA | 2267 GENERAL BEAUREGARD AVE | | | | BATON ROUGE | LA | 70810-6309 |
| ARNAUD, WANDA | 2267 GENERAL BEAUREGARD STREET | | | | BATON ROUGE | LA | 70810 |
| ARNAUT JR, WILLIAM J | 149 WOLCOTT DR | | | | YOUNGSTOWN | OH | 44512-2855 |
| ARNAUT, BRYAN P | 5157 ORCHARD AVE | | | | DEARBORN | MI | 48126-3050 |
| ARNAUT, HELEN E | 5479 MEAD | | | | DEARBORN | MI | 48126-3019 |
| ARNAUT, JOHN F | 503 WENDEMERE DR | | | | HUBBARD | OH | 44425-2623 |
| ARNAUTOVIC, MOMIRKA | 2615 PULASKI ST | | | | HAMTRAMCK | MI | 48212-3010 |
| ARNBERG, JOYCE S | 5665 N M 18 | | | | ROSCOMMON | MI | 48653-8487 |
| ARNCO TRANSPORTATION INC | PO BOX 690748 | | | | TULSA | OK | 74169-0748 |
| ARNDT AUTOMOTIVE | 412 E VAN BUREN ST | | | | MALTA | IL | 60150 |
| ARNDT GEORGE | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| ARNDT HELEN (417440) - ARNDT GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ARNDT HESTERMANN | 5082 TOMAHAWK DR | | | | NORWALK | OH | 44857-8608 |
| ARNDT NADINE | ARNDT, NADINE | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARNDT SR, WILLIAM R | 1609 S FAYETTE ST | | | | SAGINAW | MI | 48602-1360 |
| ARNDT WILLIAM | 831 N PONTIAC TRL LOT 134 | | | | WALLED LAKE | MI | 48390-3212 |
| ARNDT, AARON A | 3214 SYLVAN DR | | | | ROYAL OAK | MI | 48073-5713 |
| ARNDT, ALAN D | 6120 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| ARNDT, ALLEN W | 150 W CALLE MARTINA | | | | GREEN VALLEY | AZ | 85614-3423 |
| ARNDT, BRIAN A | 2758 FRASER RD | | | | KAWKAWLIN | MI | 48631-9115 |
| ARNDT, BYRON F | 110 ABERCROMBIE AVE | | | | ENGLEWOOD | FL | 34223-3974 |
| ARNDT, CAROL J | 15818 SULLIVAN RIDGE DR | | | | CHARLOTTE | NC | 28277-2477 |
| ARNDT, CARROLL G | 104 COLUMBIA AVE | | | | ELYRIA | OH | 44035-6002 |
| ARNDT, CONSTANCE D | 13841 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| ARNDT, DANIEL G | 6167 WILSON DR | | | | WATERFORD | MI | 48329-3170 |
| ARNDT, DARYL A | 325 N CENTER ST | | | | GARDNER | KS | 66030-1264 |
| ARNDT, DAVID H | 1607 30TH ST | | | | BAY CITY | MI | 48708-8795 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNDT, DAVID H | 795 N FINN RD | | | | ESSEXVILLE | MI | 48732-9425 |
| ARNDT, DAVID J | 14730 WILDWOOD RD | | | | EVART | MI | 49631-8514 |
| ARNDT, DAVID R | 2030 GLEN AVE | | | | BELOIT | WI | 53511-2934 |
| ARNDT, DAVID W | 6419 RUTTMAN CT | | | | SAGINAW | MI | 48603 |
| ARNDT, DEBORAH J | 10216 BRENDEN DR | | | | MC KINNEY | TX | 75070-8820 |
| ARNDT, DEBORAH J | 10216 BRENDEN DRIVE | | | | MC KINNEY | TX | 75070 |
| ARNDT, DONNA J KENNEDY | 6511 WINTERBERRY CT | | | | SAGINAW | MI | 48603-1061 |
| ARNDT, EDITH J | | | | | | | |
| ARNDT, FLORENCE | 147 KLEBER | | | | YOUNGSTOWN | OH | 44515-1736 |
| ARNDT, FLORENCE | 147 KLEBER AVE | | | | YOUNGSTOWN | OH | 44515-1736 |
| ARNDT, GARY L | 1986 PARADISE DR | | | | LEWISBURG | TN | 37091-4532 |
| ARNDT, GEORGE | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| ARNDT, GEORGE H | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| ARNDT, HENRY C | 13841 S MANDARIN CT | | | | PLAINFIELD | IL | 60544-9353 |
| ARNDT, HOWARD R | 703 FIELD AVENUE | | | | HILLSBORO | WI | 54634-4249 |
| ARNDT, HULDA A | 1418 HERRICK AVE NE | | | | GRAND RAPIDS | MI | 49505-5309 |
| ARNDT, JAMES L | 8963 ARROWOOD DR | | | | GREENWOOD | LA | 71033 |
| ARNDT, JESSE H | 3825 WEST TRIPP ROAD | | | | JANESVILLE | WI | 53548-9210 |
| ARNDT, JON | PO BOX 60292 | | | | MIDLAND | TX | 79711 |
| ARNDT, JOSEPH | 138 N ORCHARD HTGS WAY | | | | NAMPA | ID | 83651 |
| ARNDT, KAREN L | 909 HILLSIDE RD. | | | | EDGERTON | WI | 53534 |
| ARNDT, KEITH B | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| ARNDT, KENNETH D | 23201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3263 |
| ARNDT, KENNETH DAVID | 23201 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3263 |
| ARNDT, KENNETH E | 12149 LINDEN RD | | | | LINDEN | MI | 48451-9482 |
| ARNDT, KENNETH R | 1782 ARNDT AVE | | | | DORR | MI | 49323-9017 |
| ARNDT, LA VONNE K | 2126 CYNTHIA LN | | | | SHREVEPORT | LA | 71118-3311 |
| ARNDT, LAVAUNE G | 7106 PLUTO DR | | | | INDIANAPOLIS | IN | 46241-3675 |
| ARNDT, LEANNA C | 368 OLD WALNUT BR | | | | NORTH AUGUSTA | SC | 29860-8613 |
| ARNDT, LEE H | 1228 S MEADOW ST | | | | ALLENTOWN | PA | 18103-3460 |
| ARNDT, LORRAINE L | 11560 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| ARNDT, MAE | 144 E RAVINE RD | | | | KINGSPORT | TN | 37660-3825 |
| ARNDT, MARJORIE M | 14097 WEIR RD | | | | CLIO | MI | 48420-8822 |
| ARNDT, MARY J | PO BOX 6464 | | | | CHANDLER | AZ | 85246-6464 |
| ARNDT, MILDRED A | 24404 MARY ST | | | | TAYLOR | MI | 48180-2174 |
| ARNDT, NANCY | 1224 S IRMA ST | | | | APPLETON | WI | 54915-3921 |
| ARNDT, NORMA | 2601 CITATION DR | | | | JANESVILLE | WI | 53546-6189 |
| ARNDT, RANDAL W | 14015 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3054 |
| ARNDT, RANDALL F | 1259 W GORDON RD | | | | AU GRES | MI | 48703-9524 |
| ARNDT, RANDALL T | 3176 S BELSAY RD | | | | BURTON | MI | 48519-1620 |
| ARNDT, RAYMOND C | 4115 18TH ST | | | | DORR | MI | 49323-9012 |
| ARNDT, RICHARD D | 9112 N MAVERICK DR | | | | MILTON | WI | 53563-9650 |
| ARNDT, RICHARD H | 362 PALO VERDE DR | | | | LEESBURG | FL | 34748-8802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNDT, RICHARD J | 4466 BORLAND ST | | | | WEST BLOOMFIELD | MI | 48323-1410 |
| ARNDT, RICHARD L | 1653 HANLEY RD W | | | | MANSFIELD | OH | 44904-1439 |
| ARNDT, ROBERT A | 8790 RACHAEL DR | | | | DAVISBURG | MI | 48350-1723 |
| ARNDT, ROBERT J | 6846 GILMAN ST | | | | GARDEN CITY | MI | 48135-2203 |
| ARNDT, ROBERT W | 18923 ELKHART ST | | | | HARPER WOODS | MI | 48225 |
| ARNDT, ROBERT W | 18923 ELKHART STREET | | | | HARPER WOODS | MI | 48225-2105 |
| ARNDT, RONALD D | 151 LOPERWOOD LN | | | | LAGRANGE | OH | 44050-9765 |
| ARNDT, STEPHEN M | | | | | | | |
| ARNDT, SUSAN B | 4104 S READ RD | | | | JANESVILLE | WI | 53546-9405 |
| ARNDT, TERENCE J | 4185 24TH ST | | | | DORR | MI | 49323-9566 |
| ARNDT, THOMAS W | 14015 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-3054 |
| ARNDT, TRUDY L | 11179 BARE DR | | | | CLIO | MI | 48420-1576 |
| ARNDT, TRUDY LYNN | 11179 BARE DRIVE | | | | CLIO | MI | 48420-1576 |
| ARNDT, WILLIAM D | PO BOX 446 | | | | CENTRAL SQUARE | NY | 13036-0446 |
| ARNDT, WILLIAM J | 831 N PONTIAC TRL LOT 134 | | | | WALLED LAKE | MI | 48390-3212 |
| ARNDTS III, THEODORE J | 834 E SYCAMORE ST | | | | MIAMISBURG | OH | 45342-2444 |
| ARNDTS, ERIC M | 319 SHADOWOOD DR | | | | VANDALIA | OH | 45377-1580 |
| ARNDTS, GILBERT E | 4297 BELLEMEAD DR | | | | DAYTON | OH | 45305-1406 |
| ARNDTS, GREGORY L | 6837 HOMESTRETCH RD | | | | DAYTON | OH | 45414-2517 |
| ARNDTS, LOUISE D | 5436 WADSWORTH RD | | | | DAYTON | OH | 45414-3408 |
| ARNDTS, LOUISE D | 5436 WADSWORTH ROAD | | | | DAYTON | OH | 45414-3408 |
| ARNE HOLMAN | 221 YORK RD | | | | EDGERTON | WI | 53534-1603 |
| ARNE INC | 26475 RANCHO PKWY S | | | | LAKE FOREST | CA | 92630-8326 |
| ARNE JOKINEN | 11568 E LENNON RD | | | | LENNON | MI | 48449-9667 |
| ARNE KOEHN | DR. STEINHUBEL & V BUTTLAR RECHTSANWALTE | LOEFFELSTRASSE 44 | | 70597 STUTTGART GERMANY | | | |
| ARNE PULLEN | 13412 S HARDING AVE | | | | ROBBINS | IL | 60472-1110 |
| ARNECOM NICARAGUA SA | KILOMETRO 138 EL VIEJO | | | EL VIEJO CHINANDEGA NICARAGUA NI 00000 NICARAGUA | | | |
| ARNECOM NICARAGUA SA | KILOMETRO 92 | | | AGROSA LEON NI 00000 NICARAGUA | | | |
| ARNECOM SA DE CV | ROMULO GARZA NO 300 | | | SAN NICOLAS DE LOS GARZA NL 66470 MEXICO | | | |
| ARNEDIA TROTTER | 229 MAPLE ST | | | | KENT | OH | 44240-3743 |
| ARNEGARD, SHIRLEY J | 6976 ATTICA LN | | | | ORLANDO | FL | 32822-3918 |
| ARNEIDA KING | 3460 HOMEWOOD DR | | | | BRIDGEPORT | MI | 48722-9571 |
| ARNEL BAILEY | 4379 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| ARNELL BURNETTE | 682 E STATE ROAD 28 | | | | TIPTON | IN | 46072-8804 |
| ARNELL CHEVROLET, INC. | 239 MELTON ROAD | | | | CHESTERTON | IN | 46304-9746 |
| ARNELL CHEVROLET, INC. | DAVID ARNELL | 239 MELTON RD | | | BURNS HARBOR | IN | 46304-9746 |
| ARNELL D MC LAURIN | 8121 AGNES ST | | | | DETROIT | MI | 48214-2686 |
| ARNELL DYE | 2022 FORKNER ST | | | | ANDERSON | IN | 46016-3941 |
| ARNELL GRANT | 10749 S CALUMET AVE | | | | CHICAGO | IL | 60628-3608 |
| ARNELL MC LAURIN | 8121 AGNES ST | | | | DETROIT | MI | 48214-2686 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNELL SIMPSON JR | 2907 NEWTON AVE. N. | | | | MINNEAPOLIS | MN | 55411 |
| ARNELL, DARRYL A | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| ARNELL, MELISSA J | 1256 BLAIRFIELD DR | | | | ANTIOCH | TN | 37013-3920 |
| ARNELL, PAUL L | 1531 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| ARNELL, PAUL LEON | 1531 DIANE DR | | | | FLUSHING | MI | 48433-1826 |
| ARNELL, ROBERT E | 7900 E. 130TH | | | | GRANDVIEW | MO | 64030 |
| ARNELL, RUBYLIN O | 778 GADEK PL | | | | PERTH AMBOY | NJ | 08861-2908 |
| ARNELLA CARMANY | 706 STONER DR | | | | ANDERSON | IN | 46013-3626 |
| ARNELLA MITTEN | 4096 N 200 W | | | | GREENFIELD | IN | 46140-8686 |
| ARNELLE HASTIE MCGEE WILLIS & GREENE | 2049 CENTURY PARK E STE 800 | | | | LOS ANGELES | CA | 90067-3110 |
| ARNER BRAD | 254 CHADWICK | | | | MACON | GA | 31210-8835 |
| ARNER, ALAN P | 25 S MARTIN RD | | | | JANESVILLE | WI | 53545-2658 |
| ARNER, EDWARD J | 5227 WOODLANE RD | | | | CLARKSTON | MI | 48348-3165 |
| ARNER, FRANCES L | 4238 HWY 14 WEST | | | | JANESVILLE | WI | 53548-8937 |
| ARNER, FRANCES L | 4238 W US HIGHWAY 14 | | | | JANESVILLE | WI | 53548-8937 |
| ARNER, RICHARD E | 1549 ROYAL OAKS DR | | | | JANESVILLE | WI | 53548-1478 |
| ARNER, SYLVIA M | 2420 E RIDGE RD | | | | BELOIT | WI | 53511-3923 |
| ARNER, TIJANA J | 6722 S TERRACE RD | | | | TEMPE | AZ | 85283-4006 |
| ARNESEN, KEVIN L | 1247 LASALLE AVE | | | | BURTON | MI | 48509-2345 |
| ARNESEN, LOREN R | 2211 POLISH LINE DR | | | | CHEBOYGAN | MI | 49721-8512 |
| ARNESEN, LOREN R | 6030 PIPER AVE | | | | LANSING | MI | 48911-4620 |
| ARNESEN, PAULINE A | 9653 PETRIE RD | | | | PORTLAND | MI | 48875-9731 |
| ARNESEN, RONALD D | PO BOX 9022 | C/O ADAM OPEL GMBH R1-13 | | | WARREN | MI | 48090-9022 |
| ARNESES ELECT AUTOMOTRICES SA | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | CORREGIDORA QR 76900 MEXICO | | | |
| ARNESES ELECT AUTOMOTRICES SA | GERMAN BARBOSA | FRACC INDUSTRIAL BALBANERA | CARRETERA PANAMERICA KM 230.5 | QUERETARO QA 76120 MEXICO | | | |
| ARNESES ELECTRICOS AUTOMOTRICES SA | CARRETERA CONSTITUCION A SAN LUIS | POTOSI KM 9.6 COL PARQUE IND | | SANTIAGO QA 76100 MEXICO | | | |
| ARNESES/MEXICO | CARRETERA PANAMERICANA KM 230.5 | ZONA IND BALVANERA | | QUERETARO QU 76900 MEXICO | | | |
| ARNESON, DAVID E | 828 W HIGH ST | | | | MILTON | WI | 53563-1800 |
| ARNESON, DIANE M | 33 GREENPARK BLVD | | | | HOMOSASSA | FL | 34446-6102 |
| ARNESON, JANELL A | 5649 S STATE ROAD 213 | | | | BELOIT | WI | 53511-9469 |
| ARNESON, JEAN L | 15074 ROBERTS DR | | | | FENTON | MI | 48430-1352 |
| ARNESON, JEAN L | 634 KILLMASTER DR | | | | OSCODA | MI | 48750-1010 |
| ARNESON, MICHAEL L | 1020 SUMMERHILL DR | | | | JANESVILLE | WI | 53546-3727 |
| ARNESON, RODNEY E | 2220 E RUGBY RD | | | | JANESVILLE | WI | 53545-2053 |
| ARNESON, TERRY D | 313 PEASE CT | | | | JANESVILLE | WI | 53545-3025 |
| ARNESS COX | 855 SEQUANOTA RD | | | | EAST JORDAN | MI | 49727-9467 |
| ARNET AKERS | 11209 RUNYAN LAKE RD | | | | FENTON | MI | 48430-2457 |
| ARNET ANDRICK | 4819 S FLORENCE DR | | | | MARION | IN | 46953-5353 |
| ARNET, ROBERT P | 6390 SHERMAN TERRACE DR | | | | MASON | OH | 45040-9615 |
| ARNETH, JOHN E | 2620 COVE CAY DR APT 205 | | | | CLEARWATER | FL | 33760-1345 |
| ARNETHA L LONG | 77 E STRATHMORE AVE | | | | PONTIAC | MI | 48340-2765 |
| ARNETT BOWLING | 6966 N. MONTGOMERY CO. LINE | | | | ENGLEWOOD | OH | 45322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNETT BURRELL | 2329 IVY AVE | | | | BALTIMORE | MD | 21214-2433 |
| ARNETT CURRY JR | 22319 LA SEINE ST APT 306 | | | | SOUTHFIELD | MI | 48075-4044 |
| ARNETT FRIDLEY | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 |
| ARNETT J FRIDLEY | 4330 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9772 |
| ARNETT JOHN JR | ARNETT, JOHN | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 CHESTERFIELD, MO | | | | | |
| ARNETT JR, ROBERT L | 110 WHITE OAKS DR | | | | IRVING | TX | 75060-2347 |
| ARNETT JR, ROBERT L | 1614 LAMAR ST | | | | ORANGE | TX | 77630 |
| ARNETT JR, WILLIAM R | 121 NORTH WOODBRIDGE | APT D26 | | | SAGINAW | MI | 48602 |
| ARNETT LEAVELL JR | 2521 W 11TH ST | | | | ANDERSON | IN | 46011-2514 |
| ARNETT PRINCE | 300 BARBARA LN | | | | SAGINAW | MI | 48601-9487 |
| ARNETT RISON | PO BOX 7 | | | | MOUNT MORRIS | MI | 48458-0007 |
| ARNETT ROXANNE | 261 AVENIDA DE SUERTE | | | | SAN MARCOS | CA | 92069-5903 |
| ARNETT T MCCLUNG | 888 PALLISTER ST APT 1008 | | | | DETROIT | MI | 48202-2673 |
| ARNETT, ADAM J | 14705 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| ARNETT, ALBERT B | 524 PIONEER LN | | | | ANDERSON | SC | 29625-5651 |
| ARNETT, ALFRED M | 1970 THELMA DR | | | | LAKE ALFRED | FL | 33850-9107 |
| ARNETT, ARCHIE A | 1331 W DALLAS ST | | | | BUFFALO | MO | 65622-5404 |
| ARNETT, AUGUST | 2450 KROUSE RD LOT 224 | | | | OWOSSO | MI | 48867-9307 |
| ARNETT, AUGUST R | 8631 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| ARNETT, BERRY | 6109 HAZELHATCH DR | | | | INDIANAPOLIS | IN | 46228-1130 |
| ARNETT, BETTY F | 7134 WOODSIDE DR | | | | INDIANAPOLIS | IN | 46260-3918 |
| ARNETT, BETTY F | 7134 WOODSIDE DR. | | | | INDIANAPOLIS | IN | 46250-3918 |
| ARNETT, BETTY J | 13555 S S H 19 | | | | ELKHART | TX | 75839 |
| ARNETT, BRIAN W | 20799 HOGAN RD | | | | MANCHESTER | MI | 48158-8545 |
| ARNETT, CECILIA A | 501 LAKE GEORGE RD | | | | OAKLAND | MI | 48363-1111 |
| ARNETT, CHARLES B | 2906 PLYMOUTH AVENUE | | | | MIDDLETOWN | OH | 45044-6950 |
| ARNETT, CHARLES B | 2906 PLYMOUTH ST | | | | MIDDLETOWN | OH | 45044-6950 |
| ARNETT, CHARLES FRED | | | | | | | |
| ARNETT, CLARK | 24835 WINLOCK DR | | | | TORRANCE | CA | 90505-6914 |
| ARNETT, CONNIE K | 5002 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5315 |
| ARNETT, COURTNEY D | 2100 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| ARNETT, DANIEL L | 2012 GRAHAM RD | | | | LEXINGTON | OH | 44904-9757 |
| ARNETT, DARLA D | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| ARNETT, DAVE L | 281 E MILL RD | | | | BURLINGTON | IN | 46915-9487 |
| ARNETT, DONALD A | 2000 S LAKE CT | | | | NOVI | MI | 48377-1324 |
| ARNETT, DONALD E | 2566 S TECUMSEH RD | | | | SPRINGFIELD | OH | 45502-9768 |
| ARNETT, DONNA D | 2808 PRESIDENT LN | | | | KOKOMO | IN | 46902-3065 |
| ARNETT, DOYLE | 2444 W HALBERT RD | | | | BATTLE CREEK | MI | 49017-8085 |
| ARNETT, EDGAR G | 5981 COUNTE RD 259 | | | | FLORENCE | AL | 35633 |
| ARNETT, EDITH M | 23200 ORLEANS PL APT 4027 | | | | SOUTHFIELD | MI | 48033-3326 |
| ARNETT, EDITH M | 23200 ORLEANS PL. #4027 | | | | SOUTHFIELD | MI | 48034-3326 |
| ARNETT, EDNA E | 5080 E. STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-5371 |
| ARNETT, ERNEST W | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNETT, FLORA | 1323 S WARREN | | | | SAGINAW | MI | 48601-2940 |
| ARNETT, FLORA | 1323 S WARREN AVE | | | | SAGINAW | MI | 48601-2940 |
| ARNETT, FLORENCE J | 4280 SILVERLEAF DR | | | | YPSILANTI | MI | 48197-7483 |
| ARNETT, FLOYD R | 6420 STATE RTE 154 | | | | TAMAROA | IL | 62888-2429 |
| ARNETT, FREDRICK S | 1909 VICKSBURG CIR | | | | COLUMBIA | TN | 38401-6808 |
| ARNETT, GARY L | 299 BARTLETT BR | | | | MARTIN | KY | 41649-9017 |
| ARNETT, GERALD W | 209 W FRONT | | | | FAIRMOUNT | IL | 61841 |
| ARNETT, GLENESTA L | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |
| ARNETT, HAZEL M | 2404 HILLDALE | | | | ARLINGTON | TX | 76016-1917 |
| ARNETT, HAZEL M | 2404 HILLDALE BLVD | | | | ARLINGTON | TX | 76016-1917 |
| ARNETT, HENRY E | 489 CALDWELL CIR | | | | NEW CARLISLE | OH | 45344-2846 |
| ARNETT, HENRY E | 489 CALDWELL CIRCLE | | | | NEW CARLISLE | OH | 45344-2846 |
| ARNETT, JAMES D | 1858 JESSAMINE STATION RD | | | | WILMORE | KY | 40390-9636 |
| ARNETT, JAMES F | 5051 N LAKEVIEW DR | | | | BLOOMINGTON | IN | 47404-9348 |
| ARNETT, JAMES L | 2215 WOODSTOCK CT | | | | TROY | OH | 45373-9532 |
| ARNETT, JAMES R | 25565 COPELAND RD | | | | ATHENS | AL | 35613-4717 |
| ARNETT, JANICE L | 1021 W PARK AVE | | | | KOKOMO | IN | 46901 |
| ARNETT, JEAN E | 634 MARTIN | | | | OWOSSO | MI | 48867-3318 |
| ARNETT, JEAN E | 634 MARTIN ST | | | | OWOSSO | MI | 48867-3318 |
| ARNETT, JESSIE L | 11217 ALGONGUIN DR | | | | PICKNEY | MI | 48169 |
| ARNETT, JEWEL | 2145 MARKER AVE | | | | DAYTON | OH | 45414-4029 |
| ARNETT, JOHN | KAHN & ASSOCIATES | 17295 CHESTERFIELD AIRPORT ROAD SUITE 200 | | | CHESTERFIELD | MO | 63005 |
| ARNETT, JOHN J | 10062 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| ARNETT, JOHN T | 822 HIGHGROVE CIR | | | | FRANKLIN | TN | 37069-4116 |
| ARNETT, JOY | 7780 SOMERVILLE DR | | | | DAYTON | OH | 45424-2242 |
| ARNETT, KEITH A | 21488 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ARNETT, KENNY D | 11646 RANSOM HWY | | | | DIMONDALE | MI | 48821-8731 |
| ARNETT, KIMBERLY | HC 62 BOX 219 | | | | SALYERSVILLE | KY | 41465-9202 |
| ARNETT, KRISTOFER CHARLES | 4331 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| ARNETT, L C | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| ARNETT, LEOPOLD | 3392 STUDOR RD | | | | SAGINAW | MI | 48601-5737 |
| ARNETT, LEROY | HC 61 BOX 172 | | | | SALYERSVILLE | KY | 41465-9162 |
| ARNETT, LILLIE | 525 BOLTON HOLLOW | | | | HARROGATE | TN | 37752 |
| ARNETT, LILLIE E | 525 BOLTON HOLW | | | | HARROGATE | TN | 37752-5619 |
| ARNETT, LORETTA F | 1816 S BELL | | | | KOKOMO | IN | 46902-2219 |
| ARNETT, LORETTA F | 1816 S BELL ST | | | | KOKOMO | IN | 46902-2219 |
| ARNETT, LOUELLA S | 1341 N STEWART RD | | | | MANSFIELD | OH | 44903-9792 |
| ARNETT, LUCILLE J | 1303 GLENDALE ST | | | | MIDLAND | MI | 48642-5106 |
| ARNETT, LUCILLE J | 1303 GLENDALE ST. | | | | MIDLAND | MI | 48642-5106 |
| ARNETT, MARIE F | P.O.BOX 851 | | | | MONTAGUE | CA | 96064-0851 |
| ARNETT, MARIE F | PO BOX 851 | | | | MONTAGUE | CA | 96064-0851 |
| ARNETT, MARJORIE H | 3901 TULIP LN | | | | KOKOMO | IN | 46902-7133 |
| ARNETT, MARJORIE I | VILLIAGE GREEN 4463 S.OO E. W.RD | MOBLE HOME PARK LOT 71 | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNETT, MARTHA A | 406 E EVERETTDALE AVE | | | | LANSING | MI | 48910-5487 |
| ARNETT, MARVIN T | 120 W MARKET ST | | | | WEST MILTON | OH | 45383-1517 |
| ARNETT, MARY E | 51 ROWAN RD | | | | WHITE SULPHUR SPRINGS | WV | 24986-2033 |
| ARNETT, MICHAEL C | 1978 CAMPUS DR | | | | FAIRBORN | OH | 45324-3952 |
| ARNETT, MICHAEL C | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| ARNETT, MICHAEL D | 31093 LAKEVIEW BLVD APT 4108 | | | | WIXOM | MI | 48393-2855 |
| ARNETT, MICHAEL P | 4049 OTTER LAKE RD | | | | OTTER LAKE | MI | 48464-9681 |
| ARNETT, MILDRED E | 3514 MELODY LN E | | | | KOKOMO | IN | 46902-3982 |
| ARNETT, ORA | 5080 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETT, PATRICIA A | 425 EVERGREEN DR | | | | SPRINGBORO | OH | 45066-9766 |
| ARNETT, PATRICIA A | 425 EVERGREEN DR. | | | | SPRINGBORO | OH | 45066-9766 |
| ARNETT, PEGGY R | 11148 N 300 E | | | | ALEXANDRIA | IN | 46001-9070 |
| ARNETT, PHILIP L | 709 NOTTINGHAM | | | | MIAMISBURG | OH | 45342-2755 |
| ARNETT, PHILIP L | 709 NOTTINGHAM PL | | | | MIAMISBURG | OH | 45342-2755 |
| ARNETT, PHILLIP D | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381-8332 |
| ARNETT, RAPHAEL M | 1012 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| ARNETT, RAPHAEL M. | 1012 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| ARNETT, RICHARD K | 952 E CENTER RD | | | | KOKOMO | IN | 46902-5387 |
| ARNETT, ROBERT | P.O BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ARNETT, ROBERT | PO BOX 246 | | | | ONEIDA | KY | 40972-0246 |
| ARNETT, ROBERT E | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45419 |
| ARNETT, ROBERT JACK | 875 WALKERS MILL RD | | | | HALLSVILLE | TX | 75650-3319 |
| ARNETT, ROBERT M | 4882 QUAKER HILL RD | | | | ALBION | NY | 14411-9530 |
| ARNETT, ROBIN E | 19700 FIELDING ST | | | | DETROIT | MI | 48219-2069 |
| ARNETT, RONALD E | 139 W 200 S | | | | GREENFIELD | IN | 46140-9207 |
| ARNETT, RONALD G | 1208 PEACE PIPE DR | | | | KOKOMO | IN | 46902-5453 |
| ARNETT, RONNIE N | 11672 W 600 N | | | | RUSSIAVILLE | IN | 46979-9315 |
| ARNETT, RONNIE R | 805 FROST RD | | | | WILLIAMSTON | MI | 48895-9679 |
| ARNETT, RUIE | 3134 DONALD AVE | | | | INDIANAPOLIS | IN | 46224-2419 |
| ARNETT, RUIE | 3134 DONALD AVENUE | | | | INDIANAPOLIS | IN | 46224-2419 |
| ARNETT, SHERMAN | HC 61 BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| ARNETT, SHERMAN | HC 61, BOX 77 | | | | SALYERSVILLE | KY | 41465-9158 |
| ARNETT, STEVEN M | 4091 MILLSBORO RD W | | | | MANSFIELD | OH | 44903-8788 |
| ARNETT, TERRY L | 5080 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETT, TERRY L | 5080 EAST ST RT 571 | | | | TIPP CITY | OH | 45371-8326 |
| ARNETT, THOMAS C | 4331 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9014 |
| ARNETT, THOMAS L | 45314 STONEHEDGE DR | | | | PLYMOUTH | MI | 48170-3991 |
| ARNETT, VIRGINIA L | 1012 N 7TH ST | | | | SAGINAW | MI | 48601-1121 |
| ARNETT, WILLA M | 404 E BROADWAY ST | | | | KOKOMO | IN | 46901-2917 |
| ARNETT,MICHAEL C | 5508 WACO AVE | | | | DAYTON | OH | 45449-2761 |
| ARNETT,PHILLIP D | 1413 LEON DR | | | | W ALEXANDRIA | OH | 45381-8332 |
| ARNETTA A RILEY | 2918A UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| ARNETTA G GARY | 5289  COCO DRIVE | | | | HUBER HEIGHTS | OH | 45424-5701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNETTA GARY | 5289 COCO DR | | | | HUBER HEIGHTS | OH | 45424-5701 |
| ARNETTA JOHNSON | 6907 E 127TH TER | | | | GRANDVIEW | MO | 64030-2011 |
| ARNETTA JUDD | 1105 FOREST DR | | | | SAND SPRINGS | OK | 74063-8753 |
| ARNETTA L WHITT | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449 |
| ARNETTA M SMITH | 2150 E VERNOR ST 313 | | | | DETROIT | MI | 48207 |
| ARNETTA RILEY | 2918A UNIVERSITY ST | | | | SAINT LOUIS | MO | 63107-2615 |
| ARNETTA SMITH | 647 CURTIS ST | | | | TOLEDO | OH | 43609-2348 |
| ARNETTA WHITT | 5626 COBBLEGATE DR | | | | DAYTON | OH | 45449-2838 |
| ARNETTA WILSON | 8812 IRONWOOD DR | | | | BELLEVILLE | MI | 48111-7420 |
| ARNETTE A CALLAWAY | 620 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| ARNETTE A CALLAWAY | PO BOX 838 | | | | FLINT | MI | 48501-0838 |
| ARNETTE CALLAWAY | 616 E TAYLOR ST | | | | FLINT | MI | 48505-4322 |
| ARNETTE HAMPTON | 1508 W BOSTON BLVD | | | | DETROIT | MI | 48206-1707 |
| ARNETTE SHELBY | 27 FOREST HILL DR | | | | SALEM | MO | 65560-2008 |
| ARNETTE, CLYDE C | 4090 MERRITT DR | | | | CUMMING | GA | 30041-5405 |
| ARNETTE, JESSIE R. | 32 ALOHA DR | | | | MORAINE | OH | 45439-1746 |
| ARNETTE, MYRTLE | 1700 LANBURY DR | | | | KETTERING | OH | 45439-2433 |
| ARNETTE, MYRTLE | 1700 LANBURY DRIVE | | | | KETTERING | OH | 45439-2433 |
| ARNETTE, RONALD E | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| ARNETTE, WANDA G | 65 WALKER DR | | | | STOCKBRIDGE | GA | 30281-2513 |
| ARNEY SCHMIDT | 4455 ALTADENA DR | | | | BAY CITY | MI | 48706-2513 |
| ARNEY, BILLY J | 11924 SALEM DR | | | | GRANADA HILLS | CA | 91344-2347 |
| ARNEY, CHARLES E | 6307 KALEE DR | | | | AMARILLO | TX | 79109-5107 |
| ARNEY, CHARLES R | 1334 CROSS ST | | | | MARTINSVILLE | IN | 46151-2929 |
| ARNEY, D B | 26469 COUNTY ROAD 358 | | | | LAWTON | MI | 49065-9689 |
| ARNEY, GREG A | 631 JEFFERSON VLY | | | | COATESVILLE | IN | 46121-8941 |
| ARNEY, JOHN W | 56125 BIRKDALE DR | | | | MACOMB | MI | 48042-1164 |
| ARNEY, JOSEPH A | 50568 RUSSELL DR | | | | MACOMB | MI | 48044-1285 |
| ARNEY, MARY B. | 12100 HOLLINGSWORTH RD | | | | KANSAS CITY | KS | 66109-2913 |
| ARNEY, PAUL R | PO BOX 232 | | | | ICARD | NC | 28666-0232 |
| ARNEY, SONYA W | 7816 SOUTHSIDE BLVD APT 32 | | | | JACKSONVILLE | FL | 32256-0400 |
| ARNEY, SUSAN M | 7308 HOLIDAY DR | | | | CANADIAN LAKES | MI | 49346-9735 |
| ARNEY, TIMOTHY D | 5154 GREEN HILLS DR | | | | BROWNSBURG | IN | 46112-8769 |
| ARNEY, VERLE G | 3834 WILDCAT RUN | | | | LAKELAND | FL | 33810-6703 |
| ARNEZ HOLLOWAY | 1319 KUMLER AVE | | | | DAYTON | OH | 45406 |
| ARNGAR, INC | B. SCOTT SMITH | 10725 N POLK ST | | | PINEVILLE | NC | 28134-8338 |
| ARNGAR, INC. | B. SCOTT SMITH | P O BOX 1139 | | | PINEVILLE | NC | 28134-1139 |
| ARNHART, HELEN E | 3214 PHOENIX DR | | | | MUSKOGEE | OK | 74403-6203 |
| ARNHOLD LUDWIG | 20213 MAXINE ST | | | | SAINT CLAIR SHORES | MI | 48080-3797 |
| ARNHOLD, VERA D | 105 CARDINAL HILL RD | | | | WINFIELD | MO | 63389-2708 |
| ARNHOLT, DOROTHY L | 298 CLEVELAND AVE | | | | ASHLAND | OH | 44805-2416 |
| ARNHOLT, RANDALL W | 1895 OSBUN RD | | | | MANSFIELD | OH | 44903-9783 |
| ARNHOLT, VERA J | 7610 E GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9573 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNIE BAKER | 2658 VALDEZ DR | | | | LANSING | MI | 48911-6481 |
| ARNIE BAUER CADILLAC | 5525 MILLER CIRCLE DRIVE | | | | MATTESON | IL | 60443-1482 |
| ARNIE BAUER CADILLAC-BUICK-PONTIAC- | 5525 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| ARNIE BAUER CADILLAC-BUICK-PONTIAC-GMC | 5525 MILLER CIRCLE DR | | | | MATTESON | IL | 60443-1482 |
| ARNIE BAUER INC. | DENNIS BAUER | 5525 MILLER CIRCLE DR | | | MATTESON | IL | 60443-1482 |
| ARNIE BOOMSTRA | 1183 BARBERRY ROAD | | | | HOWARD CITY | MI | 49329-9676 |
| ARNIE BYRD | 1700 E 56TH ST APT 3407 | | | | CHICAGO | IL | 60637-5098 |
| ARNIE COOK EXTERIORS | ATTN: KEN DEVLIN | PO BOX 628 | | | KOKOMO | IN | 46903-0628 |
| ARNIE LAPRATT | 1203 S BRITT RD | | | | WHITTEMORE | MI | 48770-9499 |
| ARNIE MJELDE | 26 CHERRYSTONE CT | | | | SUWANEE | GA | 30024-2380 |
| ARNIE WELLS | 3893 WINN RD | | | | GLENNIE | MI | 48737-9408 |
| ARNIECE L STEPHENSON | 4316 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5630 |
| ARNIECE STEPHENSON | 4316 DEVONSHIRE AVE | | | | LANSING | MI | 48910-5630 |
| ARNIF NERIO | 2322 HAZELWOOD AVE | | | | SAGINAW | MI | 48603-3627 |
| ARNING, ANNETTE D | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| ARNING, DAVID G | 508 RICHARD AVE | | | | LANSING | MI | 48917-2723 |
| ARNING, DENNIS | 319 LANSING DR | | | | WATERFORD | MI | 48328-3038 |
| ARNIO, JOYCE D | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9760 |
| ARNIS DAVIDSONS | 1124 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| ARNIS KALMANIS | 1128 114TH AVE | | | | MARTIN | MI | 49070-9727 |
| ARNITA GRIFFIN | 5414 HANKINS RD RM 426 | | | | MIDDLETOWN | OH | 45044 |
| ARNITA HUDSON-CARTWRIGHT | 4808 ALBERMARLE DR | | | | FORT WORTH | TX | 76132-2529 |
| ARNITA L PEAVY | 821 MAPLESIDE DR | | | | TROTWOOD | OH | 45426 |
| ARNITA L WILSON | 31 W KENNETT RD | | | | PONTIAC | MI | 48340-2643 |
| ARNITA MCKNIGHT | 608 VILLA RIDGE PKWY | | | | LAWRENCEVILLE | GA | 30044-2316 |
| ARNITA R SHURDEN | 6023 CLINTON BLVD. | | | | JACKSON | MS | 39209 |
| ARNITA S EVANS | 1109 LAPORT AVE | | | | MOUNT MORRIS | MI | 48458-2535 |
| ARNITA SHURDEN | 6023 CLINTON BLVD | | | | JACKSON | MS | 39209-2812 |
| ARNITA WINDERS | 11624 SYCAMORE DR | | | | KANSAS CITY | MO | 64134-4057 |
| ARNITA WOODS | 3933 BENTON BLVD | | | | KANSAS CITY | MO | 64130-1433 |
| ARNN, PAUL L | 756 TAYLOR ST | | | | CHELSEA | MI | 48118-1363 |
| ARNO & BARBEL BERGMANN | ELBRINGHAUSEN 38 | | | 42929 WERMELSKIRCHEN GERMANY | | | |
| ARNO A HILL | 7450 PALMYRA RD SW | | | | WARREN | OH | 44481 |
| ARNO BACH | LEONHARDTSTR 23 | | | 29227 CELLE GERMANY | | | |
| ARNO FERCHOW | AM HIRTENBUCK 12 | | | 74564 CRAILSHEIM, GERMANY | | | |
| ARNO KAREN | 492 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3454 |
| ARNO KEATON | 201A W HOLMES RD | | | | LANSING | MI | 48910-4447 |
| ARNO KEINATH | 8833 FULMER RD | | | | MILLINGTON | MI | 48746-8708 |
| ARNO KLINGER | 6982 MIDDLEBROOK BLVD | | | | MIDDLEBRG HTS | OH | 44130-2677 |
| ARNO KOENIG | LILIENTHALWEG 22 | | | 14712 RATHENOW GERMANY | | | |
| ARNO PISTOTNIK | KIENBERGERSTRASSE 2 A | | | WIL 9500 SWITZERLAND | | | |
| ARNO SCHILLIG | AM BILLERBERG 12 | | | 37547 KREIENSEN, GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNO WINKLER | 2694 FAIRFIELD DR | | | | BAY CITY | MI | 48706-3055 |
| ARNO, ALBERT P | 1278 COUNTY ROUTE 36 | | | | NORFOLK | NY | 13667-3279 |
| ARNO, KAREN ANN | 492 COUNTY ROUTE 39 | | | | MASSENA | NY | 13662-3454 |
| ARNO, PAUL R | 6758 E EDEN RD | | | | HAMBURG | NY | 14075-6406 |
| ARNOL GREGORY | 4057 W FARRAND RD | | | | CLIO | MI | 48420-8223 |
| ARNOLA GIPSON | PO BOX 54951 | | | | OKLAHOMA CITY | OK | 73154-1951 |
| ARNOLD & ITKIN LLP | RE: A - MINOR CHILD G | 1401 MCKINNEY STREET | SUITE 2550 | | HOUSTON | TX | 77010 |
| ARNOLD & ITKIN LLP | RE: DAVID GARRETT | 1401 MCKINNEY STREET | SUITE 2550 | | HOUSTON | TX | 77010 |
| ARNOLD & ITKIN LLP | RE: SHELLEY GARRETT | 1401 MCKINNEY STREET | SUITE 2550 | | HOUSTON | TX | 77010 |
| ARNOLD 703390 | | | | | | | |
| ARNOLD ACKLEY | 1994 N M 66 HWY | | | | WOODLAND | MI | 48897-9641 |
| ARNOLD ADAMS | 8420 TAUROMEE AVE | | | | KANSAS CITY | KS | 66112-1837 |
| ARNOLD ADKINS | 20341 CEDAR ST | | | | ST CLR SHORES | MI | 48081-1706 |
| ARNOLD ADKINS | 37242 JEROME DR | | | | STERLING HTS | MI | 48312-2030 |
| ARNOLD ADKISSON | 1041 PINE LEVEL CHURCH RD | | | | FITZGERALD | GA | 31750-9447 |
| ARNOLD AGEE | 12781 MENDOTA ST | | | | DETROIT | MI | 48238-3084 |
| ARNOLD AGLE | 2046 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| ARNOLD ALEXANDER | 131 PORTAGE | | | | THREE RIVERS | MI | 49093 |
| ARNOLD ALEXANDER | 2117 S RIVER RD | | | | BAY CITY | MI | 48708-9508 |
| ARNOLD ANDERSON | 10660 N JEROME RD | | | | SAINT LOUIS | MI | 48880-9721 |
| ARNOLD AYERS | 216 MORGANS WAY APT 11 | | | | HARRISON | OH | 45030-2709 |
| ARNOLD B ALCORN | 2296 S JEFFERSON | | | | WOOSTER | OH | 44691 |
| ARNOLD B MORTON | 135 EDDIE RIDGE RD. | | | | CLAY CITY | KY | 40312-9450 |
| ARNOLD BAKER | 2653 TOM ODUM RD NW | | | | MONROE | GA | 30656-7814 |
| ARNOLD BARBARA | ARNOLD, BARBARA | 3756 LINCOLN ROAD | | | HAMILTON | MI | 49419 |
| ARNOLD BARBER | 610 N PIPER CT | | | | DETROIT | MI | 48215-3291 |
| ARNOLD BARNES | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| ARNOLD BAROFF | 102 CHESTNUT ST | | | | DANVILLE | IL | 61832-2616 |
| ARNOLD BARON | 15131 RANGE LINE RD | | | | BUCHANAN | MI | 49107-8128 |
| ARNOLD BARTLETT | 4174 CHEROKEE ST | | | | GLADWIN | MI | 48624-8356 |
| ARNOLD BAUER | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| ARNOLD BAYS | 13412 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135-1621 |
| ARNOLD BENGEL | 2111 PLEASANT VIEW AVE | | | | LANSING | MI | 48910-0351 |
| ARNOLD BENTLEY | 2605  HEARTSOUL AVE | | | | DAYTON | OH | 45408-2442 |
| ARNOLD BERRY | 16325 SEYMOUR RD | | | | LINDEN | MI | 48451-9645 |
| ARNOLD BETTY | 4920 S LOOP 289 STE 101 | | | | LUBBOCK | TX | 79414-4724 |
| ARNOLD BIRT JR | 201 VOYAGER BLVD | | | | DAYTON | OH | 45427-1140 |
| ARNOLD BISHOP | 9049 N MCKINLEY RD | | | | FLUSHING | MI | 48433-8808 |
| ARNOLD BLALOCK | 627 NATURAL TUNNEL PKWY | | | | DUFFIELD | VA | 24244-3581 |
| ARNOLD BLISS | 1300 GEESEY AVE | | | | MIO | MI | 48647-9607 |
| ARNOLD BOERSMA | PO BOX 51 | | | | LAKEVILLE | MI | 48360 |
| ARNOLD BOETTCHER | 1001 BURLINGTON DR | | | | FLINT | MI | 48503-2978 |
| ARNOLD BOONE | 1016 CROFT AVE NE | | | | AIKEN | SC | 29801-4259 |
| ARNOLD BOSSALLER | 256 BOSSALLER RETREAT LN | | | | LINN | MO | 65051-3060 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD BOULTER | 10551 GUN LAKE RD | | | | MIDDLEVILLE | MI | 49333-8785 |
| ARNOLD BRADBURY | 511 MUELLER DR | | | | BAY CITY | MI | 48708-7640 |
| ARNOLD BRAGGS | 5433 CAROL RUN W | | | | W BLOOMFIELD | MI | 48322-2112 |
| ARNOLD BRAKENBURY | PO BOX 73 | | | | BYRON | NY | 14422-0073 |
| ARNOLD BRINSON | 6248 GREENS WAY | | | | HAMILTON | OH | 45011-8207 |
| ARNOLD BROUGHTON | 48617 LAKEVIEW E # 81 | | | | SHELBY TWP | MI | 48317-2738 |
| ARNOLD BROWN | 15014 ROAD B | | | | LEIPSIC | OH | 45856-9458 |
| ARNOLD BROWN | 2272 PIPELINE LN | | | | SONTAG | MS | 39665-7044 |
| ARNOLD BROWN | PO BOX 99241 | | | | TROY | MI | 48099-9241 |
| ARNOLD BRUCE | 11801 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| ARNOLD BUICK PONTIAC | 535 W MONTAUK HWY | | | | WEST BABYLON | NY | 11704-8308 |
| ARNOLD BUNDSCHUH | 3529 E SANILAC RD | | | | CARO | MI | 48723-9428 |
| ARNOLD BURNETT | 4324 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| ARNOLD BUSH | 700 N SANDY HOOK RD | | | | PAOLI | IN | 47454-9652 |
| ARNOLD BUSH | 81 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1717 |
| ARNOLD C BROUGHTON | 48617 LAKEVIEW E # 81 | | | | SHELBY TWP | MI | 48317-2738 |
| ARNOLD C COCHRAN | 9515 E HASKET LANE | | | | DAYTON | OH | 45424-1611 |
| ARNOLD C FRITZ | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 |
| ARNOLD C REEVES | 1418 4TH ST | | | | BAY CITY | MI | 48708-6134 |
| ARNOLD CANTU ENTERPRISES, LLC | ARNOLDO CANTU | 805 E RILEY | | | FREER | TX | 78357 |
| ARNOLD CAPOFERRI | PO BOX 24012 | | | | LANSING | MI | 48909-4012 |
| ARNOLD CAROL | ARNOLD, CAROL | 11033 ALSCOTT LANE | | | WHITEHOUSE | OH | 43571 |
| ARNOLD CARPEN | 1010 DREXEL ST | | | | DEARBORN | MI | 48128-1640 |
| ARNOLD CARTY | 115 HAMMONDS FK. RD. | | | | SALYERSVILLE | KY | 41465 |
| ARNOLD CASTEEL | 20337 POWERS AVE | | | | DEARBORN HTS | MI | 48125-3049 |
| ARNOLD CHEATHAM | 600 DORCHESTER RD | | | | AKRON | OH | 44320-1945 |
| ARNOLD CHEEK | 26612 SHINDLER RD | | | | DEFIANCE | OH | 43512-8872 |
| ARNOLD CHEMA | PO BOX 585 | | | | MILLINGTON | MI | 48746-0585 |
| ARNOLD CHEVROLET, LLC | 670 W MONTAUK HWY | | | | WEST BABYLON | NY | 11704-8238 |
| ARNOLD CHEVROLET, LLC | FRANK BELLAVIA | 670 W MONTAUK HWY | | | WEST BABYLON | NY | 11704-8238 |
| ARNOLD CHILDRESS | PO BOX 134 | | | | MUNCIE | IN | 47308-0134 |
| ARNOLD CHRISTENSEN | 10155  SE  TORTON   PL | | | | HAPPY VALLY | OR | 97086-7479 |
| ARNOLD CHRISTLE | PO BOX 412 | | | | MELVIN VLG | NH | 03850-0412 |
| ARNOLD CHURCH | 8012 TRUMAN RD | | | | EVART | MI | 49631-9602 |
| ARNOLD CIANCAGLINI | 8016 GOLFERS OASIS DR | | | | LAS VEGAS | NV | 89149-4615 |
| ARNOLD CLEMONS | 1808 JOHNS RD | | | | MIDDLETOWN | OH | 45044-6731 |
| ARNOLD CLEMONS | 354 OTTER LAKE RD | | | | FOSTORIA | MI | 48435-9641 |
| ARNOLD CLICK | P O BOX 594 | | | | MARION | IN | 46952-0594 |
| ARNOLD COCHRAN | 9515 E HASKET LN | | | | DAYTON | OH | 45424-1611 |
| ARNOLD COFFEY | 6980 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2919 |
| ARNOLD COHEN & COLLEEN CAREY | 3514 S JEFFERSON | | | | SPOKANE | WA | 99203 |
| ARNOLD COOK | PO BOX 244 | | | | AU GRES | MI | 48703-0244 |
| ARNOLD COOPER | PO BOX 14 | | | | EATON RAPIDS | MI | 48827-0014 |
| ARNOLD COOPER | SARAH COOPER JTWROS | 709 BURNING TREE CIRCLE | | | SALISBURY | MD | 21801-7001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD CORDELL | 3620 E ALLEN RD | | | | HOWELL | MI | 48855-8223 |
| ARNOLD CORNETT | 3350 LYNN DR | | | | FRANKLIN | OH | 45005-4825 |
| ARNOLD COURTADE | 1310 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| ARNOLD CREECY | 365 HOE AVE | | | | SCOTCH PLAINS | NJ | 07076-1134 |
| ARNOLD CROSBY | 4216 E SHELBY RD | | | | MEDINA | NY | 14103-9713 |
| ARNOLD CUPP | RR 1 BOX 705 | | | | ROSE HILL | VA | 24281-9746 |
| ARNOLD CURTISS | 9110 BAY PORT CIR | | | | INDIANAPOLIS | IN | 46236-9343 |
| ARNOLD D ALEXANDER | 2913 LAKEHURST ST | | | | MORAINE | OH | 45439-1406 |
| ARNOLD D GRUBB | 75 TUXWORTH RD | | | | DAYTON | OH | 45458-2445 |
| ARNOLD D MOORE | 1029 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| ARNOLD D SAYLER IRA | RAYMOND JAMES & ASSOC INC CSDN | 616 NOKOMIS ST | | | TECUMSEH | MI | 49286 |
| ARNOLD D STRAUSBAUGH | 117  RUPOLO | | | | ST PARIS | OH | 43072-9544 |
| ARNOLD D THOMPSON | BOX 5 | | | | ROSEWOOD | OH | 43070-0005 |
| ARNOLD DANIELS | 4973 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| ARNOLD DAVIDSON | 373 MOCCASIN TRL | | | | GIRARD | OH | 44420-3663 |
| ARNOLD DAVIS | 2013 HOOD AVE | | | | CLEVELAND | OH | 44109-4361 |
| ARNOLD DAVIS | 2109 RINGGOLD AVE | | | | INDIANAPOLIS | IN | 46203-3923 |
| ARNOLD DAVIS | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| ARNOLD DAVIS | PO BOX 479 | | | | DAHLONEGA | GA | 30533-0008 |
| ARNOLD DEAN | 2280 S GENESEE RD | | | | BURTON | MI | 48519-1232 |
| ARNOLD DEHOOG | 3840 MALLORY AVE SW | | | | WYOMING | MI | 49519-3643 |
| ARNOLD DELPH | 20 KIM MAYS DR | | | | BARBOURVILLE | KY | 40906-7445 |
| ARNOLD DENISON | 1221 GOLDFINCH DR APT 5 | | | | PLANT CITY | FL | 33563-1016 |
| ARNOLD DICIOCCIO | 24555 EL ALICANTE | | | | LAGUNA NIGUEL | CA | 92677-7647 |
| ARNOLD DICKINSON | 8195 HOLLY DR | | | | CANTON | MI | 48187-4236 |
| ARNOLD DIER JR | PO BOX 817 | 4901 SHADIGEE RD | | | WILSON | NY | 14172-0817 |
| ARNOLD DISCHER | 750 E HURD RD | | | | MONROE | MI | 48162-9293 |
| ARNOLD DOCKERY | 5220 KARR RD | | | | CUMMING | GA | 30040-9173 |
| ARNOLD DUDLEY | 5400 WENTWORTH LN | | | | MUNCIE | IN | 47304-7601 |
| ARNOLD E ADKINS | 37242 JEROME DR | | | | STERLING HTS | MI | 48312-2030 |
| ARNOLD E CHILDRESS | PO BOX 134 | | | | MUNCIE | IN | 47308-0134 |
| ARNOLD E HENDERSON | 2246 DEVLIN PLACE #201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| ARNOLD E HOLLEY | 7446 SPINNAKER BLVD. | | | | ENGLEWOOD | FL | 34224 |
| ARNOLD E NICHOLS | 9970 HARTMAN RD | | | | DANSVILLE | NY | 14437 |
| ARNOLD E POLMANTEER | 77625 MICHIGAN AVE SP | | | | SOUTH HAVEN | MI | 49090 |
| ARNOLD E ROACH | 720 PEACH ORCHARD DR. | | | | WEST CARROLLTON | OH | 45449-- 16 |
| ARNOLD E SALYERS | 3590 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1021 |
| ARNOLD E TALSTEIN | 4026 CUSTER ORANGVILLE RD | | | | BURGHILL | OH | 44404-9717 |
| ARNOLD EBERLE | 9796 S COUNTY ROAD 75 W | | | | MADISON | IN | 47250-8196 |
| ARNOLD EDNA | 530 ASHBROOK DR APT 27 | | | | FARMINGTON | MO | 63640-9240 |
| ARNOLD EHRLINGER | 8110 KING RD | | | | SAGINAW | MI | 48601-9434 |
| ARNOLD EICK | 524 CHESTNUT ST | | | | FLUSHING | MI | 48433-1478 |
| ARNOLD ELLSWORTH | 11065 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD EMORY | 22 LESLEY LN | | | | NEW CASTLE | DE | 19720-3328 |
| ARNOLD ENGLISH | 1301 DURAND ST | | | | FLINT | MI | 48503-3367 |
| ARNOLD ENGR/NORFLK | 1000 E. EISENHOWER AVE. | | | | NORFOLK | NE | 68701 |
| ARNOLD ESCHER | 20160 WILLIAMSVILLE RD | | | | GREGORY | MI | 48137-9705 |
| ARNOLD EVANS | 1676 BEARANGER RD | | | | ATTICA | MI | 48412-9284 |
| ARNOLD EXPEDITED SERVICES | 374 QUAIL ST | | | | HUNTINGDON | TN | 38344 |
| ARNOLD F EDDS | 2133 OLD OXFORD RD. | | | | HAMILTON | OH | 45013 |
| ARNOLD F JACKSON | 4351 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| ARNOLD FAITH | 2325 RUGER AVE | | | | JANESVILLE | WI | 53545-2603 |
| ARNOLD FERGUSON | 26005 WALDORF ST | | | | ROSEVILLE | MI | 48066-3528 |
| ARNOLD FINGERHUT | 27 BROWNSELL AVE | | | | W HAVERSTRAW | NY | 10993-1001 |
| ARNOLD FISHER | 13107 ELMS RD | | | | BIRCH RUN | MI | 48415-8769 |
| ARNOLD FLORA | 2501 FRIENDSHIP BLVD APT 5 | | | | KOKOMO | IN | 46901-7743 |
| ARNOLD FLORES | 936 N 103RD ST | | | | MESA | AZ | 85207-3216 |
| ARNOLD FOGLESONG | 6200 S STATE RD | | | | ASHLEY | MI | 48806-9730 |
| ARNOLD FORCE | 404 N CARDINAL CT | | | | FRANKLIN | TN | 37067-5616 |
| ARNOLD FORD | 1064 LUCAS ST | | | | CALUMET CITY | IL | 60409-2406 |
| ARNOLD FORREST GLEN (ESTATE OF) (644340) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| ARNOLD FORRESTER | 1252 S BATES ST | | | | BIRMINGHAM | MI | 48009-1988 |
| ARNOLD FOWLER | 3336 GREAT NECK RD | | | | AMITYVILLE | NY | 11701-1904 |
| ARNOLD FOX | 24 SHADYBROOK CT | | | | SANTA ROSA | CA | 95409-2739 |
| ARNOLD FRANK | 975 N RIVERSIDE AVE | | | | SAINT CLAIR | MI | 48079-4267 |
| ARNOLD FRITZ | 4674 LOXLEY DR | | | | DAYTON | OH | 45439-3024 |
| ARNOLD FUHRMAN | 1334 N RUMBAUGH LN | LOT 50 | | | MIDLAND | MI | 48642-9264 |
| ARNOLD G SMITH | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| ARNOLD GAETH | 3262 BAY ST | | | | UNIONVILLE | MI | 48767-9403 |
| ARNOLD GASKILL | 942 MORGAN DR | | | | INDIANAPOLIS | IN | 46227-1641 |
| ARNOLD GEE | 6188 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2272 |
| ARNOLD GEIERSBACH | 1815 BAY ST | | | | SAGINAW | MI | 48602-3983 |
| ARNOLD GENTZ | 33500 HAYES RD | | | | FRASER | MI | 48026-3542 |
| ARNOLD GIBSON | 213 POOLE CREEK #1 | | | | COLD SPRING | KY | 41076 |
| ARNOLD GILLERT | 8 LAS BALAS | | | | RCHO STA MARG | CA | 92688-4125 |
| ARNOLD GLOWACKI | 15460 BELLAMAR CIR APT 2711 | | | | FORT MYERS | FL | 33908-1326 |
| ARNOLD GORHAM | 2217 BRANDON LN SW | | | | CONYERS | GA | 30094-5084 |
| ARNOLD GRACE | 1608 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| ARNOLD GREEN | PO BOX 1586 | | | | GILROY | CA | 95021 |
| ARNOLD GREEN JR | 5511 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1455 |
| ARNOLD GRISELDA | 1109 WALDORF DR | | | | SAINT LOUIS | MO | 63137-1731 |
| ARNOLD GROW | 8347 COUNTY ROAD 385 | | | | NEWBERRY | MI | 49868-7504 |
| ARNOLD GUY | 1502 ANN LN | | | | OAKDALE | LA | 71463-4068 |
| ARNOLD H DANIELS | 4973 ARABIAN DR | | | | FAIRBORN | OH | 45324-9733 |
| ARNOLD H GRACE | 1608 W STEWART ST | | | | OWOSSO | MI | 48867-4073 |
| ARNOLD H MAJOEWSKY | 144 EDEN AVE | | | | SABINA | OH | 45169 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD HAGGARD | 221 W EPLER AVE | | | | INDIANAPOLIS | IN | 46217-3712 |
| ARNOLD HALL | 16754 BLACKSTONE ST | | | | DETROIT | MI | 48219-3861 |
| ARNOLD HALL JR | 229 WEST ST | | | | LANSING | MI | 48915-1776 |
| ARNOLD HAMBLIN | 5606 BARRETT DR | | | | DAYTON | OH | 45431-2212 |
| ARNOLD HANNER | PO BOX 126 | | | | FARWELL | MI | 48622-0126 |
| ARNOLD HARMEL | 3010 SUNDALE DR | | | | FORT WAYNE | IN | 46816-1444 |
| ARNOLD HART | 3360 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| ARNOLD HART | 3456 JORDAN RIVER RD | | | | ELMIRA | MI | 49730-9325 |
| ARNOLD HARTLEY | 11335 US HIGHWAY 287 | | | | CAMPO | CO | 81029-9643 |
| ARNOLD HEDGE | 2478 STATE HIGHWAY 1704 | | | | OLIVE HILL | KY | 41164-8342 |
| ARNOLD HEGELMANN | 7607 WILLIAMS RD | | | | LANSING | MI | 48911-3044 |
| ARNOLD HEIGHES JR | 18908 ORLEANS PL | | | | WOODHAVEN | MI | 48183-4330 |
| ARNOLD HEINTZELMAN | 2970 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2302 |
| ARNOLD HELM | 1300 W TOWNLINE 16 RD | | | | PINCONNING | MI | 48650-7990 |
| ARNOLD HENDERSHOT JR | 36614 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1920 |
| ARNOLD HENDERSON | 2246 DEVLIN PL UNIT 201 | | | | CRESCENT SPRINGS | KY | 41017-4506 |
| ARNOLD HERBERT | 15 MONTGOMERY ST | | | | PARISH | NY | 13131-3269 |
| ARNOLD HILTZ | 2773 WATCHHILL DR | | | | LAPEER | MI | 48446-8793 |
| ARNOLD HOFFMANN | 2090 KING RD | | | | LAPEER | MI | 48446-8386 |
| ARNOLD HOLLEMAN | C/O ROBERT KELDER | 3063 RIVERDALE DR | | | GRANDVILLE | MI | 49418 |
| ARNOLD HOLLEY | 7446 SPINNAKER BLVD | | | | ENGLEWOOD | FL | 34224-8251 |
| ARNOLD HOOTEN | 1247 S MORELAND AVE | | | | INDIANAPOLIS | IN | 46241-4123 |
| ARNOLD HOSKINS | 1148 BALKAN RD | | | | PINEVILLE | KY | 40977-9014 |
| ARNOLD HOSKINS | 2580 W 500 N | | | | MARION | IN | 46952-9722 |
| ARNOLD HUBRED | 1707 KELLOGG AVE | | | | JANESVILLE | WI | 53546-6002 |
| ARNOLD HUGHES | 379 VINEGAR HILL RD | | | | BEDFORD | IN | 47421-7904 |
| ARNOLD HUGHEY | PO BOX 420 | | | | CARNESVILLE | GA | 30521-0420 |
| ARNOLD IRELAN JR | 9658 DARTMOUTH RD | | | | CLARKSTON | MI | 48348-2213 |
| ARNOLD IRRER | 9531 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| ARNOLD J ROSE | 808 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| ARNOLD J STRANYAK | 17416 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| ARNOLD JACKSON | 4351 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| ARNOLD JAEGER | G8435 BEECHER RD. | | | | FLUSHING | MI | 48433 |
| ARNOLD JAMES | 1135 OUTLOOK DR | | | | DELTONA | FL | 32725-8344 |
| ARNOLD JAMES | 2713 SE RAWLINGS RD | | | | PORT ST LUCIE | FL | 34952-6655 |
| ARNOLD JAMES D | 1462 WEBSTER ST | | | | BIRMINGHAM | MI | 48009-7003 |
| ARNOLD JANICE | ARNOLD, GEORGE | PO BOX 322 | | | JOHNSON | TN | 37605 |
| ARNOLD JANICE | ARNOLD, JANICE | P O BOX 322 | | | JOHNSON | TN | 37605 |
| ARNOLD JEANETTE | 1002 MCCUTCHAN CT | | | | SPRING HILL | TN | 37174 |
| ARNOLD JEFFREY | ARNOLD, JEFFREY | 3390 FAIRBURN ROAD SW APT 1132 | | | ATLANTA | GA | 30331 |
| ARNOLD JIM | ARNOLD OIL COMPANY OF AUSTIN | PO BOX 6337 | | | AUSTIN | TX | 78762-6337 |
| ARNOLD JOERS | 4574 S 85TH ST | | | | GREENFIELD | WI | 53228-2905 |
| ARNOLD JOHN | 26761 CADIZ CIR | | | | MISSION VIEJO | CA | 92691-6201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD JOHNSON | 22445 SOLO RUNWAY SE | | | | DEMING | NM | 88030-1815 |
| ARNOLD JOHNSON | 7627 N VICKERMAN RD | | | | MILTON | WI | 53563-9704 |
| ARNOLD JOHNSON | 8 MIFFLIN AVE | | | | NEW CASTLE | DE | 19720-1144 |
| ARNOLD JOHNSON | PO BOX 135 | | | | KENT CITY | MI | 49330-0135 |
| ARNOLD JONES | 11115 RAY RD | | | | GAINES | MI | 48436-8918 |
| ARNOLD JONES | 8 CROFTLAND AVE | | | | DORCHESTER CENTER | MA | 02124-4716 |
| ARNOLD JOSEPH | 4074 STONE POST RD | | | | NEWPORT | MI | 48166-7829 |
| ARNOLD JR, ALBERT J | 5389 VINCENT TRL | | | | SHELBY TWP | MI | 48316-5258 |
| ARNOLD JR, CLARENCE L | 501 CONCORD DR | | | | WHITE LAKE | MI | 48386-4361 |
| ARNOLD JR, EDDIE J | 369 CONQUEST RD | | | | MURFREESBORO | TN | 37128-4652 |
| ARNOLD JR, EDWARD H | 2206 CAMDEN CT | | | | MANSFIELD | OH | 44904-1670 |
| ARNOLD JR, EDWARD H | 2272 VINCENNES CT | | | | MANSFIELD | OH | 44904-1679 |
| ARNOLD JR, EVERETT B | 7515 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4159 |
| ARNOLD JR, FERRIS C | 812 SUTTON ST | | | | SAGINAW | MI | 48602-2945 |
| ARNOLD JR, IRVEN S | 2645 E JENNY AVE | | | | FRESNO | CA | 93720-0309 |
| ARNOLD JR, JAMES | 8932 TWELVE OAKS DR | | | | SHREVEPORT | LA | 71118-2310 |
| ARNOLD JR, JAMES O | 12 MISSISSIPPI ST | | | | HONEA PATH | SC | 29654-1740 |
| ARNOLD JR, JESSE | 7607 NORMANDY BLVD | | | | INDIANAPOLIS | IN | 46278-1553 |
| ARNOLD JR, JOHN W | PO BOX 17323 | | | | DAYTON | OH | 45417-0323 |
| ARNOLD JR, JOSEPH | 417 MILKY WAY | | | | STOCKBRIDGE | GA | 30281-5903 |
| ARNOLD JR, JOSEPH C | 3707 E GREGORY BLVD | | | | KANSAS CITY | MO | 64132-1617 |
| ARNOLD JR, LARRY | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD JR, LAWRENCE E | 1035 N PORTLAND ARCH RD | | | | COVINGTON | IN | 47932-8068 |
| ARNOLD JR, M. C | PO BOX 1535 | | | | KENNEDALE | TX | 76060-1535 |
| ARNOLD JR, OSWELL L | 143 STEEPLECHASE RD | | | | LEXINGTON | SC | 29072-9245 |
| ARNOLD JR, PRINCE | 265 LORING AVE | | | | BUFFALO | NY | 14214-2709 |
| ARNOLD JR, WILLIE J | 830 HEMPSTEAD BLVD | | | | UNIONDALE | NY | 11553-2335 |
| ARNOLD JR,LARRY | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD JUENGER | 9954 NEW ATHENS DARMSTADT RD | | | | LENZBURG | IL | 62255-1006 |
| ARNOLD KEEHN | 769 OWEGO DR | | | | PONTIAC | MI | 48341-1158 |
| ARNOLD KEELING | 12701 S/E SUNSET HARBOR LT29 | | | | WEIRSDALE | FL | 32195 |
| ARNOLD KELLY JR | 220 CHIPPEWAH CIRCLE DR NE | | | | CLEVELAND | TN | 37312-6716 |
| ARNOLD KENNETH | ARNOLD, KENNETH | WHITE, SCHUERMAN, RHODES & BURSON, PC | BRENTWOOD COMMONS, TWP SUITE 130 750 OLD HICKORY BOULEVARD | | BRENTWOOD | TN | 37027 |
| ARNOLD KERN | 570 CARROLL ST | | | | MARINE CITY | MI | 48039-1767 |
| ARNOLD KILLINGER | 408 SOUTH 4TH STREET | | | | SEBEWAING | MI | 48759-1507 |
| ARNOLD KINDEL | 29438 WEDGEWOOD | | | | FLAT ROCK | MI | 48134-9664 |
| ARNOLD KIPFER | HC 89 BOX 64 | | | | MT PLEASANT | AR | 72561-9702 |
| ARNOLD KIRSCH | 24310 DALE AVE | | | | EASTPOINTE | MI | 48021-1093 |
| ARNOLD KLUG | 34642 BEACHPARK DR | | | | EASTLAKE | OH | 44095-2438 |
| ARNOLD KNAKE | 416 HALIFAX LN | | | | MEDINA | OH | 44256-4337 |
| ARNOLD KNEIDING | 203 ENGLEWOOD DR | | | | ROSCOMMON | MI | 48653-8177 |
| ARNOLD KNOFSKE | 24829 MIDDLEBELT RD | | | | NEW BOSTON | MI | 48164-9717 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD KOCHELL | 8720 N MECHANICSBURG RD | | | | MIDDLETOWN | IN | 47356-9344 |
| ARNOLD KOMAR JR | 3871 40TH ST SW | | | | GRANDVILLE | MI | 49418-2401 |
| ARNOLD KORTE | 215 E MAIN BOX 98 | | | | DEWITT | MI | 48820 |
| ARNOLD KOSLAKIEWICZ | 62292 YORKTOWN DR UNIT 5 | | | | SOUTH LYON | MI | 48178-1097 |
| ARNOLD KOWALSKI | 67 DIRKSON AVE | | | | WEST SENECA | NY | 14224-1813 |
| ARNOLD L DAVIS | 3713 BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| ARNOLD LAFEVER | 1747 HAUSMAN DRIVE | | | | WINSTON SALEM | NC | 27103-4515 |
| ARNOLD LAMBERSON | 18687 GIBBONS HWY | | | | ONAWAY | MI | 49765-9417 |
| ARNOLD LANDSPARGER | 4081 LAFOREST DR | | | | WATERFORD | MI | 48329-1216 |
| ARNOLD LARSEN | 13933 JAMES DRIVE | | | | CRESTWOOD | IL | 60445 |
| ARNOLD LAW OFFICE | 100 E CENTER ST | | | | ITHACA | MI | 48847-1436 |
| ARNOLD LAWSON JR | 519 ABILENE RD | | | | CHARLOTTE C H | VA | 23923-4224 |
| ARNOLD LEASE | 1257 W PINE LAKE RD | | | | SALEM | OH | 44460-9305 |
| ARNOLD LEFLER | PO BOX 125 | 660 AUTHER RD | | | LAKE GEORGE | MI | 48633-0125 |
| ARNOLD LEMESSURIER | 215 N CAMPBELL RD | | | | ROYAL OAK | MI | 48067-2364 |
| ARNOLD LESTIL E | ARNOLD, KIMBERLEY A | CONSUMER LEGAL SERVICES PC | 1791 W HOWARD ST UNIT 209 | | CHICAGO | IL | 60626-6096 |
| ARNOLD LETT | 462 S CASS ST | | | | MECOSTA | MI | 49332-9401 |
| ARNOLD LEWIS | 85 LINCOLN LN | | | | WINFIELD | MO | 63389-3018 |
| ARNOLD LILLY | 21034 BECKLEY RD | | | | FLAT TOP | WV | 25841-9705 |
| ARNOLD LINDER | PO BOX 722 | | | | WELLSVILLE | KS | 66092-0722 |
| ARNOLD LISTENBEE | 500 LINCOLN DR | | | | LAKE ORION | MI | 48362-1599 |
| ARNOLD LOEFFEL | 203 MORNINGVIEW DR | | | | HARRISONVILLE | MO | 64701-3969 |
| ARNOLD LOGAN | 2211 ADAMS AVE | | | | NORWOOD | OH | 45212-3208 |
| ARNOLD LOVERN | 1372 HILLSDALE DR | | | | DAVISON | MI | 48423-2324 |
| ARNOLD LUCAS | 40006 MONROE ROAD 670 | | | | PERRY | MO | 63462-3143 |
| ARNOLD LUNDY | 1414 FREDERICK ST | | | | OWOSSO | MI | 48867-4107 |
| ARNOLD LUSTER | 324 NELSON ST | | | | PONTIAC | MI | 48342-1543 |
| ARNOLD LUTTERLOH | 5458 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| ARNOLD LYNDA | ARNOLD, ANTHONY | | | | | | |
| ARNOLD LYNDA | ARNOLD, ANTHONY | 6648 COOL SPRINGS ROAD | | | THOMPSON'APOS;S STATION | TN | 37179 |
| ARNOLD LYNDA | ARNOLD, JOY | | | | | | |
| ARNOLD LYNDA | ARNOLD, JOY | 6648 COOL SPRINGS ROAD | | | THOMPSON'APOS;S STATION | TN | 37179 |
| ARNOLD LYNDA | ARNOLD, LYNDA | | | | | | |
| ARNOLD LYNDA | ARNOLD, LYNDA | 6648 COOL SPRINGS ROAD | | | THOMPSON'APOS;S STATION | TN | 37179 |
| ARNOLD M BIRT | 6287 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424 |
| ARNOLD M EHRLINGER TRUSTEE | 8110 KING RD | | | | SAGINAW | MI | 48601 |
| ARNOLD MACHINERY | 464 WASHINGTON ST S | | | | TWIN FALLS | ID | 83301-5525 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 68701 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 |
| ARNOLD MAGNETIC TECHNOLOGIES CORP | JIM FENWICK | GROUP ARNOLD PLASTIFORM DIV | 1000 EISENHOWER AVE. | | ROMULUS | MI | 48174 |
| ARNOLD MARJORIE F | ARNOLD, MARJORIE F | 1115 W MAIN ST | | | NORRISTOWN | PA | 19401-4305 |
| ARNOLD MARLOW | PO BOX 606 | | | | PINE KNOT | KY | 42635-0606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD MARTIN | 1525 HOCHWALT AVE | | | | DAYTON | OH | 45408-1841 |
| ARNOLD MARTIN | 1525 HOCKWALT | | | | DAYTON | OH | 45408-1841 |
| ARNOLD MARTIN | 718 HIWASSEE DAM ACCESS RD | | | | MURPHY | NC | 28906-1849 |
| ARNOLD MARTINI | PO BOX 132 | | | | GRINDSTONE | PA | 15442-0132 |
| ARNOLD MATTHEW | 3360 PIRRIN DR | | | | WATERFORD | MI | 48329-2744 |
| ARNOLD MATTHEWS | 23595 LEE LN | | | | SOUTHFIELD | MI | 48033-3101 |
| ARNOLD MAVES JR | 355 E.COUNTY RD.#600N | | | | TUSCOLA | IL | 61953 |
| ARNOLD MAXFIELD | 12645 MORNING DR | #129 | | | DADE CITY | FL | 33525-6068 |
| ARNOLD MC DONALD | 3811 GALE RD | | | | EATON RAPIDS | MI | 48827-9657 |
| ARNOLD MC LEOD | 755 4TH AVE | | | | LAKE ODESSA | MI | 48849-1209 |
| ARNOLD MCCLAIN | 229 VICTORY ST | | | | DANVILLE | IL | 61832-6513 |
| ARNOLD MCCONNELL | 845 N MAIN ST | | | | GERMANTOWN | OH | 45327-1613 |
| ARNOLD MCCREADY | 6320 BEAGLE CLUB RD | | | | BASTROP | LA | 71220-7500 |
| ARNOLD MCDUFFEE | 112 HOLLYWOOD BLVD | | | | ANDERSON | IN | 46016-5819 |
| ARNOLD MEDLEY | 135 W CARIBBEAN | | | | PORT ST LUCIE | FL | 34952-3470 |
| ARNOLD MELBYE | 2114 RIVERVIEW DR | | | | JANESVILLE | WI | 53546-5382 |
| ARNOLD MELVIN | 1713 VINAL ST | | | | TOLEDO | OH | 43605-3661 |
| ARNOLD MERCER | 63 KRETCH CIR | | | | WAPPINGERS FALLS | NY | 12590 |
| ARNOLD MERCIER | 6743 MEADOWFIELD ST | | | | ORCHARD LAKE | MI | 48324-2639 |
| ARNOLD MERRITT | PO BOX 237 | | | | ISLESBORO | ME | 04848-0237 |
| ARNOLD MIDOUIN | 380 E 18TH ST APT 6S | | | | BROOKLYN | NY | 11226-5763 |
| ARNOLD MILLIRON | 6022 S 650 E | | | | PIERCETON | IN | 46562-9784 |
| ARNOLD MILLSAP | 2383 CURTIS RD | | | | LEONARD | MI | 48367-2009 |
| ARNOLD MISTY | 3648 VINEYARD AVE NW | | | | CANTON | OH | 44708-5882 |
| ARNOLD MITCHELL | 380 LAUREL ST | | | | SMITHS GROVE | KY | 42171-8112 |
| ARNOLD MIX | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| ARNOLD MOLL | 7244 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-1347 |
| ARNOLD MONHOLLEN | 1846 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3926 |
| ARNOLD MOOREHEAD | 187 WESTBROOK ST | | | | SUMITON | AL | 35148-4907 |
| ARNOLD MORSE | 810 COHANNET ST | | | | TAUNTON | MA | 02780-4330 |
| ARNOLD MORTON | 135 EDDIE RIDGE RD | | | | CLAY CITY | KY | 40312-9450 |
| ARNOLD MOSS | 856 WHITNEY CIR | | | | HERCULANEUM | MO | 63048-1539 |
| ARNOLD MOYE | 2128 HICKORY HOLLOW DR | | | | ROCK HILL | SC | 29732-9012 |
| ARNOLD MULLINS | 445 E MONTROSE ST | | | | RIALTO | CA | 92376-7613 |
| ARNOLD N BIRT JR | 201 VOYAGER BLVD | | | | DAYTON | OH | 45427 |
| ARNOLD NEEDLER | ROUTE 3 BOX 611 | | | | ALBANY | KY | 42602 |
| ARNOLD NICHOLS | 9970 HARTMAN RD | | | | DANSVILLE | NY | 14437-9422 |
| ARNOLD NICKEL | 140 W KITCHEN RD | | | | PINCONNING | MI | 48650-9327 |
| ARNOLD NICKELL | 2832 GAYLORD AVE | | | | DAYTON | OH | 45419-2119 |
| ARNOLD NICKELL | 424 VICTORY RD | | | | SPRINGFIELD | OH | 45504-3758 |
| ARNOLD NICKELL | 424 VICTORY ROAD | | | | SPRINGFIELD | OH | 45504 |
| ARNOLD NORMAN | 2969 HANLEY ST | | | | HAMTRAMCK | MI | 48212-3507 |
| ARNOLD NORRIS | 288 ARNOLD POTTER RD | | | | LANCING | TN | 37770-2222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD OIL CO INC | 5422 AYERS ST | | | | CORPUS CHRISTI | TX | 78415-4101 |
| ARNOLD OIL CO OF AUSTIN, INC. | 1617 E 6TH ST | | | | AUSTIN | TX | 78702-3307 |
| ARNOLD OLEA | 34753 WABASH RIVER PL | | | | FREMONT | CA | 94555-3267 |
| ARNOLD OWENS JR | 3300 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432-2746 |
| ARNOLD PACER | 3663 BIRD RD | | | | CLARKSTON | MI | 48348-1009 |
| ARNOLD PAKENAS | 36362 CLIFFORD DR | | | | STERLING HTS | MI | 48312-3116 |
| ARNOLD PALMER CADILLAC | 10725 N POLK ST | | | | PINEVILLE | NC | 28134-8338 |
| ARNOLD PALMER CADILLAC | P O BOX 1139 | | | | PINEVILLE | NC | 28134-1139 |
| ARNOLD PALMER MOTORS, INC. | ARNOLD PALMER | RTE 30 E | | | LATROBE | PA | 15650 |
| ARNOLD PALMER MOTORS, INC. | RTE 30 E | | | | LATROBE | PA | |
| ARNOLD PALMER MOTORS, INC. | RTE 30 E | | | | LATROBE | PA | 15650 |
| ARNOLD PARKER | 2000 HIGHWAY 278 SE | | | | SOCIAL CIRCLE | GA | 30025-4711 |
| ARNOLD PARKHURST | 4480 W ROAD 225 N | | | | BARGERSVILLE | IN | 46106-9529 |
| ARNOLD PARTIN | 913 EDGEHILL RD | | | | FLORENCE | KY | 41042-1238 |
| ARNOLD PAUL | 9307 HENRY RD | | | | PINCKNEY | MI | 48169-8235 |
| ARNOLD PAULA | PO BOX 430 | | | | BONO | AR | 72416-0430 |
| ARNOLD PAULOT | 30899 SOUTH CT | | | | NORTH OLMSTED | OH | 44070-4740 |
| ARNOLD PEA | 4734 CANTERBURY LN | | | | FLINT | MI | 48504-2073 |
| ARNOLD PELTZ | ACCT 5 | 47A DUNLOP RD | | | HUNTINGTON | NY | 11743 |
| ARNOLD PEMBERTON | 1906 WILLIAM IMLAY DR | | | | IMLAY CITY | MI | 48444-1479 |
| ARNOLD PEREZ | 4225 RIVER RD | | | | EUGENE | OR | 97404-1209 |
| ARNOLD PERSONS | 7515 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5357 |
| ARNOLD PFEIFFER | 3352 E HEMPHILL RD | | | | BURTON | MI | 48529-1433 |
| ARNOLD PHELPS | 2108 BLUESTEM DR | | | | BURLINGTON | KY | 41005-9492 |
| ARNOLD PHILLIPS | 849 WEBER RD | | | | CRANDALL | GA | 30711-5118 |
| ARNOLD PIKE | 3215 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9081 |
| ARNOLD PITTSLEY | 18485 SW PACIFIC DR UNIT 110 | | | | TUALATIN | OR | 97062-8067 |
| ARNOLD POLMANTEER | 77625 MICHIGAN AVE | | | | SOUTH HAVEN | MI | 49090-9461 |
| ARNOLD PONCE | 3244 MCNAUGHT ST | | | | WOODBURN | OR | 97071-2136 |
| ARNOLD PONTIAC GMC INC | ARNOLD PONTIAC GMC, INC. | PEACOCK KELLER ECKER & CROTHERS | 70 EAST BEAU STREET | | WASHINGTON | PA | 15301 |
| ARNOLD PONTIAC GMC, INC. | 12-14 N MAIN ST | | | | HOUSTON | PA | |
| ARNOLD PONTIAC GMC, INC. | 12-14 N MAIN ST | | | | HOUSTON | PA | 15342 |
| ARNOLD PONTIAC GMC, INC. | PEACOCK KELLER ECKER & CROTHERS | 70 EAST BEAU STREET | | | WASHINGTON | PA | 15301 |
| ARNOLD PONTIAC GMC, INC. | ROBERT ARNOLD | 12-14 N MAIN ST | | | HOUSTON | PA | 15342 |
| ARNOLD PONTIAC-OLDSMOBILE, INC. | 15 S RIVER ST | | | | MAYTOWN | PA | |
| ARNOLD PONTIAC-OLDSMOBILE, INC. | 15 S RIVER ST | | | | MAYTOWN | PA | 17550 |
| ARNOLD PONTIAC-OLDSMOBILE, INC. | KEITH ARNOLD | 15 S RIVER ST | | | MAYTOWN | PA | 17550 |
| ARNOLD POORE | PO BOX 7 | | | | ROCKHOLDS | KY | 40759-0007 |
| ARNOLD PRESLEY | 17110 PINECREST DR | | | | ALLEN PARK | MI | 48101-2463 |
| ARNOLD PRING | 422 S 10TH ST | | | | MIDDLETOWN | IN | 47356-9714 |
| ARNOLD PRUITT | 21144 POLAND RD | | | | BISMARCK | IL | 61814-5082 |
| ARNOLD QUINTON | 1225 W WSHINGTON ST | | | | BLUFFTON | IN | 46714-1641 |
| ARNOLD R CONDON | 55 SHANNON GLN | | | | FAIRPORT | NY | 14450 |
| ARNOLD RAHN | 3103 CROMWELL ST | | | | NORTHVILLE | MI | 48167-8680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD RAMEY | PO BOX 654 | | | | LAFAYETTE | TN | 37083-0654 |
| ARNOLD RANDALL | 3307 BALI DR | | | | CORPUS CHRISTI | TX | 78418 |
| ARNOLD RAYMOND ESTATE OF | 701 NORTH MARKET STREET | | | | WATSEKA | IL | 60970-1043 |
| ARNOLD REED | 20030 MOENART ST | | | | DETROIT | MI | 48234-2321 |
| ARNOLD REFRIGERATION INC | | | | | | | |
| ARNOLD REFRIGERATION INC | 1122 N. CHERRY | | | | SAN ANTONIO | TX | 78202 |
| ARNOLD REINBOLD | 6423 SAN GABRIEL APT B | | | | KALAMAZOO | MI | 49009-8470 |
| ARNOLD RICE | 4016 W 179TH ST | | | | CLEVELAND | OH | 44111-4109 |
| ARNOLD RICERCA | 1006 ORANGE AVE | | | | CRANFORD | NJ | 07016-2068 |
| ARNOLD RICHINS | 7375 RICHMOND WAY | | | | CUMMING | GA | 30040-7361 |
| ARNOLD RIDGEWAY | PO BOX 216 | | | | TOWN CREEK | AL | 35672-0216 |
| ARNOLD ROACH | 720 PEACH ORCHARD DR | | | | WEST CARROLLTON | OH | 45449-1669 |
| ARNOLD ROBERT A (480677) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ARNOLD ROBINSON | 7082 COUNTY ROUTE 10 | | | | LISBON | NY | 13658-4216 |
| ARNOLD ROGERS | 2488 OBRIEN RD | | | | MAYVILLE | MI | 48744-9410 |
| ARNOLD ROLLER | 4901 KIDDER RD | | | | ALMONT | MI | 48003-8634 |
| ARNOLD ROSE | 808 DESALES ST | | | | VANDALIA | OH | 45377-1124 |
| ARNOLD RUDD | 3029 BLUSH NOISETTE AVE | | | | NORTH LAS VEGAS | NV | 89081-6443 |
| ARNOLD RUDI | S6209 SPORTSMAN RD | | | | VIOLA | WI | 54664-8546 |
| ARNOLD RUSCH | 7777 W 130TH ST | | | | PARMA | OH | 44130-7161 |
| ARNOLD SABO | 49285 FAIRCHILD RD | | | | MACOMB | MI | 48042-4812 |
| ARNOLD SAENZ | 5960 TIMBERLAKE DR SE | | | | KENTWOOD | MI | 49512-9202 |
| ARNOLD SAENZ | 712 OAKCREST ST SW | | | | WYOMING | MI | 49509-4021 |
| ARNOLD SALENA | 700 IVY LEA DR | | | | LAWRENCEVILLE | GA | 30045-8158 |
| ARNOLD SALES INC | ATTN:  MIKE ARNOLD | 1218 N LINCOLN ST | | | BAY CITY | MI | 48708-5301 |
| ARNOLD SALYERS | 3590 MILLIGAN RD | | | | MANSFIELD | OH | 44906-1021 |
| ARNOLD SANDOLFINI JR | 7815 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 |
| ARNOLD SATTELBERG | 1060 W DARBEE RD | | | | CARO | MI | 48723-9770 |
| ARNOLD SAYLOR | RR 1 BOX 716 | | | | ROSE HILL | VA | 24281-9747 |
| ARNOLD SCHMITTER | 7129 HESS RD | | | | MILLINGTON | MI | 48746-9127 |
| ARNOLD SCHMITZ | 2413 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2220 |
| ARNOLD SCHNEIDER | 1350 VANN RD | | | | BALDWINSVILLE | NY | 13027-9654 |
| ARNOLD SCHRADER | 12505 HACK RD | | | | REESE | MI | 48757-9303 |
| ARNOLD SCHUESSLER JR | 2802 PETERSON LN | | | | SANDUSKY | OH | 44870-5980 |
| ARNOLD SCHWARTZ | 7920 THORNWOOD ST | | | | CANTON | MI | 48187-1009 |
| ARNOLD SCOTT | 3402 MARYVALE RD | | | | BALTIMORE | MD | 21244-3663 |
| ARNOLD SEABOLT | 95 ATLA DR | | | | COVINGTON | GA | 30016-4563 |
| ARNOLD SEDER | 9433 SWAFFER RD | | | | VASSAR | MI | 48768-9683 |
| ARNOLD SELLERS | 6480 HAPPY VALLEY RD | | | | TALLASSEE | TN | 37878-2207 |
| ARNOLD SHAFFER | 5996 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| ARNOLD SHORT | 113 S BARNES ST | | | | MASON | MI | 48854-1619 |
| ARNOLD SIMON | 307 PLYMOUTH DR | | | | CHARLOTTE | MI | 48813-2151 |
| ARNOLD SINE | 572 W WHIPP RD | | | | DAYTON | OH | 45459-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD SLAGLE | 6274 E 100 N | | | | KOKOMO | IN | 46901-8311 |
| ARNOLD SLONE | 202 OAKWOOD DR | | | | GEORGETOWN | TX | 78628-8335 |
| ARNOLD SMITH | 120 W 14TH ST | | | | MARION | IN | 46953-2256 |
| ARNOLD SMITH | 2029 NICHOLS RD | | | | LENNON | MI | 48449-9320 |
| ARNOLD SMITH | 2327 GARFIELD ST | | | | FERNDALE | MI | 48220-1159 |
| ARNOLD SMITH | 3965 WOLF CREEK RD | | | | WILLIAMSBURG | KY | 40769-7753 |
| ARNOLD SMITH | LOT 108 | 1140 SOUTH ORTONVILLE ROAD | | | ORTONVILLE | MI | 48462-8716 |
| ARNOLD SMITH JR | 2098 BRIAR LN | | | | BURTON | MI | 48509-1231 |
| ARNOLD SNOW | 409  5TH  AVE | | | | HOULKA | MS | 38850-7100 |
| ARNOLD STANLEY | RR 2 BOX 47 | | | | PERRYSVILLE | OH | 44864 |
| ARNOLD STAPLES | 2225 YAUPON DR | | | | IRVING | TX | 75063-3484 |
| ARNOLD STARKS | 2990 LOWER BEAR PAW RD | | | | MURPHY | NC | 28906-1717 |
| ARNOLD STAYEN | APT A | 2762 ELDORA CIRCLE | | | LAS VEGAS | NV | 89146-5449 |
| ARNOLD STEAVESON | 213 E BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1618 |
| ARNOLD STEELE | 535 NASH AVE | | | | YPSILANTI | MI | 48198-6125 |
| ARNOLD STELLARD | 5079 LOCKWOOD ST SW | | | | S BOARDMAN | MI | 49680-9613 |
| ARNOLD STEVENS | 8300 RUSTIC TRL | | | | LINDEN | MI | 48451-9752 |
| ARNOLD STEWART | 60 KY HIGHWAY 611 | | | | PIKEVILLE | KY | 41501-4135 |
| ARNOLD STRANYAK | 17416 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| ARNOLD STROMME | 7164 RYANS RUN | | | | STANWOOD | MI | 49346-9021 |
| ARNOLD SUGARBAKER | 707 WHITE AVE | | | | LINCOLN PARK | MI | 48146-2829 |
| ARNOLD SUTPHIN | 1894 MISSAUKEE RD | | | | SAINT HELEN | MI | 48656-9726 |
| ARNOLD SWAIN | 1212 SHERWOOD DRIVE | | | | LAPEER | MI | 48446-1581 |
| ARNOLD TALSTEIN | 4026 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9717 |
| ARNOLD TAYLOR | 2061 WALLER RD | | | | VERONA | KY | 41092-8216 |
| ARNOLD TAYLOR | 21130 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1001 |
| ARNOLD TEMPLE | 25 SPEEN ST | | | | NATICK | MA | 01760-4114 |
| ARNOLD THOMAS | 3380 TRILLIUM LN | | | | OXFORD | MI | 48371-5530 |
| ARNOLD THOMAS | 440 BALDWIN AVE APT 56 | | | | ROCHESTER | MI | 48307-2126 |
| ARNOLD THOMPSON | 910 SPENCER ST | | | | FLINT | MI | 48505-4536 |
| ARNOLD THOMPSON | PO BOX 5 | | | | ROSEWOOD | OH | 43070-0005 |
| ARNOLD TOBIAS | 5721 N HARRISON AVE | | | | HARRISON | MI | 48625-7617 |
| ARNOLD TRANSPORTATION SVCS | 4410 INDUSTRIAL PARK RD | | | | CAMP HILL | PA | 17011-5736 |
| ARNOLD TROSBACH | CECILIE-VOGT-WEG 26 | | | REGENSBURG 93055 GERMANY | | | |
| ARNOLD TUROVITZ TR | UA 08/11/76 | MORRIS TRAVERS COMPLEX TRUST | 3651 PALM CANYON DR | | NORTHBROOK | IL | 60062 |
| ARNOLD ULLMANN | 406 WOODBERRY DR | | | | DANVILLE | IN | 46122-7863 |
| ARNOLD VERHOFF | 10371 COUNTRY ACRES DRIVE | | | | OTTAWA | OH | 45875-9406 |
| ARNOLD VERSER | 2621 COUNTRY HAVEN DR | | | | THOMPSONS STATION | TN | 37179-9702 |
| ARNOLD VRABLE | 17687 S FORDNEY RD | | | | OAKLEY | MI | 48649-9772 |
| ARNOLD WAGNER | 516 SUNNYSLOPE DR | | | | FLUSHING | MI | 48433-2154 |
| ARNOLD WALCH | 34 S ROLLING HILLS AVE | | | | IRWIN | PA | 15642-3221 |
| ARNOLD WALKINGTON | 7313 W TUPPER LAKE RD | | | | LAKE ODESSA | MI | 48849-9706 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD WALTER | PO BOX 157 | | | | MURRIETA | CA | 92564-0157 |
| ARNOLD WERKEMA | 678 GARDENVIEW DR SW | UNIT 98 | | | BYRON CENTER | MI | 49315 |
| ARNOLD WERKEMA | 8757 KARI LN SW | | | | BYRON CENTER | MI | 49315-9253 |
| ARNOLD WERSTINE | 3389 DEWDROP LN | | | | HOWELL | MI | 48843-7380 |
| ARNOLD WEST | 4623 GRIGGS TOWN RD | | | | CALVERT CITY | KY | 42029-8680 |
| ARNOLD WEST | 4623 GRIGGSTOWN RD | | | | CALVERT CITY | KY | 42029-8680 |
| ARNOLD WILHELM | 51 E LEAGUE ST | | | | NORWALK | OH | 44857-1752 |
| ARNOLD WILHELM | PO BOX 77 | | | | ORESTES | IN | 46063-0077 |
| ARNOLD WILLIAMS | 11998 MULL VALLEY RD | | | | MORGANTON | GA | 30560-1644 |
| ARNOLD WILLIAMSON | 2111 33RD ST | | | | BEDFORD | IN | 47421-5501 |
| ARNOLD WILSON | 2755 RASKOB ST | | | | FLINT | MI | 48504-3356 |
| ARNOLD WINKLER | 1135 CYPRESS DR | | | | WILDWOOD | FL | 34785-9447 |
| ARNOLD WISEMAN | 26 STRAWBRIDGE AVE | | | | NEW CASTLE | DE | 19720-1501 |
| ARNOLD WOODHAMS | 1198 COVE DR | | | | LEWISBURG | TN | 37091-6956 |
| ARNOLD WOODS JR | 957 E POWERLINE RD | | | | NORMAN | IN | 47264-8621 |
| ARNOLD WRIGHT | 2214 S WOODBRIDGE DR | | | | YORKTOWN | IN | 47396-9560 |
| ARNOLD WYKES | 5123 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| ARNOLD ZEHNDER | 2973 SHAWNEE LN | | | | WATERFORD | MI | 48329-4338 |
| ARNOLD'S AUTOMOTIVE INC | | 610 JOHNNIE DODDS BLVD | | | | SC | 29464 |
| ARNOLD'S TRUCK & AUTO SERVICE | 2425A NEW EASLEY HWY | | | | GREENVILLE | SC | 29611-7127 |
| ARNOLD, AGNES M | 5033 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| ARNOLD, ALBERT | 59 ELMWOOD AVE | | | | UNION | NJ | 07083-6910 |
| ARNOLD, ALFRED L | 2104 CRESTLINE CIR | | | | BURTON | MI | 48509-1338 |
| ARNOLD, ALICE M | 1521 E 151ST TER | | | | OLATHE | KS | 66062-2846 |
| ARNOLD, ALICE M | 1521 E 151ST TERRACE | | | | OLATHE | KS | 66062-2846 |
| ARNOLD, ALIFA C | 4360 WESTMONT DR | | | | SHEFFIELD VLG | OH | 44054-2976 |
| ARNOLD, ALIFA C | 4860 WESTMONT DR | | | | SHEFFIELD  VLG | OH | 44054-2976 |
| ARNOLD, ALVIN | 1215 CASTLEMAN AVE SW | | | | DECATUR | AL | 35601 |
| ARNOLD, AMY | 320 PIONEER TRL | | | | CEDAR SPRINGS | MI | 49319 |
| ARNOLD, ANDREW D | 6063 PINE CONE DR | | | | GRAND BLANC | MI | 48439-9648 |
| ARNOLD, ANN M | 52 W FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| ARNOLD, ANN M | 52 WEST FAIRVIEW AVE | | | | DAYTON | OH | 45405-3317 |
| ARNOLD, ANNA M. | 568 PEACEFUL COURT | | | | ANDERSON | IN | 46013-1175 |
| ARNOLD, ANNA M. | 568 PEACEFUL CT | | | | ANDERSON | IN | 46013-1175 |
| ARNOLD, ANNIE L | 3184 MANGUM LN SW | | | | ATLANTA | GA | 30311-3046 |
| ARNOLD, ANTHONY W | 7879 SUTTON PL NE | | | | WARREN | OH | 44484 |
| ARNOLD, ANTOINE V | 1599 S TROY ST | | | | AURORA | CO | 80012 |
| ARNOLD, ARLEIN M | 205 HANOVER AVE | | | | LIVERPOOL | NY | 13088-6307 |
| ARNOLD, ARTHUR | 248 BAUMANN AVE | | | | LEMAY | MO | 63125-1103 |
| ARNOLD, ARTHUR A | 400 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1130 |
| ARNOLD, AUDRY J | 8347 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| ARNOLD, B D | 1301 BOHN CT | | | | DAYTON | OH | 45418-2031 |
| ARNOLD, BARBARA | 1340 SUNSET RD | | | | MAYFIELD HTS | OH | 44124-1616 |
| ARNOLD, BARBARA | 1340 SUNSET ROAD | | | | MAYFIELD HTS | OH | 44124-1616 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, BARBARA | 3756 LINCOLN RD | | | | HAMILTON | MI | 49419-9717 |
| ARNOLD, BARBARA | 3756 LINCOLN ROAD | | | | HAMILTON | MI | 49419 |
| ARNOLD, BARBARA J | 4305 MERCER RD | | | | BULLHEAD CITY | AZ | 86429-7763 |
| ARNOLD, BARBARA K | 608 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| ARNOLD, BARBARA KAY | 608 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| ARNOLD, BARNY W | 7140 BROOKVILLE RD | | | | PLYMOUTH | MI | 48170-5837 |
| ARNOLD, BENJAMIN G | PO BOX 471 | | | | CLOVERDALE | IN | 46120-0471 |
| ARNOLD, BERNARD | 738 S GROVE AVE | | | | OAK PARK | IL | 60304 |
| ARNOLD, BERNICE M | 3520 RUE FORET | APT #17 | | | FLINT | MI | 48532 |
| ARNOLD, BERNICE M | 3520 RUE FORET APT 17 | | | | FLINT | MI | 48532-2836 |
| ARNOLD, BESSIE M | 19962 FERGUSON ST | | | | DETROIT | MI | 48235-2431 |
| ARNOLD, BETTY ANN | 903 N WALNUT ST | | | | DEXTER | MO | 63841-1271 |
| ARNOLD, BETTY W | 806 E MADISON ST | | | | MT PLEASANT | IA | 52641-1728 |
| ARNOLD, BEVERLY J | 15338 RAMBLING DR | | | | FRASER | MI | 48026-5211 |
| ARNOLD, BILLY | 316 ENFIELD RD | | | | CENTERVILLE | OH | 45459-1728 |
| ARNOLD, BILLY | 316 ENFIELD ROAD | | | | CENTERVILLE | OH | 45459-1728 |
| ARNOLD, BILLY D | 20915 W STATE HIGHWAY 47 | | | | LONEDELL | MO | 63060-2012 |
| ARNOLD, BILLY M | 1860 N COOPER ST | RM B40 | | | ARLINGTON | TX | 76011 |
| ARNOLD, BLANCA I | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| ARNOLD, BOBBY M | 215 DOGWOOD ACRES RD | | | | HAMPTON | TN | 37658-3349 |
| ARNOLD, BRIAN J | 8013 W SEEMAN RD | | | | JANESVILLE | WI | 53548-8647 |
| ARNOLD, BRUCE K | 11801 COPPER TRAILS LN | | | | OKLAHOMA CITY | OK | 73170-4465 |
| ARNOLD, BUFFY S | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| ARNOLD, BUFFY SUE | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| ARNOLD, BURTIE A | 1960 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3730 |
| ARNOLD, BYRON L | 1659 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| ARNOLD, CALVIN A. | 77 EVERETT ST | | | | JACKSON | TN | 38301-6670 |
| ARNOLD, CALVIN L | 13725 LAKEWOOD HEIGHTS BLVD APT 11 | | | | CLEVELAND | OH | 44107-6155 |
| ARNOLD, CARL J | 3116 BROOKSIDE PARKWAY NORTH DR | | | | INDIANAPOLIS | IN | 46218-4452 |
| ARNOLD, CARL L | 150 W HOPKINS AVE | | | | PONTIAC | MI | 48340-1820 |
| ARNOLD, CAROL | 11033 ALSCOTT LN | | | | WHITEHOUSE | OH | 43571-9397 |
| ARNOLD, CAROLYN L | 1739 DAIQUIRI LANE | | | | LUTZ | FL | 33549-9317 |
| ARNOLD, CAROLYN L | 1739 DAIQUIRI LN | | | | LUTZ | FL | 33549-9317 |
| ARNOLD, CAROLYN M | 334 FOSTER AVE | | | | ELYRIA | OH | 44035-3567 |
| ARNOLD, CARY E | 11256 N US HIGHWAY 24 E | | | | ROANOKE | IN | 46783-9412 |
| ARNOLD, CARY EARL | 11256 N US HIGHWAY 24 E | | | | ROANOKE | IN | 46783-9412 |
| ARNOLD, CATHERIN J | 2998 SUNRISE CIR APT 205 | | | | LAKE ORION | MI | 48360-2385 |
| ARNOLD, CATHERINE | 3 CYPRESS WAY | | | | WATERFORD | CT | 06385-1225 |
| ARNOLD, CHANDRA N | 8500 E 108TH ST APT 6 | | | | KANSAS CITY | MO | 64134-3079 |
| ARNOLD, CHARLENE | FL 9 | 320 WEST TEMPLE STREET | | | LOS ANGELES | CA | 90012-3217 |
| ARNOLD, CHARLES A | 9300 N PARK RD | | | | ROGERS | AR | 72756 |
| ARNOLD, CHARLES F | 5526 TRUETT ST | | | | HOUSTON | TX | 77023-3826 |
| ARNOLD, CHARLES H | PO BOX 5436 | | | | ONEIDA | TN | 37841-5436 |
| ARNOLD, CHARLES L | 2076 EATON LEWISBURG RD | | | | EATON | OH | 45320-9759 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, CHARLES L | 405 MAYFAIR CT | | | | HURST | TX | 76054-3534 |
| ARNOLD, CHARLES R | 9134 COMPTON DR | | | | FLUSHING | MI | 48433-8892 |
| ARNOLD, CHARLEY | 1591 S SASHABAW RD | | | | ORTONVILLE | MI | 48462-9163 |
| ARNOLD, CHARLOTTE A | 803 DAUGHERTY ST | | | | LA FAYETTE | GA | 30728-3437 |
| ARNOLD, CHARLOTTE M | 641 WALNUT ST | | | | VASSAR | MI | 48768-1434 |
| ARNOLD, CHERYL | 3451 BENT TRAIL DR | | | | ANN ARBOR | MI | 48108-9302 |
| ARNOLD, CHERYL A | 5913 LAFRENIERE ST | | | | METAIRIE | LA | 70003-3607 |
| ARNOLD, CHESLEY E | 5303 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1103 |
| ARNOLD, CHESTER E | PO BOX 542 | | | | ADRIAN | MO | 64720-0542 |
| ARNOLD, CHRIS L | 3744 WILSON AVE | | | | LANSING | MI | 48906-2426 |
| ARNOLD, CHRISTENE F | 2466 S ETHEL ST | | | | DETROIT | MI | 48217-1657 |
| ARNOLD, CHRISTOPHER R | 210 FLORENCE AVE | | | | EVANSTON | IL | 60202-3730 |
| ARNOLD, CHRISTY K | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| ARNOLD, CHRISTY KAE | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| ARNOLD, CLARENCE | 23 EVELYN CT | | | | PONTIAC | MI | 48341-1310 |
| ARNOLD, CLARENCE C | 2205 S PARK AVE | | | | OAK GROVE | MO | 64075-9008 |
| ARNOLD, CLIFFORD E | 966 N 10TH ST | | | | GAS CITY | IN | 46933-1319 |
| ARNOLD, CLIFFTON G | 2953 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9511 |
| ARNOLD, CRAIG E | 1008 RICHARD DRIVE | | | | GODFREY | IL | 62035-2573 |
| ARNOLD, CURTIS E | 3491 N LAPEER RD APT B | | | | LAPEER | MI | 48446-8637 |
| ARNOLD, DANA L | 32980 DEERWOOD | | | | NEW HAVEN | MI | 48048-2910 |
| ARNOLD, DANNY E | 1510 COLORADO AVE | | | | FLINT | MI | 48506-2750 |
| ARNOLD, DARNEL | 25288 ORMOND DR | | | | SOUTHFIELD | MI | 48033 |
| ARNOLD, DAVID | 3211 HARTFORD ST | | | | SAINT LOUIS | MO | 63118-2134 |
| ARNOLD, DAVID | 3211 HARTFORD ST | | | | SAINT LOUIS | MO | 63118-2314 |
| ARNOLD, DAVID | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| ARNOLD, DAVID A | 553 BOOT LAKE RDG | | | | SHELBYVILLE | MI | 49344-9564 |
| ARNOLD, DAVID A | 7200 WOODBRIDGE RD | | | | ASHLEY | MI | 48806-9393 |
| ARNOLD, DAVID A | 9458 LINDA DR 94 | | | | DAVISON | MI | 48423 |
| ARNOLD, DAVID H | 2730 N FOREST RD | APT 243 | | | GETZVILLE | NY | 14068-1585 |
| ARNOLD, DAVID K | 6478 SATILLA CHURCH RD | | | | BAXLEY | GA | 31513-4900 |
| ARNOLD, DAVID T | 1353 CASSELL RD | | | | BUTLER | OH | 44822-9702 |
| ARNOLD, DAVID T | 1934 BEAL RD APT 2 | | | | MANSFIELD | OH | 44903-8219 |
| ARNOLD, DEANDRA LAWANDA | 940 LYNNDALE DR | | | | ROCHESTER HILLS | MI | 48309-2444 |
| ARNOLD, DEBBIE M | 412 N BECK ST | | | | SEBEWAING | MI | 48759-1114 |
| ARNOLD, DEBBIE M | 412 N BECK ST | | | | SEBEWAING | MI | 49759-1114 |
| ARNOLD, DEBORAH K | 1100 BOARDMAN CANFIELD RD | APT 77 | | | YOUNGSTOWN | OH | 44512-8054 |
| ARNOLD, DEBORAH KAY | 1100 BOARDMAN CANFIELD RD | APT 77 | | | YOUNGSTOWN | OH | 44512-8054 |
| ARNOLD, DELBERT L | 226 RIVER AVE | | | | MASONTOWN | PA | 15461-1654 |
| ARNOLD, DELORES A. | 579 JAMESTOWN CT | | | | EDGEWOOD | MD | 21040-2219 |
| ARNOLD, DELORES J | 120 N EDITH ST APT 508 | | | | PONTIAC | MI | 48342-2577 |
| ARNOLD, DENNIS | 1785 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| ARNOLD, DENNIS P | 15072 N NORTHPARK DR | | | | CONSTANTINE | MI | 49042-9659 |
| ARNOLD, DEREK A | 215 CHARLES LN | | | | PONTIAC | MI | 48341-2930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, DEXTER | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARNOLD, DEXTER E | PO BOX 71 | | | | HOCKESSIN | DE | 19707-0071 |
| ARNOLD, DILLARD D | 2301 BELLMEADE COURT | | | | RICHLAND | WA | 99352 |
| ARNOLD, DOLORES A | 1825 BERKSHIRE DR | | | | BRUNSWICK | OH | 44212-4107 |
| ARNOLD, DONALD | 513 COUNTRY CLUB RD A | | | | JACKSONVILLE | NC | 28546 |
| ARNOLD, DONALD C | 1022 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3144 |
| ARNOLD, DONALD R | 192 CINNAMON LN | | | | TRAVERSE CITY | MI | 49686-8893 |
| ARNOLD, DONALD R | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, DONNA G | 937 BENSCH ST | | | | LANSING | MI | 48912-1901 |
| ARNOLD, DOROTHY | 1383 FOXHALL LN SE | | | | ATLANTA | GA | 30316-3413 |
| ARNOLD, DOROTHY REE FARMER | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, DOUGLAS E | 1717 EMMONS AVE | | | | DAYTON | OH | 45410-3429 |
| ARNOLD, DOUGLAS E | 1717 EMMONS AVENUE | | | | DAYTON | OH | 45410-3429 |
| ARNOLD, DOUGLAS G | 118 GRAY BUCK RD | | | | FRANKLINVILLE | NY | 14737-9581 |
| ARNOLD, DREW S | 1401 E NORTH ST | | | | LANSING | MI | 48906-4630 |
| ARNOLD, DUSTIN U | 1363 CASSELL RD | | | | BUTLER | OH | 44822-9702 |
| ARNOLD, DWIGHT A | 711 E KENTUCKY AVE | | | | LA FOLLETTE | TN | 37766-4427 |
| ARNOLD, EARLEEN | 303 BARBOUR RD UNIT 204 | | | | MOREHEAD CITY | NC | 28557-3370 |
| ARNOLD, EARLEEN | 303 BARBOUR ROAD | UNIT 204 | | | MOREHEAD CITY | NC | 28557 |
| ARNOLD, EARLEN | PO BOX 420186 | | | | PONTIAC | MI | 48342-0186 |
| ARNOLD, EARLENE S | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| ARNOLD, EDDIE C | 5505 FLEMING RD | | | | FLINT | MI | 48504-7079 |
| ARNOLD, EDELWEISS FRANC | 2005 S 53RD ST | | | | TEMPLE | TX | 76504-6929 |
| ARNOLD, EDITH M | 1022 LINCOLNSHIRE DR | | | | LAPEER | MI | 48446-3144 |
| ARNOLD, EDMOND L | 525 GUADALUPE DR | | | | SAGINAW | TX | 76179-1810 |
| ARNOLD, EDNA | P O BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| ARNOLD, EDNA | PO BOX 14449 | | | | SAGINAW | MI | 48601-0449 |
| ARNOLD, EDWARD | 1953 GOOSE POND RD | | | | MANCHESTER | TN | 37355-7238 |
| ARNOLD, EDWARD A | 7924 S WILDWOOD DR APT 3 | | | | OAK CREEK | WI | 53154 |
| ARNOLD, EDWARD J | 11655 MAPLE RD | | | | BIRCH RUN | MI | 48415-8203 |
| ARNOLD, EDWARD J | 5002 BREAKWATER BLVD | | | | SPRING HILL | FL | 34607-2480 |
| ARNOLD, EDWARD L | 255 54TH TER N | | | | ST PETERSBURG | FL | 33703-2335 |
| ARNOLD, EDWARD M | PO BOX 13108 | 224 WHITE ST | | | EDWARDSVILLE | KS | 66113-0108 |
| ARNOLD, EDWIN B | 1729 OLD WINDER JEFFERSON HWY | | | | JEFFERSON | GA | 30549-4561 |
| ARNOLD, ELAINE D | 750 WILLOWRIDGE DR | | | | KOKOMO | IN | 46901 |
| ARNOLD, ELICE P | 223 COURT ST | C/O OLA LEE ARNOLD | | | MOUNT CLEMENS | MI | 48043-5822 |
| ARNOLD, ELIJA | 146 MOTON DR | | | | SAGINAW | MI | 48601-1464 |
| ARNOLD, ELIZABETH | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ARNOLD, ELIZABETH A | 101 JOSEPH DRIVE | | | | MIDLAND | MI | 48642-8600 |
| ARNOLD, ELIZABETH M | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, EMERY C | 2459 RING NECKED DR | | | | INDIANAPOLIS | IN | 46234 |
| ARNOLD, EMIL W | 270 DAWN ALLAN DR | | | | GRANTS PASS | OR | 97527-8707 |
| ARNOLD, EMMA C | 1011 LOWRIE ST | | | | BOWIE | TX | 76230-3408 |
| ARNOLD, ERIKA R | 108 SOMERDALE DR | | | | YODER | IN | 46798-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, ERNEST | 28 COVINGTON RD | | | | BUFFALO | NY | 14216-2102 |
| ARNOLD, ESTHER G | 3838 ROLAND AVE APT 1004 | | | | BALTIMORE | MD | 21211-2042 |
| ARNOLD, ETHEL ELIZABETH | PO BOX 926 | | | | HOUGHTON LAKE | MI | 48629-0926 |
| ARNOLD, EVERETT J | 77 NW 1801 ROAD | | | | BATES CITY | MO | 64011 |
| ARNOLD, FAITH E | 2325 RUGER AVE | | | | JANESVILLE | WI | 53545-2603 |
| ARNOLD, FLAVEL A | 5411 HALSEY | | | | SHAWNEE | KS | 66216-1337 |
| ARNOLD, FLAVEL A | 5411 HALSEY ST | | | | SHAWNEE | KS | 66216-1337 |
| ARNOLD, FLORENCE | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| ARNOLD, FORREST GLEN | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ARNOLD, FRANCES L | 5820 MAIN ST E | | | | TREZEVANT | TN | 38258-2502 |
| ARNOLD, FRANCIS J | 2316 ROWLAND AVE | | | | SIMI VALLEY | CA | 93063-3050 |
| ARNOLD, FRANK | 2004 32ND ST | | | | VALLEY | AL | 36854-3033 |
| ARNOLD, FRANK L | 5349 HILLMAN TER | | | | NORTH PORT | FL | 34288-8549 |
| ARNOLD, GAIL S | 5258 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4230 |
| ARNOLD, GALORD L | 1283 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-9706 |
| ARNOLD, GARY | 12776 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4110 |
| ARNOLD, GARY D | 8691 30TH AVE | | | | REMUS | MI | 49340-9137 |
| ARNOLD, GARY L | 5530 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133-3674 |
| ARNOLD, GARY L | 7314 CORAL LAKE DR | | | | FLOWERY BR | GA | 30542-5596 |
| ARNOLD, GARY R | 4883 LAKESIDE CT | | | | CLOVERDALE | IN | 46120-8000 |
| ARNOLD, GEORGE | PO BOX 322 | | | | JOHNSON CITY | TN | 37605-0322 |
| ARNOLD, GEORGE A | 2025 SAN MARINO TRL | | | | KEWADIN | MI | 49648-9389 |
| ARNOLD, GEORGE L | 1409 LEO ST | | | | MISSION | TX | 78572-6324 |
| ARNOLD, GEORGE L | 216 NORTHBRIDGE DR | | | | STOCKBRIDGE | GA | 30281-3560 |
| ARNOLD, GERALD | 3105 EAST 5TH STREET | | | | ANDERSON | IN | 46012-3813 |
| ARNOLD, GERALD DOYLE. | 3105 E 5TH ST | | | | ANDERSON | IN | 45012-3813 |
| ARNOLD, GERALD P | 3450 WINDCROFT DR | | | | WATERFORD | MI | 48328-4154 |
| ARNOLD, GERALDINE | 274 E 450 N | | | | KOKOMO | IN | 46901-9501 |
| ARNOLD, GERALDINE | 32558 WHITLEY CIR | | | | WARREN | MI | 48088-6946 |
| ARNOLD, GERALDINE V | 3163 THRASHER CIR | | | | DECATUR | GA | 30032-6731 |
| ARNOLD, GERTRUDE H | 1727 W HOPPE RD | | | | UNIONVILLE | MI | 48767-9615 |
| ARNOLD, GLADYS C | 357 EAGLE DR | | | | PANAMA CITY BEACH | FL | 32407-2823 |
| ARNOLD, GORDON S | 5860 E COUNTY ROAD 50 S | | | | FILLMORE | IN | 46128 |
| ARNOLD, GORDON W | 253 W SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-8587 |
| ARNOLD, GRANT M | 2020 W MAPLE ST | | | | LANSING | MI | 48915-1456 |
| ARNOLD, GREGG K | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ARNOLD, GREGORY G | 4448 S UNION RD | | | | MIAMISBURG | OH | 45342-1142 |
| ARNOLD, HAROLD D | 2248 MARGARITA DR | | | | THE VILLAGES | FL | 32159-9542 |
| ARNOLD, HARRY T | 1821 LAKEHURST CT SE | | | | SMYRNA | GA | 30080-3105 |
| ARNOLD, HAZEL | 2624 WOODBRIDGE | | | | CLEVELAND | OH | 44109 |
| ARNOLD, HAZEL | 2624 WOODBRIDGE AVE | | | | CLEVELAND | OH | 44109-2166 |
| ARNOLD, HAZEL M | 1166 BOOTH RD SW #906 | | | | MARIETTA | GA | 30008-3513 |
| ARNOLD, HAZEL M | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, HELEN | 250 WASHINGTON AVE | | | | CAMDEN | TN | 38320-1130 |
| ARNOLD, HELEN B | P.O. BOX 213 | | | | ALBANY | IN | 47320-0213 |
| ARNOLD, HELEN B | PO BOX 213 | | | | ALBANY | IN | 47320-0213 |
| ARNOLD, HERMAN A | 562 WESTWOOD AVE | | | | DAYTON | OH | 45417 |
| ARNOLD, HERMAN L | 6500 ELLEN LN | | | | JACKSON | MI | 49201-9615 |
| ARNOLD, HOMER L | 371 BECK RD APT 2115 | | | | WIXOM | MI | 48393-2113 |
| ARNOLD, HOWELL W | 6322 PAVESTONE LN | | | | LAS VEGAS | NV | 89142-0755 |
| ARNOLD, HUGH P | 202 WINSTON RD | | | | BUFFALO | NY | 14216-2122 |
| ARNOLD, IVAN K | 2538 COSTA MESA RD | | | | WATERFORD | MI | 48329-2429 |
| ARNOLD, J JEANE | 1999 S XENIA WAY | C/O H CHAPMAN | | | DENVER | CO | 80231-3360 |
| ARNOLD, JACK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARNOLD, JACK A | 7756 BASE LAKE RD | | | | DEXTER | MI | 48130-9691 |
| ARNOLD, JACK J | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| ARNOLD, JACK L | 16013 WILSON AVE | | | | EASTPOINTE | MI | 48021-1139 |
| ARNOLD, JACK L | 1804 VIRGINIA AVE | | | | CONNERSVILLE | IN | 47331-2832 |
| ARNOLD, JACK L | 5417 WOODGATE DR | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ARNOLD, JACK L | 5417 WOODGATE DR. | | | | HUBER HEIGHTS | OH | 45424-2703 |
| ARNOLD, JACKIE | 3544 STONINGTON RD | | | | MITCHELL | IN | 47446-6252 |
| ARNOLD, JACQUELINE | 14469 LONGVIEW ST | | | | DETROIT | MI | 48213-1970 |
| ARNOLD, JACQUELINE | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730-9350 |
| ARNOLD, JACQUELYN | 619 FEDERAL ST | | | | TOLEDO | OH | 43605-2628 |
| ARNOLD, JAIME M | 9449 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7857 |
| ARNOLD, JAMES | 1400 N PARK BLVD APT 114 | | | | GRAPEVINE | TX | 76051 |
| ARNOLD, JAMES | 3534 N BANCROFT ST | | | | INDIANAPOLIS | IN | 46218 |
| ARNOLD, JAMES A | 2209 GOLF CLUB LN | | | | COLUMBIA | TN | 38401-5103 |
| ARNOLD, JAMES A | 310 RAINS CTY RD 1495 | | | | EMORY | TX | 75440 |
| ARNOLD, JAMES A | 4047 PHEASANT RUN | | | | HOLT | MI | 48842-8772 |
| ARNOLD, JAMES B | 7525 EMERYWOOD LN | | | | FORT WORTH | TX | 76137-1377 |
| ARNOLD, JAMES C | 6770 GREGORY RD | | | | DEXTER | MI | 48130-9697 |
| ARNOLD, JAMES D | 1462 WEBSTER STREET | | | | BIRMINGHAM | MI | 48009-7003 |
| ARNOLD, JAMES D | 3548 S COUNTY ROAD 101 E | | | | CLAYTON | IN | 46118-9660 |
| ARNOLD, JAMES D | 4731 WESTWICK DR | | | | WAYNE | MI | 48184-2535 |
| ARNOLD, JAMES DOUGLAS | 4731 WESTWICK DR | | | | WAYNE | MI | 48184-2535 |
| ARNOLD, JAMES E | 19508 FIVE POINTS ST | | | | DETROIT | MI | 48240-1358 |
| ARNOLD, JAMES F | 1166 BOOTH RD SW APT 906 | | | | MARIETTA | GA | 30008-3513 |
| ARNOLD, JAMES F | 34 MOUNTAIN LAKE DR | | | | HENDERSONVILLE | NC | 28739-9396 |
| ARNOLD, JAMES H | 4876 NEW RD | | | | YOUNGSTOWN | OH | 44515-3821 |
| ARNOLD, JAMES J | 7957 KILMORY CIR | | | | PORTAGE | MI | 49024-4876 |
| ARNOLD, JAMES L | 3231 PHILADELPHIA DRIVE UNIT 2 | | | | DAYTON | OH | 45406-5406 |
| ARNOLD, JAMES L | 5180 OLEKSYN RD | | | | FLINT | MI | 48504-1024 |
| ARNOLD, JAMES L | 6229 CREEK VALLEY RD | | | | EDINA | MN | 55439-1116 |
| ARNOLD, JAMES P | 12599 MAPLE LAKE DR SOUTHEAST | | | | MENTOR | MN | 56736-9446 |
| ARNOLD, JAMES T | 1819 FOSTER CT | | | | FORT WAYNE | IN | 46804-2111 |
| ARNOLD, JAMES TIMOTHY | 1819 FOSTER CT | | | | FORT WAYNE | IN | 46804-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, JAMES W | 283 DUCK DR | | | | GATE CITY | VA | 24251-6013 |
| ARNOLD, JANE | | | | | | | |
| ARNOLD, JANE | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| ARNOLD, JANE M | 2209 32ND ST | | | | BAY CITY | MI | 48708-8141 |
| ARNOLD, JANICE | PO BOX 322 | | | | JOHNSON CITY | TN | 37605-0322 |
| ARNOLD, JASON | | | | | | | |
| ARNOLD, JEAN A | 418 E CRAVATH ST | | | | WHITEWATER | WI | 53190-1412 |
| ARNOLD, JEANNETTE E | 230 WELCOME WAY BLVD W APT A25 | | | | INDIANAPOLIS | IN | 46214-4942 |
| ARNOLD, JEFFEREY A | 3208 HEPFER RD | | | | LANSING | MI | 48911-2215 |
| ARNOLD, JEFFREY | 3390 FAIRBURN ROAD SW  APT 1132 | | | | ATLANTA | GA | 30331 |
| ARNOLD, JEFFREY | 3390 FAIRBURN ROAD SW APT 1132 | | | | ATLANTA | GA | 30331 |
| ARNOLD, JEFFREY B | 155 W MIDDLETON ST | | | | ORLEANS | IN | 47452-9703 |
| ARNOLD, JERALDINE | 7700 S EBERHART | | | | CHICAGO | IL | 60619-2919 |
| ARNOLD, JERALDINE | 7700 S EBERHART AVE | | | | CHICAGO | IL | 60619-2919 |
| ARNOLD, JEREL R | 425 CHERRY DR | | | | DAYTON | OH | 45405 |
| ARNOLD, JEROME | 5256 FIELDGREEN XING | | | | STONE MTN | GA | 30088-3133 |
| ARNOLD, JERRY | 125 W VINE ST | | | | MITCHELL | IN | 47446-1963 |
| ARNOLD, JERRY | 8813 BUENA PL APT 8204 | | | | WINDERMERE | FL | 34785-9431 |
| ARNOLD, JERRY A | 8888 W HACKBERRY LN | | | | LAPEL | IN | 46051-9739 |
| ARNOLD, JERRY D | PO BOX 182 | | | | YOUNGSTOWN | FL | 32466-0182 |
| ARNOLD, JERRY E | 382 BRIDGEWATER DR | | | | MC DONALD | TN | 37353-5480 |
| ARNOLD, JERRY L | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, JERRY L | 11752 NEW BRITAIN DRIVE | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, JERRY R | 6797 CHARLESGATE RD | | | | DAYTON | OH | 45424 |
| ARNOLD, JO E | PO BOX 764 | | | | MOUNT MORRIS | MI | 48458-0764 |
| ARNOLD, JOETTA L | 2735 MAIN ST | | | | ELWOOD | IN | 46036-2227 |
| ARNOLD, JOEY L | 16944 BRADNER RD | | | | NORTHVILLE | MI | 48168-3601 |
| ARNOLD, JOEY L | 20134 NORTHVILLE PL DR | APT 3323 | | | NORTHVILLE | MI | 48167-2966 |
| ARNOLD, JOHN ALICE | 2529 MASSACHUSETTS AVE | | | | METAIRIE | LA | 70003-5417 |
| ARNOLD, JOHN E | 3039 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| ARNOLD, JOHN F | 8327 N STONE FARM RD | | | | EDGERTON | WI | 53534-9725 |
| ARNOLD, JOHN H | 11868 W WOODLAND DR | | | | CADILLAC | MI | 49601-8400 |
| ARNOLD, JOHN J | 5200 SIOUX TR L-1 | | | | GAYLORD | MI | 49735 |
| ARNOLD, JOHN JEROME | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, JOHN R | 2315 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1373 |
| ARNOLD, JOHN ROBERT | 2315 OLD FURNACE RD | | | | YOUNGSTOWN | OH | 44511-1373 |
| ARNOLD, JOHN W | 24752 ALICIA ST | | | | FLAT ROCK | MI | 48134-9544 |
| ARNOLD, JOHN W | 5332 CEDAR ROCK DR | | | | LITHONIA | GA | 30038-2815 |
| ARNOLD, JOHN W | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| ARNOLD, JOHN W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, JOSEPH | 4074 STONE POST RD | | | | NEWPORT | MI | 48166-7829 |
| ARNOLD, JOSEPH C | 6036 S BENTON AVE | | | | KANSAS CITY | MO | 64130-3761 |
| ARNOLD, JOY | | | | | | | |
| ARNOLD, JOY F | PO BOX 50-413 | | | | CICERO | IL | 60804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, JOYCE | 1350 CHELSEA AVE | | | | VANDALIA | OH | 45377-1608 |
| ARNOLD, JOYCE | 923 HASSEN DR # B | | | | MEXICO | MO | 65265 |
| ARNOLD, JUANITA A | 309 SEWARD ST | | | | PONTIAC | MI | 48342-3358 |
| ARNOLD, JULIA A | 5170 S PRICETOWN RD | | | | BERLIN CENTER | OH | 44401-8724 |
| ARNOLD, KATHLEEN | 6203 MANGROVE DR | C/O GARY W ARNOLD | | | ZEPHYRHILLS | FL | 33544-3147 |
| ARNOLD, KATHLEEN | C/O GARY W ARNOLD | 6203 MANGROVE DRIVE | | | ZEPHYRHILLS | FL | 33544 |
| ARNOLD, KAY H | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444-9216 |
| ARNOLD, KELLY J | 2160 WASHINGTON RD | | | | LANSING | MI | 48911-7208 |
| ARNOLD, KENNETH | 7805 BONNIE BRAE RD | | | | LITTLE ROCK | AR | 72227-4019 |
| ARNOLD, KENNETH | WHITE, SCHUERMAN, RHODES & BURSON, PC | BRENTWOOD COMMONS, TWP SUITE 130 750 OLD HICKORY BOULEVARD | | | BRENTWOOD | TN | 37027 |
| ARNOLD, KENNETH J | PO BOX 60714 | | | | DAYTON | OH | 45406-0714 |
| ARNOLD, KENNETH J | PO BOX 64701 | | | | ROCHESTER | NY | 14624-7101 |
| ARNOLD, KENNETH L | 7380 HATCHERY RD | | | | WATERFORD | MI | 48327-1017 |
| ARNOLD, KENNETH O | 4415 KEMPF ST | | | | WATERFORD | MI | 48329-1803 |
| ARNOLD, KENNETH R | 1428 MARIETTA DR | | | | FORT WAYNE | IN | 46804-5720 |
| ARNOLD, KENNY W | PO BOX 222 | | | | MORGANTOWN | IN | 46160-0222 |
| ARNOLD, KIMBERELY | 3252 BRIDLEWOOD DR | | | | ROCHESTER HILLS | MI | 48306-4745 |
| ARNOLD, KIMBERELY | 6922 N BEDFORD AVE | | | | KANSAS CITY | MO | 64151-4847 |
| ARNOLD, KIMBERLE T | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, KIMBERLY J | 12 MISSISSIPPI ST | | | | HONEA PATH | SC | 29554-1740 |
| ARNOLD, KIMBERLY J | 515 S STATE ST | | | | CARO | MI | 48723-1729 |
| ARNOLD, KIMBERLY JEAN | 515 S STATE ST | | | | CARO | MI | 48723-1729 |
| ARNOLD, KLAUS H | 455 LOGAN RD APT 220 | | | | MANSFIELD | OH | 44907-2876 |
| ARNOLD, KORTNEY M | 813 ASH ST | | | | SAGINAW | MI | 48602-5730 |
| ARNOLD, KRIS P | 11277 ASHCROFT LN | | | | SAINT LOUIS | MO | 63136-6143 |
| ARNOLD, L E | PO BOX 2233 | | | | KILGORE | TX | 75663-2233 |
| ARNOLD, LAMAR | 2500 MARK LN | | | | LEWISBURG | TN | 37091-6850 |
| ARNOLD, LANCE C | 580 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| ARNOLD, LANCE C | 706 SCOTTI AVE | | | | WENTZVILLE | MO | 63385-1173 |
| ARNOLD, LARITA R | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| ARNOLD, LARRY G | 6102 SW HIGHMEADOWS BLVD | | | | BENTONVILLE | AR | 72712-8456 |
| ARNOLD, LARRY R | 2368 GREENWOOD RD | | | | LAPEER | MI | 48446-9466 |
| ARNOLD, LARRY W | 606 W SEVENTH ST | | | | GREENFIELD | IN | 46140-1731 |
| ARNOLD, LAURA | 108 SOMERDALE DR | | | | YODER | IN | 46798-9404 |
| ARNOLD, LAURA LYNN | 108 SOMERDALE DR | | | | YODER | IN | 46798-9404 |
| ARNOLD, LAWRENCE R | 3160 HUNTINGTON CIR S | | | | WASHINGTON | MI | 48094-1169 |
| ARNOLD, LEE | | | | | | | |
| ARNOLD, LEROY | 6150 NEFF RD | | | | MOUNT MORRIS | MI | 48458-2753 |
| ARNOLD, LESTER E | 3654 AUBURN RD | | | | AUBURN HILLS | MI | 48326-3319 |
| ARNOLD, LINDA | 637 W 950 N | | | | FORTVILLE | IN | 45040-9736 |
| ARNOLD, LINDA | 6616 S LAWNDALE AVE | | | | INDIANAPOLIS | IN | 46221-4729 |
| ARNOLD, LINDA | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ARNOLD, LINDA G | 1927 HOYT AVE | | | | LANSING | MI | 48910-3674 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, LINDA J | 24725 CARLETON WEST RD | | | | NEW BOSTON | MI | 48164-9612 |
| ARNOLD, LINDA J | 28 E HOME AVE | | | | WEST CARROLLTON | OH | 45449-1204 |
| ARNOLD, LINDA JO | 24725 CARLETON WEST RD | | | | NEW BOSTON | MI | 48164-9612 |
| ARNOLD, LINDA K | 7238 ELK CREEK RD | | | | MIDDLETOWN | OH | 45042-9256 |
| ARNOLD, LINDA L | 40337 GILBERT ST | | | | PLYMOUTH | MI | 48170-4510 |
| ARNOLD, LISA | 5530 WEST DIVISION ROAD | | | | TIPTON | IN | 46072 |
| ARNOLD, LISA A | 440 RED BIRD TRL | | | | BOWLING GREEN | KY | 42101-0727 |
| ARNOLD, LLOYD G | 2650 W FM 217 | | | | JONESBORO | TX | 76538-1116 |
| ARNOLD, LOREEN O | 1624 E PIONEER RD | | | | ROSCOMMON | MI | 48653-9042 |
| ARNOLD, LOUIS | 3811 ZINSLE AVE | | | | CINCINNATI | OH | 45213-1932 |
| ARNOLD, LOUIS RAY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, LOWELL E | 1272 HILLSIDE DR | | | | GREENVILLE | OH | 45331-2661 |
| ARNOLD, LUCINDA S | 2428 GREENVILLE NASHVILLE RD | | | | GREENVILLE | OH | 45331-9487 |
| ARNOLD, LYNN R | 412 N BECK ST | | | | SEBEWAING | MI | 48759-1114 |
| ARNOLD, MARCELLA I | 8704 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3224 |
| ARNOLD, MARGARET A | 8227 CONOVER DR | | | | WILLIS | MI | 48191-9663 |
| ARNOLD, MARGARET C | 3900 HAMMERBERG RD | APT 112 | | | FLINT | MI | 48507 |
| ARNOLD, MARGARET C | 3900 HAMMERBERG RD APT 112 | | | | FLINT | MI | 48507-6023 |
| ARNOLD, MARGARET E | 3450 MAPLE GROVE WAY | | | | KNOXVILLE | TN | 37921-7204 |
| ARNOLD, MARGARET E | 4150 WILLOW GLEN DR | APT A | | | BEECH GROVE | IN | 46107-2852 |
| ARNOLD, MARGARET E | 4150 WILLOW GLEN DR APT A | | | | BEECH GROVE | IN | 46107-2852 |
| ARNOLD, MARIA E | 2367 PINE LAKE AVE | | | | KEEGO HARBOR | MI | 48020-1420 |
| ARNOLD, MARIANNE | 6320 BARRIE RD APT 2A | | | | EDINA | MN | 55435-2237 |
| ARNOLD, MARIE C | 29033 JAMES DR | | | | WARREN | MI | 48092-2107 |
| ARNOLD, MARK B | 35243 ELM ST | | | | WAYNE | MI | 48184-1213 |
| ARNOLD, MARK D | 1421 SOUTHWEST 44TH STREET | | | | LEES SUMMIT | MO | 64082-3908 |
| ARNOLD, MARK D | 4153 W AVENUE J4 | | | | LANCASTER | CA | 93536-6825 |
| ARNOLD, MARSHALL G | 4461 GENESEE RD | | | | LAPEER | MI | 48446-3641 |
| ARNOLD, MARTHA O | 2006 TWIN ELMS DR | | | | ARLINGTON | TX | 76012-5637 |
| ARNOLD, MARTIN W | 440 S WASHINGTON BLVD | | | | HAMILTON | OH | 45013-3552 |
| ARNOLD, MARVIN S | 844 OAKLEAF DR | | | | DAYTON | OH | 45408-1544 |
| ARNOLD, MARVIN W | 1701 W STEWART ST | | | | OWOSSO | MI | 48867-4074 |
| ARNOLD, MARY | 640 ADEE AVENUE | | | | BRONX | NY | 10467 |
| ARNOLD, MARY B | 1940 PAT COLWELL RD | | | | BLAIRSVILLE | GA | 30512-0244 |
| ARNOLD, MARY B | 1940 PAT COLWELL RD | | | | BLAISVILLE | GA | 30512-0244 |
| ARNOLD, MARY C | 518 MCARAS CT | | | | FLINT | MI | 48504-5204 |
| ARNOLD, MARY C | 611 BURTON DR | | | | PITTSBURGH | PA | 15235-4423 |
| ARNOLD, MARY J | 46 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | IN | 46227-2464 |
| ARNOLD, MARY K | 3937 SABLE RIDGE DRIVE | | | | BELLBROOK | OH | 45305-8728 |
| ARNOLD, MARY L | 11752 NEW BRITAIN DR | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, MARY L | 801 IMPERIAL PALM DR | | | | LARGO | FL | 33771-1707 |
| ARNOLD, MARY LYNN | 11752 NEW BRITAIN DRIVE | | | | SPRING HILL | FL | 34609-9250 |
| ARNOLD, MARY RUTH | P.O.BOX 108 | | | | FAIRDEALING | MO | 63939-0108 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, MARY RUTH | PO BOX 108 | | | | FAIRDEALING | MO | 63939-0108 |
| ARNOLD, MATTHEW B | 910 CROFTERS PASS | | | | ALPHARETTA | GA | 30022-3777 |
| ARNOLD, MATTHEW S | 27556 AUDREY AVE | | | | WARREN | MI | 48092-2679 |
| ARNOLD, MAXINE A | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| ARNOLD, MAYME H | PO BOX 489 ROOM #165 | | | | HAYTI | MO | 63851 |
| ARNOLD, MELVA D | 5605 TROY VILLA BLVD | | | | DAYTON | OH | 45424-2645 |
| ARNOLD, MELVIN | 17966 ARGONNE ESTATES DR | | | | FLORISSANT | MO | 63034-1338 |
| ARNOLD, MELVIN C | 1713 VINAL ST | | | | TOLEDO | OH | 43605-3661 |
| ARNOLD, MEREDIETH D | PO BOX 176 | | | | MATHISTON | MS | 39752-0176 |
| ARNOLD, MERLE H | 10048 OSSINEKE RD | | | | OSSINEKE | MI | 49766-9540 |
| ARNOLD, MERLE H | PO BOX 33 | | | | HUMPTULIPS | WA | 98552-0033 |
| ARNOLD, MERVYN L | 4015 TREE RIDGE LN NE | | | | PALM BAY | FL | 32905-4656 |
| ARNOLD, META M | 1601 W GILFORD RD APT 103 | | | | CARO | MI | 48723-1024 |
| ARNOLD, META M | 1601 W. GILFORD RD | APT #103 | | | CARO | MI | 48723-1024 |
| ARNOLD, MICHAEL B | 7612 HIGHTOWER DR | | | | NORTH RICHLAND HILLS | TX | 76180-3413 |
| ARNOLD, MICHAEL E | 9101 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8729 |
| ARNOLD, MICHAEL J | 8013 HUNTERS CV | | | | BOARDMAN | OH | 44512-8115 |
| ARNOLD, MICHAEL J | PO BOX 4310 | | | | AUSTINTOWN | OH | 44515-0310 |
| ARNOLD, MICHAEL J | PO BOX 901650 | | | | KANSAS CITY | MO | 64190-1650 |
| ARNOLD, MICHAEL L | 115 N SHEPPARD DR | | | | EULESS | TX | 76039-3570 |
| ARNOLD, MICHAEL T | 7516 LYNX AVE NE | | | | N CANTON | OH | 44721-2130 |
| ARNOLD, MICHELLE L | 734 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3067 |
| ARNOLD, MICHELLE LEE | 734 PARKWOOD AVE | | | | PONTIAC | MI | 48340-3067 |
| ARNOLD, MIKEL J | 4952 N CHATHAM DR | | | | BLOOMINGTON | IN | 47404-1340 |
| ARNOLD, MILDRED J | 2457 CORNER SHOALS DR | | | | DECATUR | GA | 30034-1224 |
| ARNOLD, MISCHELLE J | 8515 E 400 N | | | | VAN BUREN | IN | 46991-9704 |
| ARNOLD, MOLLY E | 2059 TWIN LAKE RD. | | | | MORGANTOWN | IN | 46160-8527 |
| ARNOLD, MOLLY E | 2059 TWINLAKE RD | | | | MORGANTOWN | IN | 46160-8527 |
| ARNOLD, MURIEL S | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 |
| ARNOLD, NANCY B | PO BOX 461 | | | | JOHNSON CITY | TN | 37605-0461 |
| ARNOLD, NANNIE E | 728 KAMMER AVE | | | | DAYTON | OH | 45417-2332 |
| ARNOLD, NATHANIEL | 9241 SE 179TH OSAGE PL | | | | THE VILLAGES | FL | 32162-0840 |
| ARNOLD, NATHANIEL | PO BOX 13495 | | | | SAN DIEGO | CA | 92170-3495 |
| ARNOLD, NOEL E | 17 INDIAN TER | | | | NORWALK | OH | 44857-1110 |
| ARNOLD, NORMAN T | 700 HIGHLAND DR | | | | LEAVENWORTH | KS | 66048-4876 |
| ARNOLD, OLA B | 123 VARIAN LN | | | | ROCHESTER | NY | 14624-1740 |
| ARNOLD, OLLIE J | 3511 DANDRIDGE AVE | | | | DAYTON | OH | 45402-4115 |
| ARNOLD, OSA M | 32547 AVONDALE | | | | WESTLAND | MI | 48186-8904 |
| ARNOLD, OSROE D | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| ARNOLD, PAMELA J | 2012 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |
| ARNOLD, PAMELA JEAN | 2012 GREEN APPLE LN | | | | ARLINGTON | TX | 76014-1634 |
| ARNOLD, PATRICIA A | 3425 GLENHAVEN DR | | | | MIDWEST CITY | OK | 73110-3711 |
| ARNOLD, PATRICIA E | PO BOX 695 | | | | ARLINGTON | TX | 76004-0695 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, PATRICIA ELAINE | PO BOX 695 | | | | ARLINGTON | TX | 76004-0695 |
| ARNOLD, PATRICIA J | 22945 W BERGEN TRL | | | | ATLANTA | MI | 49709-9685 |
| ARNOLD, PATRICIA L | 2368 GREENWOOD RD | | | | LAPEER | MI | 48446 |
| ARNOLD, PATRICIA L | 6394 KINGS POINTE ROAD | | | | GRAND BLANC | MI | 48439-8638 |
| ARNOLD, PAUL E | 9339 W GILFORD RD | | | | REESE | MI | 48757-9416 |
| ARNOLD, PAUL E | 9609 E MADISON RD | | | | SAINT HELEN | MI | 48656-9623 |
| ARNOLD, PAUL R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, PAULINE | 91 CUMBERLAND DR | | | | MOREHEAD | KY | 40351-7672 |
| ARNOLD, PAULINE E | 18023 VALADE | | | | RIVERVIEW | MI | 48192-7418 |
| ARNOLD, PAULINE E | 18023 VALADE ST | | | | RIVERVIEW | MI | 48193-7418 |
| ARNOLD, PENNY E | 3068 PRINCETON ST | | | | MADISON | OH | 44057-2822 |
| ARNOLD, PENNY L | 247 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1835 |
| ARNOLD, PHILIP D | 7320 S MONTGOMERY BLVD | | | | PENTWATER | MI | 49449-9625 |
| ARNOLD, PHILIP L | 7600 S BURLINGTON DR | | | | MUNCIE | IN | 47302-8320 |
| ARNOLD, PHILIP L | PO BOX 310 | | | | LAKE CITY | MI | 49651-0310 |
| ARNOLD, PHYLLIS A | 2205 MINERAL POINT AVE | | | | JANESVILLE | WI | 53548-2735 |
| ARNOLD, PHYLLIS K | 178 ROTONDA BLVD W APT 2 | | | | ROTONDA WEST | FL | 33947-4105 |
| ARNOLD, RALPH H | 1504 SE 11TH ST | | | | LEES SUMMIT | MO | 64081-3137 |
| ARNOLD, RALPH S | 29033 JAMES DR | | | | WARREN | MI | 48092-2107 |
| ARNOLD, RALPH S | 351 STROEBEL DR | | | | FRANKENMUTH | MI | 48734-9319 |
| ARNOLD, RANDY LANE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, RANDY P | 2348 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1427 |
| ARNOLD, RANDY P | 2367 PINE LAKE AVENUE | | | | KEEGO HARBOR | MI | 48320-1428 |
| ARNOLD, RAYMOND O | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| ARNOLD, RAYMOND R | 884 JOHNSON PLANK RD | | | | WARREN | OH | 44481-9361 |
| ARNOLD, RAYMOND R | 884 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9361 |
| ARNOLD, RAYMOND W | 14043 WOODVIEW CT | | | | FENTON | MI | 48430-3313 |
| ARNOLD, RAYMOND W | PO BOX 483 | | | | KELLEYS ISLAND | OH | 43438-0483 |
| ARNOLD, RICHARD C | 203 WOODBINE DR | | | | WILLIAMSBURG | VA | 23185-4443 |
| ARNOLD, RICHARD D | 431 CIRCLE DR | | | | GREENVILLE | OH | 45331-2872 |
| ARNOLD, RICHARD D | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| ARNOLD, RICHARD H | 6262 COUNTY ROAD 22 | | | | MOUNT GILEAD | OH | 43338-9375 |
| ARNOLD, RICHARD H | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ARNOLD, RICHARD J | 506 W 33RD ST | | | | ANDERSON | IN | 46013-4104 |
| ARNOLD, RICHARD L | 4200 JACARANDA DR | | | | LAKE WALES | FL | 33898-9610 |
| ARNOLD, RICHARD L | 679 N BARK DR | | | | ANDERSON | IN | 46011-1485 |
| ARNOLD, RICHARD W | 258 N HILL CIR | | | | ROCHESTER HILLS | MI | 48307-1109 |
| ARNOLD, RITCHIE D | 119 PARKVIEW DR | | | | ARLINGTON | TX | 76010-1334 |
| ARNOLD, RITCHIE D | 307 CIRCLE DR | | | | ARLINGTON | TX | 76010-1324 |
| ARNOLD, ROBERT | 4 SPRING POINT CIR | | | | LITTLE ROCK | AR | 72210 |
| ARNOLD, ROBERT C | 6878 YGN CONN RD | | | | KINSMAN | OH | 44428-4428 |
| ARNOLD, ROBERT C | 6878 YGN CONN.RD. | | | | KINSMAN | OH | 44428 |
| ARNOLD, ROBERT D | 8604 W 1300 N | | | | ELWOOD | IN | 46036-8891 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, ROBERT F | 8536 PERRY RD | | | | ATLAS | MI | 48411-7707 |
| ARNOLD, ROBERT G | 17288 N DEL WEBB BLVD | | | | SUN CITY | AZ | 85373-1943 |
| ARNOLD, ROBERT H | 1003 APLIN BEACH | | | | BAY CITY | MI | 48706 |
| ARNOLD, ROBERT L | 3950 S 950 E | | | | ZIONSVILLE | IN | 46077-9549 |
| ARNOLD, ROBERT L | PO BOX 405 | | | | SMITHS GROVE | KY | 42171-0405 |
| ARNOLD, ROBERT L | PRUGH LAW FIRM | 1516 XAVIER STREET, SUITE 510 | | | DENVER | CO | 80204 |
| ARNOLD, ROBERT M | 11197 CHESTNUT SQ | | | | MIAMISBURG | OH | 45342-4889 |
| ARNOLD, ROBERT M | 1252 BLACK OAK DR | | | | DAYTON | OH | 45459-5409 |
| ARNOLD, ROBERT M | 171 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| ARNOLD, ROBERT S | 32547 AVONDALE ST | | | | WESTLAND | MI | 48186-8904 |
| ARNOLD, ROBERTA G | 700 W SHERMAN DR | | | | AUBREY | TX | 76227-4608 |
| ARNOLD, RODGER | 3200 VALERIE ARMS DR APT 603 | | | | DAYTON | OH | 45405-2104 |
| ARNOLD, RODNEY R | 5033 3RD ST | | | | SWARTZ CREEK | MI | 48473-1422 |
| ARNOLD, RODNEY W | 5775 SALEM WOODS DR | | | | ACWORTH | GA | 30102-2150 |
| ARNOLD, ROGER NICHOLAS | 39479 PARKLAWN DR | | | | STERLING HEIGHTS | MI | 48313-4847 |
| ARNOLD, ROGER T | 2368 SOWELL MILL PIKE | | | | COLUMBIA | TN | 38401-8045 |
| ARNOLD, ROGER T | 3890 ANNIS RD | | | | MASON | MI | 48854-9219 |
| ARNOLD, ROLLIN H | 6058 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-7943 |
| ARNOLD, RONALD EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ARNOLD, RONALD K | 6010 LYNNE HOLLOW DR | | | | COMMERCE TOWNSHIP | MI | 48382-1298 |
| ARNOLD, RONALD L | 13878 RIVERSIDE DR | | | | CONSTANTINE | MI | 49042-8701 |
| ARNOLD, RONALD L | 303 LAKESIDE DR | | | | HARTFORD CITY | IN | 47348-9303 |
| ARNOLD, RONALD L | 303 S LAKESIDE DR | | | | HARTFORD CITY | IN | 47358 |
| ARNOLD, RONALD L | 318 E COE DR | | | | MIDWEST CITY | OK | 73110-4736 |
| ARNOLD, RONALD LEE | 303 LAKESIDE DR | | | | HARTFORD CITY | IN | 47348-9303 |
| ARNOLD, RONALD W | 4085 CORAL ST | | | | FLINT | MI | 48509-1008 |
| ARNOLD, RONNIE E | 6128 N HARVEY ST | | | | WESTLAND | MI | 48185-3166 |
| ARNOLD, RONNIE EUGENE | 6128 N HARVEY ST | | | | WESTLAND | MI | 48185-3166 |
| ARNOLD, ROSETTA | 6309 BELLTREE LN | | | | FLINT | MI | 48504-3605 |
| ARNOLD, ROY L | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, RUSSELL E | 2624 S MERIDIAN APT 833 | | | | PUYALLUP | WA | 98373 |
| ARNOLD, RUTH | 176 CHESHIRE CT | | | | VALPARAISO | IN | 46385-8020 |
| ARNOLD, RUTH | 176 CHESHIRE CT. | | | | VALPARAISO | IN | 46385-8020 |
| ARNOLD, RUTH | 1957 KYD RD | | | | THREE FORKS | MT | 59752-9429 |
| ARNOLD, RUTH | 3152 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46205-3933 |
| ARNOLD, RUTH L | 10712 FERN CREEK CIR | | | | RIVERVIEW | FL | 33578-6024 |
| ARNOLD, RUTH L | 10712 FERN CREEK CIRCLE | | | | RIVERVIEW | FL | 33578-6024 |
| ARNOLD, SALLY D | 215 FEHER DR | | | | MONTROSE | MI | 48457-9742 |
| ARNOLD, SANDY | 1168 BETHLEHEM RD | | | | ROCKMART | GA | 30153-4504 |
| ARNOLD, SARA A | 1207 NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| ARNOLD, SARA A | 1207 W NATIONAL AVE | | | | MARION | IN | 46952-2527 |
| ARNOLD, SHEREL L | 25 BEECHWOOD | | | | NEWNAN | GA | 30263-4164 |
| ARNOLD, SHERMAN M | 510 E 2ND ST | | | | MONROE | MI | 48161-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOLD, SHERUNE L | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| ARNOLD, SHERUNE LAFAY | 1068 CABOT DR | | | | FLINT | MI | 48532-2678 |
| ARNOLD, SHIRLEY A | 13528 VIOLA DR | | | | STERLING HTS | MI | 48312-4265 |
| ARNOLD, SHIRLEY ANN | 1266 S PACKARD AVE | | | | BURTON | MI | 48509-2342 |
| ARNOLD, SHYWANA Y | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD, SIDNEY L | 2282 BURT JORDAN RD SE | | | | MC CALL CREEK | MS | 39647-5286 |
| ARNOLD, STANLEY J | 1604 PALISADES POINTE LN | | | | AUSTIN | TX | 78738-5370 |
| ARNOLD, STEPHEN D | 1631 WATERFORD RD | | | | WALWORTH | NY | 14568-9420 |
| ARNOLD, STEVEN D | N3869 KLONDIKE RD | | | | MONROE | WI | 53566-9123 |
| ARNOLD, STEVEN J | 221 N GRIFFITH PARK DR | | | | BURBANK | CA | 91506-2028 |
| ARNOLD, SUE | 3706 S WINDPOINT CIR | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, SUE | 3706 SOUTH WINDPOINT CIRCLE | | | | MUNCIE | IN | 47302-6914 |
| ARNOLD, SUSANNAH P | 8920 PRAIRIE TRL | | | | AVON | IN | 46123-9084 |
| ARNOLD, TED L | 15500 E 3RD TER S | | | | INDEPENDENCE | MO | 64050-2200 |
| ARNOLD, TED LEE | 15500 E 3RD TER S | | | | INDEPENDENCE | MO | 64050-2200 |
| ARNOLD, THOMAS C | 1902 W BEAR CREEK RD | | | | RED OAK | TX | 75154-8740 |
| ARNOLD, THOMAS C | 3906 RANDOLPH RD | | | | JANESVILLE | WI | 53546-4004 |
| ARNOLD, THOMAS E | 29256 SNAPDRAGON PL | | | | CANYON CNTRY | CA | 91387-1857 |
| ARNOLD, THOMAS G | 7515 RIDGE VALLEY DR | | | | CLARKSTON | MI | 48348-4159 |
| ARNOLD, THOMAS H | 32558 WHITLEY CIR | | | | WARREN | MI | 48088-6946 |
| ARNOLD, THOMAS J | 3665 HI VILLA DR | | | | LAKE ORION | MI | 48360-2458 |
| ARNOLD, THOMAS R | RR 2 BOX 482 | | | | ADRIAN | MO | 64720 |
| ARNOLD, THOMAS S | 335 WINTERSET LN | | | | BERNE | IN | 46711-1239 |
| ARNOLD, TIMOTHY E | 5871 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-3447 |
| ARNOLD, TIMOTHY J | 8082 FOX HOLLOW RD | | | | GOODRICH | MI | 48438-9233 |
| ARNOLD, TIMOTHY J | 9477 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |
| ARNOLD, TONI S | 2401 SW 97TH ST | | | | OKLAHOMA CITY | OK | 73159-7404 |
| ARNOLD, TRACY L | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| ARNOLD, TRACY LYNN | 5275 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9537 |
| ARNOLD, VALENTINA M | 2401  WOODCREEK LN | | | | DAVISBURG | MI | 48350-2146 |
| ARNOLD, VALENTINA MARIE | 2401  WOODCREEK LN | | | | DAVISBURG | MI | 48350-2146 |
| ARNOLD, VELMA R | 36 MOUNT PISGAH RD | | | | SPRINGFIELD | AR | 72157-9615 |
| ARNOLD, VERA L | 5901 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| ARNOLD, VERNIE R | PO BOX 893 | | | | BERKELEY SPGS | WV | 25411-0893 |
| ARNOLD, VERNON H | 1963 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9122 |
| ARNOLD, VERNON H | 1963 EAST BEAVER ROAD | | | | KAWKAWLIN | MI | 48631-9122 |
| ARNOLD, VIRGILENE J | 195 STATE ST | APT C2 | | | ROSCOMMON | MI | 48653 |
| ARNOLD, VIRGINIA L | 10122 ARROWHEAD DR APT 1 | | | | JACKSONVILLE | FL | 32257-5911 |
| ARNOLD, VIRGINIA M | 7203 STONE POINTE CT | | | | SAINT LOUIS | MO | 63129-5295 |
| ARNOLD, VIRGINIA M | 800 VICTORY DR | | | | SAINT LOUIS | MO | 63125-4630 |
| ARNOLD, VIRGINIA M | 813 PARK ST | | | | BELDING | MI | 48809-2115 |
| ARNOLD, WADE | PO BOX 234 | | | | YORKLYN | DE | 19736-0234 |
| ARNOLD, WALLACE H | 40 MEADOWLANDS DR | | | | MONROE | OH | 45050-4617 |
| ARNOLD, WALTER D | 304 S LEMEN ST | | | | FENTON | MI | 48430-2307 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNOLD, WALTER J | 5655 HILLVIEW DR | | | | ELMIRA | MI | 49730-9350 |
| ARNOLD, WALTER O | 10339 HACKETT RD | | | | FREELAND | MI | 48623-9738 |
| ARNOLD, WALTER S | 3285 MAPLE RDG | | | | HIGHLAND | MI | 48356-1855 |
| ARNOLD, WALTER W | 4454 THORNHILL DR | | | | AUBURN HILLS | MI | 48326-4316 |
| ARNOLD, WANDA JEAN | 5415 HOLLY SPRINGS DR W | | | | INDIANAPOLIS | IN | 46254-4280 |
| ARNOLD, WANDA JEAN | 5415 HOLLY SPRINGS DRIVE WEST | | | | INDIANAPOLIS | IN | 46254 |
| ARNOLD, WANDA SUE | 3502 W. BROOKFIELD DR | | | | MUNCIE | IN | 47302-1999 |
| ARNOLD, WAYNE | PO BOX 376 | | | | ADA | MI | 49301-0376 |
| ARNOLD, WAYNE A | 906 HALL ST | | | | ALBION | MI | 49224-1468 |
| ARNOLD, WAYNE J | PO BOX 2271 | | | | VIENNA | VA | 22183-2271 |
| ARNOLD, WAYNE W | 2415 AVENUE B | | | | BRADENTON BCH | FL | 34217-2225 |
| ARNOLD, WILBERT | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ARNOLD, WILLARD C | 931 DRESDEN DR | | | | MANSFIELD | OH | 44905-1525 |
| ARNOLD, WILLIAM | 524 JASMIN DR | | | | NASHVILLE | TN | 37211-3524 |
| ARNOLD, WILLIAM | ATLEE HALL & BROOKHART LLP | EIGHT NORTH QAUEEN ST | | | LANCASTER | PA | 17603 |
| ARNOLD, WILLIAM | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| ARNOLD, WILLIAM A | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ARNOLD, WILLIAM D | 8492 DIXIE HWY | P O BOX 230616 | | | IRA | MI | 48023-2518 |
| ARNOLD, WILLIAM E | 203 COURT ST | | | | MOUNT CLEMENS | MI | 48043-5822 |
| ARNOLD, WILLIAM F | 2415 AVENUE B | | | | BRADENTON BEACH | FL | 34217-2225 |
| ARNOLD, WILLIAM G | 7164 SPRINGDALE DR | | | | BROOKFIELD | OH | 44403-9621 |
| ARNOLD, WILLIAM L | 11327 CHERRY HILL CT | | | | FISHERS | IN | 46038-2426 |
| ARNOLD, WILLIAM L | 11327 CHERRY HILL DR | | | | FISHERS | IN | 46038-2426 |
| ARNOLD, WILLIAM O | 816 STATE ST | | | | OWOSSO | MI | 48867-4247 |
| ARNOLD, WILLIAM R | 10141 E EATON HWY | | | | GRAND LEDGE | MI | 48837-9189 |
| ARNOLD, WILLIE G | 2081 CASCADE RD SW | | | | ATLANTA | GA | 30311-2828 |
| ARNOLD,SHYWANA Y | 3010 CLEARSTREAM WAY | | | | CLAYTON | OH | 45315-8729 |
| ARNOLD-BAKER CHEVROLET CO. | 619 S WASHINGTON | | | | MAGNOLIA | AR | 71753-3929 |
| ARNOLD-BAKER CHEVROLET-OLDSMOBILE CO. | JAMES ARNOLD | 619 S WASHINGTON | | | MAGNOLIA | AR | 71753-3929 |
| ARNOLD-HOLBROOK, DEBBY L | PO BOX 782 | | | | PERRY | MI | 48872-0782 |
| ARNOLD-HORNOCK REBECCA L | 7820 W 800 N RD | | | | FAIRLAND | IN | 46126 |
| ARNOLD-HORNOCKER, REBECCA L | 7820 W 800 N | | | | FAIRLAND | IN | 46126-9511 |
| ARNOLDI, DANIEL | 780 HARPOLE RD E | | | | ARGYLE | TX | 76226 |
| ARNOLDO CASILLAS | 14708 TYLER ST | | | | SYLMAR | CA | 91342-3902 |
| ARNOLDO CASILLAS | 19659 EDMONDS PL JAXB2007 | | | | SANTA CLARITA | CA | 91350 |
| ARNOLDO GARCIA | 924 NICHOLS RD | | | | AUBURN HILLS | MI | 48326-3830 |
| ARNOLDO GARZA | 2702 E MONTGOMERY ST APT 87 | | | | LAREDO | TX | 78043-1310 |
| ARNOLDO LAGOS | 5712 W NEWPORT AVE | | | | CHICAGO | IL | 60634-4341 |
| ARNOLDO SAENZ | 2401 N 25TH ST | | | | MCALLEN | TX | 78501-6314 |
| ARNOLDO VALDOVINOS | 174 W BURLINGTON ST | | | | RIVERSIDE | IL | 60546-1902 |
| ARNON BONNIE | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| ARNON C COLLINS | 4371  JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |
| ARNON COLLINS | 4371 JORDAN RD | | | | LEWISBURG | OH | 45338-9753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNONA, VICTOR | 72072 PINE ST | | | | ABITA SPRINGS | LA | 70420 |
| ARNONE, ANNEMARIE | 25 SUDBURY DR | | | | ROCHESTER | NY | 14624-2640 |
| ARNONE, BETTY M | 3 KETTERING DR | | | | ROCHESTER | NY | 14612-3085 |
| ARNONE, BETTY M | 3 KETTERING DRIVE | | | | ROCHESTER | NY | 14612-4612 |
| ARNONE, CHRISTINE J | 3487 MILITARY | | | | DETROIT | MI | 48210-2961 |
| ARNONE, DOROTHY M | 122 WEST SHERIDAN | | | | DUBLIN | TX | 76446 |
| ARNONE, DOROTHY M | 303 NORTH GRAFTON STREET | | | | DUBLIN | TX | 76446-1911 |
| ARNONE, HELEN C | 1495 PEBBLEBROOK RD | | | | WINSTON SALEM | NC | 27105-8603 |
| ARNONE, JOSEPH M | 4 OASIS LN | | | | ROCHESTER | NY | 14624-2214 |
| ARNONE, MARY A | 23750 HIGHLAND VALLEY RD APT 412 | | | | DIAMOND BAR | CA | 91765-1196 |
| ARNONE, PAUL C | 4435 ELMWOOD AVE | | | | ROYAL OAK | MI | 48073-1519 |
| ARNONE, PAUL V | 15668 GRAINGER DR | | | | CLINTON TWP | MI | 48038-2636 |
| ARNOSKE, JOHN A | 66900 CAMPGROUND RD | | | | WASHINGTON | MI | 48095-1823 |
| ARNOT LYMAN | 1180 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| ARNOT STANLEY | 2393 LUBERON DR | | | | HENDERSON | NV | 89044-0380 |
| ARNOT, BARBARA ANN | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ARNOT, DEAN E | 9467 N STATON DR | | | | MOORESVILLE | IN | 46158-6260 |
| ARNOT, FANNIE J | 4712 M72 | | | | HARRISVILLE | MI | 48740 |
| ARNOT, JOE D | 511 N GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46214-3657 |
| ARNOT, KENNETH J | 4712 M72 | | | | HARRISVILLE | MI | 48740 |
| ARNOT, LYMAN D | 1180 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| ARNOT, RANDALL L | 27 BLUEBIRD HILL DR | | | | LAKE ORION | MI | 48359-1806 |
| ARNOT, RANDALL L | PO BOX 31 | | | | HOLLY | MI | 48442-0031 |
| ARNOT, ROBERT W | 124 SANTEELAH DR | | | | WESTMINSTER | SC | 29693-6610 |
| ARNOTT JR, ROBERT W | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409-1809 |
| ARNOTT LYMAN | 1180 GRANGER RD | | | | ORTONVILLE | MI | 48462-9298 |
| ARNOTT SCOBIE | 1240 HERITAGE DR | | | | GERING | NE | 69341-1594 |
| ARNOTT, BRUCE H | 5402 MADISON ST | | | | DEARBORN HTS | MI | 48125-2323 |
| ARNOTT, BRYAN K | PO BOX 922 | | | | SPRING HILL | TN | 37174-0922 |
| ARNOTT, DONALD A | 3526 KINGS POINT DR | | | | TROY | MI | 48083-5313 |
| ARNOTT, DONALD R | 20739 ALDO CT | | | | CLINTON TWP | MI | 48038-2402 |
| ARNOTT, DOUGLAS B | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| ARNOTT, DOUGLAS BRUCE | 5590 GRINDLEY PARK ST | | | | DEARBORN HTS | MI | 48125-2322 |
| ARNOTT, ELSIE C | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| ARNOTT, GEORGE E | 5974 BARNES RD | | | | MILLINGTON | MI | 48746-9436 |
| ARNOTT, GWENDOLYN E | 118 RIDGETOP RD | | | | HAMPSHIRE | TN | 38461-5000 |
| ARNOTT, GWENDOLYN E. | 119 RIDGETOP RD | | | | HAMPSHIRE | TN | 39461-5000 |
| ARNOTT, JAMES H | 69340 PINE RIVER DR | | | | BRUCE TWP | MI | 48065-4041 |
| ARNOTT, JOHN L | PO BOX 135 | 1156 INMAN RD | | | ROSE CITY | MI | 48654-0135 |
| ARNOTT, PAUL J | 1516 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| ARNOTT, PAUL JAMES | 1516 BELFORD RD | | | | HOLLY | MI | 48442-9413 |
| ARNOTT, RAYMOND E | 3080 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 |
| ARNOTT, RAYMOND ERIC | 5080 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8885 |
| ARNOTT, RUSSELL A | 1449 OUTER RD LOT 147 | | | | BATES CITY | MO | 64011-8366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARNOTT, WILLIAM C | 7523 BUCKS DR | | | | GRAND BLANC | MI | 48439-8559 |
| ARNOTT-KRUSZEWSKI, ROBIN L | 2644 BROWNING DR | | | | LAKE ORION | MI | 48360-1816 |
| ARNOULD, CATHERINE C | 6669 SHELLEY DR | | | | CLARKSTON | MI | 48348-4560 |
| ARNOULD, JOHN A | 1330 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2181 |
| ARNOULD, ROBERT M | 4393 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1477 |
| ARNOUX, ALIX | 1608 OAK BERRY CIR | | | | WELLINGTON | FL | 33414-6165 |
| ARNSMAN, LEE D | PO BOX 275 | | | | HOPKINS | MI | 49328-0275 |
| ARNSON BONNIE L | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| ARNSON, BONNIE L | 412 WILSON AVE | | | | JANESVILLE | WI | 53548-5125 |
| ARNSPERGER, DIANE L | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| ARNSPERGER, RAYMOND G | 3851 E GLENEAGLE PL | | | | CHANDLER | AZ | 85249-9443 |
| ARNST MOTORS AUTO REPAIR | 1015 S FEDERAL HWY | | | | POMPANO BEACH | FL | 33062-7050 |
| ARNST, DAVID | 22358 WEST FERDEN ROAD | | | | BANNISTER | MI | 48807-9325 |
| ARNST, DAVID V | 11740 MONSBROOK CT | | | | STERLING HEIGHTS | MI | 48312-1429 |
| ARNST, MICHAEL W | 607 PHILLIPS LN | | | | STATESVILLE | NC | 28625-4593 |
| ARNST, MICHAEL WILLIAM | 607 PHILLIPS LN | | | | STATESVILLE | NC | 28625-4593 |
| ARNST, PAULA R | 3301 WESTWAY DR | | | | BAY CITY | MI | 48706 |
| ARNST, RANDALL R | 16223 WATERFORD DR | | | | NORTH ROYALTON | OH | 44133 |
| ARNST, ROSALYN R | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| ARNST, ROSE M | 1607 GOLDENROD | | | | SAGINAW | MI | 48609-8829 |
| ARNST, ROSE M | 1607 GOLDENROD LANE | | | | SAGINAW | MI | 48609-8829 |
| ARNST, TIMOTHY J | 7304 MERIDIAN RD | | | | LAINGSBURG | MI | 48848-9471 |
| ARNST, TODD R | 1215 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 |
| ARNST, VON R | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1178 |
| ARNST, WALTER J | 9992 SNOWBOWL RD | | | | HOUGHTON LAKE | MI | 48629-9247 |
| ARNSTEIN, CHARLES E | 240 SUMMERLAKE CIR CI | | | | ANDERSON | IN | 46011 |
| ARNT FOSSUM | 4435 COVERT RD | | | | LESLIE | MI | 49251-9710 |
| ARNT HALL | 8180 KNOX RD | | | | CLARKSTON | MI | 48348-1714 |
| ARNTSON, GARY L | 3706 WEGER PL | | | | LANSING | MI | 48910-4442 |
| ARNTSON, LUANNA M | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| ARNTSON, RONALD L | 15011 W GELDING DR | | | | SURPRISE | AZ | 85379-6046 |
| ARNTSON, WALTER M | 520 CIRCLEWOOD DR S | | | | PORTAGE | MI | 49002-0537 |
| ARNTZ JR, ROBERT T | 2239 MAIN ST | | | | HOLT | MI | 48842-1005 |
| ARNTZ, CALVIN L | 1295 BYRNES DR | | | | CLIO | MI | 48420-9106 |
| ARNTZ, CHARLES L | 9081 REID RD | | | | SWARTZ CREEK | MI | 48473-7617 |
| ARNTZ, DARYL R | 9700 WILLIAMS RD | | | | DEWITT | MI | 48820-9777 |
| ARNTZ, DEDA M | 3541 CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| ARNTZ, DEDA M | 3541 N CAMPBELL RD | | | | ROSE CITY | MI | 48654-9785 |
| ARNTZ, JOHN W | 4015 REASNER RD | | | | ROSE CITY | MI | 48654-9761 |
| ARNTZ, LORENE R | 1253 S STEWART RD | | | | CHARLOTTE | MI | 48010-8347 |
| ARNTZ, MICHAEL J | 1838 ENFIELD DR | | | | HOLT | MI | 48842-1535 |
| ARNTZ, RAYMOND G | G5190 BRANCH RD | | | | FLINT | MI | 48506-1004 |
| ARNTZ, THOMAS J | 5817 WOOD VALLEY DR | | | | HASLETT | MI | 48840-9787 |
| ARNULF AND MARLIES MATTES | REAUMURSTR 29 | | | 53125 BONN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARNULF DR FLEISCHER | BREITE STRASSE 119 | | | 41460 NEUSS GERMANY | | | |
| ARNULF EIS | 5551 HURON HILLS DR | | | | COMMERCE TOWNSHIP | MI | 48382-4820 |
| ARNULFO ELIO  FERRERO MADDALENA | VIA ADUA 6 | | | 12042 BRA - CN - ITALY | | | |
| ARNULFO NORIEGA JR | 4011 ROAD 8 | | | | LEIPSIC | OH | 45856-9303 |
| ARNULFO RODRIGUEZ | 10410 N LINDEN RD | | | | CLIO | MI | 48420-8500 |
| ARNULFO SOLARES | 8988 HILDRETH AVE | | | | SOUTH GATE | CA | 90280-3419 |
| ARNULFO SOTO | 26294 PENNIE ST | | | | DEARBORN HEIGHTS | MI | 48125-1462 |
| ARNULFO TREVINO JR | PO BOX 430 | | | | KALKASKA | MI | 49646-0430 |
| ARNWINE, BRIAN | 412 PERSIMMON DR | | | | GRAND PRAIRIE | TX | 75052-2901 |
| ARNWINE, HELEN M | 7534 VIEWCREST DR | | | | SAN DIEGO | CA | 92114-3327 |
| ARNWINE, JAMES D | 3968 BLUEBUSH RD | | | | MONROE | MI | 48162-9450 |
| ARNWINE, JOE W | 3214 BONNIE VIEW RD | | | | DALLAS | TX | 75216-3427 |
| ARNWINE, JOE WASHBURN | 3214 BONNIE VIEW RD | | | | DALLAS | TX | 75216-3427 |
| ARNZ, BRONNIE E | 19 CASTLE HILL DR | | | | ROANOKE | MI | 46783-9135 |
| ARNZ, BRONNIE E | 569 PEACHTREE TRL | | | | FENTON | MI | 48430-2294 |
| ARO MANUFACTURING CO INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | BROKEN ARROW | OK | 74012 |
| ARO MFG INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | BROKEN ARROW | OK | 74012 |
| ARO MFG INC | VALERIE MCGONIGLE | 191 WEBSTER STREET | | | WEST NEWTON | MA | 02465 |
| ARO NAVARINI | 854 EXETER HALL AVE | | | | BALTIMORE | MD | 21218-4243 |
| ARO WELDING TECHNOLOGIES INC | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2673 |
| ARO, BERNADETTE B. | 6 CHERRY LANE | | | | ELKTON | MD | 21921-4102 |
| ARO, BERNADETTE B. | 6 CHERRY LN | | | | ELKTON | MD | 21921-4102 |
| ARO, GLENN S | 117 PALMYRA ST | | | | AUBURN | CA | 95603-5417 |
| ARO, MARGUERITE C | 3704 SNOW RD | | | | PARMA | OH | 44134-2502 |
| ARO, MARY | 107 AUTUMN DR | | | | LONGWOOD | FL | 32779-4961 |
| ARO, NSOMBI N | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| ARO, WILLIAM R | 4705 AVERY ST | | | | DETROIT | MI | 48208-2205 |
| ARO-YHTYMA OY D/B/A AUTOKESKUS | RISTIPELLONTIE, 1-9 | | | HELSINKI 00390 FINLAND | | | |
| ARO/CHESTERFIELD | 48500 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2673 |
| AROBOTECH SYSTEMS | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1589 |
| AROBOTECH SYSTEMS INC | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1589 |
| AROCHA, ENRIQUE M | 3856 S BIG SPRING DR SW | | | | GRANDVILLE | MI | 49418 |
| AROCHA, IGNACIO C | 3502 MALINDA LN | | | | ROWLETT | TX | 75088-6430 |
| AROCHA, JUANITA M | 3363 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1519 |
| AROCHA, RODOLFO M | 2463 POPLAR DR | | | | KAWKAWLIN | MI | 48631-9135 |
| AROCHA, RODOLFO M | 2463 POPLAR DR LOT 237 | | | | KAWKAWLIN | MI | 48631 |
| AROCHENA, MARIANO | 5832 LORENZO DR | | | | GRAND PRAIRIE | TX | 75052-8766 |
| AROCHO, HENRY S | 12865 GOLDEN LEAF DR | | | | RANCHO CUCAMONGA | CA | 91739-8013 |
| AROCHO, VINCENTE | 3548 W WESTERN RESERVE RD | | | | CANFIELD | OH | 44406-8110 |
| AROL HORTON | 1508 N LAKE DR | | | | SUN CITY CENTER | FL | 33573-5015 |
| AROLA, KAREN L | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |
| AROLA, MICHAEL G | 8342 LAWRENCE AVE | | | | YPSILANTI | MI | 48197-9331 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AROLD JR, FRANK G | 23225 PURDUE AVE | | | | FARMINGTN HLS | MI | 48336-3652 |
| AROLD, HAROLD F | 9839 TALLAHASSEE DR | | | | KNOXVILLE | TN | 37923-1938 |
| AROLD, ROY G | 48751 BEAVER CREEK DR | | | | PLYMOUTH | MI | 48170-3379 |
| AROLD, SUANNE | 9917 TOBACCO RD | | | | MANITO | IL | 61546 |
| AROLD, WILLIAM A | 580 MESA BLVD # E107 | | | | MESQUITE | NV | 89027-4956 |
| AROLD, WILLIAM A | 7500 MILLER DR 321 | | | | WARREN | MI | 48092 |
| AROMA | 2315 SULPHUR ST | | | | DALLAS | TX | 75208-2035 |
| ARON B PAJDA | 7247 N NORA | | | | NILES | IL | 60714-4315 |
| ARON BEARD JR | 610 KENNEDY AVE | | | | YPSILANTI | MI | 48198-8027 |
| ARON BROCK | 3200 BROWN ST | | | | WAXAHACHIE | TX | 75165-5340 |
| ARON C GODBEY | 8154 JORDAN RIDGE DR | | | | CLEVES | OH | 45002 |
| ARON COOPER | 910 BETHANY ST | | | | SAGINAW | MI | 48601-1472 |
| ARON K TALWALKER | 660 SEWARD ST APT 216 | | | | DETROIT | MI | 48202-4439 |
| ARON LEWIS | 224 LINCOLN ST | | | | ITTA BENA | MS | 38941-2420 |
| ARON LOFTIS | 401 CROWNE WAY | | | | COOKEVILLE | TN | 38501-1086 |
| ARON LOWY | 1790 NEW YORK AVENUE | | | | BROOKLYN | NY | 11210-3942 |
| ARON RILEY | 3464 RETHA CT | | | | FLINT | MI | 48504-1241 |
| ARON, DANIEL | 1601 S 6TH ST | | | | COSHOCTON | OH | 43812-2813 |
| ARON, DOROTHY J | PO BOX 28383 | | | | COLUMBUS | OH | 43228-0383 |
| ARON, JOSEPH R | 2785 DERBY RD | | | | TROY | MI | 48084-2665 |
| ARON, JOYCE E | 40 LATHROP AVE | | | | LE ROY | NY | 14482-1106 |
| ARON, KIRK A | 267 KENSINGTON RD | | | | VERMILION | OH | 44089-2329 |
| ARON, LAURIE A | 1232 BROADMOOR CIR | | | | FRANKLIN | TN | 37067-8649 |
| ARON, LAURIE ANN | 1232 BROADMOOR CIR | | | | FRANKLIN | TN | 37067 |
| ARON, LOUIE R | 145 N 14TH ST | | | | SAGINAW | MI | 48601-1724 |
| ARON, MICHAEL A | 1232 BROADMOOR CIR | | | | FRANKLIN | TN | 37067-8649 |
| ARON, MICHAEL A | 1232 BROADMOOR CIRCLE | | | | FRANKLIN | TN | 37067-8649 |
| ARON, VIRGINIA R | 12179 W RIVERSIDE AVE | | | | TOLLESON | AZ | 85353-2730 |
| ARONA ANTHONY | 2300 WINDY RIDGE PKWY SE #10 | | | | ATLANTA | GA | 30339 |
| ARONA VINEY | 694 W WALTON BLVD | | | | PONTIAC | MI | 48340-1051 |
| ARONI SEN | 14904 DORIA DR | | | | AUSTIN | TX | 78728-4458 |
| ARONICA, CRAIG J | 2932 FOX DEN DR | | | | MONROE | NC | 28110-6991 |
| ARONICA, GERTRUDE | 4960 CLIFFSIDE DR E | | | | CLARENCE | NY | 14031-1461 |
| ARONIT MACHINE LLC | 2018 BALTIMORE ST | | | | DEFIANCE | OH | 43512-1918 |
| ARONOFSKY, JANET B | 280 SALEM TOWERS #610 | | | | MALDEN | MA | 02148 |
| ARONOV TERI | 2313 MIDFIELD DR | | | | MONTGOMERY | AL | 36111-1532 |
| ARONOVITZ, JAMES | 3991 WINTERSET LN | | | | WEST BLOOMFIELD | MI | 48323-1865 |
| ARONSON, BILL D | 8915 KNOX LN | | | | OVERLAND PARK | KS | 66212-4755 |
| ARONSON, DAVID P | 56781 N MAIN ST | | | | THREE RIVERS | MI | 49093-9788 |
| ARONSON, SHARON | 82 WALNUT ST | | | | RIVER ROUGE | MI | 48218 |
| AROQ LTD | SENECA HOUSE | 3 VALE BUSINESS PARK | WR11 6GN EVESHAM WORCESTERSHIR | ENGLAND GREAT BRITAIN | | | |
| ARORA, RAJAN N | 3122 HEDGEWOOD LN | | | | ROCHESTER HILLS | MI | 48309-4509 |
| ARORA, SURENDRA K | 3 MINIKAHADA TRAIL | | | | PINEHURST | NC | 28374-8841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AROUND TOWN CORPORATE SUITES | 2651 SQUIRREL RD | | | | BLOOMFIELD HILLS | MI | 48304-2048 |
| AROUND TOWN TRANSPORT INC | PAUL SIDHU | 15-220 BRIDESBURG DR | | TORONTO ON M9R2K5 CANADA | | | |
| AROUND TOWN TRANSPORT INC. | PAUL SIDHU | 15-220 BRIDESBURG DR | | TORONTO  ON M9R2K CANADA | | | |
| AROWPOINT CAPITAL CORP | C/O SONNENSCHEIN NATH & ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 |
| AROZAMENA, LUCILLE I | 1400 WOODLAND AVE | | | | PLAINFIELD | NJ | 07060-3362 |
| ARP ARCHITEKTEN PARTNERSCHAFT STUTTGART GBR | VERMOEGENSVERWALTUNG RECHTSANWALTE KASPER, KNACKE, WINTERLIN & PARTNER | WERFMERSHALDE 22 | | 70190 STUTTGART GERMANY | | | |
| ARP ARCHITEKTENPARTNERSCHAFT STUTTGARD GBR - VERMOEGENSVERWALTUNG | C/O RECHTSANWALTE KASPER, KNACKE, WINTTERLIN & PARTNER | WERFMERSHALDE 22 | | 70190 STUTTGART GERMANY | | | |
| ARP WAREHOUSE | | 527 MAIN ST | | | | CT | 06401 |
| ARP WAREHOUSE | 527 MAIN ST | | | | ANSONIA | CT | 06401-2310 |
| ARP, B H | 3783 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9747 |
| ARP, BETTY E | 11267 SUFFOLK DR | | | | SOUTHGATE | MI | 48195-2855 |
| ARP, BRIAN K | 1630 CARDINAL RD | | | | MAYFIELD | KY | 42066 |
| ARP, INC. | 1821 SW 4TH AVE | | | | ONTARIO | OR | 97914-1942 |
| ARP, JERRY D | 70 NORTH AVE | | | | HAMPTON | GA | 30228-1983 |
| ARP, JULIE | 2203 S 184TH CIR | | | | OMAHA | NE | 68130-2791 |
| ARP, THOMAS A | PO BOX 126 | | | | GOVERNMENT CP | OR | 97028-0126 |
| ARPAD GOBOLYOS | 4139 VIEWCREST RD S | | | | SALEM | OR | 97302 |
| ARPAD MADO | 6663 DOLPHIN ST | | | | DEARBORN HEIGHTS | MI | 48127-2583 |
| ARPAD OROSZ | 1466 S BYRON RD | | | | LENNON | MI | 48449-9621 |
| ARPAD SZILVASI | 1848 WILBUR RD | | | | MEDINA | OH | 44256-8442 |
| ARPIE JACKSON | 1405 S 23RD ST | | | | ELWOOD | IN | 46036-3010 |
| ARPIN, GERALD M | 144 LABBY RD | | | | NORTH GROSVENORDALE | CT | 06255-1232 |
| ARPIN, PAUL VAN LINES INC | PO BOX 40000 | | | | HARTFORD | CT | 06151-0001 |
| ARPINE AZLVYAN | 1339 N COLUMBUS AVE 107 | | | | GLENDALE | CA | 91202-1678 |
| ARPINE GARBOOSHIAN | 19751 FARMINGTON RD | | | | LIVONIA | MI | 48152-1434 |
| ARPIT SHUKLA | 2629 N PETERSON DR | | | | SANFORD | MI | 48657-9487 |
| ARPLAS USA | 82 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127-2860 |
| ARPLAS USA LLC | 82 STONEHENGE DR | | | | ORCHARD PARK | NY | 14127-2860 |
| ARPS, BEVERLY D | 1 AUGUSTA DR | | | | MAUMELLE | AR | 72113-7014 |
| ARPS, CAROLYN S | PO BOX 214 | | | | OKOLONA | OH | 43550-3214 |
| ARPS, CAROLYN SUE | PO BOX 214 | | | | OKOLONA | OH | 43550-3214 |
| ARPS, JULIA M | 2 OAKWOOD CT | | | | SPRINGDALE | OH | 45246-2307 |
| ARQUELIO TORO | PO BOX 156 | | | | HORMIGUEROS | PR | 00660-0156 |
| ARQUETTE, ALEXIS | DREYER BOYAJIAN LLP | 75 COLUMBIA ST | | | ALBANY | NY | 12210-2708 |
| ARQUETTE, BRENT C | 3645 KAWKAWLIN RIVER DR | | | | BAY CITY | MI | 48706-1773 |
| ARQUETTE, CHARLOTTE F | C/O RICHARD R ARQUETTE | 1323 COUNTRY ROAD 12 | | | FREMONT | OH | 43420 |
| ARQUETTE, DONALD N | 8913 W ISLE PARK DR | | | | IRONS | MI | 49644-9022 |
| ARQUETTE, KATHLEEN E | 18321 N PEACOCK DR | | | | DOLAN SPRINGS | AZ | 86441-9719 |
| ARQUETTE, KATHLEEN E | 18321 NORTH PEACOCK DRIVE | | | | DOLAN SPRINGS | AZ | 86441-9719 |
| ARQUETTE, KENNETH L | 1137 KUEHN RD | | | | STERLING | MI | 48659-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARQUETTE, LEROY E | 420 WEST ORANGE AVENUE | | | | FOLEY | AL | 36535-1910 |
| ARQUETTE, LYN J | 7846 HIGHWAY 1690 | | | | LOUISA | KY | 41230-5020 |
| ARQUETTE, MARTIN F | 11520 CHEYENNE WELLS TRL | | | | CANADIAN LAKES | MI | 49346-9791 |
| ARQUETTE, PAMELA | 420 W ORANGE AVENUE | | | | FOLEY | AL | 36535 |
| ARQUETTE, PATRICIA P | 19032 BRODY AVE | | | | ALLEN PARK | MI | 48101-1465 |
| ARQUETTE, RICHARD R | 1323 COUNTY ROAD 12 | | | | FREMONT | OH | 43420-8532 |
| ARQUETTE, SHIRLEY | 1536 CROWN RD | | | | FILION | MI | 48432-9732 |
| ARQUETTE, SHIRLEY A | 190 COOK RD | | | | HOGANSBURG | NY | 13655-2110 |
| ARQUIETT, ANTHONY J. | PO BOX 152 | | | | HELENA | NY | 13649-0152 |
| ARQUIETT, TAMMY R | 153 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3108 |
| ARQUIETT, WILLIAM H | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613-3254 |
| ARQUIETT, WILLIAM HENRY | 77 MCCARTHY RD | | | | BRASHER FALLS | NY | 13613-3254 |
| ARQUILLA JOHNSON | 2727 SKYVIEW TRACE CT | | | | HOUSTON | TX | 77047-6524 |
| ARQUILLA, ANTONIO | 514 WOODHILL DR | | | | CAROL STREAM | IL | 60188-4311 |
| ARQUILLA, DEBRA J | 140 LECKRONE WAY | | | | CORTLAND | OH | 44410-1371 |
| ARQUILLA, FRANK | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| ARQUILLA, FRANK | 7136 S GRAND | | | | DOWNERS GROVE | IL | 60515 |
| ARQUILLA, GIUSEPPINA | 7136 GRAND AVE | | | | DOWNERS GROVE | IL | 60516-3915 |
| ARQUILLA, LOUIS J | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 |
| ARRA, JAMES P | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| ARRA, MARGARET A | 5425 PEACHTREE LN N | | | | PARMA | OH | 44134-6983 |
| ARRA, RETHA | 11676 ROSEBUD WAY | | | | LESTER | AL | 35647-3220 |
| ARRADEAN GREEN | 925 ARGYLE AVE | | | | PONTIAC | MI | 48341-2301 |
| ARRAF, GEORGE | 41392 HIDDEN OAKS DR | | | | CLINTON TWP | MI | 48038-4533 |
| ARRAIGA, TOMMY | 14673 STARPATH DR | | | | LA MIRADA | CA | 90638-1045 |
| ARRALEH, SAGAL | 3662 CENTENNIAL SQ | | | | NORCROSS | GA | 30092 |
| ARRAMBIDE, EVELIA V | 11539 RAVEN VIEW DR | | | | HOUSTON | TX | 77067-2717 |
| ARRAMBIDE, EVELIA V | 11539 RAVENVIEW | | | | HOUSTON | TX | 77067-2717 |
| ARRAMON, YVONNE | 516 E 80TH STREET | | | | NEW YORK | NY | 10075 |
| ARRAN FERRAU SA DE CV | FRACCIONAMIENTO LOS GAVILANES | ALLENDE 24 B ***NEED EFT** | TLAJOMULCO DE ZUNIGA JALISCO | MEXICO 45645 MEXICO | | | |
| ARRAN FERRAU SA DE CV FRACCIONAMIENTO LOS GAVILANES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | ALLENDE 24 B | TLAJOMULCO DE ZUNIGA JALISCO | MEXICO 45645 | | | |
| ARRAND, GAYLE I | 1385 LESTER COURT | | | | MERRITT ISLAND | FL | 32952 |
| ARRAND, GAYLE I | 1385 LESTER CT | | | | MERRITT ISLAND | FL | 32952-4708 |
| ARRAND, HELEN J | 2227 BLACKTHORN DR | | | | BURTON | MI | 48509-1203 |
| ARRAND, JACK D | 3380 W HILL RD | | | | FLINT | MI | 48507-3864 |
| ARRAND, LOREN A | 14343 SWANEE BEACH DR | | | | FENTON | MI | 48430-1463 |
| ARRAND, MARGARET E | 2635 PONTIAC RD | | | | AUBURN HILLS | MI | 48326-2516 |
| ARRAND, SYLVIA S | 3310 W HOME AVE | | | | FLINT | MI | 48504-1461 |
| ARRAND, VICKYE | 2404 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9717 |
| ARRANT JAMES | 2616 TALISMAN CT | | | | BEDFORD | TX | 76021-2645 |
| ARRANT, GRETCHEN A | 2504 FREEDOM LN | | | | DENTON | TX | 76209-1538 |
| ARRANT, MEGAN | 324 JIM ARRANT RD | | | | WEST MONROE | LA | 71292-0946 |
| ARRANT, MEGAN | GUERRIERO & GUERRIERO | 2200 FORSYTHE AVE | | | MONROE | LA | 71201-3613 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARRAS, GREGORY L | 3454 ANNIS RD | | | | MASON | MI | 48854-9218 |
| ARRAS, GREGORY L | 3458 ANNIS RD | | | | MASON | MI | 48854-9218 |
| ARRAS, PAUL | 5 CORONATION DRIVE | | | | MILLSTADT | IL | 62260-1809 |
| ARRAS, RONALD E | 607 S CANAL RD | | | | LANSING | MI | 48917-9696 |
| ARRAS, SIMONE | 8728 LAKE DR | | | | SPRINGPORT | MI | 49284-9304 |
| ARRASMITH, RICHARD R | 209 PASCHAL AVENUE | | | | MARY ESTHER | FL | 32569-2318 |
| ARRASMITH, RICHARD R | 209 PASCHEL AVE | | | | MARY ESTHER | FL | 32569-2318 |
| ARRASMITH, ROBERT N | 409 W CARROLL ST | | | | PARIS | IL | 61944-2024 |
| ARRAUT, JOSEPH E | 17844 148TH AVE | | | | SPRING LAKE | MI | 49456-9275 |
| ARRAY OF MONOGRAMS | PO BOX 6424 | | | | WILMINGTON | DE | 19804-0424 |
| ARREALLE' J COMSTOCK | PO BOX 3223 | | | | AKRON | OH | 44309 |
| ARREDONDO AUTOMOTIVE GROUP, INC. | JOSE ARREDONDO | 600 1ST AVE | | | DELANO | CA | 93215-2739 |
| ARREDONDO JR, JUAN | 408 SWORD WAY | | | | BOLINGBROOK | IL | 60440-2214 |
| ARREDONDO, ARGELIA | 10526 BOWMAN AVE 1052 | | | | SOUTH GATE | CA | 90280 |
| ARREDONDO, ARGELIA | 10526 BOWMAN AVE 1052 | | | | SOUTH GATE | CA | 90280 |
| ARREDONDO, CATHERINE | 2603 BARRETT AVE | | | | RICHMOND | CA | 94804-1652 |
| ARREDONDO, EDDIE | 1827 MAGLIANO DR | | | | BOYNTON BEACH | FL | 33436 |
| ARREDONDO, EDUARDO L | 720 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| ARREDONDO, EDWARD | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235-9682 |
| ARREDONDO, ELENA T | APT G1 | 441 HARDING PLACE | | | NASHVILLE | TN | 37211-4538 |
| ARREDONDO, GUSTAVO | 6042 EVERGREEN AVE | | | | DETROIT | MI | 48228-3913 |
| ARREDONDO, JOSE | 704 HERITAGE CT | | | | FRANKLIN | TN | 37067-3037 |
| ARREDONDO, JOSE A | 621 WATSON BRANCH DR | | | | FRANKLIN | TN | 37064-5132 |
| ARREDONDO, JUAN A | 2314 BERKELEY ST | | | | BAKERSFIELD | CA | 93305 |
| ARREDONDO, LUPE | 429 SUNNINGDALE DR | | | | INKSTER | MI | 48141-1238 |
| ARREDONDO, MANUEL P | 514 GRANTS PKWY | | | | ARLINGTON | TX | 76014-1121 |
| ARREDONDO, MARTIN P | 431 ANDRE ST | | | | DUARTE | CA | 91010-3402 |
| ARREDONDO, PAUL B | 10550 DUNLAP CROSSING RD SPC 76 | | | | WHITTIER | CA | 90606-3644 |
| ARREDONDO, RAMONA | 16020 BINNEY STREET | | | | HACIENDA HEIGHTS | CA | 91745 |
| ARREDONDO, RAY | 7038 LAFAYETTE BLVD | | | | DETROIT | MI | 48209-2270 |
| ARREDONDO, RICARDO | 5645 BRADEN ST | | | | DETROIT | MI | 48210-1912 |
| ARREDONDO, TONY C | 46232 ROYAL DR | | | | CHESTERFIELD | MI | 48051-3203 |
| ARREDONDO-ANAYA, JOEL | 1575 CASGRAIN ST | | | | DETROIT | MI | 48209-2009 |
| ARREETER JOHNSON | PO BOX 60414 | | | | DAYTON | OH | 45406-0414 |
| ARREGUIN JESUS | ARREGUIN, JESUS | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARREGUIN JESUS | ARREGUIN, JOSE | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| ARREGUIN JOSE & ANGELITA | 1915 N BLANCHARD ST | | | | FINDLAY | OH | 45840-4508 |
| ARREGUIN, AUGUSTINE | 840 S JEFFERSON ST | | | | MASON | MI | 48854 |
| ARREGUIN, DONNA | 245 W 4TH ST | | | | VAN WERT | OH | 45891-1123 |
| ARREGUIN, JESUS | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARREGUIN, JOSE | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARREGUIN, JOSE R | 14587 WILLIAMS RD | | | | DEFIANCE | OH | 43512-8830 |
| ARRELIN, JOSIE G | PO BOX 242, | | | | SANTA CLARA | NM | 88026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARRELL SIMMONS | 3639 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1823 |
| ARREN HILEMAN | 3905 AUGUSTA ST | | | | FLINT | MI | 48532-5268 |
| ARRENDADORA CAPITA CORP SA DE CV | BLVD ADOLIO LOPEZ MATEOS 2009 | PISO 09 COL LOS ALPES DELEGACI | | CP 01010 MEXICO MEXICO | | | |
| ARRENDALE, BETTY | 915 N OXFORD DR | | | | MARION | IN | 46952-2518 |
| ARRENDALE, BETTY | 915 OXFORD DRIVE | | | | MARION | IN | 46952 |
| ARRENDALE, CECIL H | 625 ARRENDALE RD | | | | DAHLONEGA | GA | 30533-5131 |
| ARRENDELL, LUIS W | 105 WESTOVER PL APT 7 | | | | WEST NEW YORK | NJ | 07093-5814 |
| ARRENDONDO, MARVELLA | 1029 15TH ST | | | | WASCO | CA | 93280-2624 |
| ARREOLA, ASHLEY | 3308 JARILLA AVE | | | | HIDALGO | TX | 78557-3787 |
| ARREOLA, J G | 5916 W 26TH ST | | | | CICERO | IL | 60804-3102 |
| ARREOLA, JIM | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD STE 401 | | | LOS ANGELES | CA | 90025-6932 |
| ARREOLA, JUAN | 3308 JARILLA AVE | | | | HIDALGO | TX | 78557-3787 |
| ARREOLA, JUAN JR MARTIN | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| ARREOLA, JUAN MARTIN | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| ARREOLA, KEVIN | 3308 JARILLA AVE | | | | HIDALGO | TX | 78557-3787 |
| ARREOLA, KEVIN | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| ARREOLA, VIOLETA | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| ARREOLA, VIOLETA M | 3308 JARILLA AVE | | | | HIDALGO | TX | 78557-3787 |
| ARREOLA, YANZELLE ASHLEY | WATTS LAW FIRM | 2402 DUNLAVY ST  STE 300 | | | HOUSTON | TX | 77006-2404 |
| ARREOLA-DE CRUZ, ROCIO | 16807 OLCOTT AVE | | | | TINLEY PARK | IL | 60477-2455 |
| ARREOLA-GARZA, MARIA | 2493 EAST 2350TH ROAD | | | | MARSEILLES | IL | 61341-9710 |
| ARREQUIN, MARIA L | 1807 ROSE AVE | | | | WESLACO | TX | 78596-8209 |
| ARREQUIN, MARIA L | 1807 ROSE AVE | | | | WESLOCA | TX | 78596 |
| ARRESTO, KIMBERLY A | 12918 BRIXHAM DR | | | | WARREN | MI | 48088-1359 |
| ARRETAS JOHNSON | 3553 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470-9782 |
| ARRETAS O JOHNSON | 3553 BARCLAY MESSERLY | | | | SOUTHINGTON | OH | 44470-9782 |
| ARRIAGA MARCELINO | | ALYSON R DACELET, P.A. | 888 SOUTHEAST THIRD AVENUE, SUITE 400 | | FORT LAUDERDALE | FL | 33316 |
| ARRIAGA ROSA | ARRIAGA, ROSA | 16605 LAS CANAS DRIVE | | | EDINBURG | TX | 78541 |
| ARRIAGA, ELSA M | 3521 E CLYDES DALE DR | | | | COLUMBIA CITY | IN | 46725-9230 |
| ARRIAGA, HERMINIA | 6639 S NEW BRAUNFELS AVE APT 36101 | | | | SAN ANTOPNIO | TX | 78223-3041 |
| ARRIAGA, JERRY | 115 VILLAGE DR | | | | LANSING | MI | 48911-3755 |
| ARRIAGA, JUAN F | 6639 S NEW BRAUNFELS AVE | APT 36101 | | | SAN ANTONIO | TX | 78223-3041 |
| ARRIAGA, REIMUNDO | 45 HORTON ST | | | | BATTLE CREEK | MI | 49014-4215 |
| ARRIAGA, ROSA | 16605 LAS CANAS DRIVE | | | | EDINBURG | TX | 78541 |
| ARRIAGA, ROSA | 16605 LAS CANAS RD | | | | EDINBURG | TX | 78541-5074 |
| ARRIAGA, SALLY | 2114 LINCOLN AVE | | | | SAGINAW | MI | 48601-3338 |
| ARRICK BEEMAN | 1315 BROWN ST | | | | SAGINAW | MI | 48601-2604 |
| ARRICK, PATRICIA A | 533 E MAIN ST | | | | GREENTOWN | IN | 46936-1304 |
| ARRIE AMMONS | 1319 DARTMOUTH CT | | | | SAINT CHARLES | MO | 63303-3705 |
| ARRIE HARRY | 17403 W CARIBBEAN LN | | | | SURPRISE | AZ | 85388-7736 |
| ARRIE JONES JR | 504 NW PANTHER DR | | | | BLUE SPRINGS | MO | 64015-3388 |
| ARRIE L SHEDD | 1700 NETHERY RD | | | | HARTSELLE | AL | 35640-5221 |
| ARRIE PARKINSON JR | 11626 COUNTY ROAD 233 | | | | ARP | TX | 75750-9593 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARRIE SHEDD | 1700 NETHERY RD | | | | HARTSELLE | AL | 35640-5221 |
| ARRIE TOLBERT | 655 41ST AVENUE NORTHEAST | | | | ST PETERSBURG | FL | 33703-5007 |
| ARRIETA, EDWARD | | | | | | | |
| ARRIETA, JOSE E | 7609 34TH AVE APT 614 | | | | JACKSON HTS | NY | 11372-2230 |
| ARRIETA, JOSE E | 7609 34TH AVENUE | 614 | | | JACKSON HGTS | NY | 11372 |
| ARRIETTA S PIERSON | 179 MARSHALL AVENUE, N.W. | | | | WARREN | OH | 44483-1656 |
| ARRIGENNA, WILLIAM R | PO BOX 165 | | | | RETSOF | NY | 14539-0165 |
| ARRIGHI, JOANN L | 4950 WOODSIDE AVE | | | | KANSAS CITY | MO | 64133-2515 |
| ARRIGO, MARGARET M | C/O MICHELE STICKNEY | 1527 SAPLIN DR | | | HOLIDAY | FL | 34690 |
| ARRIGO, PATRICIA R | PO BOX 481 | | | | SELMA | OR | 97538-0481 |
| ARRIGO, SALVATORE F | PO BOX 481 | | | | SELMA | OR | 97538-0481 |
| ARRIGONI, CARL ANTHONY | KOREIN TILLERY | 701 MARKET ST STE 300 | | | SAINT LOUIS | MO | 63101-1825 |
| ARRINGTON & HOLLOWELL | 233 PEACHTREE ST NE STE 1200 | | | | ATLANTA | GA | 30303-1554 |
| ARRINGTON AL | 809 E 3RD ST | | | | PLAINFIELD | NJ | 07062-1016 |
| ARRINGTON CARZELL | 16307 HIGHVIEW DR | | | | CLEVELAND | OH | 44128 |
| ARRINGTON I I I, JAMES H | 155 YOUNGSTOWN HUBBARD RD APT 10 | | | | HUBBARD | OH | 44425-1936 |
| ARRINGTON III, JAMES H | 155 YOUNGSTOWN HUBBARD RD APT 10 | | | | HUBBARD | OH | 44425-1936 |
| ARRINGTON JR, LEROY | 916 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2353 |
| ARRINGTON JR, WOODROW | 18840 ANGLIN ST | | | | DETROIT | MI | 48234-1406 |
| ARRINGTON VICTORIA | 113 WYNDHAM DR | | | | WINTER HAVEN | FL | 33884-4123 |
| ARRINGTON, BERTHA L | 14162 STRATHMOOR ST | | | | DETROIT | MI | 48227-4815 |
| ARRINGTON, BERTHA Y | 646 E BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| ARRINGTON, BOBBIE S | 225 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| ARRINGTON, BOBBIE S | 5612 ALGOMA ST | | | | DAYTON | OH | 45415-2401 |
| ARRINGTON, BRADLEY L | 8751 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4025 |
| ARRINGTON, C W | 64 VAUGHAN RIDGE RD | | | | BLOOMFIELD HILLS | MI | 48304-2758 |
| ARRINGTON, CARY M | 13173 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405-9009 |
| ARRINGTON, CELESTE E | 9636 BRIE RD | | | | RANDALLSTOWN | MD | 21133-2103 |
| ARRINGTON, CLARA | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| ARRINGTON, CLARENCE | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| ARRINGTON, CLARENCE D | 149 SANDY OAKS LN | | | | WASKOM | TX | 75692-5637 |
| ARRINGTON, CLARENCE D | 230 CRESTIVEW CIR | | | | TRUSSVILLE | AL | 35173-4634 |
| ARRINGTON, CLIFTON R | 5106 WAHL ST | | | | MILAN | TN | 38358-5538 |
| ARRINGTON, DAVID | 3335 TROTTERS RIDGE TRL | | | | GRAY | GA | 31032-3764 |
| ARRINGTON, DE'SHAWNA NICOL | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405-2520 |
| ARRINGTON, DESTINY U | 4067 ALLEN ST | | | | INKSTER | MI | 48141-3005 |
| ARRINGTON, DONALD G | 103 ROBIN LN | | | | IUKA | MS | 38852-1330 |
| ARRINGTON, DOUGLAS S | PO BOX 807 | | | | WAYNESVILLE | OH | 45068-0807 |
| ARRINGTON, DWAYNE F | 216 THORNTON AVE | | | | YOUNGSTOWN | OH | 44505-2668 |
| ARRINGTON, EARL W | 2017 JEFFERSON AVE SW APT 208 | | | | BIRMINGHAM | AL | 35211-4145 |
| ARRINGTON, EDWARD J | 19320 RIVERVIEW ST | | | | DETROIT | MI | 48219-4684 |
| ARRINGTON, GEORGIA P | RT 1 BOX 370-D | | | | MONTGOMERY | AL | 36105 |
| ARRINGTON, HUGH E | 17314 TRACE GLEN LN | | | | HOUSTON | TX | 77083-7394 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARRINGTON, J D | 83 GUILFORD ST | | | | BUFFALO | NY | 14212-1133 |
| ARRINGTON, JAMES A | 311 ORANGE ST | | | | ALBANY | NY | 12210 |
| ARRINGTON, JAMES D | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068-8217 |
| ARRINGTON, JAMES E | P. O. BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| ARRINGTON, JAMES E | PO BOX 44 | | | | MARTINSVILLE | OH | 45146-0044 |
| ARRINGTON, JILL A | PO BOX 53 | | | | BOULDER JUNCTION | WI | 54512-0053 |
| ARRINGTON, JOHN EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| ARRINGTON, KAY E | 880 MILLVALE PL | | | | LAWRENCEVILLE | GA | 30044-6242 |
| ARRINGTON, KIMBERLY | 1434 S ORANGE DR APT 2 | | | | LOS ANGELES | CA | 90019 |
| ARRINGTON, LANELL | 609 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 |
| ARRINGTON, LILLIE B | 8751 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4025 |
| ARRINGTON, LINDA K | 3628 ECHO HILL LN | | | | BEAVERCREEK | OH | 45430-1720 |
| ARRINGTON, LINDA L | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| ARRINGTON, LOUIS T | 633 LEMON DR | | | | ARLINGTON | TX | 76018-1693 |
| ARRINGTON, LOVIE | 16534 ARDMORE ST | | | | DETROIT | MI | 48235-4051 |
| ARRINGTON, LUTHER J | 18044 SYRACUSE ST | | | | DETROIT | MI | 48234-2518 |
| ARRINGTON, LUTHER J | 18044 SYRACUSE STREET | | | | DETROIT | MI | 48234-2518 |
| ARRINGTON, LYNETTA | 17160 BLOOM | | | | DETROIT | MI | 48212 |
| ARRINGTON, LYNETTA | 17160 BLOOM ST | | | | DETROIT | MI | 48212-1221 |
| ARRINGTON, MARGIE N | PO BOX 1431 | | | | TUPELO | MS | 38802-1431 |
| ARRINGTON, MARILYN L. | 6172 ROSECREST DR | | | | DAYTON | OH | 45414-2831 |
| ARRINGTON, MARILYN L. | 6172 ROSECREST DR. | | | | DAYTON | OH | 45414-2831 |
| ARRINGTON, MARY J | 3852 PENNINGTON RD | | | | GREER | SC | 29651-5029 |
| ARRINGTON, MERLE | 312 W BAKER ST | | | | FLINT | MI | 48505-4103 |
| ARRINGTON, MYRA L | 92 COUNTY ROAD 240 | | | | MOULTON | AL | 35650-8744 |
| ARRINGTON, NOLAN | 208 DOGWOOD DR | | | | SUMMERSVI1LE | WV | 26651 |
| ARRINGTON, PAUL D | 7289 TOWNSHIP LINE RD | | | | WAYNESVILLE | OH | 45068-8052 |
| ARRINGTON, PAUL D | 7289 TOWNSHIP LINE ROAD | | | | WAYNESVILLE | OH | 45068-5068 |
| ARRINGTON, PERKINS | 894 CORNITH RD | | | | NEWTON | MS | 39345-9434 |
| ARRINGTON, ROBERT P | PO BOX 59E | | | | RAHWAY | NJ | 07065 |
| ARRINGTON, ROGER E | 1275 LAUREL BRANCH ROAD | | | | HAYSI | VA | 24256 |
| ARRINGTON, RUTHIE M | 12897 WOODMONT AVE | | | | DETROIT | MI | 48227-1217 |
| ARRINGTON, SALLY A | PO BOX 521 | | | | DEMING | NM | 88031-0521 |
| ARRINGTON, SAMUEL R | 3108 PRATT RD | | | | METAMORA | MI | 48455-9710 |
| ARRINGTON, SANDRA M | 3624 AYNSLEY DR | | | | ROCHESTER HILLS | MI | 48306-3782 |
| ARRINGTON, SHARRON A | APT 2023 | 741 WOODRUFF ROAD | | | GREENVILLE | SC | 29607-6806 |
| ARRINGTON, SHARRON AMOS | APT 2023 | 741 WOODRUFF ROAD | | | GREENVILLE | SC | 29607-6806 |
| ARRINGTON, SHELVA J | 1959 SILVER FOX LN NE | | | | WARREN | OH | 44484-1138 |
| ARRINGTON, SHIRLEY | 3836 GIDDINGS DR SE | | | | GRAND RAPIDS | MI | 49508-8945 |
| ARRINGTON, THOMAS C | RR 1 BOX 92A4 | | | | AUGUSTA | WV | 26704-9728 |
| ARRINGTON, THOMAS L | 2202 PUTNAM ST | | | | SANDUSKY | OH | 44870-4572 |
| ARRINGTON, TOYANIKA J | 1704 LANETTE LN | | | | ARLINGTON | TX | 76010-8419 |
| ARRINGTON, WALDINE | 916 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511-2353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARRINGTON, WENDELL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ARRINGTON, WILL I | 461 OLD DIXIE WAY | APT 3108 | | | FOREST PARK | GA | 30297-3283 |
| ARRINGTON, WILLIAM E | PO BOX 278 | | | | NEWTON | MS | 39345-0278 |
| ARRINGTON-JOHNSON, RENEE S | 40830 WINDEMERE DR | | | | CLINTON TWP | MI | 48038-3794 |
| ARRIOLA, JERRY D | 140 COUNTY ROAD 765 | | | | NACOGDOCHES | TX | 75964-1608 |
| ARRIOLA, MARY S | 3724 S AHMEDI AVE | | | | SAINT FRANCIS | WI | 53235-4104 |
| ARRIOLA, MIKE | 7383 PIUTE CREEK DR | | | | CORONA | CA | 92881-4250 |
| ARRIOLA, ROBERT J | 1912 SAVOY DR APT 121 | | | | ARLINGTON | TX | 76006-6810 |
| ARRISON, JOHN W | 30047 WOODBROOK ST | | | | FARMINGTON HILLS | MI | 48334-3070 |
| ARRIVA BRISTOL | AVON STREET | | | BRISTOL, NORTH SOMERSET, BS20 GREAT BRITAIN | | | |
| ARRK AUSTRALIA & NEW | ZEALAND PTY LTD | 5 LYNCH STREET | HAWTHORN VICTORIA | AUSTRALIA 3122 AUSTRALIA | | | |
| ARRK AUSTRALIA & NEW ZEALAND PTY LT | 5 LYNCH ST | | | HAWTHORN VI 3122 AUSTRALIA | | | |
| ARRON J ROSCOE | 4720 MURRAY RD | | | | MAYVILLE | MI | 48744-9526 |
| ARRON M FULLER | 3911 COVENTRY VALLEY  DR | | | | WATERFORD | MI | 48329-3923 |
| ARRON M NEWBERRY | 3317 LAKEVIEW AVE | | | | DAYTON | OH | 45417-3525 |
| ARRON UPCHURCH | 3600 E LILAC LN | | | | MUNCIE | IN | 47302-5734 |
| ARRON WILLIAMS | 1141 DEVENISH LN | | | | FLINT | MI | 48532-3526 |
| ARROW AUTO AIR & ELECTRIC | 7234 WOODLEY AVE | | | | VAN NUYS | CA | 91406-3420 |
| ARROW AUTO AND FLEET REPAIR | 1160 HARMONY RD | | | | NORFOLK | VA | 23502-2357 |
| ARROW AUTO GLASS | BUNCHALK RICHARD | 1108 S PROVIDENCE RD | | | HAZLE TOWNSHP | PA | 18202-3291 |
| ARROW AUTO GLASS | BUNCHALK RICHARD | 414 WILDFLOWER DR | | | PLAINS | PA | 18702-7916 |
| ARROW AUTO GROUP INC | BENNETT HARTMAN MORRIS & KAPLAN LLP | 111 SW FIFTH AVENUE  SUITE 1650 | | | PORTLAND | OR | 97204 |
| ARROW AUTO SALES | ATTN: CLAUDE ZION | 1217 PENDLETON AVE | | | ANDERSON | IN | 46016-4948 |
| ARROW AUTOMOTIVE | 100 S IRWINDALE AVE | | | | AZUSA | CA | 91702-3211 |
| ARROW AWARDS | 10082 WILLIS RD | | | | WILLIS | MI | 48191-9750 |
| ARROW COURIER INC | 1862\1902 STATE ST EXTENSION | | | | BRIDGEPORT | CT | 06605 |
| ARROW ELEC/HUNTSVILL | 4950 CORPORATE DR NW STE 120 | MTI SYSTEMS DIVISION | | | HUNTSVILLE | AL | 35805-6227 |
| ARROW ELECTRONICS INC | 44760 HELM ST | | | | PLYMOUTH | MI | 48170-6026 |
| ARROW ELECTRONICS INC | 50 MARCUS DR | | | | MELVILLE | NY | 11747-3509 |
| ARROW ELECTRONICS INC | 5440 NAIMAN PKWY | | | | SOLON | OH | 44139-1010 |
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | 5440 NAIMAN PKWY | POWER & SIGNAL GROUP | | SOLON | OH | 44139-1010 |
| ARROW ELECTRONICS INC | PEGGY FRYER 6103 | POWER & SIGNAL GROUP | 5440 NAIMAN PARKWAY | TOLUCA EM 11560 MEXICO | | | |
| ARROW ENERGY INC | 1404 INDUSTRIAL DR STE 3 | | | | SALINE | MI | 48176-9495 |
| ARROW FINANCIAL SERVICES | 5996 W TOUHY AVE | | | | NILES | IL | 60714-4610 |
| ARROW FLINT ELECTRIC  CO | ATTN: CHUCK O'LEARY | 1000 CHURCH ST  APT  3 | | | MT MORRIS | MI | 48458-2084 |
| ARROW FREIGHT SYSTEM | PAUL FREEMAN | 12218 SIBLEY RD | | | RIVERVIEW | MI | 48193-4565 |
| ARROW FREIGHT SYSTEMS | PAUL FREEMAN | 12218 SIBLEY RD | | | RIVERVIEW | MI | 48193-4565 |
| ARROW FREIGHT SYSTEMS INC | 12218 SIBLEY RD | | | | RIVERVIEW | MI | 48193-4565 |
| ARROW FRIEGHT MANAGEMENT INC | PO BOX 371974 | | | | EL PASO | TX | 79937-1974 |
| ARROW HOLDING CO | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180-1814 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARROW INTERNATIONAL | 2400 BERNVILLE RD | | | | READING | PA | 19605-9607 |
| ARROW INTERNATIONAL | JANE WENDT | 2400 BERNVILLE RD | | | READING | PA | 19605-9607 |
| ARROW LEASING CORP | 1772 PULASKI HWY | | | | BEAR | DE | 19701-1712 |
| ARROW MECHANICAL CONTRACTORS | 10330 SW TUALATIN RD | | | | TUALATIN | OR | 97062-9429 |
| ARROW PONTIAC-BUICK-GMC | 40 BORTONS RD | | | | MEDFORD | NJ | 08055-6126 |
| ARROW PONTIAC-GMC TRUCK INC. | SCOTT REID | 1111 HIGHWAY 110 | | | INVER GROVE HEIGHTS | MN | 55077-1115 |
| ARROW PORTABLE SIGN CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 76 KERN RD | | | COWLESVILLE | NY | 14037-9737 |
| ARROW STAGE LINES | ATTN:  CHUCK GUNNELS | 3601 MANCHESTER TRFY | | | KANSAS CITY | MO | 64129-3226 |
| ARROW STAR/GLEN-HEAD | 3 PARK PLZ STE 1 | | | | GLEN HEAD | NY | 11545-1857 |
| ARROW TRANSPORT SERVICES INC | 3491 LATCHA RD STE 234 | | | | MILLBURY | OH | 43447 |
| ARROW TRU-LINE | 2211 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9151 |
| ARROW UNIFORM RENTAL | | 6400 MONROE BLVD | | | | MI | 48180 |
| ARROW UNIFORM RENTAL INC | 500 S OUTER DR | | | | SAGINAW | MI | 48601-6403 |
| ARROW UNIFORM RENTAL INC | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180-1814 |
| ARROW, MARTHA P | 402 48TH AVE | | | | MERIDIAN | MS | 39307-6725 |
| ARROWAY CHEVROLET INC | | | | | | | |
| ARROWAY CHEVROLET INC | LOUIS ROBERTI | 175 N BEDFORD RD | | | MOUNT KISCO | NY | 10549-1513 |
| ARROWAY CHEVROLET, INC. | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| ARROWAY CHEVROLET, INC. | LOUIS ROBERTI | 175 N BEDFORD RD | | | MOUNT KISCO | NY | 10549-1513 |
| ARROWAY SAAB | 140 BEDFORD RD | | | | KATONAH | NY | 10536-2129 |
| ARROWAY SAAB | 175 N BEDFORD RD | | | | MOUNT KISCO | NY | 10549-1513 |
| ARROWAY SAAB | ROBERTI, JR., LOUIS J | 175 N BEDFORD RD | | | MT KISCO | NY | 10549-1513 |
| ARROWBACK MEDICAL GR | 900 E WASHINGTON ST | | | | COLTON | CA | 92324 |
| ARROWGRASS MASTER FUND LTD | C/O BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | | NEW YORK | NY | 10019 |
| ARROWHEAD | DIVISION OF NESTLE WATERS NORTH AMERICA INC | 2767 E IMPERIAL HWY | | | BREA | CA | 92821-6713 |
| ARROWHEAD AUTOMOTIVE | 1001 S COMMERCE AVE | | | | SIOUX FALLS | SD | 57110-3918 |
| ARROWHEAD EVAL SVC | 1680 PLUM LN | | | | REDLANDS | CA | 92374-4532 |
| ARROWHEAD MOTORS OF SPOONER, INC. | JONATHAN DANGER | 713 N RIVER ST | | | SPOONER | WI | 54801-1311 |
| ARROWHEAD MOUNTAIN SPRING WATER PROCESSING CTR | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 856150 | | | LOUISVILLE | KY | 40285-6158 |
| ARROWHEAD MOUNTAIN SPRING WATER PROCESSING CTR | PO BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 |
| ARROWHEAD PLASTIC ENGINEERING INC | PO BOX 75 | | | | EATON | IN | 47338-0075 |
| ARROWHEAD PONTIAC BUICK GMC | 713 N RIVER ST | | | | SPOONER | WI | 54801-1311 |
| ARROWHEAD UNITED WAY | PO BOX 796 | | | | SAN BERNARDINO | CA | 92402-0796 |
| ARROWHEAD WATER CORP | 9400 MASON AVE | | | | CHATSWORTH | CA | 91311-5203 |
| ARROWMONT SCHOOL | 556 PARKWAY | P O BOX 567 | | | GATLINBURG | TN | 37738-3202 |
| ARROWOOD EDGAR (409468) - CARON ROBERT | WATERS* | | | | | | |
| ARROWOOD EDGAR (409468) - HUOTARI WILFRED | WATERS* | | | | | | |
| ARROWOOD EDGAR (409468) - SMITH HOWARD | WATERS* | | | | | | |
| ARROWOOD INDEMNITY COMPANY | SONNENSCHEIN NATH & ROSENTHAL LLP | 1221 AVENUE OF THE AMERICAS | (212) 768-6700 | ATTENTION: RICHARD ZUCKERMAN | NEW YORK | NY | 10020 |
| ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY) | ARROWPOINT CAPITAL CORP., ET AL. | ATTN: JAMES F. MEEHAN, ESQ. GENERAL COUNSEL | 3600 ARCO CORPORATE DRIVE | | CHARLOTTE | NC | 28273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARROWOOD INDEMNITY COMPANY (F/K/A ROYAL INDEMNITY COMPANY) | ARROWPOINT CAPITAL CORP., ET AL. | JAMES F. MEEHAN, ESQ, GENERAL COUNSEL | 3600 ARCO CORPORATE DRIVE | | CHARLOTTE | NC | 28273 |
| ARROWOOD JR, SIGEL | PO BOX 952 | | | | BURLINGTON | KY | 41005-0952 |
| ARROWOOD JR, WILLIAM | 5017 SECRETARIAT DR | | | | RICHMOND | KY | 40475-9103 |
| ARROWOOD, BOBBY E | 230 SIOUX TRL | | | | JACKSBORO | TN | 37757-5133 |
| ARROWOOD, CHARLES E | 1426 TACOMA ST | | | | FLINT | MI | 48503-3744 |
| ARROWOOD, CLYDE R | 1028 CATALINA DR | | | | WEST CARROLLTON | OH | 45449-1650 |
| ARROWOOD, EDGAR | | | | | | | |
| ARROWOOD, FRANKLIN D | 6660 SPOKANE DR | | | | DAYTON | OH | 45424-2244 |
| ARROWOOD, GERALDINE | 3310 WEST BELL ROAD #162 | | | | PHEONIX | AZ | 85053-5134 |
| ARROWOOD, HARRISON | 26 S HILL DR | | | | LINDEN | MI | 48451-9439 |
| ARROWOOD, JAMES R | 12401 RAILROAD RD | | | | CLIO | MI | 48420-8231 |
| ARROWOOD, JONATHAN R | 1028 CATALINA DR | | | | W CARROLLTON | OH | 45449-1650 |
| ARROWOOD, JONI L | 2203 TYTUS AVE | | | | MIDDLETOWN | OH | 45042-2354 |
| ARROWOOD, LESSIE E | 314 EVERGREEN ST | | | | WEST MONROE | LA | 71292-6420 |
| ARROWOOD, PATRICIA J | 2609 ALLENBY | | | | W CARROLLTON | OH | 45449-3321 |
| ARROWOOD, PATRICIA J | 2609 ALLENBY PL | | | | W CARROLLTON | OH | 45449-3321 |
| ARROWOOD, SOLOMON | 3310 W. BELL RD #162 | | | | PHOENIX | AZ | 85053 |
| ARROWOOD, WANDA L | 1490 LYNTON AVE | | | | FLINT | MI | 48507-3246 |
| ARROWOOD, WANDA L | 1490 LYNTON AVENUE | | | | FLINT | MI | 48507-3246 |
| ARROWPOINT CAPITAL CORP | 3600 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 |
| ARROWSMITH, MAUREEN S | 45182 W PARK DR | APT 21 | | | NOVI | MI | 48377-1301 |
| ARROWSMITH, RUTH M | 19827 ARROWSMITH DR | | | | HUMBLE | TX | 77338-1801 |
| ARROWSMITH, RUTH M | 19827 ARROWSMITH DRIVE | | | | HUMBLE | TX | 77338 |
| ARROWSMITH, WINSTON D | 45182 W PARK DR APT 21 | | | | NOVI | MI | 48377-1301 |
| ARROYAVE, JOSE | PO BOX 1033 | | | | GREENWICH | CT | 06836-1033 |
| ARROYO, AGUSTINA | 115 SW 60TH AVE | | | | MIAMI | FL | 33144-3342 |
| ARROYO, ALTA M | 420 BROADWAY ST | | | | BAY CITY | MI | 48708-7026 |
| ARROYO, ALTA M | 420 S. BROADWAY | | | | BAY CITY | MI | 48708-7026 |
| ARROYO, ANGEL R | 3 FLORENCE DR | | | | MANCHESTER | NJ | 08759-6083 |
| ARROYO, ANTONIO | 5860 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ARROYO, ANTONIO | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| ARROYO, ESPERANZA | 23643 N 41ST AVE | | | | GLENDALE | AZ | 85310-4085 |
| ARROYO, ESPERANZA | 4086 DAKOTA DR | | | | EAGLE MTN | UT | 84005-6190 |
| ARROYO, FELICIAN | 45425 GABLE INN ST | | | | SHELBY TOWNSHIP | MI | 48317-4621 |
| ARROYO, GARY | PO BOX 995 | | | | OAKLEY | CA | 94561 |
| ARROYO, GERTRUDIS | 5639 MCMILLAN ST APT 2 | | | | DETROIT | MI | 48209 |
| ARROYO, HECTOR M | 8310 E 50 S | | | | GREENTOWN | IN | 46936-1428 |
| ARROYO, JESUS E | 25941 GARDNER ST | | | | LOMA LINDA | CA | 92354-3951 |
| ARROYO, JOSE A | 7599 DUBLIN RD | | | | BERGEN | NY | 14416-9428 |
| ARROYO, JULIO | APT 105 | 13673 SOUTHWEST 62ND STREET | | | MIAMI | FL | 33183-1298 |
| ARROYO, JUSTO M | 3521 DENVER AVE | | | | YOUNGSTOWN | OH | 44505-1919 |
| ARROYO, LOUIS | 1131 CAMELOT WAY | | | | OXNARD | CA | 93030-4018 |
| ARROYO, LUIS | 13500 PIERCE ST | | | | PACOIMA | CA | 91331-3734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARROYO, LUIS F | 306 FOX RUN | | | | ROCHESTER | NY | 14606-5411 |
| ARROYO, LUPE G | 206 LAURIE LN | | | | SANTA PAULA | CA | 93060-3117 |
| ARROYO, LUZ M | 637 N PERRY ST | | | | PONTIAC | MI | 48342-1562 |
| ARROYO, MANUEL S | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 |
| ARROYO, MANUEL SAM | 612 OAKBROOK DR | | | | BURLESON | TX | 76028-6386 |
| ARROYO, MARIA B | 800 HART | | | | BAY CITY | MI | 48706-3631 |
| ARROYO, MARIA B | 800 W HART ST | | | | BAY CITY | MI | 48706-3631 |
| ARROYO, MARTHA G | 5096 ARCHCREST WAY | | | | SACRAMENTO | CA | 95835-1618 |
| ARROYO, RAYMOND T | 1988 CHARDONNAY DR | | | | OAKLEY | CA | 94561-1817 |
| ARROYO, ROBERT | 3624 GLENMERE DR | | | | YOUNGSTOWN | OH | 44511-3043 |
| ARROYO, ROBERT | 7 BIG OAK DR | | | | SAINT PETERS | MO | 63376-3410 |
| ARROYO, ROBERTO T | 557 FLORAL DR | | | | KISSIMMEE | FL | 34743-9305 |
| ARROYO, ROLAND | | | | | | | |
| ARROYO, RUBEN | 206 LAURIE LN | | | | SANTA PAULA | CA | 93060-3117 |
| ARROYO, SAMUEL | 2144 E 29TH ST | | | | LORAIN | OH | 44055-1915 |
| ARROYO, SAMUEL | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| ARROYO, SAN JUANA A | 9845 LEV AVE | | | | ARLETA | CA | 91331-4520 |
| ARROZ, EDGAR G | 206 E DOUGLAS DR | | | | MIDWEST CITY | OK | 73110-5702 |
| ARROZ, LINDA L | 11138 AQUA VISTA ST APT 32 | | | | STUDIO CITY | CA | 91602-3182 |
| ARRUDA BRUCE | 7334 ASH BROOK CT | | | | SYKESVILLE | MD | 21784-7557 |
| ARRUDA, JAMES P | PO BOX 4256 | | | | FALL RIVER | MA | 02723-0403 |
| ARRUZA, JOHN E | 7726 REGINA DR | | | | FORT WAYNE | IN | 46815-8251 |
| ARRWOOD, KAYE J | 49450 JUDD RD | | | | BELLEVILLE | MI | 48111-9336 |
| ARRWOOD, KAYE JEAN | 49450 JUDD RD | | | | BELLEVILLE | MI | 48111-9336 |
| ARS | | 25 WOODROW AVE | | | | IN | 46241 |
| ARS - RESUE ROOTER LLC | 1768 EMPIRE CENTRAL | | | | DALLAS | TX | 75235-4102 |
| ARS AUTOMOTIVE | 405 DAVIDSON RD | | | | PITTSBURGH | PA | 15239-1733 |
| ARS RESCUE ROOTER | 4071 POWELL AVE | | | | NASHVILLE | TN | 37204-4503 |
| ARS/NASHVILLE | PO BOX 40505 | ARS RESCUE ROOTER | | | NASHVILLE | TN | 37204-0505 |
| ARSENA FLOWERS | 22 RANKIN FLOWERS LANE | | | | COLLINS | MS | 39428-6095 |
| ARSENAULT JOHN | ARSENAULT, JOHN | MULLIN, PAUL JD | 14 GREAT GEORGE STREET | CHARLOTTETOWN PEI C1A7L3 CANADA | | | |
| ARSENAULT, DANIEL J | 1098 ADAMS RD | | | | BELFAST | TN | 37019-2001 |
| ARSENAULT, DANIEL J | PO BOX 114 | | | | BELFAST | TN | 37019-0114 |
| ARSENAULT, DANIEL M | 3751 COMFORT CT | | | | CONWAY | SC | 29527 |
| ARSENAULT, ESTHER M | 191 WISWALL RD | | | | NEWTON CENTRE | MA | 02459-3530 |
| ARSENAULT, FRANCES M | 33701 PARDO ST | | | | GARDEN CITY | MI | 48135 |
| ARSENAULT, HENRY G | 4002 HARBOR PLACE DR | | | | SAINT CLAIR SHORES | MI | 48080-1508 |
| ARSENAULT, JEAN E | 154 ESSEX AVE | | | | RUMFORD | ME | 04276 |
| ARSENAULT, JOAN | 3501 ANNA | | | | TRENTON | MI | 48183-3504 |
| ARSENAULT, JOAN | 3501 ANNA AVE | | | | TRENTON | MI | 48183-3504 |
| ARSENAULT, RICHARD B | 9578 SEAWAY DR | | | | CLAY | MI | 48001-4379 |
| ARSENAULT, ROBERT A | 6513 HIGHVIEW ST | | | | DEARBORN HTS | MI | 48127-2126 |
| ARSENAULT, ROBERT T | 700 N DEWITT ST | | | | BAY CITY | MI | 48706-4516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARSENAULT, ROGER L | 6943 MISTY PINE LN | | | | CHARLOTTE | NC | 28217-6434 |
| ARSENAULT, STEVEN M | 53537 DEERFIELD LN | | | | NEW BALTIMORE | MI | 48047-6395 |
| ARSENAULT, WALTER J | 3411 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| ARSENE MARKARIAN | 3165 SHADY WOODS CIR | | | | LAWRENCEVILLE | GA | 30044-2556 |
| ARSENEAU, ADELYNE H | PO BOX 213 | | | | MIO | MI | 48647-0213 |
| ARSENEAU, FRANK G | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| ARSENEAU, J | 18045 MCINTIRE RD | | | | COMINS | MI | 48619-9615 |
| ARSENEAU, JOHN D | 1250 W PIONEER PKWY | APT 1205 | | | ARLINGTON | TX | 76013-6263 |
| ARSENEAULT, DALE A | 1341 BUTCHER RD | | | | FENTON | MI | 48430-1207 |
| ARSENEAULT, EDWARD J | G-444 W COURT ST 1214 | | | | FLINT | MI | 48703 |
| ARSENEAULT, EDWARD M | 9135 NASHUA TRL | | | | FLUSHING | MI | 48433-8835 |
| ARSENEAULT, JAMES J | 31355 NEWPORT DR | | | | WARREN | MI | 48088-7039 |
| ARSENIJEVIC, ANKA | 1011 SE 3RD TER | | | | LEES SUMMIT | MO | 64063-3262 |
| ARSENIO A VILLAS | 348 GEHRIG CIRCLE | | | | BOLINGBROOK | IL | 60440-1828 |
| ARSENIO MOYA | PO BOX 667 | | | | LOCKPORT | NY | 14095-0667 |
| ARSENIO SOTOMAYOR | 1450 SUMMIT RUN CIR | | | | WEST PALM BEACH | FL | 33415-4747 |
| ARSENIUK, ANTHONY | 34418 DAVENTRY CT | | | | STERLING HTS | MI | 48312-4671 |
| ARSENTYEV, ANDREY | 7071 VALLEYBROOK RD | | | | W BLOOMFIELD | MI | 48322-4151 |
| ARSEV, INC. | ARA SEVACHERIAN | 310 W WHITTIER BLVD | | | MONTEBELLO | CA | 90640-5324 |
| ARSHAD, AMJAD | 45525 HOLMES DR | | | | CANTON | MI | 48187-1612 |
| ARSHAD, FABEHA | 6 CODDINGTON GRV | | | | PITTSFORD | NY | 14534-4722 |
| ARSICH, JOHN H | 850 N MAIN ST | | | | MILFORD | MI | 48381-1527 |
| ARSICH, MICHAEL J | 6040 BENTWOOD CIR E | | | | WHITE LAKE | MI | 48383-1082 |
| ARSIE FITZGERALD JR | 13945 GA HIGHWAY 90 E | | | | MONTEZUMA | GA | 31063-3004 |
| ARSINI, JULIE A | 8127 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3576 |
| ARSINI, JULIE A. | 8127 SUNNY HILL CV | | | | FORT WAYNE | IN | 46804-3576 |
| ARSLAN, STEVEN | 335 CLIFF VIEW DR | | | | RENO | NV | 89523-9607 |
| ARSLANIAN TOROS | S CHIVALRY LANE | | | | NESCONSET | NY | 11767 |
| ARSLANIAN, FRANK V | 535 E LA SALLE AVE | | | | ROYAL OAK | MI | 48073-3572 |
| ARSMAN, STEVE | 5187 BLAIR DR | | | | TROY | MI | 48085-4048 |
| ARSNEAULT, KATHRYN R | 15091 FORD RD APT 415 | | | | DEARBORN | MI | 48126-4647 |
| ARSO TERI | ARSO, TERI | | | | | | |
| ARSO TERI | PUKLICH CHEVROLET INC STAN | | | | | | |
| ARSON FUQUA | 5495 WILSON RD | | | | OAKDALE | IL | 62268-1603 |
| ARSTEN SWIFT | 6110 ELBROOK AVE | | | | CINCINNATI | OH | 45237-4702 |
| ARSTRA EVINS | 1206 ROBERT L POWELL PL | | | | SAINT LOUIS | MO | 63133-1924 |
| ARSULOWICZ, RICHARD A | 818 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49504-4840 |
| ARSZYLA, JOSEPHINE P | 318 LAZY LN | | | | SOUTHINGTON | CT | 06489-1762 |
| ART  JACOBSMEYER | 2244 DEVONSBROOK DR | | | | CHESTERFIELD | MO | 63005-4519 |
| ART A GUZMAN | 1225 E OAK HILL DR | | | | ONTARIO | CA | 91761 |
| ART BALLARD | 315 RIVER ISLE | | | | SACRAMENTO | CA | 95831-5311 |
| ART BENJAMIN JR | 93367 MADISON AVE S | OAK PARK DIV. | | | BENTON HARBOR | MI | 49022-9359 |
| ART BOOKBINDERS OF CHICAGO INC | 451 N CLAREMONT AVE | | | | CHICAGO | IL | 60612-1440 |
| ART BROCKMAN/DETROIT | 14200 JOY RD | | | | DETROIT | MI | 48228-2478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ART BUCHER BUICK-CADILLAC | 405 E LIBERTY ST | | | | WOOSTER | OH | 44691-4313 |
| ART BUCHER BUICK-CADILLAC, INC. | 405 E LIBERTY ST | | | | WOOSTER | OH | 44691-4313 |
| ART BUCHER BUICK-CADILLAC, INC. | ARTIE BUCHER | 405 E LIBERTY ST | | | WOOSTER | OH | 44691-4313 |
| ART CENTER COLLEGE OF DESIGN | 1700 LIDA ST | PO BOX 7197 | | | PASADENA | CA | 91103-1924 |
| ART CRAFT DISPLAY INC | 3140 3 MILE RD NW | | | | GRAND RAPIDS | MI | 49534-1326 |
| ART CRAFT DISPLAY INC | 500 BUSINESS CENTRE DR | | | | LANSING | MI | 48917-3796 |
| ART DEPARTMENT, THE | 2788 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4732 |
| ART DEPTARTMENT | 2788 GERALD AVE | | | | ROCHESTER HILLS | MI | 48307-4732 |
| ART FERREIRA | ART FERREIRA | 2301 BALLS FERRY RD | | | ANDERSON | CA | 96007-3502 |
| ART GAMBLIN MOTORS | 1047 ROOSEVELT AVE E | | | | ENUMCLAW | WA | 98022-9238 |
| ART GASIOROWSKI | 751 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309-1326 |
| ART GUILD BINDERS INC | 1068 META DR | | | | CINCINNATI | OH | 45237-5008 |
| ART HENRY | 1270 COUNTY STREET 2961 | | | | BLANCHARD | OK | 73010-3065 |
| ART HOSSLER AUTO PLAZA, INC. | 2000 N MAIN ST | | | | CANTON | IL | 61520-1054 |
| ART HOSSLER AUTO PLAZA, INC. | ALEX HOSSLER | 2000 N MAIN ST | | | CANTON | IL | 61520-1054 |
| ART HUFFMAN | 3828 SAN MARCO DR | | | | STOCKTON | CA | 95212-3501 |
| ART IMAGES MARKETING | 23800 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080-1450 |
| ART IMAGES MARKETING | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 23800 HARPER AVE | | | SAINT CLAIR SHORES | MI | 48080-1450 |
| ART IMAGES UNLIMITED INC | 23800 HARPER AVE | | | | SAINT CLAIR SHORES | MI | 48080-1450 |
| ART INSTITUTE OF ATLANTA | 6600 PEACHTREE DUNWOODY RD NE | 100 EMBASSY ROW | | | ATLANTA | GA | 30328-6773 |
| ART INSTITUTE OF DALLAS | STUDENT ACCOUNTING DEPT | TWO NORTH PARK EAST | 8080 PARK LANE | | DALLAS | TX | 75231 |
| ART INSTITUTE OF PITTSBURGH | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219-1301 |
| ART INSTITUTE OF PITTSBURGH (T | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219-1301 |
| ART INSTITUTE OF SEATTLE | STUDENT ACCOUNTING | 2323 ELLIOTT AVE | | | SEATTLE | WA | 98121-1642 |
| ART JONES | 406 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081-2803 |
| ART MOEHN CHEVROLET COMPANY | 2200 SEYMOUR RD | | | | JACKSON | MI | 49201-7662 |
| ART MOEHN CHEVROLET COMPANY | JOHN KUDNER | 2200 SEYMOUR RD | | | JACKSON | MI | 49201-7662 |
| ART MORAN BUICK-PONTIAC-GMC TRUCK | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ART MORAN PONTIAC (WHEELS) | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ART MORAN PONTIAC-GMC TRUCK, INC. | THOMAS MORAN | 29300 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-1341 |
| ART MORAN PONTIAC-GMC/J&K AGENCY | 29300 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-1341 |
| ART SANCHEZ | 6280 FLANDERS DR APT 35 | | | | SAN DIEGO | CA | 92126-6441 |
| ART STAFF/TROY | 1463 PREMIER DR | | | | TROY | MI | 48084-4605 |
| ART'S AUTO SERVICE | 47 STATE ROUTE 12 | | | | FLEMINGTON | NJ | 08822-1770 |
| ARTA BARNARD | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| ARTA HONEYCUTT | 189 N MYRTLE AVE | | | | JELLICO | TN | 37762-2323 |
| ARTA JACKSON | 14222 CLOVERLAWN ST | | | | DETROIT | MI | 48238-2430 |
| ARTAZA, ALVARO E | 902 BLUFF CT | BAY HARBOR | | | PETOSKEY | MI | 49770-8570 |
| ARTBERRY H LONG JR | 303 SUPERIOR AVE APT 1 | | | | DAYTON | OH | 45406-5449 |
| ARTBERRY LONG JR | APT 1 | 303 SUPERIOR AVENUE | | | DAYTON | OH | 45406-5449 |
| ARTCLIFF, JAMES W | 4505 DUNDAS RD | | | | BEAVERTON | MI | 48612-8550 |
| ARTE NELSON JR | 15344 APPOLINE ST | | | | DETROIT | MI | 48227-4006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTEA JENNIFER | ARTEA, JENNIFER | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ARTEA, JENNIFER | | | | | | | |
| ARTEA, JENNIFER | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ARTEAGA, MARINA H | 16015 BIRCHWOOD WAY | | | | ORLANDO | FL | 32828-6924 |
| ARTEAGA, REMIGIO J | 9326 212TH ST | | | | JAMAICA | NY | 11428-1610 |
| ARTEAGA, RUFINO B | 240 BURLINGTON AVE APT 27 | | | | BRISTOL | CT | 06010-3600 |
| ARTEAGA, SHERMAN | 16355 CERES AVE | | | | FONTANA | CA | 92335 |
| ARTEAGA, VICTORIA E | 6205 WOODLAND DR | | | | GRAND BLANC | MI | 48439-4880 |
| ARTEAGO JASON | ARTEAGO, JASON | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| ARTEAGO JASON | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| ARTEAGO, JASON | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| ARTEAMERICAS INC | 3361 SW 3RD AVE | | | | MIAMI | FL | 33145 |
| ARTED CHROME PLATING INC | ATTN: RON BORAWSKI | 38 PIQUETTE ST | | | DETROIT | MI | 48202-3512 |
| ARTEE FRANKLIN | 5736 ELBE CT SW | | | | WYOMING | MI | 49418-8361 |
| ARTEE LANDRY | 2674 NEIGHBORHOOD WALK S | | | | VILLA RICA | GA | 30180-5822 |
| ARTEESE ARMSTEAD | 18888 SHIELDS ST | | | | DETROIT | MI | 48234-2034 |
| ARTEL HORTON | PO BOX 1058 | | | | FLINT | MI | 48501-1058 |
| ARTELIA REEVES | 2321 EASY ST | | | | ANN ARBOR | MI | 48104-5028 |
| ARTEMIO AVECILLA | 6574 ELENA PLACE TWP RD 255 | | | | GALION | OH | 44833 |
| ARTEMIO AVECILLA | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| ARTEMIO DELCARMEN | PO BOX 99542 | | | | TROY | MI | 48099-9542 |
| ARTEMIS INTERNATIONAL SOLUTIONS CORPORATION | 6011 WEST COURTYARD DR | | | | AUSTIN | TX | 78730 |
| ARTEMIS KLOESS | 913 QUARRY | | | | ROCHESTER HILLS | MI | 48306-3584 |
| ARTEMIS S SIDERIS | 5585 SE ORANGE ST | | | | STUART | FL | 34997-2446 |
| ARTEMIS SIDERIS | 5585 SE ORANGE ST | | | | STUART | FL | 34997-2446 |
| ARTEMUS CROSKEY | 3700 BERWICK DR | | | | LANSING | MI | 48911-2168 |
| ARTEMUS GOOSLIN | 5345 GLOBE AVE | | | | NORWOOD | OH | 45212-1560 |
| ARTEMYAK, DAVID | 306 ESSER AVE | | | | BUFFALO | NY | 14207-1246 |
| ARTER, DOUGLAS G | 19950 WILMOT RD | | | | BELLEVILLE | MI | 48111-9396 |
| ARTER, JOSEPHINE M | 806 E HIGH ST APT E | | | | LOCKPORT | NY | 14094-4787 |
| ARTER, KELLY A | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286-7503 |
| ARTER, MARIE I | 2892 FRANCHEL CT | | | | LANCASTER | OH | 43130 |
| ARTERBERRY WILLIAM (ESTATE OF) (503478) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARTERBERRY, BENNIE E | PO BOX 1044 | | | | FLINT | MI | 48501-1044 |
| ARTERBERRY, DANIELLE FOSTER | | | | | | | |
| ARTERBERRY, WILLIAM | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARTERBRIDGE WILLIAM (ESTATE OF) (461523) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| ARTERBRIDGE, WILLIAM | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ARTERBURN, HARRISON R | 5415 BOYNE HIGHLAND TRL | | | | CLARKSTON | MI | 48348-3701 |
| ARTERBURN, JAMES K | 2127 ANTRIM DR | | | | DAVISON | MI | 48423-8438 |
| ARTERBURN, LOUIS B | 632 KNOLLWOOD DR | | | | COLUMBUS | IN | 47203-9334 |
| ARTERBURN, MAXINE E | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 |
| ARTERBURN, MAXINE ELAINE | 1806 MOULDER LOOP RD | | | | SMITHS GROVE | KY | 42171-9305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTERS, GARY D | 101 E BEAVER CT | | | | BEAR | DE | 19701-1082 |
| ARTERS, ROY R | 123 W SENECA DR | | | | NEWARK | DE | 19702-1913 |
| ARTES, LYNN R | 20862 N MILES ST | | | | CLINTON TOWNSHIP | MI | 48036-1942 |
| ARTESIA TECHNOLOGIES | C/O OPEN TEXT INC | 700 KING FARM BLVD STE 400 | | | ROCKVILLE | MD | 20850-5749 |
| ARTESIAN ELECTRIC | 39660 SCHOOLCRAFT RD | | | | PLYMOUTH | MI | 48170-2789 |
| ARTESIAN INC | 7082 GRANGE HALL RD | | | | HOLLY | MI | 48442-9737 |
| ARTESIAN WATER | | 664 CHURCHMANS RD | | | | DE | 19702 |
| ARTESIAN WATER COMPANY | 664 CHURCHMAN'S ROAD | | | | NEWARK | DE | 19702 |
| ARTESIAN WATER COMPANY  DE | ARTESIAN WATER COMPANY | 664 CHURCHMANS ROAD | | | NEWARK | DE | 19702 |
| ARTESIAN WATER COMPANY, INC. | ATTN: VICE PRESIDENT | 664 CHURCHMANS RD | | | NEWARK | DE | 19702-1934 |
| ARTESIAN WATER COMPANY, INC. | VICE PRESIDENT | 664 CHURCHMANS RD | | | NEWARK | DE | 19702-1934 |
| ARTEWAY PEETE | 21 ORTON AVE | | | | PONTIAC | MI | 48341-2111 |
| ARTFORD LOWERY | 26 CHANDELLE RD | | | | MIDDLE RIVER | MD | 21220-3508 |
| ARTHA HICKS | 11412 SAYWELL AVE | | | | CLEVELAND | OH | 44108-3823 |
| ARTHA M MITCHELL | 1463 FORD AVE. | | | | YOUNGSTOWN | OH | 44504 |
| ARTHELA BAILEY | 9051 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9761 |
| ARTHELINE PARADIS | 2755 PLEASANT HILL CHURCH RD | | | | SILER CITY | NC | 27344 |
| ARTHELLA D TURNER | 608 NORTH EPPINGTON DRIVE | | | | TROTWOOD | OH | 45426 |
| ARTHELLA OPHEIM | G-4606 BEACHER RD. B-1 | | | | FLINT | MI | 48532 |
| ARTHER D GUNTER | 703 BREEDING AVENUE | | | | COOKEVILLE | TN | 38501-2834 |
| ARTHER EVANS | 105 ELK CIR | | | | ABERDEEN | MS | 39730-3713 |
| ARTHER JENKINS | 2071 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6270 |
| ARTHER MAYS | 2960 DC CANEY RIDGE RD | | | | CLINTWOOD | VA | 24228-7850 |
| ARTHER, HELEN | 301 E PIERSON RD | | | | FLINT | MI | 48505-3311 |
| ARTHER, JANICE C | 6816 WOMACK CT | | | | ATLANTA | GA | 30360-1533 |
| ARTHER, RUTH E | PO BOX 464453 | | | | LAWRENCEVILLE | GA | 30042-4453 |
| ARTHETUS FLOWERS | 20550 BEECH DALY RD | | | | REDFORD | MI | 48240-1066 |
| ARTHIN CHRISTINA | 8129 REVERE STREET | | | | PHILADELPHIA | PA | 19152-3002 |
| ARTHMANN, DEBRA A | 350 CHURCHILL DR | | | | ROCHESTER | NY | 14616 |
| ARTHMIRE, FRANK C | 21540 PALLISTER ST | | | | SAINT CLAIR SHORES | MI | 48080-1746 |
| ARTHRITIS FOUNDATION | 115 NE 100TH ST | STE 350 | | | SEATTLE | WA | 98125-8013 |
| ARTHRITIS FOUNDATION | 3781 RIVER MANSION DR | | | | DULUTH | GA | 30096-6146 |
| ARTHRITIS FOUNDATION | INDIANA CHPTR NORTHEAST BRNCH | 11119 PARKVIEW PLAZA DR STE 103 | | | FORT WAYNE | IN | 46845-1705 |
| ARTHRITIS FOUNDATION | PO BOX 7669 | | | | ATLANTA | GA | 30357-0669 |
| ARTHRITIS FOUNDATION - MI CTR | 1050 WILSHIRE DR STE 302 | | | | TROY | MI | 48084-1564 |
| ARTHRITIS FOUNDATION MICHIGAN CHAPTER | 200 WALKER ST | | | | DETROIT | MI | 48207-4229 |
| ARTHUR  WOLFE | 12 ABBINGTON DR | | | | WARREN | OH | 44481 |
| ARTHUR & DORIS MOLIN | ARTHUR MOLIN | DORIS MOLIN CO-TTEES | 341 IOWA AVE | | MC DONALD | OH | 44437-1925 |
| ARTHUR & LINDA D'ELIA | 10657 ROSEWOOD COURT | | | | PINELLAS PARK | FL | 33782 |
| ARTHUR A ADAMISIN | 20620 EMMETT ST | | | | TAYLOR | MI | 48180-4309 |
| ARTHUR A BROOKS | 3112 MORNING GLORY RD | | | | DAYTON | OH | 45449 |
| ARTHUR A DOMBROWSKI | 5710 CHATHAM DR | | | | SEVEN HILLS | OH | 44131-1822 |
| ARTHUR A MOULTANE JR | 4636 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR A ROWLAND | 15522 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2063 |
| ARTHUR A TENHET | 5753 MICHELLE RAE DR. | | | | JACKSON | MS | 39209 |
| ARTHUR A YAUGER | 201 HIDDEN TRAILS NORTH WEST | | | | WARREN | OH | 44483 |
| ARTHUR ABBOTT | 5259 DRAYTON ROAD | | | | CLARKSTON | MI | 48346-3709 |
| ARTHUR ACKERMAN | 520 BARFIELD RD | | | | ELGIN | SC | 29045-9005 |
| ARTHUR ADAIR | 6132 SE 1149TH AVE | | | | WISTER | OK | 74966-4005 |
| ARTHUR ADAMISIN | 20620 EMMETT ST | | | | TAYLOR | MI | 48180-4309 |
| ARTHUR ADAMISIN | 22454 FAIRFAX ST | | | | TAYLOR | MI | 48180-2776 |
| ARTHUR ADAMS | 9769 SPENCER LAKE RD | | | | SPENCER | OH | 44275-9312 |
| ARTHUR ADRIANSON | 501 ASH LN | | | | GAS CITY | IN | 46933-1206 |
| ARTHUR AIKIN | 15 FOXWOOD DR | | | | SAGINAW | MI | 48638-7383 |
| ARTHUR ALBRECHT | 1205 ABERDEEN DR | | | | BROOMFIELD | CO | 80020-2409 |
| ARTHUR ALDRICH | 8475 HATT RD | | | | LINDEN | MI | 48451-9726 |
| ARTHUR ALICIA | ARTHUR, ALICIA | 226 MAIN ST P O BOX 6910 | | | FLORENCE | KY | 41042 |
| ARTHUR ALICIA | ARTHUR, ALICIA | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5318 |
| ARTHUR ALLEN | 2437 HARTEL RD | | | | CHARLOTTE | MI | 48813-8329 |
| ARTHUR ALLEN | 2703 MEADOW BLUFF LN | | | | DALLAS | TX | 75237-3207 |
| ARTHUR ALLEN JR | 274 LOCKWOOD ST | | | | GLADWIN | MI | 48624-8483 |
| ARTHUR ALVERA | 612 E HOWE AVE | | | | LANSING | MI | 48906-3341 |
| ARTHUR AMACHER | 1325 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6041 |
| ARTHUR AMES | 6506 SUNSET ST | | | | GARDEN CITY | MI | 48135-2026 |
| ARTHUR AMEY | 571 ANNA ST | | | | DAYTON | OH | 45402-5509 |
| ARTHUR AMOR | 11662 SARA ANN DR | | | | DEWITT | MI | 48820-7795 |
| ARTHUR ANALLA | 2319 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4905 |
| ARTHUR ANDERSEN | BELASTINGADVISEURS | PO BOX 4506 | 3006 AM ROTTERDAM | ROTTERDAM 3006 NETHERLANDS | | | |
| ARTHUR ANDERSON | 4713 BIRCHCREST DR | 5232 PERRY ROAD | | | FLINT | MI | 48504-2001 |
| ARTHUR ANDERSON | 7056 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5353 |
| ARTHUR ANDERSON INDUSTRIAL CO LTD | 11F #7 ALLEY 15 LANE 118 MINCH | UAN W RD | | TAIPEI TAIWAN | | | |
| ARTHUR ANDRES | 19028 BISHOP RD | | | | NEW LOTHROP | MI | 48460-9630 |
| ARTHUR ANDRZEJEWSKI | 3435 CLOVER LN | | | | BAY CITY | MI | 48706-3301 |
| ARTHUR ANSELM | 29171 SHERIDAN ST | | | | GARDEN CITY | MI | 48135-2725 |
| ARTHUR ANTONELLI | 8 DOGWOOD DRIVE | | | | TOWNSEND | MA | 01469-1220 |
| ARTHUR APPLEGARTH | 11459 BEARD RD | | | | NEW SPRINGFLD | OH | 44443-9700 |
| ARTHUR ARAMBULA | 3139 S H ST APT 7 | | | | BAKERSFIELD | CA | 93304-5656 |
| ARTHUR ARCHAMBEAULT | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221-4324 |
| ARTHUR ARELLANO | 210 PLANE AVENUE | | | | WOODLAND | CA | 95695-2733 |
| ARTHUR ARMEL SR | 1621 HELIPORT RD | | | | WOOLFORD | MD | 21677-1316 |
| ARTHUR ARMSTRONG | 1202 LONGFELLOW AVE | | | | ROYAL OAK | MI | 48067-4502 |
| ARTHUR ARMSTRONG | 1607 RUSSETT PL | | | | FLINT | MI | 48504-1689 |
| ARTHUR ARMSTRONG | 8509 WAUMEGAH RD | | | | CLARKSTON | MI | 48348-2549 |
| ARTHUR ARMSTRONG JR | PO BOX 86 | | | | HARSENS IS | MI | 48028-0086 |
| ARTHUR ARNOLD | 248 BAUMANN AVE | | | | LEMAY | MO | 63125-1103 |
| ARTHUR ARNOLD | 400 FRANKLIN ST | | | | SPRINGVILLE | NY | 14141-1130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR ASCIONE | 117 SLOOP CREEK RD | | | | BAYVILLE | NJ | 08721-2019 |
| ARTHUR ASH | 110 SYLVIA DR | | | | CORUNNA | MI | 48817-1157 |
| ARTHUR ASHTON | 79 UNION STREET | | | | SALEM | NJ | 08079 |
| ARTHUR ASPLUND JR | 1910 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| ARTHUR ATWELL | 3143 W 88TH ST | | | | CLEVELAND | OH | 44102-4801 |
| ARTHUR AUGUSTUS | 19180 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| ARTHUR AUSTIN | 2111 HAMPDEN DR | | | | LANSING | MI | 48911-1634 |
| ARTHUR AVERHART | 3924 N 10TH AVE | | | | PENSACOLA | FL | 32503-2807 |
| ARTHUR AVERY | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3016 |
| ARTHUR AVERY | 57885 ABRAHAM DR | | | | WASHINGTON | MI | 48094-2957 |
| ARTHUR AVILA | 3700 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| ARTHUR B CLEMENT | 507 SOUTH ST | | | | PIQUA | OH | 45356-3445 |
| ARTHUR B GARZA | 10932 TROPICO AVE | | | | WHITTIER | CA | 90604-2218 |
| ARTHUR B GEDEON | 15169 NO NAME LN | | | | LINESVILLE | PA | 16424-6649 |
| ARTHUR B TENEYUQUE | PO BOX 2145 | | | | BAY CITY | MI | 48707-2145 |
| ARTHUR B WILSON | 891 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| ARTHUR BACCE | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| ARTHUR BACK | 4974 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-8582 |
| ARTHUR BACKSTROM | 13875 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| ARTHUR BAILEY | 461 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1901 |
| ARTHUR BAILEY | 613 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5952 |
| ARTHUR BAINES | 346 KOONS AVE. APT 1 | | | | BUFFALO | NY | 14211 |
| ARTHUR BAKER | 552 DOGWOOD DR | | | | JACKSON | OH | 45640-9304 |
| ARTHUR BAKER | 9527 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| ARTHUR BALDASSO | 10148 RINCON AVE | | | | PACOIMA | CA | 91331-3831 |
| ARTHUR BALDWIN | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| ARTHUR BALSAMELLO | 205 W PARK ST | | | | WESTVILLE | IL | 61883-1635 |
| ARTHUR BANKS | 4628 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| ARTHUR BARBEE JR | 1815 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ARTHUR BARCLAY | 341 W SNOVER RD | | | | MAYVILLE | MI | 48744-9427 |
| ARTHUR BARKER | 1107 DELIA AVE | | | | AKRON | OH | 44320-2060 |
| ARTHUR BARNES | 115 ARKANSAS AVE | | | | WHITAKER | PA | 15120-2452 |
| ARTHUR BARNES | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| ARTHUR BARNES | 5226 ROSAMOND LANE | APT # R5 | | | WATERFORD | MI | 48327 |
| ARTHUR BARTON | 1503 ARBORETUM TRCE | | | | CARY | NC | 27518-9654 |
| ARTHUR BASCOM | 16 BANYAN PASS LOOP | | | | OCALA | FL | 34472-2040 |
| ARTHUR BASINGER | 2459 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| ARTHUR BASKERVILLE | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203-1231 |
| ARTHUR BASS | 1632 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| ARTHUR BATES JR | 86 LEMANS DR | | | | DEPEW | NY | 14043-4736 |
| ARTHUR BAUM | 2186 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| ARTHUR BAUMAN | 807 ARBUTUS AVE APT 1 | | | | MANISTIQUE | MI | 49854-1637 |
| ARTHUR BEABOUT I I | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| ARTHUR BEAL | 107 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR BECK | 4870 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| ARTHUR BECKER | 1868 REESE RD | | | | CLIFTON SPGS | NY | 14432 |
| ARTHUR BEEKS | 19985 ROBSON ST | | | | DETROIT | MI | 48235-1668 |
| ARTHUR BEETS | 5429 LAKESHORE DR | | | | BEAN STATION | TN | 37708-6426 |
| ARTHUR BEFFREY | 3187 YORKSHIRE DR | | | | BAY CITY | MI | 48706-9270 |
| ARTHUR BELL | 12414 METCALF RD | | | | BROCKWAY | MI | 48097-4306 |
| ARTHUR BELL | 21267 WALNUT CT | | | | WARRENTON | MO | 63383-5743 |
| ARTHUR BELL JR | PO BOX 26511 | | | | TROTWOOD | OH | 45426-0511 |
| ARTHUR BENDALL | 8507 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8302 |
| ARTHUR BENDER | 91 WEBER RD | | | | GLADWIN | MI | 48624-8541 |
| ARTHUR BENNETT | 4341 MARGARET RIDGE DR | | | | FLORISSANT | MO | 63034-3461 |
| ARTHUR BENTLEY | UNIT 13 | 175 EAST NAWAKWA ROAD | | | ROCHESTER HLS | MI | 48307-5269 |
| ARTHUR BERRYHILL | 933 S 13TH ST | | | | SAGINAW | MI | 48601-2208 |
| ARTHUR BEVERLY | 3508 ESPACE CT | | | | FLORISSANT | MO | 63034-2230 |
| ARTHUR BIEHLER | 20 NW 161 ST | | | | NORTH MIAMI BEACH | FL | 33169 |
| ARTHUR BIELFELT | 6161 MELSHORE DR | | | | MENTOR | OH | 44060-2339 |
| ARTHUR BIGELOW | 8450 NEFF RD | | | | MOUNT MORRIS | MI | 48458-1045 |
| ARTHUR BINGHAM | 75575 ROMEO PLANK RD | | | | ARMADA | MI | 48005-2210 |
| ARTHUR BIRCHMEIER | 11306 STANLEY RD | | | | FLUSHING | MI | 48433-9345 |
| ARTHUR BIRD | 214 SEAGULL DR | | | | TARPON SPRINGS | FL | 34689-5019 |
| ARTHUR BISONE | 190 VILLA AVE | | | | BUFFALO | NY | 14216-1339 |
| ARTHUR BIVINS | 1306 BANBURY PL | | | | FLINT | MI | 48505-1902 |
| ARTHUR BLACKSHEAR | 1000 JOSEPHINE ST | | | | NEWPORT | AR | 72112-2806 |
| ARTHUR BLACKWOOD | 6055 SUSANNA DR | | | | GRAND PRAIRIE | TX | 75052-8746 |
| ARTHUR BLANCHONE | 3 PAMELA DR | | | | WALLINGFORD | CT | 06492-1712 |
| ARTHUR BLECK | 6381 N ELMS RD | | | | FLUSHING | MI | 48433-9002 |
| ARTHUR BLEVINS | 44900 ROBSON RD | | | | BELLEVILLE | MI | 48111-5301 |
| ARTHUR BOAN | 305 MOHEGAN TRL | | | | EDENTON | NC | 27932-9773 |
| ARTHUR BOE | 331 NE LAKESHORE DR N | | | | TAHUYA | WA | 98588-9673 |
| ARTHUR BOGEDIN | 23439 TALBOT ST | | | | CLINTON TWP | MI | 48035-4356 |
| ARTHUR BOLAN | 2651 BIDDLE AVE APT 620 | | | | WYANDOTTE | MI | 48192-5262 |
| ARTHUR BONN | 311 HOWARD ST | | | | SYRACUSE | NY | 13203-2321 |
| ARTHUR BOTJER | 428 S. WILHELM R 1 | | | | HOLGATE | OH | 43527 |
| ARTHUR BOUCHER | 2 WHEELOCK AVE | | | | MILLBURY | MA | 01527-3527 |
| ARTHUR BOUDINOT | 16885 BELL RD | | | | MILLFIELD | OH | 45761-9004 |
| ARTHUR BOUTIN | 710 N 95TH CIR | | | | MESA | AZ | 85207-6123 |
| ARTHUR BOWDEN | 1388 MOURNING DOVE DR SW | | | | CONYERS | GA | 30094-5761 |
| ARTHUR BOWEN | 9986 DUCK CREEK RD | | | | SALEM | OH | 44460-9671 |
| ARTHUR BOWERS | 1010 WORDEN RD | | | | WICKLIFFE | OH | 44092-1743 |
| ARTHUR BOWERS | 22 SOUTH CANNON DRIVE | | | | WILMINGTON | DE | 19809-3312 |
| ARTHUR BRADEN | 1307 S COOPER ST | | | | KOKOMO | IN | 46902-1830 |
| ARTHUR BRADLEY | 5699 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1409 |
| ARTHUR BRAMSTEDT | 1479 BRENTHAVEN LN | | | | FLORISSANT | MO | 63031-2415 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR BRANDAU | 4104 CHANCELLOR DR | | | | THOMPSONS STATION | TN | 37179-5310 |
| ARTHUR BRANNAN JR | 2840 WHITE PINE DR | | | | OXFORD | MI | 48370-2704 |
| ARTHUR BRANNON | 3013 BEGOLE ST | | | | FLINT | MI | 48504-2915 |
| ARTHUR BRANSON | PO BOX 74 | | | | SUMMITVILLE | IN | 46070-0074 |
| ARTHUR BRANTL AND | LUCILLE M BRANTL JTWROS | 11 WILBUR RD | | | YARDLEY | PA | 19067-2824 |
| ARTHUR BRANTLEY | 5209 COLUMBIA RD | | | | ORANGEBURG | SC | 29118-9397 |
| ARTHUR BRASS | 9002 WOODRIDGE LN | | | | MENTOR | OH | 44060-1230 |
| ARTHUR BRAUNSCHEIDEL | 1824 MALLARD DR APT D | | | | PANAMA CITY | FL | 32404-2956 |
| ARTHUR BRAZEL | 4072 MORNINGDALE DR | | | | TROY | MI | 48085-3785 |
| ARTHUR BREIER | 108 PENINSULA DR | | | | PRUDENVILLE | MI | 48651-9461 |
| ARTHUR BREMER | 9919 EAST RD | | | | BURT | MI | 48417-2072 |
| ARTHUR BRENTFORD | 1724 REDBUSH AVE | | | | KETTERING | OH | 45420-1350 |
| ARTHUR BREWER | 15904 EVERGREEN RD | | | | DETROIT | MI | 48223-1239 |
| ARTHUR BREWER JR | PO BOX 778 | | | | OCEAN VIEW | DE | 19970-0778 |
| ARTHUR BRIGGS | 1612 N HARMONY DR | | | | JANESVILLE | WI | 53545-1286 |
| ARTHUR BRILL | 105 SEMINOLE ST | | | | ROSCOMMON | MI | 48653-8370 |
| ARTHUR BRILL JR | 6279 FINCH LN | | | | FLINT | MI | 48506-1612 |
| ARTHUR BRINK | W5315 EMERSON RD | | | | MAUSTON | WI | 53948-9286 |
| ARTHUR BRITTAIN | 5878 E FOREST ST | | | | APACHE JCT | AZ | 85219-8996 |
| ARTHUR BROCK | 10158 HIGHWAY 224 | | | | LEXINGTON | MO | 64067-8104 |
| ARTHUR BROOKS | 203 W GRANT ST | | | | ALLIANCE | OH | 44601-2951 |
| ARTHUR BROOKS | 3112 MORNING GLORY RD | | | | DAYTON | OH | 45449-3027 |
| ARTHUR BROOKS | 424 HOLLYBROOK RD | | | | ROCHESTER | NY | 14623-4116 |
| ARTHUR BROOKS | 4903 SUDER AVE APT 101 | | | | TOLEDO | OH | 43611-1838 |
| ARTHUR BROOKS | 8089 STONE RD | | | | MEDINA | OH | 44256-8977 |
| ARTHUR BROUGHTON | 64840 MILLER RD | | | | WASHINGTON | MI | 48095-2718 |
| ARTHUR BROWN | 1227 LAWN VIEW PLACE | | | | JACKSON | MS | 39203-2026 |
| ARTHUR BROWN | 1281 E WALKER RD | | | | SAINT JOHNS | MI | 48879-9706 |
| ARTHUR BROWN | 13496 W COTTONWOOD ST | | | | SURPRISE | AZ | 85374-5437 |
| ARTHUR BROWN | 13928 TERRY ST | | | | DETROIT | MI | 48227-2573 |
| ARTHUR BROWN | 2089 S BELSAY RD | | | | BURTON | MI | 48519-1225 |
| ARTHUR BROWN | 2919 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2395 |
| ARTHUR BROWN | 3419 W VIENNA RD | | | | CLIO | MI | 48420-1371 |
| ARTHUR BROWN | 3478 EAST 128TH STREET | | | | CLEVELAND | OH | 44120-4436 |
| ARTHUR BROWN | 602 ARSAN AVE | | | | BALTIMORE | MD | 21225-1918 |
| ARTHUR BROWN | 864 RODNEY DR SW | | | | ATLANTA | GA | 30311-2351 |
| ARTHUR BROWN JR | 1652 PAINTERSVILLE NEW JASP RD | | | | XENIA | OH | 45385-8409 |
| ARTHUR BRUNING | 8534 EAST AVE | | | | GASPORT | NY | 14067-9230 |
| ARTHUR BRYANT | 41 HAZELHURST DR APT C | | | | ROCHESTER | NY | 14606-4443 |
| ARTHUR BRYKMAN | 761 WOODLAND RDG | | | | ASHEVILLE | NC | 28804-1047 |
| ARTHUR BUCKEYE | 3196 W 43RD ST | | | | CLEVELAND | OH | 44109-1060 |
| ARTHUR BUDZEYKO & R GLENN CATER HIS ATTORNEY | 124 S CLARK ST | | | | NEW ORLEANS | LA | 70119-6103 |
| ARTHUR BUECHE | 11854 PEET RD | | | | CHESANING | MI | 48616-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR BUMP | 7678 RIVER RD | | | | BALDWINSVILLE | NY | 13027-9452 |
| ARTHUR BUNDY | 7231 NORTHFIELD CIR | | | | FLUSHING | MI | 48433-9427 |
| ARTHUR BURDITT | 450 N EAST ST | | | | MC CLURE | OH | 43534-9509 |
| ARTHUR BURGESS | PO BOX 12228 | | | | MILWAUKEE | WI | 53212-0228 |
| ARTHUR BURGIN | 5225 N INDIANA AVE | | | | KANSAS CITY | MO | 64119-2614 |
| ARTHUR BURKE | 16490 BLUE OAK RD | | | | COTTONWOOD | CA | 96022-8508 |
| ARTHUR BURKE | 4342 YALE ST | | | | WAYLAND | MI | 49348-8959 |
| ARTHUR BURKHART | 1578 BLACK RD | | | | HAMILTON | OH | 45013-8534 |
| ARTHUR BURKI JR | PO BOX 334 | | | | CARTHAGE | MO | 64836-0334 |
| ARTHUR BURLING | 11402 VISTA DR | | | | FENTON | MI | 48430-2492 |
| ARTHUR BURNEY JR | 3974 LEISURE WOODS DR | | | | DECATUR | GA | 30034-3437 |
| ARTHUR BURNLEY | 210 CARLTON DR | | | | ROCKMART | GA | 30153-1502 |
| ARTHUR BURNS | 4214 KELLAR AVE | | | | FLINT | MI | 48504-2163 |
| ARTHUR BURNS | PO BOX 48 | | | | FOOTVILLE | WI | 53537-0048 |
| ARTHUR BURNS JR | 213 W VAN WAGONER AVE | | | | FLINT | MI | 48505-3711 |
| ARTHUR BURNY | 235 SEQUOIA LN | | | | LEONARD | MI | 48367-4286 |
| ARTHUR BURR | 160 FORMOSA ISLAND RD | | | | LEESBURG | FL | 34788-2923 |
| ARTHUR BURRELL | 16170 TRACEY ST | | | | DETROIT | MI | 48235-4019 |
| ARTHUR BUSBY | 20780 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5672 |
| ARTHUR BYAS JR. | 18466 ALBION ST | | | | DETROIT | MI | 48234-3804 |
| ARTHUR BYERS | 2837 OLD ORCHARD DR | | | | WATERFORD | MI | 48328-3647 |
| ARTHUR C AMEY | 571  ANNA ST | | | | DAYTON | OH | 45402-5509 |
| ARTHUR C BRACH | 133 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 |
| ARTHUR C CAMPBELL | 120 SEWARD ST APT 409 | | | | DETROIT | MI | 48202-4447 |
| ARTHUR C MARTIN & | DOROTHY B MARTIN JT TEN | 508 PARK AVE E | APT 212 | | PRINCETON | IL | 61356 |
| ARTHUR C MC NUTT | 5321 KNOX DR | | | | THE COLONY | TX | 75056-2155 |
| ARTHUR C PUTNAM | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| ARTHUR C ROTH | 5099 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| ARTHUR C SAUVE | P.O. BOX.367 | | | | CLIO | MI | 48420 |
| ARTHUR C WHISMAN | 2115 QUEEN AVENUE | | | | MIDDLETOWN | OH | 45044-4558 |
| ARTHUR CADWELL | 248 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1877 |
| ARTHUR CAIN JR | 4202 S 800 E | | | | ZIONSVILLE | IN | 46077-8638 |
| ARTHUR CALDWELL JR | 13341 OAK PARK BLVD | | | | OAK PARK | MI | 48237-3645 |
| ARTHUR CALHOUN | 1525 FALL CREEK PKWY | | | | FORT WAYNE | IN | 46808-2912 |
| ARTHUR CALHOUN | 1900 INKSTER ROAD | | | | INKSTER | MI | 48141 |
| ARTHUR CALHOUN | 609 ROXANNE CT | | | | ANTIOCH | TN | 37013-4161 |
| ARTHUR CAMERON | PO BOX 1011 | | | | TUCKER | GA | 30085-1011 |
| ARTHUR CAMPBELL | 10387 OAK RD | | | | OTISVILLE | MI | 48463-9768 |
| ARTHUR CAMPBELL | 503 DALTON ST | | | | POCAHONTAS | AR | 72455-2302 |
| ARTHUR CAMPBELL | 513 SE CANTERBURY LN | | | | LEES SUMMIT | MO | 64063-1097 |
| ARTHUR CAMPBELL | 805 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| ARTHUR CANNADAY | 7684 S 800 W | | | | PENDLETON | IN | 46064-9731 |
| ARTHUR CANNON | 15811 GREENFIELD RD APT 5 | | | | DETROIT | MI | 48227-2370 |
| ARTHUR CANNON | G-5312 DEARING DRIVE | | | | FLINT | MI | 48506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR CARR | 514 BUCKINGHAM AVE | | | | FLINT | MI | 48507-2702 |
| ARTHUR CARSWELL JR | PO BOX 4096 | | | | SAGINAW | MI | 48606-4096 |
| ARTHUR CARVER | 3509 PIERCE DR | | | | GAINESVILLE | GA | 30507-8654 |
| ARTHUR CASPER | 116 LOWELL LN | | | | WEST SENECA | NY | 14224-1547 |
| ARTHUR CASTANEDA | 2104 GLENROY ST | | | | POMONA | CA | 91766-5618 |
| ARTHUR CASTILLEJA | 1920 SE SPEAS CT | | | | BLUE SPEANS | MO | 64014-4049 |
| ARTHUR CASTLE JR | 4809 W CHEETAH ST | | | | TUCSON | AZ | 85742-8900 |
| ARTHUR CASWELL | 1631 W MAIN ST | | | | OWOSSO | MI | 48867-2047 |
| ARTHUR CATHEY | PO BOX 1421 | | | | OXFORD | MS | 38655-1421 |
| ARTHUR CATON | APT C210 | 111 NORTHWEST MOCK AVENUE | | | BLUE SPRINGS | MO | 64014-2505 |
| ARTHUR CHAFFEE | 2299 SEMINARY RD | | | | MILAN | OH | 44846-9475 |
| ARTHUR CHANDLER | 19323 FAITH ST | | | | HOLT | MO | 64048-8876 |
| ARTHUR CHANEY | 3508 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4403 |
| ARTHUR CHARLIER | 25067 FLACH RD | | | | MENDON | MI | 49072-9760 |
| ARTHUR CHARLTON | 1231 ROYAL POINTE DR | | | | BLOOMINGTON | IL | 61704-8213 |
| ARTHUR CHAVERS | 6084 REDWAGEN COURT | | | | FLORISSANT | MO | 63033 |
| ARTHUR CHAVEZ | 3457 RUNNELS RD | | | | MARSHALL | TX | 75670-8317 |
| ARTHUR CHEEK | 1503 TERRA CEIA BAY CIRCLE | | | | PALMETTO | FL | 34221-5949 |
| ARTHUR CHEEK | 975 PARKER RD | | | | LONDON | KY | 40741-8222 |
| ARTHUR CHESTNUT | 1019 N 8TH ST | | | | TERRE HAUTE | IN | 47807-1515 |
| ARTHUR CHILDS | 253 BELLEVIEW TER | | | | HILLSIDE | NJ | 07205-1530 |
| ARTHUR CHISOLM | PO BOX 817 | | | | KINGSTREE | SC | 29556-0817 |
| ARTHUR CHRISTENSEN | 3353 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8990 |
| ARTHUR CISZEK | 1306 17TH ST | | | | BAY CITY | MI | 48708-7340 |
| ARTHUR CISZEWSKI | 393 FRANCKOWIAK RD | | | | ELMIRA | MI | 49730-9547 |
| ARTHUR CLARK | 1500 E DELAVAN AVE | | | | BUFFALO | NY | 14215 |
| ARTHUR CLARK | 23251 WILLIAMSBURG CIR APT D | | | | TRENTON | MI | 48183-3340 |
| ARTHUR CLARK JR | 7208 CREEKSIDE DR | | | | LANSING | MI | 48917-9691 |
| ARTHUR CLAXTON JR | 2250 TOLBERT RD | | | | HAMILTON | OH | 45011-8812 |
| ARTHUR CLAY | 4367 SULLA DR | | | | FLORISSANT | MO | 63033-7041 |
| ARTHUR CLEMENT | 507 SOUTH ST | | | | PIQUA | OH | 45356-3445 |
| ARTHUR CLICK | PO BOX 343 | 9666 SUNNYSIDE | | | HAMBURG | MI | 48139-0343 |
| ARTHUR CLINE | 17151 WOODSIDE DR | | | | NEWALLA | OK | 74857-1334 |
| ARTHUR CLINE | PO BOX 183 | | | | MAUD | OK | 74854-0183 |
| ARTHUR CLINKSCALE | 2272 SELMA AVE | | | | YOUNGSTOWN | OH | 44504-1304 |
| ARTHUR CLORE | 270 OREGON STREET | | | | YPSILANTI | MI | 48198-6034 |
| ARTHUR CLOUTIER | 1 BELLMORE LN | | | | PONTIAC | MI | 48340-1203 |
| ARTHUR CLOW | 35115 WEE CARE DR APT 4 | | | | CLINTON TOWNSHIP | MI | 48035-5113 |
| ARTHUR COBB | 6239 WESTWOOD ST | | | | DETROIT | MI | 48228-3961 |
| ARTHUR COGSHELL | 14822 VAUGHAN ST | | | | DETROIT | MI | 48223-2133 |
| ARTHUR COGSWELL | PO BOX 344 | | | | CHARLOTTE | MI | 48813-0344 |
| ARTHUR COLE | 6275 SAN VITO DR | | | | OTTER LAKE | MI | 48464-9722 |
| ARTHUR COLEMAN | 218 GREEN CANYON DR | | | | MESQUITE | TX | 75150-4517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR COLEMAN | 5015 MAPLE ST | | | | VIENNA | OH | 44473-9632 |
| ARTHUR COLEMAN | 7528 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458 |
| ARTHUR COLEMAN | PO BOX 370 | | | | MUNCIE | IN | 47308-0370 |
| ARTHUR COLLIER | 491 E WASHINGTON ST | | | | ORLEANS | IN | 47452-9014 |
| ARTHUR COLLING JR | 101 LITTLE JOHN DR | | | | ROSCOMMON | MI | 48653-9473 |
| ARTHUR COLLINS | PO BOX 723 | | | | JONESVILLE | LA | 71343-0723 |
| ARTHUR COMBS | HC 1 BOX 1504 | | | | BOQUERON | PR | 00622-9700 |
| ARTHUR COMMIRE | 771 MCMUNN ST | | | | SOUTH LYON | MI | 48178-1314 |
| ARTHUR CONE JR | 3615 BOCA DR APT 203 | | | | NAPLES | FL | 34112-6867 |
| ARTHUR CONNELLY JR | 11410 BLACKBURN ST | | | | LIVONIA | MI | 48150-2864 |
| ARTHUR CONSULTING GROUP INC | 31355 OAK CREST DR STE 200 | | | | WESTLAKE VILLAGE | CA | 91361-4681 |
| ARTHUR CONTRERAS | 8550 CHESTNUT ST | | | | WHEELER | MI | 48662-9785 |
| ARTHUR COON | 7266 E POTTER RD | | | | DAVISON | MI | 48423-9544 |
| ARTHUR COOPER | 398 BAY ST | | | | PONTIAC | MI | 48342-1906 |
| ARTHUR COOPER | 6072 COTTONWOOD CT | | | | CLARKSTON | MI | 48346-3187 |
| ARTHUR COOPER | 6110 HIDDEN HOLLOW DR | | | | SYKESVILLE | MD | 21784-8717 |
| ARTHUR COOPER | 81 GRANT 447 | | | | PRATTSVILLE | AR | 72129-9017 |
| ARTHUR COOPER | PO BOX 14193 | | | | LANSING | MI | 48901-4193 |
| ARTHUR COPEN | 2200 MARSTON DR | | | | WATERFORD | MI | 48327-1142 |
| ARTHUR CORBIN | 468 COLIN CIR | | | | ANN ARBOR | MI | 48103-6609 |
| ARTHUR CORDIA | 4239 YELLOW DOG RD | | | | LONEDELL | MO | 63060-1730 |
| ARTHUR COTHREN | 1302 GLENWICK LN | | | | IRVING | TX | 75060-5015 |
| ARTHUR COURTNEY | 750 HEINCKE RD | | | | W CARROLLTON | OH | 45449-1533 |
| ARTHUR COVEY | 1090 SORRELL CHAPEL LOOP | | | | DYERSBURG | TN | 38024-8484 |
| ARTHUR COX | PO BOX 23711 | | | | DETROIT | MI | 48223-0711 |
| ARTHUR COX | PO BOX 630 | | | | SHADY SPRING | WV | 25918-0630 |
| ARTHUR COY | 854 LAKENGREN DR | | | | EATON | OH | 45320-2542 |
| ARTHUR CRANEY | 409 CREACH DR | | | | WARRENSBURG | MO | 64093-1971 |
| ARTHUR CREEL | 900 S NORTH POINT RD | | | | BALTIMORE | MD | 21224-3305 |
| ARTHUR CREGGETT I I I | 543 ALGONQUIN ST | | | | DETROIT | MI | 48215-3201 |
| ARTHUR CRENSHAW | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| ARTHUR CRIGLER | 7944 GRANVILLE LN | | | | CINCINNATI | OH | 45224-1121 |
| ARTHUR CRINER | 16454 S MERRILL RD | | | | ELSIE | MI | 48831-9231 |
| ARTHUR CRISPINO | 7517 SPARROWS POINT BLVD | CARE OF ANTOINETTE ALLEY | | | BALTIMORE | MD | 21219-1940 |
| ARTHUR CRISWELL | 874 CHESTERVIEW CT | | | | GALLOWAY | OH | 43119-8987 |
| ARTHUR CROCKER | 700 WAVECREST AVE APT 206 | | | | INDIALANTIC | FL | 32903 |
| ARTHUR CROSKEY JR | 695 N PERRYST | | | | PONTIAC | MI | 48342-1563 |
| ARTHUR CROSS | 705 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4892 |
| ARTHUR CROUSE | 2189 VIA MARIPOSA E UNIT S | | | | LAGUNA WOODS | CA | 92637-2219 |
| ARTHUR CULBERT | PO BOX 14415 | | | | SAGINAW | MI | 48601-0415 |
| ARTHUR CUNNINGHAM | 3422 E 143RD ST | | | | CLEVELAND | OH | 44120-4017 |
| ARTHUR CURRAN | 496 N HURD RD | | | | ORTONVILLE | MI | 48462-9418 |
| ARTHUR CURTIN III | 695 LONG ACRE LN | | | | YARDLEY | PA | 19067-4456 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR CUTHBERTSON | 4554 CANADA RD | | | | BIRCH RUN | MI | 48415-8925 |
| ARTHUR CZERNEY | 1705 SEMINOLE LN | | | | SAGINAW | MI | 48638-4441 |
| ARTHUR D BRENTFORD | 1724 REDBUSH AVE | | | | KETTERING | OH | 45420 |
| ARTHUR D DILLON JR | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377 |
| ARTHUR D GOBLE | 194 OHIO ST | | | | YPSILANTI | MI | 48198-7820 |
| ARTHUR D GODFREY | 1852 STRATFORD WAY | | | | COLUMBUS | OH | 43219-2945 |
| ARTHUR D LAPIETRA | 205 JARRETT LANE | | | | MADISON | AL | 35758 |
| ARTHUR D POLLARD | 323 RAGAN DR | | | | COLLINSVILLE | AL | 35961-7305 |
| ARTHUR D ROBERTSON | 12025 RED LEAF DR | | | | CHARLOTTE | NC | 28215-1002 |
| ARTHUR D TIETHOFF | 390 8TH ST | | | | CEDAR SPRINGS | MI | 49319-8498 |
| ARTHUR D WARNER | 5956 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| ARTHUR DAIGLER JR | 3970 NEW RD | | | | RANSOMVILLE | NY | 14131-9639 |
| ARTHUR DAMMEN | 14701 S BLUFF RD | | | | SOUTH BELOIT | IL | 61080-9223 |
| ARTHUR DANIELEWICZ | 26247 SCHOENHERR RD | | | | WARREN | MI | 48089-3692 |
| ARTHUR DAOUST | 6413 BLUEJAY DR | | | | FLINT | MI | 48506-1766 |
| ARTHUR DARBY | 5080 N SEYMOUR RD | | | | FLUSHING | MI | 48433-1065 |
| ARTHUR DASCHKE | 3779 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306-2969 |
| ARTHUR DAVID | ARTHUR, DAVID | LIBERTY MUTUAL INS | 5050 W. TILGHMAN STE. 200 | | ALLENTOWN | PA | 18104 |
| ARTHUR DAVIDSON | 4 CORNELL RD | | | | FRAMINGHAM | MA | 01701-3966 |
| ARTHUR DAVIS | 1451 ASHLYN CT | | | | FOWLERVILLE | MI | 48836-8272 |
| ARTHUR DAVIS | 306 E RED HILL RD | | | | CONOWINGO | MD | 21918-1119 |
| ARTHUR DAVIS | 3826 OAKCREST ST | | | | SHREVEPORT | LA | 71109-4731 |
| ARTHUR DAVIS | 7328 MOUNT VERNON ST | | | | PITTSBURGH | PA | 15208-1223 |
| ARTHUR DAVIS JR | 3013 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-4817 |
| ARTHUR DAVIS JR | 596 CREDITON ST | | | | LAKE ORION | MI | 48362-2028 |
| ARTHUR DE GROAT | 2175 MARLOU CT | | | | SAGINAW | MI | 48603-3707 |
| ARTHUR DEAN | PO BOX 89 | | | | GALLOWAY | OH | 43119-0089 |
| ARTHUR DEANDA | 18735 NADAL ST | | | | CANYON CNTRY | CA | 91351-2952 |
| ARTHUR DECHAMPLAIN | 1025 CAROLINA RD APT D2 | | | | CONWAY | SC | 29526-8603 |
| ARTHUR DEKOFF | PO BOX 1013 | | | | MIO | MI | 48647-1013 |
| ARTHUR DELIKTA | 30503 RIDGEFIELD AVE | | | | WARREN | MI | 48088-6843 |
| ARTHUR DEMBIK | 16 NORTHEAST RD | | | | FARMINGTON | CT | 06032-1719 |
| ARTHUR DENNARD JR | 1625 CONLEY RD APT 36 | | | | CONLEY | GA | 30288-1858 |
| ARTHUR DENNIS | 51728 SCHNOOR ST | | | | NEW BALTIMORE | MI | 48047-1172 |
| ARTHUR DENO | 581 BALDWIN HEIGHTS CIR | | | | HOWARD | OH | 43028-9699 |
| ARTHUR DENT | 6013 LANCASTER DR | | | | FLINT | MI | 48532-3214 |
| ARTHUR DERAMO | 36430 SUFFOLK ST | | | | CLINTON TWP | MI | 48035-1645 |
| ARTHUR DESCHNER | 38212 JOHN P ST | | | | CLINTON TWP | MI | 48036-1219 |
| ARTHUR DETTLOFF JR | 514 N HOME PL | | | | CHANDLER | AZ | 85224-4240 |
| ARTHUR DEVAULT | 10834 EL PASO ST | | | | RIVERVIEW | FL | 33569 |
| ARTHUR DEWAR | 6585 MCGUIRE ST | | | | TAYLOR | MI | 48180-1585 |
| ARTHUR DIAZ | 1900 OMAR RD | | | | KIMBALL | MI | 48074-2731 |
| ARTHUR DIAZ | PO BOX 480342 | 58220 MAIN STREET | | | NEW HAVEN | MI | 48048-0342 |
| ARTHUR DICKERSON | 10605 SHERIDAN RD | | | | BURT | MI | 48417-9788 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR DIFFIN | 8 CAMBRIDGE PARK | | | | FRANKENMUTH | MI | 48734-9779 |
| ARTHUR DILLON | 288 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1606 |
| ARTHUR DILLON JR | 547 GOLDLEAF AVE | | | | VANDALIA | OH | 45377-2531 |
| ARTHUR DIMARTINO | 412 FAIRVIEW AVE | | | | JEANNETTE | PA | 15644-2335 |
| ARTHUR DISCH | 1508 N LEXINGTON DR | | | | JANESVILLE | WI | 53545-1279 |
| ARTHUR DISKEY | 10000 S E 00 W | | | | FAIRMOUNT | IN | 46920-9391 |
| ARTHUR DOBBINS | 1713 NE 114TH ST | | | | KANSAS CITY | MO | 64155-1430 |
| ARTHUR DOCKEN | 11515 PEET RD | | | | CHESANING | MI | 48616-9503 |
| ARTHUR DODGE | 8678 HOERNER AVE | | | | BALTIMORE | MD | 21234-3933 |
| ARTHUR DODSON | 2304 N NAIL PKWY | | | | MOORE | OK | 73160-4175 |
| ARTHUR DOKUM | 340 HARVEST LN | | | | LANSING | MI | 48917-3519 |
| ARTHUR DOTY | 1130 N WAVERLY RD | | | | LANSING | MI | 48917-2271 |
| ARTHUR DOYLE | 3505 LAGUSTRUM CT | | | | ARLINGTON | TX | 76017-4704 |
| ARTHUR DRAIN JR | 11029 KENNEDY | | | | PINCKNEY | MI | 48169-8108 |
| ARTHUR DRENNEN | 267 HARPHAM ST | | | | COMMERCE TOWNSHIP | MI | 48382-3247 |
| ARTHUR DREWNIAK | 16 PAMELA DR | | | | DEPEW | NY | 14043-2111 |
| ARTHUR DRUMGOLD | 1117 BROENING HWY | | | | BALTIMORE | MD | 21224-5526 |
| ARTHUR DRUMMER | 969 MAIN ST | | | | RAHWAY | NJ | 07065-4832 |
| ARTHUR DRYJA | 34 NANDALE DR | | | | BUFFALO | NY | 14227-1812 |
| ARTHUR DUBAY | 278 LEE RD | | | | BEAVERTON | MI | 48612-8528 |
| ARTHUR DUERSON JR | PO BOX 430 | | | | MUNCIE | IN | 47308-0430 |
| ARTHUR DUGGER | 30899 W 174TH ST | | | | LAWSON | MO | 64062-9295 |
| ARTHUR DUNCAN | 1535 SHADRICK DAVIS RD | | | | TCHULA | MS | 39169-4727 |
| ARTHUR DUNCIL | 5080 E 36TH ST | | | | NEWAYGO | MI | 49337-8330 |
| ARTHUR DUNJY JR | 3533 BREAKERSKK DR | APT 317 | | | OLYMPIA FLDS | IL | 60461-1062 |
| ARTHUR DURUSSEL | 4195 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9683 |
| ARTHUR DUSTMAN | 212 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| ARTHUR E BOURGEOIS | 30 MATTITY RD | | | | NORTH SMITHFIELD | RI | 02896-9518 |
| ARTHUR E EATON JR | 6257  SAXONY RD | | | | MIAMISBURG | OH | 45342-4243 |
| ARTHUR E FORTH II | 35983 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| ARTHUR E GRIFFIN | 7799  VENICE DRIVE N.E. | | | | WARREN | OH | 44484-1507 |
| ARTHUR E GROESBECK | 6632 BRIDLE | | | | YORBA LINDA | CA | 92886-6427 |
| ARTHUR E HABICH | 9021 STEWART ST | | | | CROSSROADS | TX | 76227-8240 |
| ARTHUR E JACKSON | 5040 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 |
| ARTHUR E LEATHLEY | 550 N. MEDWAY-CARLISLE RD. | | | | NEW CARLISLE | OH | 45344-9252 |
| ARTHUR E ROBINSON | 2374 HARDING AVE. | | | | NEWTON FALLS | OH | 44444-9729 |
| ARTHUR E WILCOX | 4131 NEVADA AVE. | | | | DAYTON | OH | 45416-1414 |
| ARTHUR EATON JR | 6257 SAXONY RD | | | | MIAMISBURG | OH | 45342-4243 |
| ARTHUR EBEY | 7036 WATERWOOD DR | | | | GREENWOOD | LA | 71033-3236 |
| ARTHUR ECHOLS | 3311 E 123RD ST | | | | CLEVELAND | OH | 44120-3851 |
| ARTHUR ECKLEY | 1514 DIFFORD DR | | | | NILES | OH | 44446-2844 |
| ARTHUR EDWARDS | 35 PEDDLERS LN | | | | EARLEVILLE | MD | 21919-2105 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR EHLING | 1642 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5187 |
| ARTHUR EHRHEART | 526 WINTER RD | | | | NEW CASTLE | PA | 16101-1033 |
| ARTHUR EISENHAUER JR | 808 CHURCH RD | P.O. BOX 167 | | | COWLESVILLE | NY | 14037-9791 |
| ARTHUR EL-AMIN | 4226 LEERDA ST | | | | FLINT | MI | 48504-2141 |
| ARTHUR ELLIS | 929 DORNELL AVE | | | | LANSING | MI | 48910-5339 |
| ARTHUR ELLSWORTH | 1903 HANMER RD | | | | BENZONIA | MI | 49616-9754 |
| ARTHUR ELLSWORTH | 6780 EMILY CT | | | | WESTLAND | MI | 48185-2813 |
| ARTHUR ELLSWORTH | 931 MEL AVE | | | | LANSING | MI | 48911-3617 |
| ARTHUR ELMORE | 12337 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1501 |
| ARTHUR ELSNER JR | 43655 JUDD RD | | | | BELLEVILLE | MI | 48111-9148 |
| ARTHUR ELSON | 721 GATESHEAD RD | | | | TROY | OH | 45373-1125 |
| ARTHUR ENGLISH | 2655 3 1/2 MILE RD | | | | ATHENS | MI | 49011-9316 |
| ARTHUR ENLOW JR | 67 BENNET RD | | | | CARMEL | IN | 46032-5124 |
| ARTHUR ERBISCH | 933 W ARDUSSI ST APT 8 | C/O CAROL H ERBISCH | | | FRANKENMUTH | MI | 48734-1443 |
| ARTHUR ERHARDT | 110 TIFFANY LN | | | | LANCASTER | NY | 14086-9611 |
| ARTHUR EVANS | 15276 BRINGARD DR | | | | DETROIT | MI | 48205-1304 |
| ARTHUR EVANS | 629 SOMERSBY DR | | | | DALLAS | GA | 30157-8073 |
| ARTHUR EVERETTE | PO BOX 481 | | | | BUFFALO | NY | 14240-0481 |
| ARTHUR F CASSATA | 18 WOODFALON PLACE | | | | PALM COAST | FL | 32164-7933 |
| ARTHUR F CURRIE | 6286 BADGER DR | | | | LOCKPORT | NY | 14094-5919 |
| ARTHUR F DEVAULT | 10834 EL PASO ST | | | | RIVERVIEW | FL | 33569 |
| ARTHUR F ELMORE | 12337 W WASHINGTON AVE | | | | MOUNT MORRIS | MI | 48458-1501 |
| ARTHUR F HACKETT | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7974 |
| ARTHUR F HERZOG | 4714 LAKE RD. | | | | BROCKPORT | NY | 14420-2311 |
| ARTHUR F MANASIA | 124 SPRINGBROOK CIR | | | | ELYRIA | OH | 44035-8968 |
| ARTHUR F RENNER | 967  LIVINGSTON DR | | | | XENIA | OH | 45385-9765 |
| ARTHUR F SOKOLOWSKI | 14422 IVANHOE | | | | WARREN | MI | 48088-3894 |
| ARTHUR F WEATHER | 28 HIGHT POINT DRIVE | | | | SPENCERPORT | NY | 14559-1002 |
| ARTHUR F WITTMAN | 72   SHADOW LANE | | | | ROCHESTER | NY | 14606-4360 |
| ARTHUR FAHEY | 3 S RICHARD ST | | | | MILFORD | MA | 01757-2323 |
| ARTHUR FAHRNEY | 125 DEVONSHIRE RD | | | | HAGERSTOWN | MD | 21740-4564 |
| ARTHUR FAIR | 634 1ST AVE | | | | PONTIAC | MI | 48340-2809 |
| ARTHUR FARRIS | 712 W 12TH ST | | | | ANDERSON | IN | 46016-1235 |
| ARTHUR FAY | 4535 RITA ST | | | | AUSTINTOWN | OH | 44515-3829 |
| ARTHUR FEDERICO | 6929 TOPEKA DR | | | | RESEDA | CA | 91335-3929 |
| ARTHUR FENIMORE | 1156 RAMBLEWOOD TER | | | | CHOCTAW | OK | 73020-8315 |
| ARTHUR FERGUSON JR | 323 WILFRED AVE | | | | HAMILTON | NJ | 08610-4959 |
| ARTHUR FIDLER | 30701 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5057 |
| ARTHUR FIELDS | PO BOX 479 | | | | ANDERSON | MO | 64831-0479 |
| ARTHUR FIELDS JR | 183 KILHOFFER ST | | | | BUFFALO | NY | 14211-1720 |
| ARTHUR FILLWOCK | 551 GRACE ST LOT 28 | | | | FARWELL | MI | 48622-8419 |
| ARTHUR FISETTE JR | 2745 S STEPHAN BRIDGE RD | | | | GRAYLING | MI | 49738-9414 |
| ARTHUR FISHER | 273 S WOODSIDE DR | | | | ALDEN | NY | 14004-9550 |
| ARTHUR FISHER | 303 W RHOBY RD | | | | LAKE CITY | MI | 49651-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR FISHER JR | 4424 E LANSING RD | | | | BANCROFT | MI | 48414-9413 |
| ARTHUR FITE JR | 2111 PEARL ST | | | | ANDERSON | IN | 46016-4452 |
| ARTHUR FITZPATRICK | 6279 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| ARTHUR FLAGG | 818 LATHROP AVE | | | | FOREST PARK | IL | 60130-2039 |
| ARTHUR FLANAGAN | 19437 S OAKLEY RD | | | | OAKLEY | MI | 48649-9794 |
| ARTHUR FLANAGAN | PO BOX 9022 | C/O WARSAW | | | WARREN | MI | 48090-9022 |
| ARTHUR FLEMONS | 3216 JAMESTOWN DR | | | | FOREST HILL | TX | 76140-1800 |
| ARTHUR FLORES | 5528 ALLAN ST | | | | LOS ANGELES | CA | 90032-3129 |
| ARTHUR FLOREZ | 6703 N CHESTNUT AVE | | | | GLADSTONE | MO | 64119-1179 |
| ARTHUR FLORO | 53079 KYLE CT | | | | SHELBY TOWNSHIP | MI | 48315-2017 |
| ARTHUR FONCE | 782 DEFOREST RD SE | | | | WARREN | OH | 44484-4021 |
| ARTHUR FOREMAN | 910 SWALLOW ST SW | | | | WARREN | OH | 44485-3655 |
| ARTHUR FORTH I I | 35983 QUAKERTOWN LN | | | | FARMINGTON HILLS | MI | 48331-3808 |
| ARTHUR FOSTER | 293 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2334 |
| ARTHUR FOSTER | 3327 INVERARY DR | | | | LANSING | MI | 48911-1331 |
| ARTHUR FOWLER | 215 STACY LANE RD | | | | IRVINE | KY | 40336-9306 |
| ARTHUR FOWLER | 747 W 900 S | | | | PENDLETON | IN | 46064-9327 |
| ARTHUR FOWLKES | 175 VICTORY DR | | | | PONTIAC | MI | 48342-2564 |
| ARTHUR FRANCE | 707 W MAIN ST | | | | WAVELAND | IN | 47989-9757 |
| ARTHUR FRASIER | 597 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1567 |
| ARTHUR FRASIER | 6578 COUNTY ROAD 401 | | | | FULTON | MO | 65251-6238 |
| ARTHUR FREDERICK I I I | 5059 SWEETLEAF DR | | | | DAYTON | OH | 45424-4920 |
| ARTHUR FRELUND | 94 PINE HAWK DR | | | | SPRING LAKE | NC | 28390-7081 |
| ARTHUR FRICK | 3864 HALSEY PL | | | | COLUMBUS | OH | 43228-2117 |
| ARTHUR FRICK JR | 2173 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| ARTHUR FRINK JR | 711   DRAKE AVENUE | | | | MIDDLESEX | NJ | 08846-2143 |
| ARTHUR FULLEN | 2919 S RANGELINE RD | | | | ANDERSON | IN | 46017-1928 |
| ARTHUR FUNK | 914 W 20TH ST | | | | SANFORD | FL | 32771-3330 |
| ARTHUR FURNACE | 3419 WILLIAMS AVE | | | | BEDFORD | IN | 47421-9586 |
| ARTHUR G ANDREW & | BARBARA L ANDREW JTTEN | 3092 EVENING MIST AVE | | | HENDERSON | NV | 89052-3125 |
| ARTHUR G BURKI JR | PO BOX 334 | | | | CARTHAGE | MO | 64836-0334 |
| ARTHUR G CURTISS | 1091 NORMANDY TERRACE DR | | | | FLINT | MI | 48532-3547 |
| ARTHUR G GROGG | 1042 16TH ST | | | | WYANDOTTE | MI | 48192-3117 |
| ARTHUR G KERR | 275 AVERY ST | | | | ROCHESTER | NY | 14606 |
| ARTHUR G LEE | 1410 SHARE AVE APT 101 | | | | YPSILANTI | MI | 48198-6559 |
| ARTHUR G MOSIER | 7520 CHILI-RIGA CENTER ROAD | | | | CHURCHVILLE | NY | 14428 |
| ARTHUR G PETERS | PO BOX 20585 | | | | SHAKER HTS | OH | 44120-0585 |
| ARTHUR G PIPENUR | 68 W 7TH ST | | | | NEWTON FALLS | OH | 44444-1548 |
| ARTHUR G PORT | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| ARTHUR GAGNE | 9750 WHISPERING PINES DR | | | | MANCELONA | MI | 49659-9486 |
| ARTHUR GAGNON | 110 DEER RUN DR | | | | WOLCOTT | CT | 06716-2032 |
| ARTHUR GALA | 28853 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2781 |
| ARTHUR GALINDO | 4400 SANDAGE AVE | | | | FORT WORTH | TX | 76115-1915 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR GALLIGAN | 12350 AVALON DR | | | | GRAFTON | OH | 44044-9555 |
| ARTHUR GALLOP | 8097 DUFFIELD RD | | | | GAINES | MI | 48436-9716 |
| ARTHUR GALVAN | PO BOX 781 | | | | PANGUITCH | UT | 84759-0781 |
| ARTHUR GAMELIN JR | 401 BRITTANY DR | | | | LANSING | MI | 48906-1616 |
| ARTHUR GANTNER | 515 CALEB DR | | | | BROOKVILLE | OH | 45309-1386 |
| ARTHUR GARCIA SR. | 1158 SUTTON RD | | | | ADRIAN | MI | 49221-9000 |
| ARTHUR GARLICK | 2660 LAMOTTE ST | | | | MARLETTE | MI | 48453-1032 |
| ARTHUR GARNER | 1349 FULLER AVE SE | | | | GRAND RAPIDS | MI | 49506-3250 |
| ARTHUR GARZA | 10932 TROPICO AVE | | | | WHITTIER | CA | 90604-2218 |
| ARTHUR GAULIN | 570 W IRONSTONE RD | | | | HARRISVILLE | RI | 02830-1626 |
| ARTHUR GEBELE | 139 MOORE DR | | | | FRANKLIN | OH | 45005-2130 |
| ARTHUR GEDEON | 15169 NO NAME LN | | | | LINESVILLE | PA | 16424-6649 |
| ARTHUR GEDEON | 2253 SARATOGA CT | | | | MANSFIELD | OH | 44904-1675 |
| ARTHUR GEETING JR | 424 HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1510 |
| ARTHUR GENOVESE | 357 BRASILIA ST | | | | PUNTA GORDA | FL | 33983-5537 |
| ARTHUR GEORGER | 5401 JEFFERSON ST | | | | YORBA LINDA | CA | 92886-4815 |
| ARTHUR GIBSON | 53 KALEN DR | | | | SAINT LOUIS | MO | 63114-5601 |
| ARTHUR GIFFEN | 6488 BLUE WATER DRIVE | | | | DIMONDALE | MI | 48821-9216 |
| ARTHUR GILBERT | 1109 POPLAR ST | C/O V. WHITAKER | | | BENTON | KY | 42025-1563 |
| ARTHUR GILBERT | 2451 SUE ANN LN | | | | FLINT | MI | 48507-3552 |
| ARTHUR GILMORE | 134 GLADSTONE ST | | | | CAMPBELL | OH | 44405-1076 |
| ARTHUR GLASS | 1706  CLOVIS CT | | | | DATYON | OH | 45418-2223 |
| ARTHUR GLASS | 1706 CLOVIS CT | | | | DAYTON | OH | 45418-2223 |
| ARTHUR GLASSTETTER | 1334 PROPER AVE | | | | BURTON | MI | 48529-2042 |
| ARTHUR GLICK TRUCK SALES, INC. | 48 BRIDGEVILLE RD | | | | MONTICELLO | NY | 12701-3800 |
| ARTHUR GLICK TRUCK SALES, INC. | ARTHUR GLICK | 48 BRIDGEVILLE RD | | | MONTICELLO | NY | 12701-3800 |
| ARTHUR GLODOWSKI | 52 COUNTRY LN | | | | BUFFALO | NY | 14224-1509 |
| ARTHUR GLOVER JR | 4591 TONI DR | | | | DAYTON | OH | 45418-2435 |
| ARTHUR GLOVER JR | 4591 TONI DRIVE | | | | DAYTON | OH | 45418-2435 |
| ARTHUR GOATBE | 13093 N ELMS RD | | | | CLIO | MI | 48420-8105 |
| ARTHUR GOBER | 30 THE FARM RD | | | | MCDONOUGH | GA | 30252-5618 |
| ARTHUR GODFREY | 1852 STRATFORD WAY | | | | COLUMBUS | OH | 43219-2945 |
| ARTHUR GOGUEN | 173 PRINCETON AVE | | | | WALTHAM | MA | 02451-0942 |
| ARTHUR GOISDZINSKI | 2815 STONEBURY DR | | | | ROCHESTER HILLS | MI | 48307-4568 |
| ARTHUR GOLDEN | 7580 CURRIER DR | | | | PORTAGE | MI | 49002-4381 |
| ARTHUR GOLDSTEIN AND | ROBERTA GOLDSTEIN JTWROS | 46 JANE DR | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ARTHUR GONEY | PO BOX 1546 | | | | BRENTWOOD | TN | 37024-1546 |
| ARTHUR GONSKA | 30003 ROSENBUSCH DR | | | | WARREN | MI | 48088-3323 |
| ARTHUR GONZALES | 541 HYLEWOOD AVE | | | | LANSING | MI | 48906-3072 |
| ARTHUR GOODE JR. | 1216 WINSTON RD | | | | SOUTH EUCLID | OH | 44121-2542 |
| ARTHUR GOODMAN | E3216 GILLILAND RD | | | | TRENARY | MI | 49891-9605 |
| ARTHUR GOODRICH | PO BOX 588 | | | | MEDINA | NY | 14103-0588 |
| ARTHUR GOOSSEN | 1509 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49505-3429 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR GOSSELIN | 180 COLWELL RD | | | | HARRISVILLE | RI | 02830-1803 |
| ARTHUR GOTTSCHALK | 32636 DOWNING RD | | | | DELMAR | MD | 21875-2147 |
| ARTHUR GOULET | 28488 US HIGHWAY 19 N LOT 165 | | | | CLEARWATER | FL | 33761-2571 |
| ARTHUR GOULETTE JR. | 379 COREY LN | | | | ORTONVILLE | MI | 48462-9614 |
| ARTHUR GOWDY | 1310 AVON PARK DR APT 7 | | | | FLINT | MI | 48503-2799 |
| ARTHUR GRAHAM | 4390 N IRISH RD | | | | DAVISON | MI | 48423-8946 |
| ARTHUR GREEN | 10033 E HJ AVE | | | | GALESBURG | MI | 49053-9713 |
| ARTHUR GREEN | 104 N BOWMAN AVE | | | | DANVILLE | IL | 61832-5922 |
| ARTHUR GREEN | 697 JEFFERSON AVE APT 2 | | | | BUFFALO | NY | 14204 |
| ARTHUR GREEN | 8715 COLFAX ST | | | | DETROIT | MI | 48204-2949 |
| ARTHUR GREENE | 4224 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5414 |
| ARTHUR GREENE | 5704 WALMORE RD. | | | | LEWISTON | NY | 14092 |
| ARTHUR GREENE JR | 4356  ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4743 |
| ARTHUR GREENE JR | 4356 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005-4743 |
| ARTHUR GREER | 220 SHERWOOD LN | | | | DESOTO | TX | 75115-6110 |
| ARTHUR GREGORIO | 2344 DESERT RD | | | | REVA | VA | 22735-3911 |
| ARTHUR GREGORY | 2535 E ATSINA DR | | | | SIERRA VISTA | AZ | 85650-8423 |
| ARTHUR GREGORY | 7067 DRIFTWOOD CIR | | | | DAVISON | MI | 48423-9525 |
| ARTHUR GRIER | 203 IDLEWILD RD | APT 2A | | | BEL AIR | MD | 21014-4369 |
| ARTHUR GRIFFEY | 3858 S TIMOTHY LN | | | | NEW CASTLE | IN | 47362-9660 |
| ARTHUR GRIFFEY | 599 CALDWELL AVE | | | | MANSFIELD | OH | 44905-1458 |
| ARTHUR GRIFFIN | 3224 UNION CHAPEL RD | | | | SCOTTSVILLE | KY | 42164-8626 |
| ARTHUR GRIFFIN | 7799 VENICE HEIGHTS DR NE | | | | WARREN | OH | 44484-1507 |
| ARTHUR GRIFFIN | 9100 JONES RD | | | | GOSPORT | IN | 47433-8099 |
| ARTHUR GRIMALDO | 1074 LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8756 |
| ARTHUR GRIMM | 1611 YARMOUTH LN | | | | MANSFIELD | TX | 76063-2976 |
| ARTHUR GRISWOLD III | 9514 RAY ROAD | | | | GAINES | MI | 48436-9634 |
| ARTHUR GRNIET | 503 MILL ST | APT 103 | | | WORCESTER | MA | 01602-2485 |
| ARTHUR GROSS | 7672 N 750 E | | | | FOREST | IN | 46039 |
| ARTHUR GRUDOWSKI | 803 CENTER ST | | | | ASHLAND | OH | 44805-4002 |
| ARTHUR GRZEGORCZYK | 2302 LUHRING ST | | | | MIDLAND | MI | 48640-2528 |
| ARTHUR GUDINO | 8337 S 78TH CT | | | | JUSTICE | IL | 60458-2331 |
| ARTHUR GUEDEL | 1101 N GILBERT RD APT 1101 | | | | GILBERT | AZ | 85234-8619 |
| ARTHUR GUERRA | 2634 ALDEN AVE | | | | DALLAS | TX | 75211-2715 |
| ARTHUR GUERRERO | 10323 UNITA DR | | | | FORT WAYNE | IN | 46804-6901 |
| ARTHUR GUERRERO | 2026 S VASSAR RD | | | | VASSAR | MI | 48768-9711 |
| ARTHUR GUSTAFSON | 10901 TANGLEWOOD CT | | | | TRAVERSE CITY | MI | 49684-9714 |
| ARTHUR GUSTINA | 1871 SMITH RD | | | | LAPEER | MI | 48446-7716 |
| ARTHUR GUTHRIE | 5244 LEESVILLE RD | | | | BEDFORD | IN | 47421-7304 |
| ARTHUR GUTHRIE | 769 ROCKY CRK E | | | | BEDFORD | IN | 47421-6580 |
| ARTHUR GUTIERREZ | 19 S BLACK RIVER RD | | | | CROSWELL | MI | 48422-1302 |
| ARTHUR GUTIERREZ | PO BOX 223 | | | | TAYLOR SPGS | IL | 62089-0223 |
| ARTHUR H BABAYAN | 414 W SCOTT AVE | | | | FRESNO | CA | 93704-2508 |
| ARTHUR H BOUDINOT | 16885 BELL RD. | | | | MILLFIELD | OH | 45761-9004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR H COURTNEY | 750  N HEINECKE ROAD | | | | W CARROLLTON | OH | 45449-1533 |
| ARTHUR H HEMBROOK & ELIZABETH V HEMBROOK JT TEN | 189 SOUTH COLLIER BLVD APT C 203 | | | | MARCO ISLAND | FL | 34145-4321 |
| ARTHUR H MCDONALD JR | 2   CHARTER CIRCLE | | | | ROCHESTER | NY | 14606-4907 |
| ARTHUR H NEFF JR | 529 TIONDA DR N | | | | VANDALIA | OH | 45377 |
| ARTHUR H ULSHOEFER | 2674 VIENNA ESTATES DR | | | | DAYTON | OH | 45459-1388 |
| ARTHUR HAAG | RR 1 BOX 203 | | | | SAND RIDGE | WV | 25234 |
| ARTHUR HABICH | 9021 STEWART ST | | | | CROSSROADS | TX | 76227-8240 |
| ARTHUR HABITZRUTHER | 6022 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8235 |
| ARTHUR HACKETT | 1312 SE 42ND ST | | | | CAPE CORAL | FL | 33904-7974 |
| ARTHUR HACKMAN | 9765 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 |
| ARTHUR HALE | 125 RIVER WATCH DR | | | | COVINGTON | GA | 30014-8342 |
| ARTHUR HALL | 11701 N COUNTY ROAD 200 W | | | | MUNCIE | IN | 47303-9342 |
| ARTHUR HALL | 13552 NW 160TH AVE | | | | MORRISTON | FL | 32668-7009 |
| ARTHUR HALL | 19300 ARCHER ST | | | | DETROIT | MI | 48219-5600 |
| ARTHUR HALL | 2705 GIBSON ST | | | | LANSING | MI | 48911-2334 |
| ARTHUR HALL | 4601 LAKELAND HARBOR LOOP | | | | LAKELAND | FL | 33805-3580 |
| ARTHUR HALL | 8545 TINDALL RD | | | | DAVISBURG | MI | 48350-1634 |
| ARTHUR HALL I I I | 870 S LANYARD DR | | | | CICERO | IN | 46034-9368 |
| ARTHUR HALLOCK I I I | 307 EDISTO ST | | | | COUSHATTA | LA | 71019-8111 |
| ARTHUR HAMANN | 2767 N SWIFT RD | | | | WHITE HOUSE | TN | 37188-5110 |
| ARTHUR HAMMER | 34 PRINCETON AVE | | | | DEPEW | NY | 14043-2814 |
| ARTHUR HAMMOND | 506 WALNUT ST | | | | FLUSHING | MI | 48433-1638 |
| ARTHUR HAMMOND | PO BOX 21886 | | | | CHICAGO | IL | 60621-0886 |
| ARTHUR HAMMONSMYTHE | 3501 S MARYLAND PKWY APT 67 | | | | LAS VEGAS | NV | 89169-3016 |
| ARTHUR HAMPTON | 4321 WILD IVY LN | | | | SALIDA | CA | 95368-9709 |
| ARTHUR HANSARD | 2415 MOUNTAIN RD | | | | CUMMING | GA | 30040-2908 |
| ARTHUR HARGIS | 226 GONEY RD | | | | GRIMSLEY | TN | 38565-5044 |
| ARTHUR HARMAN | 4225 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| ARTHUR HARRIS | 1287 CLARK ST | | | | RAHWAY | NJ | 07065-5501 |
| ARTHUR HARRIS | 1391 JAMES ST | | | | BURTON | MI | 48529-1231 |
| ARTHUR HARRIS | 177 BONDALE AVE | | | | PONTIAC | MI | 48341-2717 |
| ARTHUR HARRIS | 260 SAN NAPOLI DR | | | | GOLETA | CA | 93117-1008 |
| ARTHUR HARRIS | 26642 COLGATE ST | | | | INKSTER | MI | 48141-3106 |
| ARTHUR HARRIS | 3256 S AUBURN DR | | | | SAGINAW | MI | 48601-4504 |
| ARTHUR HARRIS | 734 LAKE DR | | | | YOUNGSTOWN | OH | 44511-1411 |
| ARTHUR HARSHAW | 143 N ILLINOIS ST | | | | MARION | IN | 46952-2941 |
| ARTHUR HART | PO BOX 72 | 37836 W BASNAU | | | HULBERT | MI | 49748-0072 |
| ARTHUR HARTMAN JR | 111 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3303 |
| ARTHUR HASBROOK | 5881 SHAW ST | | | | HASLETT | MI | 48840-8433 |
| ARTHUR HASH | 13704 STATE HIGHWAY M64 | | | | MARENISCO | MI | 49947-9611 |
| ARTHUR HATFIELD | 904 DORRIS HEIGHTS RD | | | | HARRISBURG | IL | 62946-3808 |
| ARTHUR HATHAWAY | 124 RIVERVIEW AVE | | | | ANNAPOLIS | MD | 21401-1143 |
| ARTHUR HATTON | 9042 LINCOLN ST | | | | TAYLOR | MI | 48180-2750 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR HAUK | 956 N BLUFF RD | | | | GREENWOOD | IN | 46142-7741 |
| ARTHUR HAURI | WEST HIGHWAY 213 | | | | BELOIT | WI | 53511 |
| ARTHUR HAWKINS JR | 1324 TRAPPE RD | | | | STREET | MD | 21154-2022 |
| ARTHUR HAYES | 3190 LAPEER ST | | | | SAGINAW | MI | 48601-6326 |
| ARTHUR HAYES | 650 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2045 |
| ARTHUR HAYGOOD | 25218 HOOVER RD APT 302 | | | | WARREN | MI | 48089-1121 |
| ARTHUR HAYMAN | 232 N MONROE ST | | | | WILMINGTON | DE | 19801-2348 |
| ARTHUR HAYNES | 4042 WISNER ST | | | | SAGINAW | MI | 48601-4248 |
| ARTHUR HAYWARD JR | 978 OTTLAND SHRS | | | | LAKE ODESSA | MI | 48849-9475 |
| ARTHUR HEADY | APT 302 | 1720 CHOUTEAU AVENUE | | | SAINT LOUIS | MO | 63103-3139 |
| ARTHUR HEALY JR | 1562 COLUMBIA RD | | | | VALLEY CITY | OH | 44280-9324 |
| ARTHUR HEATH | 25 VAN BRACKLE RD | | | | HOLMDEL | NJ | 07733-1725 |
| ARTHUR HEINDL JR | 5081 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| ARTHUR HEINEMAN | 19214 WAKENDEN | | | | REDFORD | MI | 48240-1445 |
| ARTHUR HEINZ | S77W25325 NATIONAL AVE | | | | WAUKESHA | WI | 53189-9226 |
| ARTHUR HEITMEYER | 465 ANTHONY AVE | | | | OTTAWA | OH | 45875-9629 |
| ARTHUR HELF | 22541 2ND ST | | | | DEFIANCE | OH | 43512-1203 |
| ARTHUR HELFRECHT JR | PO BOX 147 | | | | SAINT CHARLES | MI | 48655-0147 |
| ARTHUR HEMINGER JR | PO BOX 130 | | | | LIZTON | IN | 46149-0130 |
| ARTHUR HENDEL | 3451 N MAIN STREET RD | | | | HOLLEY | NY | 14470-9329 |
| ARTHUR HENDERSON | 22800 CIVIC CENTER DR APT 245-B | | | | SOUTHFIELD | MI | 48033-7138 |
| ARTHUR HENDERSON | PO BOX 626 | | | | MOUNT MORRIS | MI | 48458-0626 |
| ARTHUR HENRY | 3213 EMERSON ST | | | | FLINT | MI | 48504-2955 |
| ARTHUR HENSLEY | 2823 BLUE RIDGE DR | | | | MORRISTOWN | TN | 37814-1811 |
| ARTHUR HERMANSON | 515 FEATHER TRL | | | | NEKOOSA | WI | 54457-7915 |
| ARTHUR HERNANDEZ | 844 UNIVERSITY DR | | | | PONTIAC | MI | 48342-1762 |
| ARTHUR HERRERA | 499 POWDER MILL LN | | | | COLUMBUS | OH | 43228-1236 |
| ARTHUR HERRING | 670 BARRON RD | | | | KEITHVILLE | LA | 71047-7367 |
| ARTHUR HERZOG | 2570 LAKESIDE CT | | | | FLUSHING | MI | 48433-3508 |
| ARTHUR HERZOG | 4714 LAKE RD S | | | | BROCKPORT | NY | 14420-2311 |
| ARTHUR HESS | 6403 ESTRELLE AVE | | | | MOUNT MORRIS | MI | 48458-2302 |
| ARTHUR HEWITT | 215 N POWER RD UNIT 335 | | | | MESA | AZ | 85205-8448 |
| ARTHUR HICKEY | 401 4TH ST | | | | BROOKHAVEN | PA | 19015-2504 |
| ARTHUR HICKS | 29 BLAINE AVE | | | | PONTIAC | MI | 48342-1101 |
| ARTHUR HICKS | 505 WANETA DR | | | | GOSHEN | IN | 46526-1546 |
| ARTHUR HILL | 1129 HILLROCK DR | | | | SOUTH EUCLID | OH | 44121-3854 |
| ARTHUR HILL | 411 48TH ST | | | | SANDUSKY | OH | 44870-4983 |
| ARTHUR HILL | 9752 51ST AVE N | | | | SAINT PETERSBURG | FL | 33708-3638 |
| ARTHUR HILL JR | 3020 N HOOVER AVE | | | | GLADWIN | MI | 48624-9510 |
| ARTHUR HILLMAN | 2847 ROSSMOOR CIR | | | | BLOOMFIELD HILLS | MI | 48302-1053 |
| ARTHUR HILLS | 2922 MICCOSUKEE RD APT 4D | | | | TALLAHASSEE | FL | 32308-5516 |
| ARTHUR HINKLE | 160 JAYNES RD | | | | TAZEWELL | TN | 37879-4611 |
| ARTHUR HITCHINGS | 302 6TH ST | | | | FENTON | MI | 48430-2718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR HODGE | 251 STANLEY DR | | | | CORUNNA | MI | 48817-1154 |
| ARTHUR HOFMEISTER | 2908 GREGG DR | | | | BAY CITY | MI | 48706-1225 |
| ARTHUR HOLBROOK | 7422 IRWINGROVE DR | | | | DOWNEY | CA | 90241-2163 |
| ARTHUR HOLDER | 1007 S TOOL DR | | | | TOOL | TX | 75143-1963 |
| ARTHUR HOLLINGSWORTH | 1269 LAKE VALLEY DR | | | | FENTON | MI | 48430-1209 |
| ARTHUR HOLMES | 341 MOCKINGBIRD LN | | | | MADISON | MS | 39110-9560 |
| ARTHUR HOLTON | 12091 COLLEGE ST | | | | DETROIT | MI | 48205-3313 |
| ARTHUR HOLZ | 110 W ORCHARD SPRINGS DR | | | | DAYTON | OH | 45415-3119 |
| ARTHUR HOMRICH | 2885 84TH ST SE | | | | CALEDONIA | MI | 49316-9121 |
| ARTHUR HONN | 11518 MASONIC BLVD | | | | WARREN | MI | 48093-1150 |
| ARTHUR HOOKER | 9382 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| ARTHUR HOPPER JR | 3497 ADKINS RD | | | | CLIMAX SPRINGS | MO | 65324-2333 |
| ARTHUR HOPSON | 167 BROOKLINE AVE | | | | YOUNGSTOWN | OH | 44505-2532 |
| ARTHUR HORN | 2522 WARRING ST # 2 | | | | BERKELEY | CA | 94704-3111 |
| ARTHUR HORVAT | 30653 RUSH ST | | | | GARDEN CITY | MI | 48135-3407 |
| ARTHUR HOSLEY | 2600 HATFIELD CIR SE | | | | ATLANTA | GA | 30316-3951 |
| ARTHUR HOTZ | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| ARTHUR HOUP | 33939 DAVID DR | | | | N RIDGEVILLE | OH | 44039-4116 |
| ARTHUR HOUSTON | 5000 INWOOD LN | C/O VANCE HOUSTON | | | HUNTSVILLE | AL | 35811-9362 |
| ARTHUR HOVSEPIAN | 5386 SEA VW | APT 12 | | | WATERFORD | MI | 48327-3172 |
| ARTHUR HOY | 14881 EAGLE RD | | | | NASHVILLE | IL | 62263-2117 |
| ARTHUR HUBBARD | 140 MORRIS SISK RD | | | | MADISONVILLE | KY | 42431-9385 |
| ARTHUR HUBER IV | 16517 W HORSESHOE TRL | | | | LINDEN | MI | 48451-8938 |
| ARTHUR HUCKABEE | 10512 PARKVIEW AVE | | | | CLEVELAND | OH | 44104-4910 |
| ARTHUR HUDECEK | 10119 W PIERSON RD | | | | FLUSHING | MI | 48433-9718 |
| ARTHUR HUFFMAN | 305 EATON RD | | | | ANDERSON | IN | 46012-3908 |
| ARTHUR HUFFMAN | 5120 HIGHWAY 69 | | | | PARAGOULD | AR | 72450-5859 |
| ARTHUR HUFFORD | 1853 HALLANDALE LN | | | | THE VILLAGES | FL | 32162-2343 |
| ARTHUR HULETT | 1705 CIMMARON LN | | | | DEFIANCE | OH | 43512-3658 |
| ARTHUR HULSMAN JR | 12685 LARKSPUR LN | | | | CAMBRIDGE | OH | 43725-9100 |
| ARTHUR HUMPHRIES | 3268 MEANDERWOOD DR | | | | CANFIELD | OH | 44406-8633 |
| ARTHUR HUNT JR | 267 S EDITH ST | | | | PONTIAC | MI | 48342-3228 |
| ARTHUR HURM | 3937 GRAY POND CT | | | | INDIANAPOLIS | IN | 46237-4704 |
| ARTHUR HURSH | 13051 HARBOR LANDINGS DR | | | | FENTON | MI | 48430-8899 |
| ARTHUR HUSK | 832 TOPOCA TRL | | | | ATHENS | TN | 37303-2344 |
| ARTHUR HUTCHINSON | 4500 N HEREFORD DR | | | | MUNCIE | IN | 47304-1235 |
| ARTHUR IGLA | 12811 NIGHTSHADE PL | | | | LAKEWOOD RCH | FL | 34202-2821 |
| ARTHUR ISOM | 1711 MOUNT ZION PL | | | | JONESBORO | GA | 30236-7989 |
| ARTHUR J ANALLA | 2319 W RAMSEY AVE | | | | MILWAUKEE | WI | 53221-4905 |
| ARTHUR J BERRYHILL | 174 E JUDSON ST | | | | PONTIAC | MI | 48342-3035 |
| ARTHUR J DILLON | 288 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1606 |
| ARTHUR J ECKLEY | 1514 DIFFORD DR | | | | NILES | OH | 44446 |
| ARTHUR J ELSON | 721  GATESHEAD RD | | | | TROY | OH | 45373-1125 |
| ARTHUR J FOSTER | 293 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2334 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR J HATTER | 14000 WARWICK ST | | | | DETROIT | MI | 48223-2938 |
| ARTHUR J HEINDL JR | 5081 FALLS RD | | | | LEWISBURG | OH | 45338-9766 |
| ARTHUR J KREGAL | 164 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1408 |
| ARTHUR J LAMB | 2166 W MILLER RD. | | | | TAWAS CITY | MI | 48763-9642 |
| ARTHUR J LAWSON JR | 6197 WEYBRIDGE DR | | | | DAYTON | OH | 45426-1439 |
| ARTHUR J MEREDITH | 151 SHORECLIFF DR. | | | | ROCHESTER | NY | 14612-3925 |
| ARTHUR J MERLO | 1384  PEORIA PL | | | | NORTH BRUNSWI | NJ | 08902-1605 |
| ARTHUR J MERSHON | PO BOX 1187 | | | | PORTSMOUTH | OH | 45663-1187 |
| ARTHUR J MITCHELL JR | 107 BREMAN AVE | | | | SYRACUSE | NY | 13211-1625 |
| ARTHUR J MUSCOLINO | 82   OLIVIA CIRCLE | | | | ROCHESTER | NY | 14626-4302 |
| ARTHUR J OVERMAN | 1630 KENTWOOD DRIVE | | | | JACKSON | MS | 39212-2624 |
| ARTHUR J PLETCHER | 7290  STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8536 |
| ARTHUR J POIRIER | 411 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2018 |
| ARTHUR J POWELL | 1305 LINCOLN ST | | | | DANVILLE | IL | 61832-7569 |
| ARTHUR J ROBINSON JR | 192 MAURICE ST | | | | BUFFALO | NY | 14210-1543 |
| ARTHUR J SHOWS, JR. | 115 BIG BUCK RDG | | | | BRANDON | MS | 39042 |
| ARTHUR J TOLES | 200 HOUSTON AVE. | | | | JACKSON | MS | 39209-5203 |
| ARTHUR J WAGENKNECHT | 1744 NORMANDIE DR | | | | YORK | PA | 17408 |
| ARTHUR J WATSON | 487 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| ARTHUR J WELLS | 2002 MCGREGOR PARK CIR | | | | FORT MYERS | FL | 33909-5437 |
| ARTHUR J WHITE | 197 PONTE VEDRA DR | | | | FAYETTEVILLE | GA | 30215-8041 |
| ARTHUR J WHITLOCK | 5969 HURSH RD | | | | MIDDLETOWN | OH | 45042-8936 |
| ARTHUR J WYKOFF | 648 OLD M30 | | | | GLADWIN | MI | 48624 |
| ARTHUR J.  COYLE JOAN B. | COYLE TRUST | ARTHUR J. COYLE TTEE ET AL | U/A DTD 06/23/2006 | 638 LUMMISFORD LANE N | COLUMBUS | OH | 43214-2410 |
| ARTHUR J. TEMSKE, JR. | | | | | | | |
| ARTHUR JACEK | 28448 ELMDALE ST | | | | ST CLAIR SHRS | MI | 48081-1484 |
| ARTHUR JACKS | 5415 N DYEWOOD DR | | | | FLINT | MI | 48532-3322 |
| ARTHUR JACKSON | 10747 BURNING RIDGE | | | | FISHERS | IN | 46037-9490 |
| ARTHUR JACKSON | 1937 W TANNER RANCH RD | | | | QUEEN CREEK | AZ | 85242-4802 |
| ARTHUR JACKSON | 3550 MOORE PL | | | | DETROIT | MI | 48208-1032 |
| ARTHUR JACKSON | 402 GRAYSLAKE WAY | | | | ABERDEEN | MD | 21001-1841 |
| ARTHUR JACKSON | 5040 N HUBBARD LAKE RD | | | | SPRUCE | MI | 48762-9564 |
| ARTHUR JACKSON JR | 314 WILLIAMS ST | | | | CEDAR HILL | TX | 75104-5052 |
| ARTHUR JACOBS | 6059 STOCKBRIDGE COMMONS TRL | | | | GRAND BLANC | MI | 48439-9142 |
| ARTHUR JACOBSON | 45850 RANCHO PALMERAS DR | | | | INDIAN WELLS | CA | 92210 |
| ARTHUR JAEGER | 38126 ROCKY RUN CT | | | | NORTH RIDGEVILLE | OH | 44039-5172 |
| ARTHUR JAMES | 304 TANGELO DR | | | | JEFFERSON HILLS | PA | 15025-3419 |
| ARTHUR JANKENS JR | 2275 MELODY LN | | | | WEST BRANCH | MI | 48661-8457 |
| ARTHUR JANKOWSKI | 4108 LEITH ST | | | | BURTON | MI | 48509-1033 |
| ARTHUR JARKA | 229 BENNETT RD | RM 273 | | | CHEEKTOWAGA | NY | 14227 |
| ARTHUR JARSTAD | 1327 MONTEREY LN | | | | JANESVILLE | WI | 53546-5566 |
| ARTHUR JASMIN | 6716 FOX MEADOW RD | | | | GWYNN OAK | MD | 21207-5682 |
| ARTHUR JATCZAK | 124 ESMOND RD | | | | EAST TAWAS | MI | 48730-9680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR JEFFERSON | 2176 PHILLIPS RD | | | | AUBURN HILLS | MI | 48326-2445 |
| ARTHUR JELINEK | 2121 ADEL ST | | | | JANESVILLE | WI | 53546-3239 |
| ARTHUR JENKINS | 279 N BROADWAY APT 5L | | | | YONKERS | NY | 10701-2426 |
| ARTHUR JENKINS | 34289 BOB WHITE LN | | | | MILLSBORO | DE | 19966-6359 |
| ARTHUR JENKINS | 512 OAKDALE CIR | | | | ELYRIA | OH | 44035-0907 |
| ARTHUR JENKINS I I I | 312 MEADOW VISTA DR | | | | TOWNSEND | DE | 19734-9686 |
| ARTHUR JENKINSON | 6010 DVORAK STREET | | | | CLARKSTON | MI | 48346-3227 |
| ARTHUR JENT | 2324 N 200 E | | | | ANDERSON | IN | 46012-9621 |
| ARTHUR JEPSON | PO BOX 38 | 13404 INDIAN RD | | | KEWADIN | MI | 49648-0038 |
| ARTHUR JIMENEZ | 2700 S OUTER DR | | | | SAGINAW | MI | 48601-6650 |
| ARTHUR JOHNSON | 149 KING RD | | | | CHURCHVILLE | NY | 14428-9747 |
| ARTHUR JOHNSON | 15 KATHLYN CT | | | | WILMINGTON | DE | 19808-3817 |
| ARTHUR JOHNSON | 2005 MONARCH DR | | | | MIDDLETOWN | OH | 45042 |
| ARTHUR JOHNSON | 20447 RUSSELL RD | | | | DEFIANCE | OH | 43512-9638 |
| ARTHUR JOHNSON | 242 CHARLES LN | | | | PONTIAC | MI | 48341-2929 |
| ARTHUR JOHNSON | 304 HILL VIEW CIR | | | | BYHALIA | MS | 38611-8314 |
| ARTHUR JOHNSON | 3317 HOLTON AVE | | | | FORT WAYNE | IN | 46806-3603 |
| ARTHUR JOHNSON | 4631 HIGHWAY 16 E | | | | CANTON | MS | 39046-8768 |
| ARTHUR JOHNSON | 6119 BRANN ST | | | | OAKLAND | CA | 94605-1540 |
| ARTHUR JOHNSON | 6620 PARKER RD | | | | FLORISSANT | MO | 63033-5041 |
| ARTHUR JOHNSON | 7381 BEAVER DAM RD | | | | MILLWOOD | KY | 42762-9033 |
| ARTHUR JOHNSON | 7951 S CHAPPEL AVE | | | | CHICAGO | IL | 60617-1052 |
| ARTHUR JOHNSON | 805 S BENSON PL | | | | NIXA | MO | 65714-8224 |
| ARTHUR JOHNSON | 935 UNION LAKE RD APT 401 | | | | WHITE LAKE | MI | 48386-4536 |
| ARTHUR JOHNSON | PO BOX 337 | | | | WINDHAM | OH | 44288-0337 |
| ARTHUR JOHNSON I I I | 4808 BETA LN | | | | FLINT | MI | 48506-1884 |
| ARTHUR JOHNSON JR | 4493 BUCKSPORT CT | | | | DAYTON | OH | 45440-4416 |
| ARTHUR JONES | 10133 NW 24TH PLACE  APT 102 | | | | SUNRISE | FL | 33322 |
| ARTHUR JONES | 1201 HAMMOND ST | | | | LANSING | MI | 48910-1244 |
| ARTHUR JONES | 2246 N COUNTY RD | 200 W | | | NEW CASTLE | IN | 47362 |
| ARTHUR JONES | 2425 FAIR ACRES RD | | | | SAINT LOUIS | MO | 63136-6215 |
| ARTHUR JONES | 6078 MAPLEVIEW LN | | | | YPSILANTI | MI | 48197-9479 |
| ARTHUR JONES | 70 HUETTER AVE | | | | BUFFALO | NY | 14207-1057 |
| ARTHUR JONES | 7176 WHITE OAK LN | | | | SAINT LOUIS | MO | 63130-1816 |
| ARTHUR JONES | PO BOX 865 | | | | ALBANY | KY | 42602-0865 |
| ARTHUR JONIAK | 22220 ROCKINGHAM RD | | | | RICHTON PARK | IL | 60471-1119 |
| ARTHUR JORDAN JR | 45 RICHLAWN AVE | | | | BUFFALO | NY | 14215-2127 |
| ARTHUR JR, EARL | 1075 SHOMAN ST | | | | WATERFORD | MI | 48327-1856 |
| ARTHUR JR, JAMES R | 8496 CHATHAM RD | | | | MEDINA | OH | 44256-9175 |
| ARTHUR JR, PAUL H | 1819 S OSBORNE AVE | | | | JANESVILLE | WI | 53546-5940 |
| ARTHUR JR, THOMAS H | 215 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5324 |
| ARTHUR JULIAN | 652 STEWART RD | | | | SALEM | OH | 44460-4148 |
| ARTHUR K LETSON | 6066 CURSON DR | | | | TOLEDO | OH | 43612-4013 |
| ARTHUR K LOVEJOY | 228 CORINTHIAN DRIVE | | | | WILMINGTON | OH | 45177-8106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR KACZMAREK | 10735 BORGMAN AVE | | | | HUNTINGTON WDS | MI | 48070-1106 |
| ARTHUR KAISER | 4378 E LAKE RD | | | | CLIO | MI | 48420-9145 |
| ARTHUR KALLIN SR | 10742 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| ARTHUR KAMINSKI | 1710 DORN DR | | | | LEONARD | MI | 48367-2629 |
| ARTHUR KANE | 7472 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3506 |
| ARTHUR KARNATZ JR | 686 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| ARTHUR KARSCHNICK JR. | 11792 CULVER COUNTRY LN | | | | WEBBERVILLE | MI | 48892-9794 |
| ARTHUR KAZMIERCZAK | 4274 ZENNER RD | | | | EDEN | NY | 14057-9777 |
| ARTHUR KEEL | 5929 PICKARD DR | | | | TOLEDO | OH | 43613-1715 |
| ARTHUR KEELER | 6654 N BEECH DALY RD | DEARBORN HTS | | | DEARBORN HTS | MI | 48127-2024 |
| ARTHUR KEITH | 2395 LINCOLN MANOR DR | | | | FLINT | MI | 48507-4417 |
| ARTHUR KELLY | 5179 ELDRED ST | | | | FLINT | MI | 48504-1284 |
| ARTHUR KELSEY | 34616 S FAIRBANKS POINT RD | | | | DRUMMOND ISLAND | MI | 49726-9442 |
| ARTHUR KENDZIERSKI | 48726 HENNINGS DR | | | | MACOMB | MI | 48044-5617 |
| ARTHUR KENNEDY | 21981 SYLVAN AVE | | | | BROWNSTOWN | MI | 48134-9005 |
| ARTHUR KENNEDY JR | 5892 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2059 |
| ARTHUR KENNY | 916 GRANT AVENUE | | | | PELHAM MANOR | NY | 10803 |
| ARTHUR KENT | P. O. 345 | | | | CINCINNATUS | NY | 13040 |
| ARTHUR KESTNER | 2515 W FLECK RD | | | | SIX LAKES | MI | 48886-8748 |
| ARTHUR KETTLE | 552 GREENDALE DR | | | | JANESVILLE | WI | 53546-1943 |
| ARTHUR KEYS | 6134 ELMO RD | | | | CUMMING | GA | 30028-3191 |
| ARTHUR KILGORE | 1025 SHELDON AVE SE | | | | GRAND RAPIDS | MI | 49507-1166 |
| ARTHUR KIMMER | 205 GAILMORE DR | | | | YONKERS | NY | 10710-3503 |
| ARTHUR KINCAID | 2153 CLARK ST | | | | HAMILTON | OH | 45011-5817 |
| ARTHUR KING | 1128 E PEARL ST | | | | MIAMISBURG | OH | 45342-2561 |
| ARTHUR KING | 16240 US HIGHWAY 12 | | | | CEMENT CITY | MI | 49233-9708 |
| ARTHUR KING | 1632 W 10TH ST | | | | ANDERSON | IN | 46016-2810 |
| ARTHUR KING | 2508 W ROYERTON RD | | | | MUNCIE | IN | 47303-9033 |
| ARTHUR KING | PO BOX 1291 | | | | EL DORADO | AR | 71731-1291 |
| ARTHUR KING JR | 373 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4376 |
| ARTHUR KINNEY | 4748 SERR RD | | | | CORUNNA | MI | 48817-8700 |
| ARTHUR KIRCHOFF JR | 39309 SUPERIOR ST | | | | ROMULUS | MI | 48174-1033 |
| ARTHUR KISS JR | 1446 FAIRVIEW HWY | | | | CHARLOTTE | MI | 48813-9794 |
| ARTHUR KITSCH | 1539 BRIARSON DR | | | | SAGINAW | MI | 48638-4462 |
| ARTHUR KITTLE SR | 206 LYNDHURST DR | | | | JANESVILLE | WI | 53546-2161 |
| ARTHUR KLAIR | 916 PUTMAN RD | | | | SYKESVILLE | MD | 21784-8041 |
| ARTHUR KLECZYNSKI | 1912 E LINCOLN AVE | | | | ROYAL OAK | MI | 48067-4024 |
| ARTHUR KLEIN | 18280 ESS LAKE DR | | | | HILLMAN | MI | 49746-7916 |
| ARTHUR KLEIST JR | 3250 JACKS RUN RD | | | | WHITE OAK | PA | 15131-2512 |
| ARTHUR KLEVE | 1111 41ST AVE E | | | | ELLENTON | FL | 34222-2538 |
| ARTHUR KLOSS | 31689 KAROLYN LN | | | | FRASER | MI | 48026-2628 |
| ARTHUR KNILANS | 6047 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9426 |
| ARTHUR KOBY | 502 RIVER OAKS DR | | | | MILFORD | MI | 48381-1039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR KOHN | 5240 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-3053 |
| ARTHUR KOHRS | 8225 MARVALE LN | | | | AFFTON | MO | 63123-2303 |
| ARTHUR KOLAR | 183 RANKIN RD | | | | RUFFS DALE | PA | 15679-1730 |
| ARTHUR KONARZEWSKI | 2946 NEUMAN RD | | | | RHODES | MI | 48652-9507 |
| ARTHUR KORDUCKI | 2933 S 9TH ST | | | | MILWAUKEE | WI | 53215-3941 |
| ARTHUR KORNACKI | 65 NADINE DR | | | | CHEEKTOWAGA | NY | 14225-3833 |
| ARTHUR KORROCH | 1370 RED LEAF LN | | | | EAST LANSING | MI | 48823-1340 |
| ARTHUR KORTH | 5399 ROSEMARY ST | | | | FLINT | MI | 48507-4428 |
| ARTHUR KOSLOSKI JR | 1650 W FRENCH RD | | | | SAINT JOHNS | MI | 48879-8408 |
| ARTHUR KOVARIK | 07010 37TH ST | | | | GOBLES | MI | 49055-9014 |
| ARTHUR KOWALKOWSKI | 909 19TH ST | | | | BAY CITY | MI | 48708-7270 |
| ARTHUR KRAWCHUK | 6075 MABLEY HILL RD | | | | FENTON | MI | 48430-9402 |
| ARTHUR KRAWCHUK | 6075 MABLEY HILL ROAD | | | | FENTON | MI | 48430-9402 |
| ARTHUR KRCEK | 29005 5 MILE RD | | | | LIVONIA | MI | 48154-3822 |
| ARTHUR KREGAL | 164 BUCKMAN RD | | | | ROCHESTER | NY | 14615-1408 |
| ARTHUR KREM | 897 MICHIGAN AVE E LOT 18M | | | | BATTLE CREEK | MI | 49014-6293 |
| ARTHUR KRESKA | 30247 BERGHWAY TRL | | | | WARREN | MI | 48092-6330 |
| ARTHUR KRIVSKY | 7552 S 78TH CT | | | | BRIDGEVIEW | IL | 60455-1248 |
| ARTHUR KROENKE | 3990 E JACKSON DR | | | | INDEPENDENCE | MO | 64057-2205 |
| ARTHUR KROLL | 24213 RAVEN AVE | | | | EASTPOINTE | MI | 48021-3407 |
| ARTHUR KRUPP | 15215 BRIGGS RD | | | | CHESANING | MI | 48616-9476 |
| ARTHUR KUHN | 1330 NORTHCREST RD | | | | LANSING | MI | 48906-1203 |
| ARTHUR KUHN | 3431 OLD FARM RD | | | | KALAMAZOO | MI | 49004-4316 |
| ARTHUR KUSEK | 163 LEHIGH AVE | | | | TRENTON | NJ | 08619-2027 |
| ARTHUR L ABBOTT JR. | 3690 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430-9786 |
| ARTHUR L BARCLAY | 341 W SNOVER RD | | | | MAYVILLE | MI | 48744-9427 |
| ARTHUR L BURGESS | PO BOX 12228 | | | | MILWAUKEE | WI | 53212-0228 |
| ARTHUR L BURTON | 564 WILTSHIRE BLVD | | | | DAYTON | OH | 45419-2731 |
| ARTHUR L COY | 854 LAKEN GREN DR. | | | | EATON | OH | 45320-2542 |
| ARTHUR L CRENSHAW | 87 TENNYSON AVE | | | | BUFFALO | NY | 14216-2303 |
| ARTHUR L DUBLIN | 950 MARIE ROCHELLE DR | | | | WEST CHESTER | PA | 19382 |
| ARTHUR L EHRHEART | 526   WINTER RD. | | | | NEW CASTLE | PA | 16101-1033 |
| ARTHUR L GEETING JR | 424   HAZELHURST ST | | | | NEW LEBANON | OH | 45345-1510 |
| ARTHUR L JENKINS | 675 SEWARD ST APT 312 | | | | DETROIT | MI | 48202-4444 |
| ARTHUR L KEELER | 6654 N BEECH DALY RD | | | | DEARBORN HTS | MI | 48127-2024 |
| ARTHUR L KEYS | 6134 ELMO RD | | | | CUMMING | GA | 30028-3191 |
| ARTHUR L LEEK | 1248 AIRPORT RD NW | | | | WARREN | OH | 44481 |
| ARTHUR L LONG | 115 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2539 |
| ARTHUR L LONG | 115 LOGANWOOD DRIVE | | | | CENTERVILLE | OH | 45458-- 25 |
| ARTHUR L MC CULLAR | 29710 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2268 |
| ARTHUR L MCDOLE | 666 W BETHUNE ST APT 410 | | | | DETROIT | MI | 48202-2743 |
| ARTHUR L MEADOWS JR | 447 WOODLAWN AVE | | | | YPSILANTI | MI | 48198-5993 |
| ARTHUR L MITCHELL | 128 DARWISH DR | | | | MCDONOUGH | GA | 30252-3636 |
| ARTHUR L NEWTON | 1340 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR L PARKER JR | 21110 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6540 |
| ARTHUR L POINDEXTER | 1009 LINWOOD DR | | | | TROY | OH | 45373 |
| ARTHUR L POINDEXTER, JR | 1022 NUTMEG SQ N | | | | TROY | OH | 45373-- 18 |
| ARTHUR L SECH | 3693  CURTIS AVE SE | | | | WARREN | OH | 44484-3608 |
| ARTHUR L TEAGUE | 1079 PIN OAK CT | | | | TROY | MO | 63379-3219 |
| ARTHUR L THOMAS | 1151 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| ARTHUR L THOMAS | 11515 FIRESIDE DR | | | | WHITTIER | CA | 90604 |
| ARTHUR L THOMAS, JR. | 4822 STEEPLE CHASE DR | | | | FAIRBORN | OH | 45324-1887 |
| ARTHUR L THOMPSON | 707 MACE ST J-74 | | | | CANTON | MS | 39046-2909 |
| ARTHUR L TURK | 821 S LYON ST | | | | OWOSSO | MI | 48867-4240 |
| ARTHUR L VANWINKLE JR | 4309 APPLETON PL. | | | | KETTERING | OH | 45440-1201 |
| ARTHUR L WALTERS | 2085 PEKIN ROAD | | | | WAYNESVILLE | OH | 45068-9536 |
| ARTHUR L WHEELER | 7479 DORAL DR | | | | YPSILANTI | MI | 48197-9566 |
| ARTHUR L WOLFE | 12 ABBINGTON DR | | | | WARREN | OH | 44461 |
| ARTHUR L YEOMANS | 1255 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| ARTHUR LA BRANCHE | 15133 NEWBURGH RD | | | | LIVONIA | MI | 48154-5035 |
| ARTHUR LADOUCEUR | 20 KLONDIKE RD | | | | OGDENSBURG | NY | 13669-4469 |
| ARTHUR LAGUNA | 5820 SADDLEBROOK DR | | | | SAINT CHARLES | MO | 63304-2416 |
| ARTHUR LAMB | 2166 MILLER RD | | | | TAWAS CITY | MI | 48763-9642 |
| ARTHUR LAMBART II | 7012 N CHESTNUT CT | | | | GLADSTONE | MO | 64119-1199 |
| ARTHUR LANE | 2438 S HAVEN RD | | | | ITHACA | MI | 48847-9767 |
| ARTHUR LANE | 7483 N LANE DR | | | | FREDERIC | MI | 49733-9795 |
| ARTHUR LANGELAND | 5736 WINDSPIRIT CT | | | | WATERFORD | MI | 48327-2917 |
| ARTHUR LANGLOIS SR. | PO BOX 53 | | | | WALHALLA | MI | 49458-0053 |
| ARTHUR LANOCKA | 8604 COTTINGTON RD | | | | BALTIMORE | MD | 21236-2637 |
| ARTHUR LARGES JR | 4138 RIVERSITES DR | | | | OMER | MI | 48749-9734 |
| ARTHUR LARRABEE | 1206 N BITTERSWEET LN | | | | MUNCIE | IN | 47304-2965 |
| ARTHUR LARSEN | 5304 CHANTILLY LN | | | | HASLETT | MI | 48840-8489 |
| ARTHUR LAUCK | 202 S 6TH ST | | | | SHELDON | MO | 64784-2566 |
| ARTHUR LAUER | 5163 S FENMORE RD | | | | MERRILL | MI | 48637-9728 |
| ARTHUR LAURIN | 11089 CRABTREE | | | | CLIO | MI | 48420-1978 |
| ARTHUR LAVENDER | 120 CRYSTAL RIVER DR | | | | RIVERDALE | GA | 30274-3122 |
| ARTHUR LAVERY | 3428 S COUNTY LINE RD | | | | DURAND | MI | 48429-9759 |
| ARTHUR LAWRENCE | 15 HIGH ST | | | | WALLINGFORD | CT | 06492-2221 |
| ARTHUR LAWRENCE | 2375 PETROS BROWNING RD | | | | ROCKFIELD | KY | 42274-9537 |
| ARTHUR LAWS | 1222 7 OAKS RD | | | | BALTIMORE | MD | 21227-2311 |
| ARTHUR LAWSON | 342 W ELSMERE PL | | | | SAN ANTONIO | TX | 78212-2256 |
| ARTHUR LAYTON JR | 2812 ELM ST | | | | TOLEDO | OH | 43608-2433 |
| ARTHUR LEACH | 1515 N LINCOLN AVE UNIT 9 | | | | SPRINGFIELD | IL | 62702-1691 |
| ARTHUR LEATHLEY | 550 N MEDWAY CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9252 |
| ARTHUR LECURU | 19715 ELIZABETH ST | | | | SAINT CLAIR SHORES | MI | 48080-3351 |
| ARTHUR LEEK JR | 1370 PATCHEN AVE SE | | | | WARREN | OH | 44484-2801 |
| ARTHUR LEFTRIDGE JR | 2522 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR LEMIRE | 257 JILLSON AVE | | | | WOONSOCKET | RI | 02895-5934 |
| ARTHUR LENOIR | 6231 TRENTON DR | | | | FLINT | MI | 48532-3230 |
| ARTHUR LENTNER | 10233 MAPLE ST | | | | PRESQUE ISLE | MI | 49777-8311 |
| ARTHUR LEONARD | 20640 RUDY DR | | | | STRONGSVILLE | OH | 44149-3031 |
| ARTHUR LESLIE | 7856 STATE ROUTE 108 LOT 46 | | | | WAUSEON | OH | 43567-9271 |
| ARTHUR LESLIE I I | 5524 POPLAR SPRINGS DR # B | | | | MERIDIAN | MS | 39305-1632 |
| ARTHUR LESTER JR | 9497 MAIN ST BOX 164 | | | | CLIFFORD | MI | 48727 |
| ARTHUR LEWALSKI | 35864 LEON ST | | | | LIVONIA | MI | 48150-2551 |
| ARTHUR LEWIS | 128 URBAN ST | | | | BUFFALO | NY | 14211-1359 |
| ARTHUR LEWIS | 20258 TRINITY ST | | | | DETROIT | MI | 48219-1318 |
| ARTHUR LEWIS | 207 N SHIAWASSEE ST | | | | BANCROFT | MI | 48414-7717 |
| ARTHUR LEWIS | 221 LEATHERWOOD LAKE RD | | | | STEWART | TN | 37175-4073 |
| ARTHUR LEWIS SR | 5090 N SHORE DR | | | | LAPEER | MI | 48446-8056 |
| ARTHUR LIBRARY | ARTHUR LIBRARY | | | | | | |
| ARTHUR LICHT JR | 13099 LARKSPUR DR | | | | BURT | MI | 48417-7704 |
| ARTHUR LILLY | 223 RARITAN RD | | | | LANSING | MI | 48911-5068 |
| ARTHUR LINDA | ARTHUR, LINDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ARTHUR LIPSEY | 12217 CLUBHOUSE DR | | | | KANSAS CITY | KS | 66109-5804 |
| ARTHUR LISTOPAD | 268 STANDISH ST | | | | HOLLAND | MI | 49423-5274 |
| ARTHUR LIVINGSTON | 1275 BUTLER RD | | | | SAGINAW | MI | 48601-6300 |
| ARTHUR LLOYD JR | 5468 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9796 |
| ARTHUR LOCHRIE | 32003 VALLEY VIEW ST | | | | FARMINGTON | MI | 48336-3258 |
| ARTHUR LOCKETT | 4367 PINEWOOD CT | | | | BROWNSBURG | IN | 46112-8255 |
| ARTHUR LOFTON JR | 1247 MAIN GATE DR | | | | DAVISON | MI | 48423-3711 |
| ARTHUR LONG | 115 LOGANWOOD DR | | | | CENTERVILLE | OH | 45458-2539 |
| ARTHUR LOPEZ | 26 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| ARTHUR LOPEZ | 3617 CHARLOTTE ST | | | | KANSAS CITY | MO | 64109-2635 |
| ARTHUR LOPEZ | 9740 WALFRAN DR | | | | BRIGHTON | MI | 48114-9603 |
| ARTHUR LOREE | 1126 NORTHERN TRL | | | | ALGER | MI | 48610-8305 |
| ARTHUR LORENTZEN | N. 1930 CO HWY N | | | | LYNDON STATION | WI | 53944 |
| ARTHUR LOSEY | 5176 W 9 MILE RD | | | | IRONS | MI | 49644-9485 |
| ARTHUR LOVE | 107 NORRIS LN APT 49 | | | | WEST MONROE | LA | 71291-7556 |
| ARTHUR LOVEJOY | 228 CORINTHIAN DR | | | | WILMINGTON | OH | 45177-8106 |
| ARTHUR LOVELAND | 1525 WINDSOR ST | | | | LANSING | MI | 48906-2874 |
| ARTHUR LOWE | 4880 DORRELL LN | | | | LAS VEGAS | NV | 89131-2740 |
| ARTHUR LOWE | 935 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| ARTHUR LOWELL | 1337 HURD RD | | | | CLIO | MI | 48420 |
| ARTHUR LOWELL | 311 PLEASANT CT | | | | GRAY | TN | 37615-2775 |
| ARTHUR LUECK JR | 1006 FOUR WATERS DR | | | | SUNRISE BEACH | MO | 65079-7852 |
| ARTHUR LUMETTA | 27421 PALOMINO DR | | | | WARREN | MI | 48093-8324 |
| ARTHUR LUNA | 3253 JACQUE ST | | | | FLINT | MI | 48532-3708 |
| ARTHUR LYNCH | 6305 SUN DELL CIR | | | | BLACKSHEAR | GA | 31516-4972 |
| ARTHUR M ADAIR | 6132 SE 1149TH AVE | | | | WISTER | OK | 74966-4005 |
| ARTHUR M HARGIS | 226 GONEY RD. | | | | GRIMSLEY | TN | 38565-5044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR M MENDEZ | 919 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| ARTHUR M WILLIAMS | PO BOX 214402 | | | | AUBURN HILLS | MI | 48321-4402 |
| ARTHUR M WRIGHT JR | 958 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| ARTHUR M WRIGHT JR. | 958 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| ARTHUR MACARTHUR I I | 2535 PLAINFIELD RD | | | | HALE | MI | 48739-9215 |
| ARTHUR MACHAK | 4016 KELLY LN | | | | MEDINA | OH | 44256-7011 |
| ARTHUR MACIAG | 81 ROBERTS AVE | | | | BUFFALO | NY | 14206-3119 |
| ARTHUR MACIE | 4856 MORGAN PKWY | | | | HAMBURG | NY | 14075-3216 |
| ARTHUR MADELINE | 1361 RED ROCK DR | | | | PAHRUMP | NV | 89048-9176 |
| ARTHUR MAGENNIS | 2050 34TH ST SW | | | | WYOMING | MI | 49519-3271 |
| ARTHUR MAKAREWICZ | 2315 HAWKINS AVE | | | | ROYAL OAK | MI | 48073-4804 |
| ARTHUR MANSFIELD JR. | 6888 STINSON RD | | | | ARCADE | NY | 14009-9718 |
| ARTHUR MARCINKOWSKI | 9136 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| ARTHUR MARESCH | 23824 BILL BRYANT DR | | | | WARSAW | MO | 65355-4261 |
| ARTHUR MARK I I I | G5314 CALKINS RD | | | | FLINT | MI | 48532 |
| ARTHUR MARKS | 26834 GAITHER WAY | | | | HAYWARD | CA | 94544-3742 |
| ARTHUR MARSAC JR | 3402 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1593 |
| ARTHUR MARSHALL | 1661 OWENS RD | | | | PLEASANT HILL | OH | 45359-8773 |
| ARTHUR MARSIK | 15324 MUSKINGUM BLVD | | | | BROOK PARK | OH | 44142-2324 |
| ARTHUR MARTIN | 175 SURREY PARK DR | | | | FAYETTEVILLE | GA | 30215-2533 |
| ARTHUR MARTIN | 3143 W 84TH PL | | | | CHICAGO | IL | 60652-3426 |
| ARTHUR MARTIN | 517 CHRISTINA CIRCLE | | | | SENOIA | GA | 30275-1574 |
| ARTHUR MARTIN | 605 HARRISON ST | | | | ANDERSON | IN | 46012-3752 |
| ARTHUR MARTIN | 9412 NEW YORK AVE | LOT #335 | | | HUDSON | FL | 34667 |
| ARTHUR MARTIN JR | 15410 NORMANDY ST | | | | DETROIT | MI | 48238-2828 |
| ARTHUR MARTIN JR | 8431 WEBSTER RD | APT 5 | | | FREELAND | MI | 48523-8438 |
| ARTHUR MARTINEZ | 7148 COLDWATER CANYON AVE APT 207 | | | | NORTH HOLLYWOOD | CA | 91605-4950 |
| ARTHUR MASSINGALE | 5772 S YORK HWY | | | | CLARKRANGE | TN | 38553-5131 |
| ARTHUR MASTERSON | 3117 GROVELAND RD | | | | ORTONVILLE | MI | 48462-9007 |
| ARTHUR MATEJCEK | 16990 HIGHWAY 141 N | | | | LAFE | AR | 72436-9146 |
| ARTHUR MATTHES | 11020 MOORISH RD R#5 | | | | BIRCH RUN | MI | 48415 |
| ARTHUR MATTHEWS | 1520 BERRYWOOD CT | | | | CORONA | CA | 32882-2755 |
| ARTHUR MATTHEWS | 3600 CONSHOHOCKEN AVE | UNIT 1105 | | | PHILADELPHIA | PA | 19131 |
| ARTHUR MATTSON | 2779 GENESIS DR | | | | BOYNE CITY | MI | 49712-9213 |
| ARTHUR MATZKE | 8600 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8773 |
| ARTHUR MAUPIN | 4943 W 400 S | | | | PENDLETON | IN | 46064-9177 |
| ARTHUR MAYES | 4274 12TH ST | | | | ECORSE | MI | 48229-1226 |
| ARTHUR MAYNE | 2450 ROSS RD | | | | TIPP CITY | OH | 45371-9148 |
| ARTHUR MC CLELLAN | 1144 OAKLAWN DR | | | | PONTIAC | MI | 48341-3600 |
| ARTHUR MC CULLAR | 29710 N BEDFORD ST | | | | SOUTHFIELD | MI | 48076-2268 |
| ARTHUR MC DONALD | 2642 RIVER RD | | | | MARYSVILLE | MI | 48040-1967 |
| ARTHUR MC GOWAN | 57 CADY ST | | | | ROCHESTER | NY | 14608-2321 |
| ARTHUR MC KINNON JR | 77 MERCER AVE | | | | BUFFALO | NY | 14214-1821 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR MC LAUGHLIN | 11577 CLEARWATER DRIVE | | | | FENTON | MI | 48430-8609 |
| ARTHUR MC NUTT | 106 E SOUTH ST | | | | MARIONVILLE | MO | 65705-9036 |
| ARTHUR MC NUTT | 5321 KNOX DR | | | | THE COLONY | TX | 75056-2155 |
| ARTHUR MCADAMS | 417 KINGFISHER LN | | | | DENTON | TX | 76209-3531 |
| ARTHUR MCCAHILL | 8506 MIDDLE VALLEY RD | | | | HIXSON | TN | 37343-1334 |
| ARTHUR MCCALL | 4789 BURNSDALE WAY | | | | MONTGOMERY | AL | 36108 |
| ARTHUR MCCALL | PO BOX 210093 | | | | CLEVELAND | OH | 44121-7093 |
| ARTHUR MCCANT | 4184 BISHOP ST | | | | DETROIT | MI | 48224-2318 |
| ARTHUR MCCLURE | 503 JORDAN RD | | | | BOWIE | TX | 76230-7020 |
| ARTHUR MCCOLLUM | 21 AMBLESIDE DR | | | | LOCKPORT | NY | 14094-3403 |
| ARTHUR MCCONNAUGHEY | PO BOX 553 | | | | WINCHESTER | IN | 47394-0553 |
| ARTHUR MCCRACKEN | 1825 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| ARTHUR MCDELL | 271   FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4249 |
| ARTHUR MCDONALD | 6308 CORDELL ST | | | | ROMULUS | MI | 48174-2411 |
| ARTHUR MCGEE | 3036 W CASS AVE | | | | FLINT | MI | 48504-1206 |
| ARTHUR MCGEE JR. | 3374 RIDGECLIFFE DR | | | | FLINT | MI | 48532-3737 |
| ARTHUR MCGREW JR | 7352 NOEL RD | | | | INDIANAPOLIS | IN | 46278-1515 |
| ARTHUR MCGUIRE | 8131 OAKLEY LN | | | | AVON | IN | 46123-6640 |
| ARTHUR MCINTOSH | 290 W 350 S | | | | HUNTINGTON | IN | 46750-8155 |
| ARTHUR MCINTOSH | 6666 WHEELER RD | | | | LOCKPORT | NY | 14094-9453 |
| ARTHUR MCINTOSH JR | 1354 HALL RIDGE RD | | | | SCIENCE HILL | KY | 42553-8913 |
| ARTHUR MCKIBBEN | 4181 WINDSOR CASTLE WAY | | | | DECATUR | GA | 30034-5364 |
| ARTHUR MCKINLEY | PO BOX 133 | | | | ZEBULON | GA | 30295-0133 |
| ARTHUR MCKNIGHT | 5388 POTTER RD | | | | BURTON | MI | 48509-1345 |
| ARTHUR MCMANIGAL | 2084 W COUNTY ROAD 1100 N | | | | ROACHDALE | IN | 46172-9319 |
| ARTHUR MCNEIL | 1839 S CROSBY AVE | | | | JANESVILLE | WI | 53546-5615 |
| ARTHUR MCNINCH | PO BOX 227 | | | | PRUDENVILLE | MI | 48651-0227 |
| ARTHUR MCQUEEN | 10571 CAMROSE CIR | | | | TRAVERSE CITY | MI | 49684 |
| ARTHUR MCQUISTION | 16619 GALEHOUSE RD | | | | DOYLESTOWN | OH | 44230-9368 |
| ARTHUR MEADOWS | 1161 WENDELL AVE | | | | YPSILANTI | MI | 48198-3145 |
| ARTHUR MEEKS | 10611 HELENA AVE | | | | CLEVELAND | OH | 44108 |
| ARTHUR MELANDER | 20160 RHAPSODY DR | | | | CLINTON TWP | MI | 48036-4429 |
| ARTHUR MENDEZ | 919 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2517 |
| ARTHUR MENTON | 417 E JACKSON ST | | | | LAKE ORION | MI | 48362-3247 |
| ARTHUR MENZ | 2035 N SUMAC DR | | | | JANESVILLE | WI | 53545-0505 |
| ARTHUR MEREDITH | 151 SHORECLIFF DR | | | | ROCHESTER | NY | 14612-3925 |
| ARTHUR MERIWEATHER | 5320 LANCELOT DR | | | | INDIANAPOLIS | IN | 46228-2172 |
| ARTHUR MERLANO JR | 16871 DRIFTWOOD DR | | | | MACOMB | MI | 48042-3601 |
| ARTHUR MERLO | 1384 PEORIA PL | | | | NORTH BRUNSWICK | NJ | 08902-1605 |
| ARTHUR MERRIWEATHER | 1426 N HOLMES AVE | | | | INDIANAPOLIS | IN | 46222-2871 |
| ARTHUR MERSHON | PO BOX 1187 | | | | PORTSMOUTH | OH | 45663-1187 |
| ARTHUR MERSINO | 3544 KAREN PKWY | | | | WATERFORD | MI | 48328 |
| ARTHUR METZGER | 3082 3 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-3120 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR MEYER | 4043 FOREST AVE | | | | BROOKFIELD | IL | 60513-2123 |
| ARTHUR MEYHOFER | 4 ESTES DR | | | | BELLA VISTA | AR | 72715-8813 |
| ARTHUR MIFFLIN | 6424 WOODLAWN AVE | | | | REX | GA | 30273-1825 |
| ARTHUR MILANEZ | 9440 LOCH AVON DR | | | | PICO RIVERA | CA | 90660-2817 |
| ARTHUR MILES | 10395 RUSTIC RDG | | | | FENTON | MI | 48430-8432 |
| ARTHUR MILES | 4318 E CARPENTER RD | | | | FLINT | MI | 48506-1087 |
| ARTHUR MILLARD | 2945 W AVALON RD | | | | JANESVILLE | WI | 53546-8992 |
| ARTHUR MILLEGE | PO BOX 1084 | | | | SAGINAW | MI | 48606-1084 |
| ARTHUR MILLER | 19821 199TH ST | | | | TONGANOXIE | KS | 66086-5337 |
| ARTHUR MILLER | 20296 CROMLEY RD | | | | DEFIANCE | OH | 43512-9042 |
| ARTHUR MILLER | 22760 LINGEMANN ST | | | | SAINT CLAIR SHORES | MI | 48080-2130 |
| ARTHUR MILLER | 27857 LORRAINE AVE | | | | WARREN | MI | 48093-4993 |
| ARTHUR MILLER | 3200 FERGUS RD | | | | BURT | MI | 48417-9615 |
| ARTHUR MILLER | 35 BEE JAY LN | | | | HANOVER | PA | 17331-9041 |
| ARTHUR MILLER | 37545 MUNGER ST | | | | LIVONIA | MI | 48154-1276 |
| ARTHUR MILLER | 44 BRADBURN ST | | | | ROCHESTER | NY | 14619-1906 |
| ARTHUR MILLER | 7121 WHISKEY CREEK RD | | | | WASHINGTON | MO | 63090-6073 |
| ARTHUR MILLER | P O BOX 518 6185 M-18 | | | | COLEMAN | MI | 48618 |
| ARTHUR MILLER | PO BOX 339 | | | | OXFORD | MI | 48371-0339 |
| ARTHUR MILLER | PO BOX 950 | | | | HARRISON | MI | 48625-0950 |
| ARTHUR MILLER JR | 14064 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 |
| ARTHUR MILLER JR | 8807 N 1000 E | | | | WILKINSON | IN | 46186-9785 |
| ARTHUR MILTON JR | PO BOX 13306 | | | | FLINT | MI | 48501-3306 |
| ARTHUR MIRACLE | 5533 ELDRIDGE DR | | | | WATERFORD | MI | 48327-2727 |
| ARTHUR MITCHELL | 128 DARWISH DR | | | | MCDONOUGH | GA | 30252-3636 |
| ARTHUR MITCHELL | 48 SEDUM | | | | HOWELL | MI | 48843-9836 |
| ARTHUR MITCHELL JR | 76 RICH ST | | | | BUFFALO | NY | 14211-3020 |
| ARTHUR MOBLEY | 1674 NEWARK AVE | | | | PONTIAC | MI | 48340-1013 |
| ARTHUR MONTGOMERY | 8300 E MCDOWELL RD UNIT 3004 | | | | SCOTTSDALE | AZ | 85257-3970 |
| ARTHUR MONTSINGER | 11704 LEIGH RIVER ST | | | | BAKERSFIELD | CA | 93312-5705 |
| ARTHUR MOON | 44725 56TH AVE | | | | PAW PAW | MI | 49079-9730 |
| ARTHUR MOORE | 11224 SAINT IVES DR | | | | FORT WAYNE | IN | 46818-8729 |
| ARTHUR MOORE | 5571 LAIRD LAKE RD | | | | HALE | MI | 48739-9166 |
| ARTHUR MORAN | 7700 NE 74TH TER | | | | KANSAS CITY | MD | 64158-1051 |
| ARTHUR MORGAN | 4706 WINTER DR | | | | ANDERSON | IN | 46012-9568 |
| ARTHUR MORRIS JR | 3500 N DALINDA RD | | | | MUNCIE | IN | 47303-1679 |
| ARTHUR MOSES | PO BOX 9581 | | | | BRISTOL | CT | 06011-9581 |
| ARTHUR MOULTANE JR | 4636 BUSCH RD | | | | BIRCH RUN | MI | 48415-8502 |
| ARTHUR MOULTON SR | 7301 W TEMPLE DR | | | | HARRISON | MI | 48625-9756 |
| ARTHUR MUELLER | 940 HOPKINS RD APT H | | | | WILLIAMSVILLE | NY | 14221-8316 |
| ARTHUR MULANIX | 7355 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1712 |
| ARTHUR MULLENNIX | 7305 WILLOW WOOD DR NE | | | | BELMONT | MI | 49306-9417 |
| ARTHUR MULLINS | 2423 N 49TH ST | | | | KANSAS CITY | KS | 66104-3219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR MULLINS | 5277 KENNEDY RD | | | | TRENTON | OH | 45067-9435 |
| ARTHUR MUNGIN JR | 462 HOWLAND AVE | | | | PONTIAC | MI | 48341-2764 |
| ARTHUR MURGUIA | 24755 WOODACRE AVE | | | | HAYWARD | CA | 94544-1715 |
| ARTHUR MURPHY JR | 73 WOODLAND ST | | | | DETROIT | MI | 48202-1122 |
| ARTHUR MURRAY | 15394 WASHBURN ST | | | | DETROIT | MI | 48238-1662 |
| ARTHUR MURRAY | 16846 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2422 |
| ARTHUR MUSCOLINO | 82 OLIVIA CIR | | | | ROCHESTER | NY | 14626-4302 |
| ARTHUR MYERS | 2431 HIDDEN WOODS DR | | | | CANTON | MI | 48188-2473 |
| ARTHUR N DUSTMAN | 212 BROWNING AVE | | | | FLINT | MI | 48507-2619 |
| ARTHUR N. HORNAK | 3 WOODS EDGE DRIVE | | | | JACKSON | NJ | 08527-4774 |
| ARTHUR NAGASAKI | 2732 WHITE PINE DR | | | | OXFORD | MI | 48370-2702 |
| ARTHUR NAJERA | 612 DEXTER DR | | | | DUNEDIN | FL | 34698-8009 |
| ARTHUR NANCE | 2433 WILLOW BEACH ST | | | | KEEGO HARBOR | MI | 48320-1320 |
| ARTHUR NEAL | 10500 E SR 28/67 | | | | ALBANY | IN | 47320 |
| ARTHUR NEAL | 1924 EXETER AVE | | | | HAMILTON | OH | 45015-1216 |
| ARTHUR NEAL | 2319 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-3232 |
| ARTHUR NEAL | 4080 MEADOWLAND DR | | | | FLORISSANT | MO | 63033-6615 |
| ARTHUR NEFF JR | 529 TIONDA DR N | | | | VANDALIA | OH | 45377-2316 |
| ARTHUR NEILS | 172 ROCKWELL AVE | | | | PLAINVILLE | CT | 06062-1748 |
| ARTHUR NELSON | 10 TILLICOULTRY LN | | | | BELLA VISTA | AR | 72715-4732 |
| ARTHUR NESBITT | 18938 MARX ST | | | | DETROIT | MI | 48203-2146 |
| ARTHUR NEUENFELDT | 1179W ANN DR | | | | GERMFASK | MI | 49836-9107 |
| ARTHUR NEWBERRY | 917 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2605 |
| ARTHUR NEWBY | 1170 GLENPOINTE CT | | | | BLOOMFIELD | MI | 48304-1510 |
| ARTHUR NEWSOME | 3395 CREEKSIDE BLVD | | | | BURTON | MI | 48519-2822 |
| ARTHUR NICANDER | 904 LEGGETT RD | | | | TAWAS CITY | MI | 48763-9597 |
| ARTHUR NIEBZIDOSKI | 339 COAL DOCK RD | | | | LAKE LINDEN | MI | 49945-9553 |
| ARTHUR NIETLING | 3375 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ARTHUR NOFFKE | 6905 MICHIGAN ST | | | | CASEVILLE | MI | 48725-9574 |
| ARTHUR NOLAN JR | 12915 W SKYVIEW DR | | | | SUNCITY WEST | AZ | 85375-5054 |
| ARTHUR NOLAND | 507A FAIRWAYS LN | | | | OCALA | FL | 34472-8536 |
| ARTHUR NORDENG | 1301 W 3RD AVE | | | | BRODHEAD | WI | 53520-1615 |
| ARTHUR NORRIS | 1500 MOUNTAIN TOP LN | | | | COOKEVILLE | TN | 38506-6370 |
| ARTHUR NORRIS | 2000 MEADOWBROOK DR | | | | TROY | MO | 63379-1516 |
| ARTHUR NURNBERGER | 414 LE GRAND BLVD E | | | | ROCHESTER HILLS | MI | 48307-2437 |
| ARTHUR O LEARY | 3381 OLD LAKEVIEW RD | | | | HAMBURG | NY | 14075-6142 |
| ARTHUR O NEIL MERTZ MICHEL & BROWN CO LPA | 901 RALSTON AVE | | | | DEFIANCE | OH | 43512-1565 |
| ARTHUR O'BRIEN | 62 FRANK ST | | | | UNION | MO | 63084-2010 |
| ARTHUR O'DONOHUE | 6087 GOLFVIEW DR | | | | CASS CITY | MI | 48726-9018 |
| ARTHUR OESTREICH | 12470 RATTALEE LAKE RD | | | | DAVISBURG | MI | 48350-1223 |
| ARTHUR OGLETREE | 126 BRADLEY CIR | | | | BARNESVILLE | GA | 30204-1815 |
| ARTHUR OLSON | 8385 FOLDENAUER DR | | | | HOWELL | MI | 48843-7200 |
| ARTHUR OLZMANN | 17381 CONTESTI DR | | | | CLINTON TWP | MI | 48035-2334 |
| ARTHUR ORMSBY | PO BOX 574 | | | | GALVESTON | IN | 46932-0574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR ORTA | 13547 WEBSTER RD | | | | BATH | MI | 48808-9769 |
| ARTHUR ORZEL | 15999 FLANAGAN ST | | | | ROSEVILLE | MI | 48066-1491 |
| ARTHUR OSELAND | 6206 S ILLINOIS AVE | | | | CUDAHY | WI | 53110-2927 |
| ARTHUR OSENTOSKI | 2310 S FLETCHER RD | | | | CHELSEA | MI | 48118-9620 |
| ARTHUR OSTERMAN | 10325 FARRAND RD | | | | MONTROSE | MI | 48457-9733 |
| ARTHUR P DOWNEY, JR. | 55   CREEKVIEW CT | | | | SPRINGBORO | OH | 45066-1167 |
| ARTHUR P JESCHON & IRENE S JESCHON | 35 LEAH CT | | | | HAMMONTON | NJ | 08037 |
| ARTHUR P STANTON | 492   ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| ARTHUR P WHITE | 506 FIDDLEWOOD RD | | | | VERO BEACH | FL | 32963 |
| ARTHUR PADDOCK | 75 PROVIDENCE ST | | | | MENDON | MA | 01756-1368 |
| ARTHUR PAGE - MARIA KEUSTERMANS | COM NEYSKENSLAAN 106 | | | 3290 DIEST BELGIUM | | | |
| ARTHUR PAIGE JR | 3341 HAMPSHIRE AVE | | | | FLINT | MI | 48504-1263 |
| ARTHUR PALAIAN | 8101 OLDER LN | | | | FENTON | MI | 48430-9391 |
| ARTHUR PALMER | 4318 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| ARTHUR PALOVICK | 21 TIARA | | | | IMPERIAL | MO | 63052-2252 |
| ARTHUR PANTALONE | 5227 HATTRICK RD | | | | RAVENNA | OH | 44266-8871 |
| ARTHUR PAQUETTE | 8130 GARWOOD DR | | | | SAGINAW | MI | 48609-5106 |
| ARTHUR PARKER JR | 21110 E TWIN ACRES DR | | | | QUEEN CREEK | AZ | 85242-6540 |
| ARTHUR PATTERSON | 55 LYONS LN | | | | SACRAMENTO | KY | 42372 |
| ARTHUR PATTERSON | 9574 MARLOWE ST | | | | DETROIT | MI | 48227-2710 |
| ARTHUR PATTMAN | PO BOX 721 | | | | COMMERCE | GA | 30529-0014 |
| ARTHUR PAUL | 1759 LAUREN LN | | | | LADY LAKE | FL | 32159-2125 |
| ARTHUR PAYNE | 1105 REED ST | | | | HURST | TX | 76053-4523 |
| ARTHUR PAYNE | 12115 MCKINLEY RD | | | | MONTROSE | MI | 48457-9728 |
| ARTHUR PECHETTE | 30168 PURITAN ST | | | | LIVONIA | MI | 48154-3271 |
| ARTHUR PEDERSEN | 2504 2ND ST | | | | WESTLAND | MI | 48186-5457 |
| ARTHUR PELTIER | 250 W WEBSTER ST | | | | FERNDALE | MI | 48220-3238 |
| ARTHUR PELUDAT | 1261 WHITMORE RD | | | | BLOOMFIELD HILLS | MI | 48304-2075 |
| ARTHUR PENNEY | 4955 CLEMSON CT | | | | SAGINAW | MI | 48638-4512 |
| ARTHUR PEREZ | 218 CHRISTENSEN AVE | | | | SALINAS | CA | 93906-4148 |
| ARTHUR PERNTHALER | VIA GRAVOSA 23/C | | | APPIANO BOLZANO ITALY | | | |
| ARTHUR PERRY | 2371 S BRANDYWINE CT | | | | GREENFIELD | IN | 46140-2579 |
| ARTHUR PETERS | 23017 KOKOMO HILL RD | | | | LAUREL | IN | 47024-9412 |
| ARTHUR PETERS | 333 CRESTWOOD DR | | | | LENNON | MI | 48449 |
| ARTHUR PETERS | PO BOX 20585 | | | | SHAKER HTS | OH | 44120-0585 |
| ARTHUR PETERSON | 4207 OLD YORK RD | | | | BALTIMORE | MD | 21212-4803 |
| ARTHUR PETROLLINI | 7883 TUSCANY DR | | | | POLAND | OH | 44514-5331 |
| ARTHUR PETRONIO | 1803 EAGLE RIDGE DR | | | | MONROEVILLE | PA | 15146-1770 |
| ARTHUR PETTIT | 565 MELROSE ST | | | | PONTIAC | MI | 48340-3114 |
| ARTHUR PFEIFFER | 33465 CHATSWORTH DR | | | | STERLING HTS | MI | 48312-6120 |
| ARTHUR PHILLIPS | 19491 APPOLINE ST | | | | DETROIT | MI | 48235-1212 |
| ARTHUR PHILLIPS | 239 VANN ST | | | | SYRACUSE | NY | 13206-3551 |
| ARTHUR PHILLIPS | 27 GREENCLIFF DR | | | | BEDFORD | OH | 44146-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR PHILOPULOUS | 705 W INDIANA ST | | | | BAY CITY | MI | 48706-4333 |
| ARTHUR PICHLER | HAUPTSTRASSE 133 | | | 39028 SCHLANDERS ITALY | | | |
| ARTHUR PIERCE | 3072 S TERM ST | | | | BURTON | MI | 48529-1012 |
| ARTHUR PIERING | 2961 E HILLSIDE DR | | | | MIDLAND | MI | 48640-8539 |
| ARTHUR PIGGOTT JR | 5508 E HILL RD | | | | GRAND BLANC | MI | 48439-9101 |
| ARTHUR PIKE | 4809 MOUNT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| ARTHUR PLACZKIEWICZ | 106 HOMEWORTH PKWY | | | | CHEEKTOWAGA | NY | 14225-3623 |
| ARTHUR PLETCHER | 7290 STUDEBAKER RD | | | | TIPP CITY | OH | 45371-8536 |
| ARTHUR PLOUFFE | 108 HUTCHINGS RD | | | | ROCHESTER | NY | 14624-1021 |
| ARTHUR PODGURSKI | 2880 DORSET PL | | | | SAGINAW | MI | 48603-2826 |
| ARTHUR POEHLMAN | 3910 SCHUSTER DRIVE | | | | WEST BEND | WI | 53090 |
| ARTHUR POIRIER | 411 OVERLA BLVD | | | | ENGLEWOOD | OH | 45322-2018 |
| ARTHUR POLZIN | 4220 S VASSAR RD | | | | BURTON | MI | 48519-1777 |
| ARTHUR POND | 180 PINEWOODS AVE | | | | TONAWANDA | NY | 14150-7022 |
| ARTHUR POPP | 31 RAINTREE PL | | | | PALM COAST | FL | 32164-6843 |
| ARTHUR PORT | 2801 N CHEVROLET AVE | | | | FLINT | MI | 48504-2888 |
| ARTHUR PORTER | 9611 HOLTON AVE | | | | CLEVELAND | OH | 44104-4519 |
| ARTHUR PORTERFIELD JR | 29129 RUNEY DR | | | | WARREN | MI | 48092-2303 |
| ARTHUR PORUBSKY | 2804 W KINLEY RD # 1 | | | | SAINT JOHNS | MI | 48879 |
| ARTHUR POSILLIPO JR | 3 LAGO CT | | | | BARNEGAT | NJ | 08005-5533 |
| ARTHUR POTTER | 3009 PHILLIPS AVE | | | | MUNCIE | IN | 47302 |
| ARTHUR POTTER JR. | 1811 IROQUOIS TRL | | | | NATIONAL CITY | MI | 48748-9444 |
| ARTHUR POUNDER | 8100 MENGE | | | | CENTER LINE | MI | 48015-1652 |
| ARTHUR POWELL | 1210 SHAFTESBURY ROAD | | | | DAYTON | OH | 45406-4320 |
| ARTHUR POWELL | 1253 SEIBER RIDGE RD | | | | HOHENWALD | TN | 38462-5152 |
| ARTHUR PRADO | 3130 HOWELL DR | | | | POLAND | OH | 44514-2459 |
| ARTHUR PRATHER | 2721 OLD SOUTH DR | | | | JONESBORO | GA | 30236-2814 |
| ARTHUR PRENZLER | 1633 BRENNER ST | | | | SAGINAW | MI | 48602-3618 |
| ARTHUR PRESCHER | 143 QUEEN ANNES DR | | | | BURLESON | TX | 76028-0511 |
| ARTHUR PREVILLE | 2461 BEVERLY BLVD | | | | FLINT | MI | 48504-6551 |
| ARTHUR PREW | 1960 CLEAR POINT CT | | | | ROCHESTER HLS | MI | 48306-4004 |
| ARTHUR PRICE | 45 KIMBALL ST | | | | PONTIAC | MI | 48342-1257 |
| ARTHUR PRICE | 4708 HIGHLAND AVE | | | | SAINT LOUIS | MO | 63113-1805 |
| ARTHUR PRITCHARD JR | 462 FIRETOWER RD | | | | ELIZABETH CITY | NC | 27909-9586 |
| ARTHUR PROSEUS | 537 JULIAN AVE | | | | LANSING | MI | 48917-2715 |
| ARTHUR PRYDE | 7215 AARONWAY DR | | | | ORCHARD LAKE | MI | 48324-2471 |
| ARTHUR PRZYSIECKI | 8782 E GRAND LAKE RD | | | | PRESQUE ISLE | MI | 49777-8632 |
| ARTHUR PUGH | 1714 MILTON AVE | | | | LIMA | OH | 45805-2284 |
| ARTHUR PUGSLEY | 4791 TOLLAND AVE | | | | HOLT | MI | 48842-1065 |
| ARTHUR PUIGDOLLERS | 57 BAKER ST APT 4 | | | | NORWALK | OH | 44857-1369 |
| ARTHUR PULIZOS | 4425 S QUINCY AVE | | | | MILWAUKEE | WI | 53207-5220 |
| ARTHUR PURSER | 100 TEAKWOOD DR | | | | KILLEN | AL | 35645-3438 |
| ARTHUR PUTNAM | W161N10515 BROOK HOLLOW DR | | | | GERMANTOWN | WI | 53022-5707 |
| ARTHUR PUTTHOFF | 207 MAIN ST | | | | BROMLEY | KY | 41016-1205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR R BUTLER & | CAROLYN K BUTLER JT TEN | 8960 PEPPERIDGE CT | | | PLYMOUTH | MI | 48170 |
| ARTHUR R FITZPATRICK | 6279 E LAKE DR | | | | HASLETT | MI | 48840-8990 |
| ARTHUR R HOTZ | 55 VILLAGE BLVD | | | | CANFIELD | OH | 44406-1354 |
| ARTHUR R MARSHALL III | ROTH IRA DCG & T TTEE | PO BOX 960460 | | | MIAMI | FL | 33296 |
| ARTHUR R MILLS | 36966 ELLIS ST | | | | NEW BOSTON | MI | 48164-9564 |
| ARTHUR R OLSON TRUSTEE OF THE ARTHUR R OLSON IRA | WELLS FARGO INVESTMENTS AS CUSTODIAN | 9436 N 106 PL | | | SCOTTSDALE | AZ | 85258 |
| ARTHUR R PIKE | 4809 MT READ BLVD | | | | ROCHESTER | NY | 14616-1129 |
| ARTHUR R WEARY | 1827 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| ARTHUR RABENHORST | 5474 ABEL RD | | | | HAMBURG | NY | 14075-3641 |
| ARTHUR RADABAUGH | 1116 N CATHERINE ST | | | | BAY CITY | MI | 48706-3610 |
| ARTHUR RALEIGH | 2226 PEBBLE BEACH BLVD | FAIRWAYS COUNTRY CLUB | | | ORLANDO | FL | 32826-5258 |
| ARTHUR RAMBERGER | 537 KNIGHT ST | | | | CANNELTON | IN | 47520-1621 |
| ARTHUR RAMIREZ | 24996 HENDON ST | | | | LAGUNA HILLS | CA | 92653-4606 |
| ARTHUR RAMSEY JR | 33 WASHINGTON SQ | | | | TUSCALOOSA | AL | 35401-5141 |
| ARTHUR RAMSTAD | 413 APPLEWOOD LN | | | | JANESVILLE | WI | 53548-3284 |
| ARTHUR RANCOUR | 12945 HALL RD | | | | ATLANTA | MI | 49709-9363 |
| ARTHUR RAND | 841 STIRLING ST | | | | PONTIAC | MI | 48340-3166 |
| ARTHUR RASCOE | 1329 BURDSAL PKWY | | | | INDIANAPOLIS | IN | 46208-5203 |
| ARTHUR RATLIFF | 625 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| ARTHUR RAWLS | 12160 ELLERBE RD | | | | SHREVEPORT | LA | 71115-9570 |
| ARTHUR RAY | 911 N VERLINDEN AVE | | | | LANSING | MI | 48915-1373 |
| ARTHUR RAYMOND | 10101 CANADA RD | | | | BIRCH RUN | MI | 48415-9217 |
| ARTHUR RAYMOND | 1731 KILBURN RD N | | | | ROCHESTER HILLS | MI | 48306-3033 |
| ARTHUR RAYMOND | 3052 NAVARRE BLVD | | | | MONROE | MI | 48162-4925 |
| ARTHUR RAZO | 8039 MCNULTY AVE | | | | CANOGA PARK | CA | 91306-2118 |
| ARTHUR REBENTISCH | 11584 WOODGATE DR NW | | | | GRAND RAPIDS | MI | 49534 |
| ARTHUR REED | 2469 COBURN LN | | | | SHREVEPORT | LA | 71107-6027 |
| ARTHUR REED | 8726 HIGHWAY E | | | | ARCADIA | MO | 63621-9107 |
| ARTHUR REEDER | 727 DR.MILLER ROAD | | | | NORTHEAST | MD | 21901 |
| ARTHUR REICH JR | 5592 MAPLE PARK DR | | | | FLINT | MI | 48507-3915 |
| ARTHUR REIF JR | 318 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1216 |
| ARTHUR REINERT | 3745 BRADFORD RD | | | | VASSAR | MI | 48768-9447 |
| ARTHUR REINHARDT | 4298 FARMCREST ST | | | | BURTON | MI | 48509-1106 |
| ARTHUR REINING | 2630 ANTHONY AVE | | | | JANESVILLE | WI | 53546-5610 |
| ARTHUR REISS | C/O I REISS AND SON | 200 E 61ST ST APT 29F | | | NEW YORK | NY | 10065 |
| ARTHUR REITZ | 125 AUGUSTA DR | | | | ELYRIA | OH | 44035-8898 |
| ARTHUR REKEWITSCH | PO BOX 36 | | | | OAKLAND | KY | 42159-0036 |
| ARTHUR RENNER | 967 LIVINGSTON DR | | | | XENIA | OH | 45385-9765 |
| ARTHUR RENO | 15052 MASONIC BLVD | | | | WARREN | MI | 48088-7920 |
| ARTHUR REPENSHEK | 1711 WILSON AVE | C/O RALPH STIRDIVANT | | | SHEBOYGAN | WI | 53081-6622 |
| ARTHUR RESSMAN | 81 THACKERAY CT | | | | TONAWANDA | NY | 14150-8032 |
| ARTHUR REYES | 4484 KILLARNEY PARK DR | | | | BURTON | MI | 48529-1823 |
| ARTHUR RHODES | 6722 W 14TH ST | | | | INDIANAPOLIS | IN | 46214-3421 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR RICE | 3605 PIERSON RD | | | | STANDISH | MI | 48658-9708 |
| ARTHUR RICE | 5636 HALLOWS AVE | | | | WASHINGTON PK | IL | 62204-2825 |
| ARTHUR RICE JR | 4437 CASA VERDE DR | | | | FORT WAYNE | IN | 46816-1615 |
| ARTHUR RICHARD | 5365 WENTWORTH AVE | | | | OAKLAND | CA | 94601-5818 |
| ARTHUR RICHARDSON | 366 E CAREY ST | | | | KNIGHTSTOWN | IN | 46148-1208 |
| ARTHUR RICHARDSON | 4168 NANCY DR | | | | SAGINAW | MI | 48601-5010 |
| ARTHUR RICHARDSON | 8550 N HIX RD APT 104 | | | | WESTLAND | MI | 48185-5754 |
| ARTHUR RICK | 2325 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8747 |
| ARTHUR RICKETTS | 6132 PANDA WAY | | | | OKLAHOMA CITY | OK | 73165-8410 |
| ARTHUR RIDDLE | 7017 MANITOU WAY | | | | GRAND LEDGE | MI | 48837-9338 |
| ARTHUR RIDLEY | 3349 GENOA RD | | | | CLARKSTON | MI | 48346-4023 |
| ARTHUR RIENAS | 2265 CHURCH RD | | | | BAD AXE | MI | 48413-9080 |
| ARTHUR RISKE | G 6119 W COURT ST | | | | FLINT | MI | 48504 |
| ARTHUR RITENBURGH | 5706 LONGBRIDGE RD | | | | PENTWATER | MI | 49449-9511 |
| ARTHUR RIVERS | 8025 POTTERY CREEK DR | | | | LAS VEGAS | NV | 89128-7984 |
| ARTHUR ROACH | 3324 CALLIE STILL RD | | | | LAWRENCEVILLE | GA | 30045-8607 |
| ARTHUR ROAT | 9528 TROUT DR | | | | SEARS | MI | 49679-8038 |
| ARTHUR ROBAK | 2353 MONTROYAL AVE | | | | WATERFORD | MI | 48328-1729 |
| ARTHUR ROBB | 1611 NW 114TH AVE | | | | PEMBROKE PINES | FL | 33026-2539 |
| ARTHUR ROBBINS | 909 EGRET DR | | | | TOMS RIVER | NJ | 08753-3920 |
| ARTHUR ROBERT | 18800 NE 29TH AVE APT 906 | | | | AVENTURA | FL | 33180-2852 |
| ARTHUR ROBERTS JR | 20485 LONG LAKE RD | | | | HILLMAN | MI | 49746-9501 |
| ARTHUR ROBERTSON | 12025 RED LEAF DR | | | | CHARLOTTE | NC | 28215-1002 |
| ARTHUR ROBETOY | 1685 E NORTH BOUTELL RD N | | | | LINWOOD | MI | 48634 |
| ARTHUR ROBINSON | 1822 ADAMS AVE | | | | FLINT | MI | 48505-5004 |
| ARTHUR ROBINSON | 23600 BRANDYWYNNE ST | | | | SOUTHFIELD | MI | 48033-7045 |
| ARTHUR ROBINSON | 2374 HARDING AVE | | | | NEWTON FALLS | OH | 44444-9729 |
| ARTHUR ROBINSON | 4576 EVANS RD | | | | HOLLY | MI | 48442-9467 |
| ARTHUR ROBINSON | 6816 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| ARTHUR ROBINSON | PO BOX 430052 | | | | PONTIAC | MI | 48343-0052 |
| ARTHUR ROBINSON JR | 192 MAURICE ST | | | | BUFFALO | NY | 14210-1543 |
| ARTHUR ROBY JR | 6313 LA FLEUR DR | | | | SHREVEPORT | LA | 71119-6214 |
| ARTHUR ROCK | 19225 HICKORY RD | | | | MILAN | MI | 48160-9317 |
| ARTHUR ROCKWELL | 2598 LITCHFIELD DR | | | | WATERFORD | MI | 48329-3959 |
| ARTHUR RODRIGUEZ | 2901 GORDON AVE | | | | FORT WORTH | TX | 76110-2914 |
| ARTHUR ROE | 319 EUCLID AVE | | | | ALMA | MI | 48801-1925 |
| ARTHUR ROGERS | 1812 PONTIAC DR | | | | KOKOMO | IN | 46902-2553 |
| ARTHUR ROGERS | 3248 LOUISVILLE RD | | | | STURGIS | MS | 39769-9606 |
| ARTHUR ROHN | 16240 EDERER RD | | | | HEMLOCK | MI | 48626-8745 |
| ARTHUR ROMANIK | 3746 N 8 MILE RD | | | | PINCONNING | MI | 48650-7009 |
| ARTHUR ROSAS | 3113 MEADOWMOOR ST | | | | FORT WORTH | TX | 76133-7208 |
| ARTHUR ROSEN | 7 CH DE LA COTE-SAINTE-CATHERINE | | | MONTREAL QC H2V 1Z9 CANADA | | | |
| ARTHUR ROSENKOETTER | 6843 STATE HIGHWAY B | | | | ROGERSVILLE | MO | 65742-7324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR ROSIER | PO BOX 2655 | | | | ELKINS | WV | 26241-2655 |
| ARTHUR ROSS | 114 6TH AVE | | | | TAWAS CITY | MI | 48763-9771 |
| ARTHUR ROSS | 4160 E AVENUE R APT 7-206 | | | | PALMDALE | CA | 93552-7002 |
| ARTHUR ROSS JR | 3830 CHEYENNE DR SW | | | | GRANDVILLE | MI | 49418-1834 |
| ARTHUR ROSS JR | 7206 E 163RDD TERR | | | | BELTON | MO | 64012 |
| ARTHUR ROTH | 5099 7 MILE RD | | | | BAY CITY | MI | 48706-9714 |
| ARTHUR ROUSER JR | 3339 HILLVIEW AVE | | | | FLINT | MI | 48504-1213 |
| ARTHUR ROWLAND | 15522 FALLING WATERS RD | | | | WILLIAMSPORT | MD | 21795-2063 |
| ARTHUR ROZNOWSKI | 5417 HOPKINS RD | | | | FLINT | MI | 48506-1559 |
| ARTHUR RUELLE | 5137 FARM RD | | | | WATERFORD | MI | 48327-2419 |
| ARTHUR RUFFNER | PO BOX 321 | | | | NASHVILLE | MI | 49073-0321 |
| ARTHUR RUGG | PO BOX 97 | | | | MORRICE | MI | 48857-0097 |
| ARTHUR RUMSEY | 61295 KLINGER LAKE RD | | | | CENTREVILLE | MI | 49032-9742 |
| ARTHUR RUSH | 4765 RONALD DR | | | | N RIDGEVILLE | OH | 44039-1767 |
| ARTHUR RUTLEDGE | 20060 MURRAY HILL ST | | | | DETROIT | MI | 48235-2478 |
| ARTHUR RUYTS | 1016 WOODBINE RD | | | | SAGINAW | MI | 48609-5245 |
| ARTHUR RYAN | 545 SEWARD ST | | | | SEWARD | PA | 15954-3034 |
| ARTHUR RYBICKI | 1070 104TH ST SW | | | | BYRON CENTER | MI | 49315-8107 |
| ARTHUR RYE | 4930 LONG LAKE RD BOX 309 | | | | LONG LAKE | MI | 48743 |
| ARTHUR S OPEL & | MICHELLE R MANNING JTTEN | 803 NORTH 3RD AVE | | | PASCO | WA | 99301-3703 |
| ARTHUR SADLER | 6909 RUBY DR | | | | DALLAS | TX | 75237-2440 |
| ARTHUR SAEGER | PO BOX 544 | | | | MILLINGTON | MI | 48746-0544 |
| ARTHUR SALA | 245 CAYUGA CREEK RD | | | | CHEEKTOWAGA | NY | 14227-1707 |
| ARTHUR SALAZAR | 6625 WAKEFIELD RD | | | | N RICHLND HLS | TX | 76180-4424 |
| ARTHUR SALISBURY | 623 S BUCKINGHAM CT | | | | ANDERSON | IN | 46013-4465 |
| ARTHUR SALTER | 9 MISSISSIPPI CIR | | | | PENSACOLA | FL | 32505-4620 |
| ARTHUR SAMMUT | 643 CENTER ST | | | | FORKED RIVER | NJ | 08731-1428 |
| ARTHUR SANCHEZ | 2814 BARRYWOOD DR | | | | WICHITA FALLS | TX | 76309-4904 |
| ARTHUR SANDERS | 1523 STONEHAVEN DR | | | | HOLT | MI | 48842-1994 |
| ARTHUR SANTOS | 259 MANTON ST | | | | PAWTUCKET | RI | 02861-4336 |
| ARTHUR SAUCIER | 5396 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| ARTHUR SAUNDERS JR | 4220 STANLEY CT | | | | WATERFORD | MI | 48329-1834 |
| ARTHUR SAUVE | 11362 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| ARTHUR SAUVE | PO BOX 367 | | | | CLIO | MI | 48420-0367 |
| ARTHUR SCALLAN JR | 1700 ROUTE 37 W STE 2 | | | | TOMS RIVER | NJ | 08757-2347 |
| ARTHUR SCHAEFER | 3810 SOUTHERN MANOR DR | | | | SAINT LOUIS | MO | 63125-4499 |
| ARTHUR SCHATZLE | 6712 LAKESHORE RD | | | | LAKEPORT | MI | 48059-2217 |
| ARTHUR SCHEIDER JR | 449 E 275TH ST | | | | EUCLID | OH | 44132-1715 |
| ARTHUR SCHICHTEL JR | 945 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-3629 |
| ARTHUR SCHILL | 35348 MARINA DR | | | | STERLING HTS | MI | 48312-4136 |
| ARTHUR SCHLAK | 7790 CHARLTON RD | | | | JOHANNESBURG | MI | 49751-9616 |
| ARTHUR SCHMIDT | 2862 VAN BUREN RD | | | | FAIRGROVE | MI | 48733-9781 |
| ARTHUR SCHMIDT | 620 MARWAY NW | | | | COMSTOCK PARK | MI | 49321-9719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR SCHMIDT | WUESTENROTER STR 11 | | | 74074 HEILBRONN GERMANY | | | |
| ARTHUR SCHMIEDER | 4190 WASHINGTON ST | | | | WAYNE | MI | 48184-2109 |
| ARTHUR SCHNEIDER | 28815 SCHNEIDER LN | | | | WRIGHT CITY | MO | 63390-3174 |
| ARTHUR SCHNEIDER | 37 OAKRIDGE DR | | | | WILLIAMSVILLE | NY | 14221-1723 |
| ARTHUR SCHOENBORN | 3686 WIERSMA | | | | CEDAR SPRINGS | MI | 49319-9650 |
| ARTHUR SCHOENBORN | 7371 S GARDEN CT | | | | JENISON | MI | 49428-8742 |
| ARTHUR SCHOFIELD | 11139 PHYLLIS DR | | | | CLIO | MI | 48420-1562 |
| ARTHUR SCHRADER | 2160 COUNTY ROAD 4160 | | | | SALEM | MO | 65560-8148 |
| ARTHUR SCHREIMAN | 13138 HIGHWAY O | | | | EXCELSIOR SPRINGS | MO | 64024-6209 |
| ARTHUR SCHROEDER | 352 FOREST ST | | | | WESTLAND | MI | 48186-4510 |
| ARTHUR SCHUBRING | 4713 SUMPTER DR | | | | MILTON | WI | 53563-8420 |
| ARTHUR SCHULER | 6014 RIDGE RD | | | | LOCKPORT | NY | 14094-1008 |
| ARTHUR SCHULTZ | 719 GARDENWOOD DR | | | | LOCKPORT | NY | 14094-6379 |
| ARTHUR SCHULTZ | JAEGERHEIDE 23 | | | 29352 ADELHEIDSDORF GERMANY | | | |
| ARTHUR SCHULTZ & BARBARA SCHULTZ | JAEGERHEIDE 23 | | | 29352 ADELHEIDSDORF GERMANY | | | |
| ARTHUR SCHULTZ I I I | 10177 HAWTHORNE RIDGE RD | | | | GOODRICH | MI | 48438-9061 |
| ARTHUR SCHULTZ JR | 414 HIGH ST | | | | LOCKPORT | NY | 14094-4714 |
| ARTHUR SCHWAN | 9565 MIDLAND RD | | | | FREELAND | MI | 48623-9710 |
| ARTHUR SCHWARTZ | 1912 ARDIS ST | | | | FORT WAYNE | IN | 46819-1312 |
| ARTHUR SCHWARTZ | 2639 PIN OAK DR | | | | ANN ARBOR | MI | 48103-2370 |
| ARTHUR SCHWARTZ | 45 COLLEGE GREENE DR APT 115 | | | | NORTH CHILI | NY | 14514-1248 |
| ARTHUR SCHWASS | 14424 ARCHER AVE | | | | LOCKPORT | IL | 60441-5828 |
| ARTHUR SCHWEFEL | S67W16717 GREENRIDGE TRL | | | | MUSKEGO | WI | 53150-8317 |
| ARTHUR SCHWERZEL | 1095C LONG BEACH BLVD | | | | BEACH HAVEN | NJ | 08008-5645 |
| ARTHUR SCOTT | 1863 LEWIS DR | | | | NILES | MI | 49120-3717 |
| ARTHUR SCOTT | 4563 PINE ST | | | | COLUMBIAVILLE | MI | 48421-8920 |
| ARTHUR SCOTT | 7482 E COUNTY ROAD 900 S | | | | CLOVERDALE | IN | 46120-9061 |
| ARTHUR SCOTT | 900 S BRIDGE ST APT 7 | | | | DEWITT | MI | 48820-8808 |
| ARTHUR SECH | 3693 CURTIS AVE SE | | | | WARREN | OH | 44484-3608 |
| ARTHUR SEE | 4036 ADEER DR | | | | CANFIELD | OH | 44406-9309 |
| ARTHUR SEFCOVIC | 8408 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8826 |
| ARTHUR SEGNER | 5501 S MONTE PL | | | | OKLAHOMA CITY | OK | 73119-5459 |
| ARTHUR SELLERS | BOX 2996 TURNIPTOWN RD | | | | ELLIJAY | GA | 30536 |
| ARTHUR SELVIG | 4693 25TH ST | | | | DORR | MI | 49323-9726 |
| ARTHUR SESE | 137 PRIMA DR | | | | KISSIMMEE | FL | 34759-3658 |
| ARTHUR SHAFER JR | 5681 S BANCROFT RD | | | | DURAND | MI | 48429-9153 |
| ARTHUR SHAFT | 3519 SNOWY LN | | | | SAGINAW | MI | 48601-7054 |
| ARTHUR SHANK | 10700 WILLIAMS RD | | | | DEWITT | MI | 48820-9774 |
| ARTHUR SHARPE JR | 7348 SUNSET DR | | | | LANSING | MI | 48917-9619 |
| ARTHUR SHAW | 169 ARROW CT | | | | ELYRIA | OH | 44035-8740 |
| ARTHUR SHAW | 3325 HOPCROFT DR | | | | METAMORA | MI | 48455-9384 |
| ARTHUR SHAW | 925 VILLAGE GREEN LN APT 2065 | | | | WATERFORD | MI | 48328-2472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR SHELDON | 12300 SHANER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9518 |
| ARTHUR SHELSTAD | 12231 VERNON RD | | | | BANCROFT | MI | 48414-9765 |
| ARTHUR SHELTON | 9172 MORROW WOODVILLE RD | | | | PLEASANT PLAIN | OH | 45162-8110 |
| ARTHUR SHEPARD | 1920 WALDREP LOOP | | | | LEIGHTON | AL | 35646-4918 |
| ARTHUR SHEPARD | 4165 SLEIGHT RD | | | | BATH | MI | 48808-9407 |
| ARTHUR SHERMAN JR | 27203 W DR N | | | | SPRINGPORT | MI | 49284-9421 |
| ARTHUR SHERRIER | 88 PARK DR | | | | KENILWORTH | NJ | 07033-1408 |
| ARTHUR SHINSKE | 4710 ST ANDREWS ARC | | | | LEESBURG | FL | 34748-7566 |
| ARTHUR SHIREY | 3721 149TH ST | | | | TOLEDO | OH | 43611-2535 |
| ARTHUR SHIREY JR | 237 LOCHMOOR | | | | TEMPERANCE | MI | 48182-2308 |
| ARTHUR SHOCKEY | 4692 N HWY 421 | | | | MANCHESTER | KY | 40962-8221 |
| ARTHUR SHORTT | 4021 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46217-3309 |
| ARTHUR SHULTZ | 13388 PORTAGE RD | | | | VICKSBURG | MI | 49097-9496 |
| ARTHUR SHUPE | 8644 STONE RD | | | | LITCHFIELD | OH | 44253-9719 |
| ARTHUR SIDAM | 14284 NICHOLS RD | | | | MONTROSE | MI | 48457-9413 |
| ARTHUR SIDENSTRICKER | 1541 STATE ROUTE 380 | | | | XENIA | OH | 45385-9789 |
| ARTHUR SIMMONS | 104 SCOTT ST | | | | OPP | AL | 36467-3229 |
| ARTHUR SIMMONS | 1372 AVON CIR E | | | | ROCHESTER HILLS | MI | 48309-3017 |
| ARTHUR SIMPSON | 554 N SHORE RD | | | | LITHONIA | GA | 30058-5952 |
| ARTHUR SIMPSON | 6225 KIMBERLY MILL RD | | | | COLLEGE PARK | GA | 30349-4131 |
| ARTHUR SIMPSON JR | 2813 COMANCHE AVE | | | | FLINT | MI | 48507-1852 |
| ARTHUR SIMS JR | 12834 SAINT LOUIS ST | | | | DETROIT | MI | 48212-2542 |
| ARTHUR SINGLETON JR | PO BOX 44 | | | | PENCIL BLUFF | AR | 71965-0044 |
| ARTHUR SKEBO | 7840 GARTNER ST | | | | DETROIT | MI | 48209-1865 |
| ARTHUR SKEENS | 2930 ST ROUTE 247 | | | | HILLSBORO | OH | 45133-9593 |
| ARTHUR SKEENS | 2930 STATE ROUTE 247 | | | | HILLSBORO | OH | 45133-9593 |
| ARTHUR SKORA | 16471 TAFT ST | | | | ROMULUS | MI | 48174-3239 |
| ARTHUR SKOWRON | 28512 LEROY ST | | | | ROMULUS | MI | 48174-3091 |
| ARTHUR SLEEPER | 10103 LAKE RD | | | | OTISVILLE | MI | 48463-9714 |
| ARTHUR SLEIGHT | 2013 STARLIGHT TRL | | | | LAKE ORION | MI | 48360-2288 |
| ARTHUR SMITH | 1081 WINDSOR ST | | | | FLINT | MI | 48507-4238 |
| ARTHUR SMITH | 11412 W CORUNNA RD | | | | LENNON | MI | 48449-9723 |
| ARTHUR SMITH | 2006 BERKLEY ST | | | | FLINT | MI | 48504-4014 |
| ARTHUR SMITH | 401 COLONY ST | | | | MERIDEN | CT | 06451-2051 |
| ARTHUR SMITH | 4129 PENGELLY RD | | | | FLINT | MI | 48507-5416 |
| ARTHUR SMITH | 4457 S COUNTY ROAD 300 W | | | | GREENCASTLE | IN | 46135-8613 |
| ARTHUR SMITH | 4541 VELMA CIR | | | | MONTGOMERY | AL | 36108-4251 |
| ARTHUR SMITH | 6600 COUNTY ROAD 2570 | | | | WEST PLAINS | MO | 65775-4837 |
| ARTHUR SMITH | 917 LIVINGSTON BOATDOCK RD | | | | ALLONS | TN | 38541-6749 |
| ARTHUR SMITH | PO BOX 120 | | | | NEW LOTHROP | MI | 48460-0120 |
| ARTHUR SMITH | PO BOX 14785 | | | | DETROIT | MI | 48214-0785 |
| ARTHUR SMITH JR | 1277 DUFRAIN AVE | | | | PONTIAC | MI | 48342-1932 |
| ARTHUR SMITH JR | 5013 ABBEY LN SW | | | | LILBURN | GA | 30047-5401 |
| ARTHUR SMITS JR | PO BOX 583 | | | | CAMDEN | TN | 38320-0583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR SMOLINSKI | 29632 VAN LAAN DR | | | | WARREN | MI | 48092-4251 |
| ARTHUR SNIECINSKI JR | 2613 25TH ST | | | | BAY CITY | MI | 48708-7679 |
| ARTHUR SNOW | 398 W APPLE ALY | | | | MOORESVILLE | IN | 46158-6918 |
| ARTHUR SNYDER | PO BOX 66 | | | | NEW HAVEN | MO | 63068-0066 |
| ARTHUR SOKOLOWSKI | 14422 IVANHOE DR | | | | WARREN | MI | 48088-3894 |
| ARTHUR SOLOMON | 1001 VESPER RD | | | | ANN ARBOR | MI | 48103-3016 |
| ARTHUR SOLOMON | 3469 MEMBERS CLUB BLVD SE | | | | SOUTHPORT | NC | 28461-8028 |
| ARTHUR SOMESKE | 7517 N SLIM LN | | | | ASHLEY | IL | 62808-3101 |
| ARTHUR SONEFELD | 2105 LINDA ST | | | | SAGINAW | MI | 48603-4004 |
| ARTHUR SORDYL | 6479 W COURT ST | | | | FLINT | MI | 48532-5335 |
| ARTHUR SORENSEN | 8192 NIXON AVE BOX 132 | | | | MOUNT MORRIS | MI | 48458 |
| ARTHUR SOTO | 141 CARMELL ST | | | | BELLEVILLE | MI | 48111-4908 |
| ARTHUR SOTO | 4905 SW SPENCER AVE APT 5 | | | | BEAVERTON | OR | 97005-3766 |
| ARTHUR SOUTHERLAND | 4445 FRONTIER WAY | | | | BUFORD | GA | 30518-4880 |
| ARTHUR SPARKS | 1605 S VAL VISTA RD | | | | APACHE JUNCTION | AZ | 85219-9327 |
| ARTHUR SPEARMAN | 529 APPLEWOOD DR | | | | LOCKPORT | NY | 14094-9155 |
| ARTHUR SPECIE | 229 E JENKINS AVE | | | | COLUMBUS | OH | 43207-1138 |
| ARTHUR SPENCER | 19861 S CHAPIN RD | | | | ELSIE | MI | 48831-9202 |
| ARTHUR SPICER JR | 5148 APPLEGROVE CT | | | | WHITE LAKE | MI | 48383-1975 |
| ARTHUR SPONG | 7792 FOSDICK RD | | | | SALINE | MI | 48176-8815 |
| ARTHUR SQUIRES | 3265 PINE ST | | | | CLIO | MI | 48420-1597 |
| ARTHUR SR, WILLIAM H | 337 S ST | | | | BEDFORD | IN | 47421 |
| ARTHUR ST CHARLES | 2168 E PARKWOOD AVE | | | | BURTON | MI | 48529-1766 |
| ARTHUR ST LAURENT JR | 170 MENDON ST | | | | BLACKSTONE | MA | 01504-1207 |
| ARTHUR STACEY JR | 10696 STRATTON RD | | | | SALEM | OH | 44460-7661 |
| ARTHUR STALLINGS | 2447 YOUNG AVE | | | | THOUSAND OAKS | CA | 91360-1843 |
| ARTHUR STANTON | 1094 SANTIAGO RD | | | | TURNER | MI | 48765-9762 |
| ARTHUR STANTON | 492 ORANGEVILLE RD | | | | GREENVILLE | PA | 16125-9281 |
| ARTHUR STARKEY | 3480 SPRINGDALE DR | | | | LAMBERTVILLE | MI | 48144-9602 |
| ARTHUR STARKS | 7111 NORTHVIEW DRIVE | | | | LOCKPORT | NY | 14094-5340 |
| ARTHUR STEINBERG | 1681 PHEASANT LANE | | | | EAGLEVILLE | PA | 19403 |
| ARTHUR STEINHEIMER | 716 BUBBLING SPRINGS CT | | | | WENTZVILLE | MO | 63385-3439 |
| ARTHUR STENKE | 287 PIPERS LN | | | | MOUNT MORRIS | MI | 48458-8703 |
| ARTHUR STEPHENS | 607 BLOOMFIELD AVE | | | | PONTIAC | MI | 48341-2715 |
| ARTHUR STEWART | 3680 CURTIS RD | | | | NASHVILLE | MI | 49073-9402 |
| ARTHUR STEWART | 6579 ALKIRE RD | | | | GALLOWAY | OH | 43119-9375 |
| ARTHUR STOCKWELL | 15699 STOCKTON DR | | | | CLINTON TOWNSHIP | MI | 48038-2677 |
| ARTHUR STOIKE I I | 3970 DALE RD | | | | BEAVERTON | MI | 48612-9753 |
| ARTHUR STOKES | 1623 TREXLER RD | | | | TEXARKANA | TX | 75501-8961 |
| ARTHUR STONE | 14662 30TH AVE | | | | MARION | MI | 49665-8404 |
| ARTHUR STONE | 68 YORK RD | | | | NIAGARA FALLS | NY | 14304-3732 |
| ARTHUR STOUT | 9609 S HIGHPOINT DR | | | | MUNCIE | IN | 47302-8343 |
| ARTHUR STRAND | 115 JAMET ST | | | | MACKINAW CITY | MI | 49701-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR STRATTON | 1350 REDLEAF LN | | | | YPSILANTI | MI | 48198-3167 |
| ARTHUR STREET | 265 HIGHPOINTE LN | | | | GAYLORD | MI | 49735-9391 |
| ARTHUR STRIBLING | 200 PATTINGILL ST | | | | WESTLAND | MI | 48185-7415 |
| ARTHUR STRONG JR | PO BOX 534 | | | | HOGANSVILLE | GA | 30230-0534 |
| ARTHUR STUMP | 21107 GUNPOWDER RD | | | | MILLERS | MD | 21102-2405 |
| ARTHUR STUTZMAN | 483 MANTOLOKING RD | | | | BRICK | NJ | 08723-5685 |
| ARTHUR SUTHERLAND | 1622 PLYMOUTH DR APT D33 | | | | NEW CASTLE | IN | 47362-1837 |
| ARTHUR SWANEY | 396 HOMESTEAD DR | | | | SELMA | NC | 27576-6481 |
| ARTHUR SWEETEN | 5129 N 200 W RD | | | | KOKOMO | IN | 46901 |
| ARTHUR SYTEK | 111 HIGHLAND RD | | | | ALPENA | MI | 49707-8129 |
| ARTHUR SZATKOWSKI SR | 57427 BEDFORD BLVD | | | | WASHINGTON | MI | 48094-3019 |
| ARTHUR SZULIST | 249 ABBINGTON AVE | | | | KENMORE | NY | 14223-1660 |
| ARTHUR T ANGEL | 475  ELDRIDGE | | | | COLUMBUS | OH | 43203-1234 |
| ARTHUR T STANLEY | 448 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2432 |
| ARTHUR T THOMAS | 2434 COBURN LN | | | | SHREVEPORT | LA | 71107-6011 |
| ARTHUR T WOODY | 521 JEFFERSON ST | | | | CHARLOTTE | MI | 48813-1903 |
| ARTHUR TAKACH | 160 FAIRMEADOW DR | | | | YOUNGSTOWN | OH | 44515-2217 |
| ARTHUR TAKKINEN JR | 1290 BLANCHARD ST SW | | | | WYOMING | MI | 49509-2720 |
| ARTHUR TAVEIRA | 1725 CRESTSIDE CT | | | | SPARKS | NV | 89436-3674 |
| ARTHUR TAYLOR | 2586 S COUNTY LINE RD | | | | LENNON | MI | 48449-9319 |
| ARTHUR TAYLOR | PO BOX 09606 | | | | CHICAGO | IL | 60609-0606 |
| ARTHUR TEAGUE | 1079 PIN OAK CT | | | | TROY | MO | 63379-3219 |
| ARTHUR TEASLEY | 19400 WESTBROOK ST | | | | DETROIT | MI | 48219-1939 |
| ARTHUR TEMPLEMAN | 208 S LINCOLN AVE | | | | SIOUX FALLS | SD | 57104-3121 |
| ARTHUR TENEYUQUE | PO BOX 2145 | | | | BAY CITY | MI | 48707-2145 |
| ARTHUR TENNANT | 4304 MOORE LN | | | | CULLEOKA | TN | 38451-2062 |
| ARTHUR TERRILL JR | 2144 S UNIONVILLE RD | | | | BAY PORT | MI | 48720-9602 |
| ARTHUR TESTERMAN | 268 MONTGOMERY RD | | | | RISING SUN | MD | 21911-2104 |
| ARTHUR THAYER | PO BOX 417 | | | | SPARKS | NV | 89432-0417 |
| ARTHUR THEMM JR | 596 BROOKS AVE | | | | PONTIAC | MI | 48340-1305 |
| ARTHUR THIBAULT | 22467 SAINT CLAIR DR | | | | SAINT CLAIR SHORES | MI | 48081-2056 |
| ARTHUR THOMAS | 10385 CRONK RD | | | | LENNON | MI | 48449-9647 |
| ARTHUR THOMAS | 1151 W 2ND ST | | | | DAYTON | OH | 45402-6823 |
| ARTHUR THOMAS | 12619 STONERIDGE LN APT 102 | | | | SOUTH ROCKWOOD | MI | 48179-9579 |
| ARTHUR THOMAS | 2434 COBURN LN | | | | SHREVEPORT | LA | 71107-6011 |
| ARTHUR THOMAS | 310 WILLIAMS ST | | | | CEDAR HILL | TX | 75104-5052 |
| ARTHUR THOMAS | 317 HURON ST | | | | ELYRIA | OH | 44035-4828 |
| ARTHUR THOMAS | 3418 PENROSE DR | | | | LANSING | MI | 48911-3331 |
| ARTHUR THOMAS JR | 6386 KIRK RD | | | | CANFIELD | OH | 44406-8617 |
| ARTHUR THOMM | 120 LAKE HUNTLEY DR | | | | LAKE PLACID | FL | 33852-8200 |
| ARTHUR THOMPSON | 1714 MEADOWDALE DR | | | | SAINT LOUIS | MO | 63138-1429 |
| ARTHUR THOMPSON | 17845 BLUERIDGE RD W | | | | NEWALLA | OK | 74857-2203 |
| ARTHUR THOMPSON JR | 29730 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1865 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR THORNTHWAITE | 315 SEQUOIA LN | | | | LEONARD | MI | 48367-4281 |
| ARTHUR THURSBY | 207 NONANTUM DR | | | | NEWARK | DE | 19711-3785 |
| ARTHUR TIETHOFF | 390 8TH ST | | | | CEDAR SPRINGS | MI | 49319-8498 |
| ARTHUR TINSLEY JR | PO BOX 7563 | | | | DETROIT | MI | 48207-0563 |
| ARTHUR TISON | 52 FINCH CT | | | | ORANGE PARK | FL | 32073-2366 |
| ARTHUR TOMBLIN | 11 CLOVER LEAF CIR | | | | CULLODEN | WV | 25510-9753 |
| ARTHUR TOMPKINS | PO BOX 181 | | | | WOODBURY | TN | 37190-0181 |
| ARTHUR TOOLEY | 310 RUMOLD AVE | | | | TONAWANDA | NY | 14120-4700 |
| ARTHUR TOOLEY | 5177 E R AVE | | | | PORTAGE | MI | 49002-7492 |
| ARTHUR TOPPA | 4830 SAINT CLAIR RD | | | | OSCODA | MI | 48750-9714 |
| ARTHUR TOPPA JR | 4813 NORWAY ST | | | | OSCODA | MI | 48750-8727 |
| ARTHUR TORRES | 23600 SYCAMORE CIR | | | | KEARNEY | MO | 64060-9329 |
| ARTHUR TOSTE | 6657 CHARING ST | | | | SANTA SUSANA | CA | 93063-3924 |
| ARTHUR TRAVERSO | 10 BAKER ST | | | | BEREA | OH | 44017-1512 |
| ARTHUR TREGENZA | 10904 E VIA CORIANA RD | | | | SCOTTSDALE | AZ | 85262-4041 |
| ARTHUR TRIMM | 4845 HUSTON DR | | | | ORION | MI | 48359-2134 |
| ARTHUR TRUJILLO | 3701 FDR 103 | | | | ANTONITO | CO | 81120-9001 |
| ARTHUR TUCKER | 211 LINCOLN ST | | | | MARLBOROUGH | MA | 01752-2214 |
| ARTHUR TUCKER | 2414 S BASSETT ST | | | | DETROIT | MI | 48217-1651 |
| ARTHUR TURK | 821 S LYON ST | | | | OWOSSO | MI | 48867-4240 |
| ARTHUR TURNER | 4030 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3439 |
| ARTHUR TURNER | 540 W TYRRELL RD | | | | MORRICE | MI | 48857-9679 |
| ARTHUR TURNER | 9409 MCQUADE ST | | | | DETROIT | MI | 48206-1825 |
| ARTHUR ULANSKI | 3296 E PIERSON RD | | | | FLINT | MI | 48506-1479 |
| ARTHUR UPCHURCH | RR 1 BOX 306 | | | | ALBANY | KY | 42602-9758 |
| ARTHUR URECHE | 7350 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1711 |
| ARTHUR V HARSHAW | 143 N ILLINOIS ST | | | | MARION | IN | 46952-2941 |
| ARTHUR V HOLLAND II | 4429 EICHELBERGER AVE | | | | DAYTON | OH | 45406 |
| ARTHUR V HOLZ | 110   WEST ORCHARD SPRINGS | | | | DAYTON | OH | 45415-3119 |
| ARTHUR VADNAIS | 324 GRAND AVE | | | | PAWTUCKET | RI | 02861-1821 |
| ARTHUR VALENCIA | 4847 CARFAX AVE | | | | LAKEWOOD | CA | 90713-2417 |
| ARTHUR VALLEY | 3532 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9385 |
| ARTHUR VALLS | 2400 WHITEMORE PL | | | | SAGINAW | MI | 48602-3531 |
| ARTHUR VALVERDE | 4907 GERALD ST | | | | WARREN | MI | 48092-3481 |
| ARTHUR VAN FLEET | 9460 PARALLEL PKWY | | | | KANSAS CITY | KS | 66109-4328 |
| ARTHUR VAN WAGONER | 1102 N BALL ST | | | | OWOSSO | MI | 48857-1710 |
| ARTHUR VANADIA JR | 7196 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 |
| ARTHUR VANDERMEER | 2400 BRISTOL AVE NW | | | | GRAND RAPIDS | MI | 49544-1410 |
| ARTHUR VANLANDINGHAM | 2459 LOG LICK RD | | | | WINCHESTER | KY | 40391-9028 |
| ARTHUR VANWINKLE JR | 4309 APPLETON PL | | | | KETTERING | OH | 45440-1201 |
| ARTHUR VARGA | 1540 WHITNAUER DR | | | | MANSFIELD | OH | 44904-1432 |
| ARTHUR VASQUEZ | 3444 2ND AVE APT 201 | | | | DETROIT | MI | 48201-2313 |
| ARTHUR VAUGHAN | 930 W MOUNTAIN VIEW DR | | | | KINGMAN | AZ | 86409-6981 |
| ARTHUR VAUGHN | 4801 S HURON RD | | | | STANDISH | MI | 48658-9472 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR VECCHIONI | 2016 LARKHALL RD | | | | BALTIMORE | MD | 21222-5605 |
| ARTHUR VELASQUEZ | 4099 E BLUEWATER HWY | | | | IONIA | MI | 48846-9740 |
| ARTHUR VERMEERSCH | 9970 HIGHLAND RD | | | | WHITE LAKE | MI | 48386-2321 |
| ARTHUR VINCENT | 2930 HIGHWAY E | | | | FREDERICKTOWN | MO | 63645-8147 |
| ARTHUR VINCENTINI | 18895 LEXINGTON | | | | REDFORD | MI | 48240-1944 |
| ARTHUR VITIELLO | 46 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1648 |
| ARTHUR VOGEL | 5815 WILLOW SPRINGS RD | | | | COUNTRYSIDE | IL | 60525-3480 |
| ARTHUR VONLINSOWE II | 6017 N VASSAR RD | | | | FLINT | MI | 48506-1235 |
| ARTHUR VORHES | 1029 TWELTH ST | | | | AU GRES | MI | 48703 |
| ARTHUR VROMAN | 12325 WILSON DR | | | | CARLETON | MI | 48117-9234 |
| ARTHUR W BROWN JR | 1652 PAINTERVILLE NEW JASPER | | | | XENIA | OH | 45385-8409 |
| ARTHUR W BRUNING | 8534 EAST AVENUE | | | | GASPORT | NY | 14067 |
| ARTHUR W FISHER JR | 4424 E LANSING RD | | | | BANCROFT | MI | 48414-9413 |
| ARTHUR W FOWLER | 215 STACY LANE RD. | | | | IRVINE | KY | 40336 |
| ARTHUR W GRAHAM | 1260 GRAM ST | | | | BURTON | MI | 48529-2022 |
| ARTHUR W NEELY | 2205 CALADIUM RD | | | | FORT MEYERS | FL | 33905-1756 |
| ARTHUR W PAGE SOCIETY | 317 MADISON AVE STE NO 232 | | | | NEW YORK | NY | 10017 |
| ARTHUR W POWELL | 1210 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| ARTHUR W ROGERS | RT 2 BOX 160 | | | | STURGIS | MS | 39769 |
| ARTHUR W ROSCHKE | 2150 SAINT JOSEPH ST | | | | FLORISSANT | MO | 63033-3344 |
| ARTHUR W WEST | 4244 FULTON AVE | | | | DAYTON | OH | 45439 |
| ARTHUR W. BRUNING | 8534 EAST AVENUE | | | | GASPORT | NY | 14067 |
| ARTHUR WAGNER | 5760 HASCO RD | | | | VASSAR | MI | 48768-9666 |
| ARTHUR WALDROP JR | 608 OVERVIEW LN | | | | FRANKLIN | TN | 37064-5556 |
| ARTHUR WALKER | 211 STONEBRIDGE BLVD | | | | NEW CASTLE | DE | 19720-6709 |
| ARTHUR WALKER | 5444 JOHNSON RD | | | | FLUSHING | MI | 48433-1145 |
| ARTHUR WALKER | 9957 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1282 |
| ARTHUR WALLACE | PO BOX 516 | | | | MAGNOLIA SPRINGS | AL | 36555-0516 |
| ARTHUR WALSH | 16713 RAYMOND ST | | | | MAPLE HEIGHTS | OH | 44137-1341 |
| ARTHUR WALTER | 179 FAIRVIEW DR | | | | ASHLAND | OH | 44805-1481 |
| ARTHUR WALTER | 5250 TRAMRACK | | | | HARRISON | MI | 48625 |
| ARTHUR WALTERS | 1470 VROOM RD | | | | SPENCEPORT | NY | 14559-9715 |
| ARTHUR WARD | 15849 VALERIE DR | | | | MACOMB | MI | 48044-2485 |
| ARTHUR WARD | 331 CHURCH RD | | | | STOCKBRIDGE | GA | 30281-1068 |
| ARTHUR WARD JR | 1718 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2054 |
| ARTHUR WARNER | 5956 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-3144 |
| ARTHUR WARNER II | 409 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1416 |
| ARTHUR WARREN | 10 WALTA CIR | | | | PETERSBURG | VA | 23805-9304 |
| ARTHUR WARREN JR | 6239 WILLOWDALE CT | | | | BURTON | MI | 48509-2602 |
| ARTHUR WASHINGTON | 11510 PALMER AVE | | | | KANSAS CITY | MO | 64134-3906 |
| ARTHUR WASHINGTON | 2570 IOWA AVE | | | | SAGINAW | MI | 48601-5415 |
| ARTHUR WATSON | 1643 PHILADELPHIA DR | | | | DAYTON | OH | 45406-4119 |
| ARTHUR WATSON | 1643 PHILADELPHIA DR. | | | | DAYTON | OH | 45406-4119 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR WATSON | 487 KUHN ST | | | | PONTIAC | MI | 48342-1943 |
| ARTHUR WEATHER | 28 HIGHPOINT DR | | | | SPENCERPORT | NY | 14559-1002 |
| ARTHUR WEAVER | 9779 NEW RD | | | | NORTH JACKSON | OH | 44451-9708 |
| ARTHUR WEBB | 1450 W DELTA DR | | | | SAGINAW | MI | 48638-4616 |
| ARTHUR WEBBER | 409 OLD TRAIL DR | | | | HOUGHTON LAKE | MI | 48629-9586 |
| ARTHUR WEBER | 1230 N FRENCH RD | | | | AMHERST | NY | 14228-1983 |
| ARTHUR WEDGE | 4621 KAUTZ DR | | | | DAYTON | OH | 45424-5922 |
| ARTHUR WEGNER | 13229 ALDER LN | | | | ATLANTA | MI | 49709-9297 |
| ARTHUR WEINRACH | 2224 HIGHLAND ST | | | | ALLENTOWN | PA | 18104 |
| ARTHUR WEISMAN | 100 HATHAWAY RD | | | | W JEFFERSON | OH | 43162-1075 |
| ARTHUR WEIST | 54 JENNY LN | | | | BUFFALO | NY | 14225-2455 |
| ARTHUR WEITZ | GLORIA WEITZ JTWROS | 12314 NW 10TH DRIVE | | | CORAL SPRINGS | FL | 33071 |
| ARTHUR WELLISLEY | 9650 GENESEE RD | | | | MILLINGTON | MI | 48746-9731 |
| ARTHUR WELLS | 24500 MEADOWBROOK RD | THE MANOR OF NOVAI | | | NOVI | MI | 48375-2844 |
| ARTHUR WELLS | 3439 EAGLES LOFT UNIT A | | | | CORTLAND | OH | 44410-9165 |
| ARTHUR WELLS | 8301 E LANTZ ST | | | | DETROIT | MI | 48234-3304 |
| ARTHUR WELLSBY | 90 ELMWOOD PARK E | | | | TONAWANDA | NY | 14150-3317 |
| ARTHUR WENDLER | 6979 PEPPER TREE CT | | | | LOCKPORT | NY | 14094-9667 |
| ARTHUR WENDT | 5859 AUGUSTA LN | | | | GRAND BLANC | MI | 48439-9472 |
| ARTHUR WEST | 4244 FULTON AVE | | | | MORAINE | OH | 45439-2124 |
| ARTHUR WEST | 504 LOWRY ST | | | | JAMESTOWN | IN | 46147-8905 |
| ARTHUR WESTERFIELD JR | 27900 E LAKE POINT DR | | | | LEES SUMMIT | MO | 64086-7812 |
| ARTHUR WESTREM | PO BOX 54 | | | | BELOIT | OH | 44609-0054 |
| ARTHUR WHALEY | PO BOX 430982 | | | | PONTIAC | MI | 48343-0982 |
| ARTHUR WHEELER | 15913 VILLAIRE AVE | | | | CLINTON TOWNSHIP | MI | 48038-3358 |
| ARTHUR WHEELER | 302 LUDWIG AVE | | | | WEST MONROE | LA | 71291-3342 |
| ARTHUR WHEELER | 7479 DORAL DR | | | | YPSILANTI | MI | 48197-9566 |
| ARTHUR WHISMAN | 2115 QUEEN AVE | | | | MIDDLETOWN | OH | 45044-4558 |
| ARTHUR WHITBECK | 32 CEDAR WAY | | | | ELLENBURG DEPOT | NY | 12935-3458 |
| ARTHUR WHITCOMB I I I | 2020 TALBOT ST | | | | TOLEDO | OH | 43613-5025 |
| ARTHUR WHITE | 1447 GATTEGNO ST | | | | YPSILANTI | MI | 48198-6509 |
| ARTHUR WHITE | 1805 ROSELAWN DR | | | | FLINT | MI | 48504-5420 |
| ARTHUR WHITE | 9969 TERRY ST | | | | DETROIT | MI | 48227-2418 |
| ARTHUR WHITE JR | 7000 GREEN BAY RD | | | | GLENDALE | WI | 53209 |
| ARTHUR WICZKO | 56330 COPPERFIELD DR | | | | UTICA | MI | 48316-4808 |
| ARTHUR WIGGINS | 20820 GARDNER AVE | | | | CHICAGO HTS | IL | 60411-2315 |
| ARTHUR WILCOX | 4131 NEVADA AVE | | | | DAYTON | OH | 45416-1414 |
| ARTHUR WILHIDE JR | 229 BELVIEW AVE | | | | HAGERSTOWN | MD | 21742-3238 |
| ARTHUR WILKINS | 23514 11 MILE RD | | | | REED CITY | MI | 49677-8440 |
| ARTHUR WILLEY JR | 50478 VICTORIA PL | | | | MACOMB | MI | 48044-6338 |
| ARTHUR WILLIAMS | 1023 S 10TH ST | | | | AU GRES | MI | 48703-9559 |
| ARTHUR WILLIAMS | 1239 BROWN ST | | | | SAGINAW | MI | 48601-2602 |
| ARTHUR WILLIAMS | 1343 STEINER AVE | | | | DAYTON | OH | 45408-1811 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR WILLIAMS | 1619 PELL DR | | | | DAYTON | OH | 45410-3310 |
| ARTHUR WILLIAMS | 200 BEAR CREEK DR APT 101 | | | | EULESS | TX | 76039-2058 |
| ARTHUR WILLIAMS | 2601 EDWARDS ST | | | | IRONDALE | AL | 35210 |
| ARTHUR WILLIAMS | 29553 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1023 |
| ARTHUR WILLIAMS | 4987 SPRING MEADOW DR | | | | CLARKSTON | MI | 48348-5158 |
| ARTHUR WILLIAMS | 52 CLERK ST | | | | JERSEY CITY | NJ | 07305-4306 |
| ARTHUR WILLIAMS | 900 NE 48TH ST #90 | | | | POMPANO BEACH | FL | 33064 |
| ARTHUR WILLIAMS JR | 136 SAINT ALBANS WAY | | | | PEACHTREE CITY | GA | 30269-6516 |
| ARTHUR WILLIAMS JR | PO BOX 214402 | | | | AUBURN HILLS | MI | 48321-4402 |
| ARTHUR WILLIAMSON | 6322 STONECREST DR | | | | BROOK PARK | OH | 44142-3764 |
| ARTHUR WILLIS | 1487 MATHERA AVE | | | | BURTON | MI | 48509 |
| ARTHUR WILLIS | 19966 MARX ST | | | | DETROIT | MI | 48203-1342 |
| ARTHUR WILSON | 14607 ARDMORE ST | | | | DETROIT | MI | 48227-3234 |
| ARTHUR WILSON | 2408 ALLEY CORNER RD | | | | CLAYTON | DE | 19938-2636 |
| ARTHUR WILSON | 891 BARREN OAKS DR | | | | PONTIAC | MI | 48341-2369 |
| ARTHUR WILSON | 9010 MEMPHIS VILLAS BLVD | | | | BROOKLYN | OH | 44144-2425 |
| ARTHUR WINCHELL | 1955 S SAND LAKE RD | | | | NATIONAL CITY | MI | 48748-9438 |
| ARTHUR WINKLES | 9425 RAYNA DR | | | | DAVISON | MI | 48423-1744 |
| ARTHUR WISNIEWSKI | 1196 JACKS LANDING RD | | | | HILLMAN | MI | 49746-9618 |
| ARTHUR WITKOWSKI | 7463 GREEN MEADOW LN | | | | CANTON | MI | 48187-3680 |
| ARTHUR WITTMAN | 72 SHADOW LN | | | | ROCHESTER | NY | 14606-4360 |
| ARTHUR WM ALTVATER JR REV TR | 2920 CASS AVENUE | | | | ST LOUIS | MO | 63106 |
| ARTHUR WOGAMAN | 37001 MITCHELL ST | | | | GRAND BLANC | MI | 48439-7220 |
| ARTHUR WOJNO I I | 132 MARINER LN | | | | ROTONDA WEST | FL | 33947-2032 |
| ARTHUR WOODY | 521 JEFFERSON ST | | | | CHARLOTTE | MI | 48813-1903 |
| ARTHUR WORKMAN JR | 109 KENSINGTON AVE | | | | BUFFALO | NY | 14214-2701 |
| ARTHUR WRAY JR | 201 CREST DR | | | | TULLAHOMA | TN | 37388-5122 |
| ARTHUR WRIGHT | 10915 EAST GOOD ALL RD. | LOT 416 BOX 66 | | | DURAND | MI | 48429 |
| ARTHUR WRIGHT | 710 S WHITMER ST | | | | RICHMOND | MO | 64085-2022 |
| ARTHUR WRIGHT JR | 958 ELMHURST RD | | | | DAYTON | OH | 45417-1111 |
| ARTHUR WYCKOFF JR | 306 RANSOM RD | | | | GRAND ISLAND | NY | 14072-1472 |
| ARTHUR WYKOFF | 648 OLD M-30 | | | | GLADWIN | MI | 48624 |
| ARTHUR WYMAN | 12125 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| ARTHUR WYNN | 5166 REMINGTON DR | | | | LAPEER | MI | 48446-8062 |
| ARTHUR YAUGER | 201 HIDDEN TRAIL DR NW | | | | WARREN | OH | 44483-7104 |
| ARTHUR YEOMANS | 1255 LITTLE YANKEE RUN | | | | CENTERVILLE | OH | 45458-5917 |
| ARTHUR YOUNG | 236 SUNCHASE DR | | | | BRANDON | MS | 39042-8429 |
| ARTHUR YOUNG | 750 GLADY RD | | | | MARTINSVILLE | OH | 45146-9636 |
| ARTHUR YOUNG | 8142 MAPLE RD | | | | AKRON | NY | 14001-9626 |
| ARTHUR YOUNG | PO BOX 941 | | | | BEAVER DAM | KY | 42320-0941 |
| ARTHUR YOUNG, INC. | 122 W GALLATIN ST | | | | VANDALIA | IL | 62471-2817 |
| ARTHUR YOUNG, INC. | DENNIS YOUNG | 122 W GALLATIN ST | | | VANDALIA | IL | 62471-2817 |
| ARTHUR ZACHRICH | 2126 WESTFIELD ST | | | | GRAND PRAIRIE | TX | 75050-1755 |
| ARTHUR ZAMARRIPA | PO BOX 5133 | | | | CHULA VISTA | CA | 91912-5133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTHUR ZARAGOZA | 1304 E BELLO CIR | | | | LOCKPORT | IL | 60441-3885 |
| ARTHUR ZAROFF | 26101 HASS ST | | | | DEARBORN HTS | MI | 48127-2973 |
| ARTHUR ZDENEK | 2129 N OAK RD | | | | DAVISON | MI | 48423-8115 |
| ARTHUR ZELENAK | 48746 BELLTOWER DR | | | | MACOMB | MI | 48044-2138 |
| ARTHUR ZUCKER | 1223 CARRIAGE DR | | | | EAST AURORA | NY | 14052-2001 |
| ARTHUR ZUREK | 145 HOLLYWOOD AVE | | | | BUFFALO | NY | 14220-2315 |
| ARTHUR'S AUTO SERVICE, INC. | 10840 CRAIGHEAD DR | | | | HOUSTON | TX | 77025-5804 |
| ARTHUR, ALICIA | 106 HAWTHORNE ST | | | | GLENCOE | KY | 41046-9203 |
| ARTHUR, ALICIA | BUSALD FUNK ZEVELY PSC | PO BOX 6910 | | | FLORENCE | KY | 41022-6910 |
| ARTHUR, ALICIA | HABUSH HABUSH & ROTTIER | 777 E WISCONSIN AVE STE 2300 | | | MILWAUKEE | WI | 53202-5381 |
| ARTHUR, AMY J | 1713 WILDFLOWER TRL | | | | GRAPEVINE | TX | 76051-8415 |
| ARTHUR, AMY JO | 1713 WILDFLOWER TRL | | | | GRAPEVINE | TX | 76051-8415 |
| ARTHUR, ANNA F | 942 VALLEY DR | | | | PETERSBURG | VA | 23805 |
| ARTHUR, ANNA V | 133 W DEPOT ST APT 107 | | | | PERRYSVILLE | IN | 47974-8111 |
| ARTHUR, ARVEL H | 353 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| ARTHUR, BETTY J | 1488 HARRY ST | | | | YPSILANTI | MI | 48198-6666 |
| ARTHUR, BILLY D | 1057 S DENNY HILL RD | | | | PARAGON | IN | 46166-9400 |
| ARTHUR, BRIAN A | 19953 S GREAT OAKS CIR | | | | CLINTON TWP | MI | 48036-2440 |
| ARTHUR, CAROL | 3177 HIGH POINTE RIDGE RD | | | | LAKE ORION | MI | 48359-1178 |
| ARTHUR, CHAPMAN, KFTTERING, SMETAK & PIK | 500 YOUNG QUINLAN BLDG | 81 S. 9TH ST. | | | MINNEAPOLIS | MN | 55402 |
| ARTHUR, CHARLES E | 1616 JUNIOR RD | | | | FRANKLIN FURNACE | OH | 45629-8920 |
| ARTHUR, CHARLOTTE W | 24 S PARK DR | | | | ANDERSON | IN | 46011-1748 |
| ARTHUR, CHARLOTTE W | 325 E 34TH ST | | | | ANDERSON | IN | 46013-4617 |
| ARTHUR, CLAYTON D | 5718 BRENDA BLVD | | | | GREENWOOD | IN | 46143-9110 |
| ARTHUR, DANIEL W | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| ARTHUR, DANIEL W. | 1629 RIALTO WAY | | | | JUSTIN | TX | 76247-5702 |
| ARTHUR, DAVID | 753 INDIGO CT | | | | GREENFIELD | IN | 46140-7018 |
| ARTHUR, DAVID | LIBERTY MUTUAL INS | 5050 W TILGHMAN ST STE 200 | | | ALLENTOWN | PA | 18104-9154 |
| ARTHUR, DAVID A | 173 ELLINGTON RD | | | | LONGMEADOW | MA | 01106-1509 |
| ARTHUR, DAVID A | 24 SIBLEY RD | | | | HONEOYE FALLS | NY | 14472-9219 |
| ARTHUR, DAVID J | 7714 GUENTHARDT RD | | | | MANISTEE | MI | 49660-9478 |
| ARTHUR, DAVID L | PO BOX 135 | | | | FREEDOM | IN | 47431-0135 |
| ARTHUR, DONALD E | PO BOX 276 | | | | WACO | KY | 40385-0276 |
| ARTHUR, DONALD L | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| ARTHUR, DONALD R | 5201 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9414 |
| ARTHUR, DORIS J | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |
| ARTHUR, ELLEN L | 4438 W DODGE RD | | | | CLIO | MI | 48420-8580 |
| ARTHUR, FLORIETTA | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| ARTHUR, GEFFRY N | 3737 FLAJOLE RD | | | | MIDLAND | MI | 48642-9237 |
| ARTHUR, GEORGE H | 864 SARASOTA AVE | | | | PONTIAC | MI | 48340-2368 |
| ARTHUR, GERALD F | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| ARTHUR, GLYNN | 6960 RUSHLEIGH RD | | | | ENGLEWOOD | OH | 45322-3726 |
| ARTHUR, GLYNN | 6960 RUSHLEIGH ROAD | | | | ENGLEWOOD | OH | 45322-5322 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR, GREGORY L | 4000 SERINAS WAY | | | | FRANKLIN | TN | 37064-1166 |
| ARTHUR, HENRY D | 2602 LIBRA ST | | | | SHAWNEE | OK | 74804-9307 |
| ARTHUR, HERBERT R | PO BOX 1763 | | | | ROYAL OAK | MI | 48068-1763 |
| ARTHUR, HUBERT A | 616 WINDSOR LN | | | | EVANSVILLE | WI | 53536-1198 |
| ARTHUR, HUGH J | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382-9700 |
| ARTHUR, IMOGENE | 7804 STANLEY RD LOT 92 | | | | POWELL | TN | 37849-4160 |
| ARTHUR, JAMES | 4600 LINDBERGH LAKE RD | | | | SEELEY LAKE | MT | 59868-8527 |
| ARTHUR, JAMES A | 7672 CARTER DR | | | | WAYNESVILLE | OH | 45068-8706 |
| ARTHUR, JAMES L | 3344 TUNNELTON RD D | | | | BEDFORD | IN | 47421 |
| ARTHUR, JAMES L | 6065 LAKE RD | | | | MEDINA | OH | 44256-8835 |
| ARTHUR, JAMES R | 1056 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1228 |
| ARTHUR, JAMES R | 5118 JAYCOX RD | | | | N RIDGEVILLE | OH | 44039-1427 |
| ARTHUR, JAMES W | 3023 QUARRY RD | | | | CUBA CITY | WI | 53807-9525 |
| ARTHUR, JANET M | 1751 PENTLAND CT | | | | FOLSOM | CA | 95630-6230 |
| ARTHUR, JAUNITA | 4016 S DEERFIELD AVE | | | | LANSING | MI | 48911-2323 |
| ARTHUR, JAUNITA | 4016 S. DEERFIELD | | | | LANSING | MI | 48911-2323 |
| ARTHUR, JAY D | 8223 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810 |
| ARTHUR, JENNIFER D | 44775 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| ARTHUR, JENNIFER DIANA | 44775 MARIGOLD DR | | | | STERLING HEIGHTS | MI | 48314-1225 |
| ARTHUR, JOHN P | 6721 OAKFIELD DR | | | | DAYTON | OH | 45415-1526 |
| ARTHUR, JOSEPH M | 3302 GRANT RD | | | | ROCHESTER HILLS | MI | 48309-4113 |
| ARTHUR, JOYCE M | 5120 EDON HALL LN | | | | VIRGINIA BEACH | VA | 23464-6217 |
| ARTHUR, JUDITH A | 43383 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1937 |
| ARTHUR, JUDITH M | 6039 FAIRWAY DR | | | | RIDGE MANOR | FL | 33523-8924 |
| ARTHUR, JUDITH M | 6039 FAIRWAY DRIVE | | | | RIDGE MANOR | FL | 33523-8924 |
| ARTHUR, KAREN K | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 |
| ARTHUR, KATHERINE | 8242 TURRET DR | | | | BLACKLICK | OH | 43004 |
| ARTHUR, KAY L | 2230 BRIDGE AVE APT 16 | | | | POINT PLEASANT BORO | NJ | 08742-4967 |
| ARTHUR, KENNETH D | WATTS LAW FIRM | BANK OF AMERICA PLAZA - SUITE 100 - 300 CONVENT STREET | | | SAN ANTONIO | TX | 78205 |
| ARTHUR, KENNETH W | 4645 WILLIAMS RD | | | | MARTINSVILLE | IN | 46151-8221 |
| ARTHUR, KEVIN J | 915 SALEM RD | | | | EXCELSIOR SPRINGS | MO | 64024 |
| ARTHUR, KEVIN L | 2270 RING NECKED DR | | | | INDIANAPOLIS | IN | 46234-8802 |
| ARTHUR, LARRY L | 3280 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1941 |
| ARTHUR, LESTER | 173 POWELL VALLEY SHORES CIR | | | | SPEEDWELL | TN | 37870-8230 |
| ARTHUR, LESTER | 173 POWELL VALLEY SHORES CRCL | | | | SPEEDWELL | TN | 37870-8230 |
| ARTHUR, LOIS | 2445 SICKLE RD | | | | INDIANAPOLIS | IN | 46219-1844 |
| ARTHUR, LOYAL D | 9652 CHANDLER RD | | | | LAINGSBURG | MI | 48848-9416 |
| ARTHUR, MAE R | 2003 SMITH AVE | | | | HALETHORPE | MD | 21227-1823 |
| ARTHUR, MARIE | 37509 BURTON CT | | | | REHOBOTH BCH | DE | 19971-1578 |
| ARTHUR, MICHAEL W | 22 JAWOL DR | | | | CHARLESTON | SC | 29414-6807 |
| ARTHUR, MILDRED V | 2 FERNSELL CT APT 3D | | | | BALTIMORE | MD | 21237-2283 |
| ARTHUR, NORVAL E | 205 W HORIZON RD | | | | MUNCIE | IN | 47303-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHUR, OLIVE D | 215 VISTA DEL LAGO WAY | | | | VENICE | FL | 34292-5324 |
| ARTHUR, OLIVER J | G 4438 W DODGE RD | | | | CLIO | MI | 48420 |
| ARTHUR, PATTY | 611 OAK ST | | | | BICKNELL | IN | 47512-2409 |
| ARTHUR, PATTY | 611 OAK STREET | | | | BICKNELL | IN | 47512-2409 |
| ARTHUR, PHILLIP A | 1350 S 150 W | | | | GREENFIELD | IN | 46140-8503 |
| ARTHUR, RANDY L | 3805 ALDINO RD | | | | ABERDEEN | MD | 21001-1123 |
| ARTHUR, RANDY L | 718 ORLEY PLACE | | | | BEL AIR | MD | 21014-6869 |
| ARTHUR, RAY F | 2600 HARDEN BLVD LOT 270 | | | | LAKELAND | FL | 33803-7936 |
| ARTHUR, RICHARD W | 2983 W PHILADELPHIA ST | | | | DETROIT | MI | 48206-2382 |
| ARTHUR, RITA | 419 HOLLY FARMS RD | | | | SEVERMA PARK | MD | 21146 |
| ARTHUR, RITA | 419 HOLLY FARMS RD | | | | SEVERNA PARK | MD | 21146-2302 |
| ARTHUR, ROBERT V | 140 CATHEDRAL ST | | | | ELKTON | MD | 21921-5562 |
| ARTHUR, ROBERTA A | 7094 VILLA DR | | | | WATERFORD | MI | 48327-4044 |
| ARTHUR, RODERICK | | | | | | | |
| ARTHUR, RODERICK | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| ARTHUR, RODERICK STACY | SMITH & ALSPAUGH | 1100 FINANCIAL CENTER - 505 NORTH 20TH STREET | | | BIRMINGHAM | AL | 35203 |
| ARTHUR, RYAN | | | | | | | |
| ARTHUR, RYAN | SMITH & ALSPAUGH | 1100 FINANCIAL CTR 505 20TH ST. N. | | | BIRMINGHAM | AL | 34203 |
| ARTHUR, SAMUEL L | 2403 S JEFFERSON AVE | | | | SAGINAW | MI | 48601-3442 |
| ARTHUR, SANDRA R | 164 WISCONSIN AVE | | | | COLUMBUS | OH | 43222-1144 |
| ARTHUR, SARAH W | 21 OXFORD BLVD | | | | PLEASANT RDG | MI | 48069-1112 |
| ARTHUR, STACIE R | 353 STACY LN | | | | STONEWALL | LA | 71078-9324 |
| ARTHUR, TAMMY | 1989 STATE ROAD 37 | | | | MITCHELL | IN | 47446-6012 |
| ARTHUR, TANYA N | 2005 ROOKWOOD RD | | | | CLEVELAND | OH | 44112-1327 |
| ARTHUR, THOMAS L | 4491 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8230 |
| ARTHUR, THOMAS L. | 4491 GARARD CHAPEL RD | | | | BOWLING GREEN | IN | 47833-8230 |
| ARTHUR, TIM E | 2698 N SHULER RD | | | | PARAGON | IN | 46166-9454 |
| ARTHUR, TIMOTHY J | 7375 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| ARTHUR, TIMOTHY JON | 7375 JEFFREY CT | | | | LINDEN | MI | 48451-8612 |
| ARTHUR, TODD D | 9300 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| ARTHUR, TODD DAVID | 9300 OAKDALE DR | | | | LAINGSBURG | MI | 48848-9410 |
| ARTHUR, TYRONE | 872 SARASOTA ST | | | | PONTIAC | MI | 48340 |
| ARTHUR, WELDON L | 906 E WILLOW PL | | | | YUKON | OK | 73099-4733 |
| ARTHUR, WILBURN D | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| ARTHUR, WILLIAM D | 855 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7658 |
| ARTHUR, WILLIAM E | 139 DAKOTA ST | | | | EDGERTON | WI | 53534-2148 |
| ARTHUR, WILLIAM E | 5406 QUALSTAN CT | | | | DAYTON | OH | 45429-5924 |
| ARTHUR, WILLIAM R | 201 TREE BRANCH LN | | | | EDGEWATER | FL | 32141-3009 |
| ARTHUR-JR, CLARENCE | 24 WESTFIELD CIR | | | | BURLIN | MD | 21811 |
| ARTHUR-SKEEL, DENNIS | 13042 E L-J TOWNLINE RD | | | | WHITEWATER | WI | 53190 |
| ARTHURENE BANKS | 2319 BERKLEY CT | | | | SAGINAW | MI | 48601-2065 |
| ARTHURINE HOLEMAN | 4701 W HILLCREST AVE | | | | DAYTON | OH | 45406 |
| ARTHURINE HOLEMAN | 4701 WEST HILLCREST | | | | DAYTON | OH | 45406-0202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTHURINE M BARNES | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157 |
| ARTHURINE ROBERTSON | 12731 CREST DR | | | | KEITHVILLE | LA | 71047-8091 |
| ARTHURINE SHEPARD | 4873 NORTHGATE CT | | | | DAYTON | OH | 45416-1126 |
| ARTHURLYN L GARRETT | PO BOX 161 | | | | KELLER | TX | 76244-0161 |
| ARTHURLYNN GARNETT | PO BOX 161 | | | | KELLER | TX | 76244-0161 |
| ARTHURO ESPARZA | 12133 N VALLEY DR | | | | LAS CRUCES | NM | 88007-6132 |
| ARTHURS JR, ROBERT E | 4532 W 72ND ST | | | | INDIANAPOLIS | IN | 46268-2140 |
| ARTI PATEL | 1198 CANTERBURY CIR | | | | CANTON | MI | 48187-3810 |
| ARTIBEE, ALAN H | 3531 S M 76 | | | | WEST BRANCH | MI | 48661-9346 |
| ARTIBEE, JACK M | 89 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8284 |
| ARTIBEE, LARRY L | 215 N CANAL RD LOT 166 | | | | LANSING | MI | 48917-8673 |
| ARTIBEE, MARY E | 215 N CANAL LOT# 166 | | | | LANSING | MI | 48917 |
| ARTIBEE, MARY E | 215 N CANAL RD LOT 166 | | | | LANSING | MI | 48917-8673 |
| ARTIC COMBUSTION LTD | 2283 ARGENTIA RD UNIT 25 | | | MISSISSAUGA ON L5N 5Z2 CANADA | | | |
| ARTIC COMBUSTION LTD | 2283 ARGENTINA RD UNIT 25 | | | MISSISSAUGA CANADA ON L5N 5Z2 CANADA | | | |
| ARTIC EQUIPMENT CO | 5534 RICHFIELD RD | | | | FLINT | MI | 48506-2243 |
| ARTICE JENKINS | 2801 E ROYALTON RD | C/O HARBORSIDE HEALTHCARE | | | BROADVIEW HEIGHTS | OH | 44147-2827 |
| ARTICE LONG | 10707 NW CROOKED RD | | | | PARKVILLE | MO | 64152-3417 |
| ARTICE MC DOWELL JR | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| ARTICE MCDOWELL | 348 HIGHGATE AVE | | | | BUFFALO | NY | 14215-1026 |
| ARTICE WILLIAM | 4839 N ELM TREE RD | | | | CAYUGA | IN | 47928-8010 |
| ARTICE WILLIAMS | 4839 N ELM TREE RD | | | | CAYUGA | IN | 47928-8010 |
| ARTIE BEARD | 323 BANK ST | | | | LODI | OH | 44254-1005 |
| ARTIE BROWN | 2630 CLEVELAND ROAD R#1 | | | | ASHLEY | MI | 48806 |
| ARTIE BROWN | 3511 FOREST MANOR AVE | | | | INDIANAPOLIS | IN | 46218-1561 |
| ARTIE BUCK | 4717 EATON ST | | | | ANDERSON | IN | 46013-2737 |
| ARTIE BUCKLEY | 9560 COVE DR UNIT 2 | | | | NORTH ROYALTON | OH | 44133-2736 |
| ARTIE BURKHOLDER | 404 NE CEDAR CT | | | | OAK GROVE | MO | 64075-5131 |
| ARTIE BYERS | 6553 ENGLISH RD | | | | SILVERWOOD | MI | 48760-9402 |
| ARTIE CONLEY | 601 W COUNTY ROAD 200 S | | | | NEW CASTLE | IN | 47362-8401 |
| ARTIE COOK | 210 WEST FLINT PARK BOULEVARD | | | | FLINT | MI | 48505-3277 |
| ARTIE DENNIS | 24653 TEMPLAR AVE | | | | SOUTHFIELD | MI | 48075-6936 |
| ARTIE DIXON | 124 ASH DR | | | | MONTGOMERY | AL | 36117-3702 |
| ARTIE GILLESPIE | 4343 ARLINGTON RIDGE BLVD | | | | LEESBURG | FL | 34748-1225 |
| ARTIE H HARPER | 232 TOWSON NW | | | | WARREN | OH | 44483-1747 |
| ARTIE HARPER | 232 TOWSON DR NW | | | | WARREN | OH | 44483-1747 |
| ARTIE HATTON | 13712 N FERGUSON RD | | | | CAMBY | IN | 46113 |
| ARTIE HERRMANN | 900 CENTER RD | | | | WILMINGTON | OH | 45177-9096 |
| ARTIE JONES | 406 SW PERSELS RD | | | | LEES SUMMIT | MO | 64081-2803 |
| ARTIE L SANDERS | ATTN: CHERYL L STEWART C/O 6923 CLOISTER CLIFFS DR | | | | MIDDLETOWN | OH | 45042 |
| ARTIE LAMBERT | 4019 HAZELWOOD ST | | | | DETROIT | MI | 48204-2409 |
| ARTIE LAWSON | 78400 BOSE RD | | | | FREEPORT | OH | 43973-9316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTIE LEVANDUSKI | 123 N 10TH ST SPC 2 | | | | TAFT | CA | 93268-2652 |
| ARTIE MARTIN | 15753 KINGSTON DR | | | | FRASER | MI | 48026-2381 |
| ARTIE MOORE | 1480 WEBSTER ST | | | | WABASH | IN | 46992-3531 |
| ARTIE PRITT JR | 9188 RAVENNA RD | | | | CHARDON | OH | 44024-9140 |
| ARTIE ROBERTS | 33 CRESCENT RD | | | | WILLINGBORO | NJ | 08046-3507 |
| ARTIE ROBINSON | 110 JAGER DR | | | | COOKEVILLE | TN | 38506-4240 |
| ARTIE SANDERS | 6923 CLUSTER CLIFF | | | | MIDDLETOWN | OH | 45042 |
| ARTIE SCROGGINS | 9632 HIRAM CT | | | | ORRICK | MO | 64077-8119 |
| ARTIE SHORT | 3432 TULIP DR | | | | BRIDGEPORT | MI | 48722-9540 |
| ARTIE SMITH | 2321 HIGHLAND RD | | | | ANDERSON | IN | 46012-1921 |
| ARTIE SMITH | 3809 W 68TH ST | | | | STILLWATER | OK | 74074-2428 |
| ARTIE SUMMEROUR | 1112 SEVEN SPRINGS CIR | | | | MARIETTA | GA | 30068-2661 |
| ARTIE TAYLOR | 3808 BALES AVE | | | | KANSAS CITY | MO | 64128-2619 |
| ARTIE WASHINGTON | UNIT 4 | 2231 FARMER STREET | | | SAGINAW | MI | 48601-4671 |
| ARTIE WILLIAMS | 708 W NIXON DR | | | | O FALLON | IL | 62269-1040 |
| ARTIE'S FLOWERS AND GIFTS | ACCT OF CURTIS NEWELL | | | | | | |
| ARTIERI, FLORENCE | 5140 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9605 |
| ARTIERI, FLORENCE | 5140 UPPER MT RD | | | | LOCKPORT | NY | 14094-9605 |
| ARTIERI, MARK A | PO BOX 776 | | | | OLCOTT | NY | 14126-0776 |
| ARTIGRAS | 800 N US HIGHWAY 1 | | | | JUPITER | FL | 33477-3299 |
| ARTIL SA MERCANTIL E CONSTRUTORA | AV PIRAPORINHA 1221 VILA OLGA SAO | BERNARDO DO CAMPO | | SAO PAULO SP 09891-903 BRAZIL | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | EMILIO DO CESARE | AV PIRAPORINHA 1221 SALA 01 | SAO BERNARDO D CAMPO/PALO | AQUASCALIENTES,AGS. CP 2090 MEXICO | | | |
| ARTIL SA MERCANTIL E CONSTRUTORA | RUA IGUATINGA 248 SALA 03 | | | SAO PAULO SP 04744-040 BRAZIL | | | |
| ARTILLER CARLIS | 493 MONTANA AVE | | | | PONTIAC | MI | 48341-2534 |
| ARTIMESE GADDIS | 4669 VILLAGE DR | | | | JACKSON | MS | 39206-3350 |
| ARTIMESE GADDIS | 4669 VILLAGE DRIVE | | | | JACKSON | MS | 39206-3350 |
| ARTIMUS SCISSUM | 427 EARLY RD | | | | YOUNGSTOWN | OH | 44505-3950 |
| ARTIN J KASSABIAN | 11848 W COAL MINE DR | | | | LITTLETON | CO | 80127-4826 |
| ARTIN KASSABIAN | 11848 W COAL MINE DR | | | | LITTLETON | CO | 80127-4826 |
| ARTIN, DOUGLAS G | 5782 CARTAGO DR | | | | LANSING | MI | 48911-8423 |
| ARTIN, JOHNNIE W M | 405 W WITHERBEE ST | | | | FLINT | MI | 48503-1083 |
| ARTINO, DOROTHY | 3311 SAINT ANDREWS DR | | | | PARMA | OH | 44134-5879 |
| ARTINO, DOROTHY | 3311 ST. ANDREWS DR. | | | | PARMA | OH | 44134 |
| ARTINO, FRANK J | 6720 COMMONWEALTH BLVD | | | | PARMA HEIGHTS | OH | 44130-4210 |
| ARTINO, HELEN C | 396 OAK AVENUE | | | | RIVER EDGE | NJ | 07661-1119 |
| ARTINO, HILDA | 669 LANDER DR | | | | HIGHLAND HTS | OH | 44143-2040 |
| ARTINO, ORLANDO C | 503 STRAYER DR | | | | BELLEVUE | OH | 44811-1535 |
| ARTINO, SAMUEL A | 207 ASHLAND AVE | | | | HURON | OH | 44839-1402 |
| ARTIS ADAMS JR | 3901 SONGBIRD DR | | | | HALETHORPE | MD | 21227-3547 |
| ARTIS ALDRIDGE | 5330 MILLWOOD DR | | | | FLINT | MI | 48504-1130 |
| ARTIS ASHLEY | PO BOX 50022 | | | | FORT WORTH | TX | 76105-0022 |
| ARTIS BATTLES | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTIS BLANCHETT | 110 BEYNE ST | | | | MOUNT CLEMENS | MI | 48043-2412 |
| ARTIS BRITT JR | 3884 DAVIS ST | | | | SUWANEE | GA | 30024-2130 |
| ARTIS BROWN | 110 MELODY LN | | | | TOLEDO | OH | 43615-6010 |
| ARTIS BURNEY | 927 E 218TH ST | | | | BRONX | NY | 10469-1005 |
| ARTIS CURRY | 18910 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| ARTIS DANIELS | 258 HALE ST | | | | NEW BRUNSWICK | NJ | 08901-2922 |
| ARTIS E MANNING | 134 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| ARTIS F RIGDON | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| ARTIS FISHER | 2531 HARDING ST | | | | DETROIT | MI | 48214-3128 |
| ARTIS FLANAGAN SR | 36 N ARDMORE ST | | | | PONTIAC | MI | 48342-2700 |
| ARTIS GOINS | 3508 WEST RIVERSIDE AVENUE | | | | MUNCIE | IN | 47304-3865 |
| ARTIS GREEN | 18 SWEENEY ST | | | | BUFFALO | NY | 14211-3022 |
| ARTIS GRIFFIN | 30571 LONGCREST ST | | | | SOUTHFIELD | MI | 48076-1597 |
| ARTIS HAMILTON | 18607 PRESTON RD | | | | CLEVELAND | OH | 44128-4303 |
| ARTIS HILL | 8145 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9488 |
| ARTIS I I, WILLIAM P | 20262 KLINGER ST | | | | DETROIT | MI | 48234-1772 |
| ARTIS JOHNSON JR | 3091 MEADOWLANDS DR | | | | SPARKS | NV | 89431-1442 |
| ARTIS JONES | PO BOX 25207 | PTY 14322 | | | MIAMI | FL | 33102-5207 |
| ARTIS JR, ROOSEVELT | 904 NORTH PINE STREET | | | | LANSING | MI | 48906-5051 |
| ARTIS JR, VERNON N | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 |
| ARTIS KING | 8888 W TROPHY WAY APT 201 | | | | MEMPHIS | TN | 38125-2528 |
| ARTIS LAWRENCE | 4909 W JOSHUA BLVD | APT 2008 | | | CHANDLER | AZ | 85226-6024 |
| ARTIS LEACH | 740 DUPREE RD | | | | WILLOW SPRING | NC | 27592-7908 |
| ARTIS LEWIS | 3709 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |
| ARTIS MANNING | 134 E GENESEE ST | | | | FLINT | MI | 48505-4214 |
| ARTIS MOON | 3618 LYNNFIELD RD | | | | SHAKER HTS | OH | 44122-5112 |
| ARTIS MOORE | 1632 BURBANK DR | | | | DAYTON | OH | 45406-4520 |
| ARTIS NOEL | 5040 PONVALLEY RD | | | | BLOOMFIELD HILLS | MI | 48302-2830 |
| ARTIS OSBY | 1054 DEN HERTOG ST SW | | | | WYOMING | MI | 49509-2822 |
| ARTIS PEOPLES | 28218 RIVERBRIDGE DR | | | | ROMULUS | MI | 48174-2912 |
| ARTIS RIGDON | 1421 BARNEY AVE | | | | DAYTON | OH | 45420-3301 |
| ARTIS SANDIFER | 18630 WISCONSIN ST | | | | DETROIT | MI | 48221-2065 |
| ARTIS SHACKLEFORD | 6151 MAGNOLIA DR | | | | MOUNT MORRIS | MI | 48458-2815 |
| ARTIS SMITH | 1719 ROOSEVELT CIR | | | | TOLEDO | OH | 43607-1464 |
| ARTIS SYSTEMS INC | 22920 VENTURE DR | | | | NOVI | MI | 48375-4188 |
| ARTIS THOMAS | 9808 OVERHILL RD | | | | KANSAS CITY | MO | 64134-1632 |
| ARTIS THOMAS | PO BOX 1571 | | | | CEDAR HILL | TX | 75106-1571 |
| ARTIS WILLIAMS | 10123 COUNTY ROAD | RD 29 | | | EVERGREEN | AL | 36401 |
| ARTIS, ANDREA F | 12157 LAURELWOOD DR | | | | INDIANAPOLIS | IN | 46236-8192 |
| ARTIS, ANTHONY L | 29406 BRADMOOR CT | | | | FARMINGTN HLS | MI | 48334-3264 |
| ARTIS, BOBBY J | 1707 MARFA AVE | | | | DALLAS | TX | 75216-5638 |
| ARTIS, BOBBY J | 238 W ROCHELLE 515 | | | | IRVING | TX | 75062 |
| ARTIS, BOBBY JOE | 1707 MARFA AVE | | | | DALLAS | TX | 75216-5638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTIS, CHARLENE F | PO BOX 1083 | | | | KOKOMO | IN | 46903-1083 |
| ARTIS, DAVID J | 8910 WILTO NAVE | | | | ELLICOTTCITY | MD | 21043-1934 |
| ARTIS, DONNELVER L | 15718 CRUSE ST | | | | DETROIT | MI | 48227-3311 |
| ARTIS, DWAINE D | 1520 WEATHERSTONE DR | | | | DESOTO | TX | 75115-5358 |
| ARTIS, ELIZA B | 392 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1742 |
| ARTIS, ETHEL J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| ARTIS, ETHEL M | 3636 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4406 |
| ARTIS, GABRIEL | 235 BRIDLE PASS WAY | | | | MONROE | OH | 45050-1486 |
| ARTIS, GERRIS | 2714 S TORRENCE ST | | | | MARION | IN | 46953-3535 |
| ARTIS, GLENN | 815 JAMES DR | | | | KOKOMO | IN | 46902-3325 |
| ARTIS, HAROLD | 3236 TECUMSEH RIVER RD | | | | LANSING | MI | 48906-3555 |
| ARTIS, JANET M | 12555 PENNOCK AVE APT 216 | | | | APPLE VALLEY | MN | 55124-6071 |
| ARTIS, JEROME J | 3178 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| ARTIS, JOHNNIE L | 3500 SEAWAY DR | | | | LANSING | MI | 48911-1909 |
| ARTIS, JUANITA | 3178 CORALENE DR | | | | FLINT | MI | 48504-1212 |
| ARTIS, KATHERINE | 562 PARK CLIFFE | | | | YOUNGSTOWN | OH | 44511-3148 |
| ARTIS, KATHERINE | 562 PARKCLIFFE AVE | | | | YOUNGSTOWN | OH | 44511-3148 |
| ARTIS, LARRY D | 727 KAY ST | | | | OTSEGO | MI | 49078-1522 |
| ARTIS, LAVONNE RENE | 25153 LINDENWOOD LN | | | | SOUTHFIELD | MI | 48033-6189 |
| ARTIS, MARSHALL L | 201 W JOLLY RD APT 425 | | | | LANSING | MI | 48910-6673 |
| ARTIS, MILDRED V | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| ARTIS, PAMELA S | 51696 OAK DR | | | | MATTAWAN | MI | 49071-8804 |
| ARTIS, PAMELA STORM | 51696 OAK DR | | | | MATTAWAN | MI | 49071-8804 |
| ARTIS, PATRICIA M | 4580 FOUNTAINHEAD DR | | | | STONE MOUNTAIN | GA | 30083-5112 |
| ARTIS, PATRICIA M | 4580 FOUNTAINHEAD DR. | | | | STONE MOUNTAIN | GA | 30083-5112 |
| ARTIS, PHYLLIS A | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| ARTIS, PHYLLIS ANN | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| ARTIS, ROBERT T | 1312 N PLEASANT ST | | | | ROYAL OAK | MI | 48067-4334 |
| ARTIS, RONALD R | 3713 ESTHER ST | | | | FLINT | MI | 48505-3879 |
| ARTIS, TERRY | 9264 PLACER BULLION AVE | | | | LAS VEGAS | NV | 89178 |
| ARTIS, THOMAS E | 45 W 139TH ST APT 8N | | | | NEW YORK | NY | 10037-1407 |
| ARTIS, TOMMY E | 141 BREWER DR | | | | BATTLE CREEK | MI | 49015-3701 |
| ARTIS, WANDA R | 1972 COUNTY ROAD 46 | | | | WATERLOO | OH | 45688-9310 |
| ARTIS, WILLIAM J | 938 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1420 |
| ARTIS, WILLIAM JAMES | 938 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1420 |
| ARTISAN ASSOC/DETROI | 14320 JOY RD. | | | | DETROIT | MI | 48228 |
| ARTISAN ASSOCIATES INC | 14320 JOY RD | | | | DETROIT | MI | 48228 |
| ARTISAN CONTAINER SERVICES LLC | 14320 JOY ROAD | | | | DETROIT | MI | 48228 |
| ARTISAN INDUSTRIES INC | 1760 MILLER PKWY | | | | STREETSBORO | OH | 44241-4633 |
| ARTISAN TOOL & DIE CORP | 1760 MILLER PKWY | | | | STREETSBORO | OH | 44241-4633 |
| ARTISAN TOOL & DIE CORP | JIM BERKES | 10331 BRECKSVILLE RD | | | GRAND RAPIDS | MI | 49512 |
| ARTISANS CUSTOM MEMORY MTTRSSS | ATTN:  DALE HUMBERT | 2200 S HAMILTON ST # 3 | | | SAGINAW | MI | 48602-1277 |
| ARTISHA MAKAREWICZ | 1119 HOLLYWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3837 |
| ARTISHA O'ROURKE | 6495 ROGUE RAPIDS CT NE | | | | BELMONT | MI | 49306-9514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTISHA SHIPP | 582 BERGAMOT WAY | | | | ROSCOE | IL | 61073-6371 |
| ARTISHER KINDLE | 1325 BRIAR ROSE DR | | | | MOUNT MORRIS | MI | 48458-2338 |
| ARTISON JR, RICHARD E | 9365 N 67TH ST | | | | BROWN DEER | WI | 53223-1507 |
| ARTISON, PAUL | 18100 OHIO ST | | | | DETROIT | MI | 48221-2591 |
| ARTISTIC CARTON CO INC | 1975 BIG TIMBER RD | | | | ELGIN | IL | 60123-1139 |
| ARTISTIC CARTON CO, INC. | ATTN: PETER TRAEGER | 1975 BIG TIMBER RD | | | ELGIN | IL | 60123-1139 |
| ARTISTIC CARTON COMPANY | 1975 BIG TIMBER RD | | | | ELGIN | IL | 60123-1139 |
| ARTITA SULLIVAN | 1810 CEDARWOOD DR | | | | PISCATAWAY | NJ | 08854-2023 |
| ARTIUM TECHNOLOGIES INC | 150 W IOWA AVE STE 202 | | | | SUNNYVALE | CA | 94086-6184 |
| ARTIZELLA WINBORNE | 158 REDBUD DR | | | | CLAYTON | NC | 27520-4800 |
| ARTLER, RALPH L | PO BOX 867 | | | | DE LEON SPRINGS | FL | 32130-0867 |
| ARTLEY, HAZEL | 4510 E 111TH TER | | | | KANSAS CITY | MO | 64137-2437 |
| ARTLEY, ROY M | 6396 WOODCREST RDG | | | | CLARKSTON | MI | 48346-3047 |
| ARTLEY, ROY MICHAEL | 6396 WOODCREST RDG | | | | CLARKSTON | MI | 48346-3047 |
| ARTMAN F HART | 335 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3652 |
| ARTMAN HART | 335 S GEBHART CHURCH RD | | | | MIAMISBURG | OH | 45342-3652 |
| ARTMAN JR, ELMER H | 58 KAREN DR | | | | TONAWANDA | NY | 14150-5144 |
| ARTMAN, BRET T | 1025 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7378 |
| ARTMAN, CHARLES E | 2700 MAHAN DENMAN RD NW | | | | BRISTOLVILLE | OH | 44402-9713 |
| ARTMAN, DONALD J | 47372 VICTORIAN SQ S | | | | CANTON | MI | 48188-6329 |
| ARTMAN, JAMES D | 1507 WOLCOTT ST | | | | JANESVILLE | WI | 53546-5587 |
| ARTMAN, KENNETH L | 570 WEST PRAIRIE AVENUE | | | | DECATUR | IL | 62522-2422 |
| ARTMAN, MARGARET E | PO BOX 75 | | | | SIDELL | IL | 61876-0075 |
| ARTMAN, MILDRED | 21C HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8783 |
| ARTMAN, MILDRED | 21C HUNTERSWOODS BLVD | | | | CANFIELD | OH | 44406 |
| ARTMAN, NANCY ANN | 1025 HARRINGTON LN | | | | EAST LANSING | MI | 48823-7378 |
| ARTMAN, ROBERT J | 4470 CANEY FORK CIR | | | | BRASELTON | GA | 30517-1531 |
| ARTMAN, ROBERT L | 217 S 10TH ST | | | | SAINT CLAIR | MI | 48079-4903 |
| ARTMAN, WILLIAM C | 8340 E 100 N | | | | WHITESTOWN | IN | 46075-9494 |
| ARTMEIER, PAUL D | 1548 BIRCHWOOD CIR | | | | FRANKLIN | TN | 37064-6870 |
| ARTO SARHIKYAN | KEAMMENSTR 34 | | | 75447 STERNENFELS - DIEFEUBACH  DEUTSCHLAND | | | |
| ARTON C SILAS JR | 124 FILLMORE ST. | | | | ROCHESTER | NY | 14611-2514 |
| ARTON ESTATE OF THOMAS R B | 5629 CECIL ST | | | | DETROIT | MI | 48210-1963 |
| ARTOS ENGINEERING CO | W 228 N 2792 DUPLAINVILLE RD | | | | WAUKESHA | WI | 53186 |
| ARTRESE MANNING | 3747 CASCASDES BLVD APT 101 | | | | KENT | OH | 44240-8047 |
| ARTRESS, ALMA R | 1342 KRA NUR DR | | | | BURTON | MI | 48509 |
| ARTRESS, RICHARD W | 1342 KRA NUR DR | | | | BURTON | MI | 48509-1633 |
| ARTRESS, RICHARD W | 4610 DAVISON RD | | | | LAPEER | MI | 48446-3504 |
| ARTRICIA ROBINSON | 1640 SEMINOLE ST APT 2 | | | | FLINT | MI | 48503-5113 |
| ARTRIES BABER | 58 MOUNTAINVIEW AVE | | | | EAST ORANGE | NJ | 07018-2369 |
| ARTRIP, ALICE M | 5049 BRINTHAVEN DR | | | | SYLVANIA | OH | 43560-2840 |
| ARTRIP, ANN L | 733 LAWTON | | | | MOORE | OK | 73160-3808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTRIP, DARRELL | RR L BOX 401 | | | | KEOKEE | VA | 24265 |
| ARTRIP, DAVID A | 8309 S RESERVE ST | | | | DALEVILLE | IN | 47334-9674 |
| ARTRIP, DAVID A | 9380 W COUNTY ROAD 700 S | | | | DALEVILLE | IN | 47334-9411 |
| ARTRIP, DENNIS L | 733 LAWTON | | | | MOORE | OK | 73160-3808 |
| ARTRIP, FRANKLIN W | 7232 NETTY RD | | | | LAMBERTVILLE | MI | 48144-8508 |
| ARTRIP, IRENE E | 6794 FOX LN | | | | WATERFORD | MI | 48327-3500 |
| ARTRIP, MARTHA D | 2215 S GRANT ST | | | | MUNCIE | IN | 47302-4358 |
| ARTRIP, PATTY COURT REPORTER INC | 2465 8 MILE RD | | | | CINCINNATI | OH | 45244-2613 |
| ARTRIP, SHIRLEY A | 6604 NORTHEAST ROCKFIELD ROAD | | | | DELPHI | IN | 46923-8103 |
| ARTRIS ANDREWS I I I | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ARTRIS ANDREWS JR | 3936  MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ARTRIS ANDREWS JR | 3936 MIDWAY AVE | | | | DAYTON | OH | 45417-1308 |
| ARTS & EDUCATION COUNCIL | 3547 OLIVE ST | | | | SAINT LOUIS | MO | 63103 |
| ARTS & TECHNOLOGY ACADEMY | ATTN: PATTY WOOD | 48980 WOODWARD AVE | | | PONTIAC | MI | 48342-5034 |
| ARTS AUTO ELEC SERV | 1109 WOODMERE AVE | | | | TRAVERSE CITY | MI | 49686-4248 |
| ARTS COUNCIL OF METROPOLITAN KANSAS CITY | 906 GRAND BLVD | STE 10B | | | KANSAS CITY | MO | 64106-2052 |
| ARTS COUNCIL OR GREATER LANSININC | 1208 TURNER ST | | | | LANSING | MI | 48905-4340 |
| ARTS UNITED OF GREATER FORT WAYNE | 303 E MAIN ST | | | | FORT WAYNE | IN | 46802-1907 |
| ARTS, DONNA M | 4541 LAPORTE RD | | | | SAINT LOUIS | MI | 48880-9376 |
| ARTS, DONNA M | 4541 W LAPORT RD. | | | | ST. LOUISE | MI | 48880 |
| ARTSITAS, GEORGIOS H | EVVIAS ISLAND 34002 | AGIA NECTARIOS #6 | | VASILIKO HALKIDA GRE GREECE 34002 | | | |
| ARTSITAS, MARIA | EVVIAS ISLAND 34002 AGIA NECTARIOS #6 VASILIKO | HALKIDA | | HALKIDA GREECE | | | |
| ARTT, BRIAN M | 9967 MERCEDES | | | | REDFORD | MI | 48239-2341 |
| ARTT, ELLEN G | 4613 W COTTONTAIL RD | | | | ANTHEM | AZ | 85086-1454 |
| ARTUR OSTROWSKI | 2770 BRAEBURN RD | | | | ROCHESTER HILLS | MI | 48309-1936 |
| ARTUR ROGOWSKI | 2674 DALEVIEW CT | | | | CANTON | MI | 48188-2652 |
| ARTUR SCHMITZ | 155 W BROWN RD APT 152 | | | | MESA | AZ | 85201-3470 |
| ARTUR TOPOLSZKI | 12 HARRIMAN ST | | | | LAWRENCE | MA | 01841-1420 |
| ARTUR WYSZYNSKI | 3870 ALEX CT | | | | OXFORD | MI | 48371-1456 |
| ARTURI, ANTHONY | 383 HAVILAND DR | C/O SHYRER | | | PATTERSON | NY | 12563-2048 |
| ARTURO AGUILAR JR | 836 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2015 |
| ARTURO AVILA | 1742 VIRGINIA ST | | | | GRAND PRAIRIE | TX | 75051-2821 |
| ARTURO BARAJAS | 2131 AIRWAY ST NE | | | | GRAND RAPIDS | MI | 49525-1546 |
| ARTURO BERNAL | 14024 TYLER ST | | | | SYLMAR | CA | 91342-1633 |
| ARTURO CARDONA | PO BOX 3057-07207 | | | | ELIZABETH | NJ | 07207 |
| ARTURO CARRERA | 5191 S ARCHER AVENUE | | | | CHICAGO | IL | 60632-4758 |
| ARTURO CARSTAIRS | 231 E SARATOGA ST | | | | FERNDALE | MI | 48220-2826 |
| ARTURO CORDOVA | 2124 OSTRUM DR | | | | WATERFORD | MI | 48328-1823 |
| ARTURO CORTEZ | 137 HANOVER ST | | | | GRAND PRAIRIE | TX | 75052-3526 |
| ARTURO DE GUIA | 24441 WOODHAM RD | | | | NOVI | MI | 48374-2865 |
| ARTURO DIAZ | 797 E 24TH ST | | | | WHITE CLOUD | MI | 49349-9750 |
| ARTURO DUENAS | 2653 110TH ST | | | | LYNWOOD | CA | 90262-1709 |
| ARTURO ELIAS | P O BOX 9022 (CANADA) | | | | WARREN | MI | 48090 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARTURO ENCINAS JR | 4108 RENEE DR | | | | TROY | MI | 48085-4893 |
| ARTURO F RAY | 2525 N BLECKLEY DR | | | | WICHITA | KS | 67220-3019 |
| ARTURO F RAY | PO BOX 13376 | | | | FLINT | MI | 48501-3376 |
| ARTURO FLORES | 4266 HEARTHSIDE DR | | | | GRAPEVINE | TX | 76051-6532 |
| ARTURO FORERO | 8406 CORAL WAY W | | | | TAMPA | FL | 33615 |
| ARTURO GALES | 413 W BURKE ST | | | | MARTINSBURG | WV | 25401-2731 |
| ARTURO GALLEGOS | 413 KENWAY DR | | | | LANSING | MI | 48917-3040 |
| ARTURO GARCIA | 706 T BARNETT RD. | | | | AUBURN | KY | 42206 |
| ARTURO GARCIA | 815 BATES ST | | | | LANSING | MI | 48906-3307 |
| ARTURO GONZALES JR | 1563 WOODHURST DR | | | | DEFIANCE | OH | 43512-3439 |
| ARTURO GONZALEZ | 1617 CAMPBELL ST | | | | DETROIT | MI | 48209-2149 |
| ARTURO GONZALEZ | 203 W CORUNNA AVE | | | | CORUNNA | MI | 48817-1312 |
| ARTURO GONZALEZ | 7707 ASHTON AVE | | | | DETROIT | MI | 48228-5411 |
| ARTURO GRAJEDA | 872 AVALON WAY | | | | LIVERMORE | CA | 94550-5823 |
| ARTURO GUAJARDO JR | 4218 WHISPERING OAK DR | | | | FLINT | MI | 48507-5542 |
| ARTURO GUERRERO | 190 PEBBLESTONE DR | | | | MONROE | OH | 45050-1173 |
| ARTURO GUEVARA | 6073 N RIVER RD | | | | FREELAND | MI | 48623-8508 |
| ARTURO HUERTA | 6281 EDGEWOOD AVE | | | | WOODBURY | MN | 55125-1193 |
| ARTURO JUAREZ | 16803 TIMBERIDGE DR | | | | TYLER | TX | 75703-7847 |
| ARTURO LEIJA | 85 TACOMA DR | | | | TROY | MI | 48084-5422 |
| ARTURO LERMA | 5601 S WASHINGTON AVE | | | | LANSING | MI | 48911-4902 |
| ARTURO LOPEZ | PO BOX 200546 | | | | ARLINGTON | TX | 76006-0546 |
| ARTURO MARTINEZ | 12937 ROBIN LN | | | | CHINO | CA | 91710-3808 |
| ARTURO MARTINEZ | 1810 8TH ST APT 1 | | | | WYANDOTTE | MI | 48192-3948 |
| ARTURO MARTINEZ | 4280 RAMSEY RD | | | | OXFORD | MI | 48371-3930 |
| ARTURO MARTINEZ | 5356 SASHABAH RD | | | | CLARKSTON | MI | 48346-3871 |
| ARTURO MOLINA JR | 1738 SHEHY ST | | | | YOUNGSTOWN | OH | 44506-1649 |
| ARTURO MONTANO | 5805 TRAIL LAKE DR | | | | ARLINGTON | TX | 76016-1510 |
| ARTURO MORALES | 419 PIUTE TRL | | | | WICHITA FALLS | TX | 76310-8399 |
| ARTURO MORENO | 10140 TAPIR CT | | | | EL PASO | TX | 79924-4321 |
| ARTURO NORIEGA | 2549 NAVASOTA CIR | | | | FORT WORTH | TX | 76131-1325 |
| ARTURO ORTEGON | 1016 82ND AVE APT A | | | | OAKLAND | CA | 94621-2467 |
| ARTURO PALAZZO | 4418 VAN CORTLANDT PARK E | | | | BRONX | NY | 10470-1868 |
| ARTURO PEREZ | 41170 STONE HAVEN RD | | | | NORTHVILLE | MI | 48168-2387 |
| ARTURO RAMIREZ | 22100 M DR N | | | | MARSHALL | MI | 49068-9327 |
| ARTURO RAY | 2525 N BLECKLEY DR | | | | WICHITA | KS | 67220-3019 |
| ARTURO REYES | 3052 OLEARY RD | | | | FLINT | MI | 48504-1710 |
| ARTURO ROBINSON | 124 SUNGLOW DRIVE | | | | LAKE ST LOUIS | MO | 63367-4015 |
| ARTURO RODRIGUEZ | 2823 CHADWICK CIR | | | | LOS ANGELES | CA | 90032-2727 |
| ARTURO RODRIGUEZ | 3805 NICOL RD | | | | SAGINAW | MI | 48601-5842 |
| ARTURO RODRIGUEZ | 708 MARSH HARBOR DR | | | | MARY ESTHER | FL | 32569-1435 |
| ARTURO RODRIGUEZ | 718 OLD HIGHWAY 68 | | | | SWEETWATER | TN | 37874-6262 |
| ARTURO RODRIGUEZ | 9317 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| ARTURO ROMAN | 110 SOUTHWOOD CIR | | | | STREAMWOOD | IL | 60107-2245 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARTURO S RODRIGUEZ | 9317 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9731 |
| ARTURO SALAS | 624 WINTHROP AVE | | | | SMYRNA | TN | 37167-3143 |
| ARTURO SAMBRANO JR | 2229 NW 3RD AVE | | | | OCALA | FL | 34475-9202 |
| ARTURO SANCHEZ | 2944 OTSEGO RD | | | | WATERFORD | MI | 48328-3251 |
| ARTURO SANTANA | 2211 S L ST | | | | OXNARD | CA | 93033-4335 |
| ARTURO TORREZ | 7226 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9729 |
| ARTURO VALDEZ | 1246 ORCHID ST | | | | WATERFORD | MI | 48328-1345 |
| ARTURO VALTIER | 2824 TWEEDY BLVD APT A | | | | SOUTH GATE | CA | 90280-5564 |
| ARTURO VILLA | VIA SAVIO 728 | | | 47521 CESENA (FC) ITALY | | | |
| ARTURO VILLALOVOS | 9056 CENTRAL ST | | | | DETROIT | MI | 48204-2835 |
| ARTURO VIZCARRA | 1110 HANNA ST | | | | GRAND BLANC | MI | 48439-9357 |
| ARTURO WHEARM | 44242 BRANDON THOMAS WAY | | | | LANCASTER | CA | 93536-7530 |
| ARTWORKS DESIGN & GRAPHICS | 29445 BECK RD STE A105 | | | | WIXOM | MI | 48393-2880 |
| ARTYCE MARSHAN | 4204 CASTLE DR | | | | MIDLAND | MI | 48640-3427 |
| ARTYMOVICH, WILLIAM D | 14916 LOYOLA DR | | | | STERLING HTS | MI | 48313-3661 |
| ARTYMOVICH, WILLIAM DANIEL | 14916 LOYOLA DR | | | | STERLING HTS | MI | 48313-3661 |
| ARTYSIEWICZ, JOHN K | 2226 PORTER RD | | | | BEAR | DE | 19701-2022 |
| ARTYSIEWICZ, JOHN K | 2404 OLD ELK NECK RD | | | | ELKTON | MD | 21921-6904 |
| ARTZ & ARTZ PC | 38525 WOODWARD AVE STE 2000 | | | | BLOOMFIELD | MI | 48304-5092 |
| ARTZ, ALAN C | 10 HOPEWELL RD APT 1 | | | | WILLIAMSPORT | MD | 21795 |
| ARTZ, ALAN CARSON | 10 HOPEWELL RD APT 1 | | | | WILLIAMSPORT | MD | 21795 |
| ARTZ, DANA | 448 S HAYDEN AVE | | | | DAYTON | OH | 45431-1966 |
| ARTZ, DANIEL E | 3192 GORDON LANDIS RD | | | | ARCANUM | OH | 45304-9682 |
| ARTZ, DAVID E | 3844 FISHER TWIN RD | | | | W ALEXANDRIA | OH | 45381-9313 |
| ARTZ, DERRICK T | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| ARTZ, JOAN B | PO BOX 38 | | | | CHAUMONT | NY | 13622-0038 |
| ARTZ, JOANNE M | 50 MOUNTAIN GATE RD | | | | ASHLAND | MA | 01721-2326 |
| ARTZ, LORENE G | 207 N SMITH ST | | | | NEW CARLISLE | OH | 45344-1741 |
| ARTZ, MARVIN L | 406 W JEFFERSON ST | | | | NEW CARLISLE | OH | 45344-1612 |
| ARTZ, MICHAEL D | 3090 BENHAM RD | | | | TIPP CITY | OH | 45371-9460 |
| ARTZ, ROGER W | 4123 ELLIOT AVE | | | | DAYTON | OH | 45410-3420 |
| ARTZ, ROGER W | 4123 ELLIOT AVENUE | | | | DAYTON | OH | 45410-3420 |
| ARTZ, SAMUEL | 110 VILLA DR | | | | NEW CARLISLE | OH | 45344-1745 |
| ARTZ, SAMUEL | 110 VILLA DRIVE | | | | NEW CARLISLE | OH | 45344-1745 |
| ARUCK, MICHAEL W | PO BOX 161 | | | | SHORTSVILLE | NY | 14548-0161 |
| ARUL GANESAN | 8532 BEECH DR APT H | | | | STERLING HEIGHTS | MI | 48312-4727 |
| ARUMS, IVARS | 4036 ROBERTS RD | | | | FAIRFAX | VA | 22032-1039 |
| ARUN JOSHI | 1706 LEXINGTON DR | | | | TROY | MI | 48084-5710 |
| ARUN SOLOMON | 1748 BEDLINGTON CT | | | | ROCHESTER HILLS | MI | 48307-3579 |
| ARUN, UMA | 40653 CAMBORNE LN | | | | NOVI | MI | 48375-2878 |
| ARUN,UMA | 40653 CAMBORNE LN | | | | NOVI | MI | 48375-2878 |
| ARUNA MEHENDALE | 2875 W GRAND BLVD | | | | DETROIT | MI | 48202-2623 |
| ARUNA PAUL | 3080 IDLEWILD CT | | | | ANN ARBOR | MI | 48105-9242 |
| ARUNDEL MEDICAL GROU | 7575 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARUNDELL, KENNETH | 50 WHITE ST APT 78 | | | | TARRYTOWN | NY | 10591-3642 |
| ARUNESH GUPTA | 16036 N 11TH AVE UNIT 1069 | | | | PHOENIX | AZ | 85023-8204 |
| ARUSSEL CURRY | 1922 OWEN ST | | | | FLINT | MI | 48503-4361 |
| ARVA COOK | 10 PRICE DR E | | | | LOCUST GROVE | GA | 30248-2615 |
| ARVA KING | 2513 JANES AVE | | | | SAGINAW | MI | 48601-1557 |
| ARVADA GIDYCZ | 1830 YORK ST | | | | NORTH BLOOMFIELD | OH | 44450-9794 |
| ARVAI, BEVERLY ESTELLE | 8438 BOXWOOD DR | | | | TAMPA | FL | 33615-4939 |
| ARVAI, BEVERLY ESTELLE | 8438 BOXWOOD DR. | | | | TAMPA | FL | 33615-3615 |
| ARVAI, ROBERT M | 417 NIES AVE | | | | ENGLEWOOD | OH | 45322-2009 |
| ARVAN, ACHILES | 5841 CHERRYWOOD DR | | | | YOUNGSTOWN | OH | 44512-3989 |
| ARVAN, GARY J | 672 ENCHANTMENT DR | | | | ROCHESTER HILLS | MI | 48307-3594 |
| ARVANEH, MICHAEL M | 1399 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8618 |
| ARVANEH, MICHAEL MASSOUD | 1399 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8618 |
| ARVANITES, CHARLOTTE | 6808 RENOWN WAY TIMBER PINES | | | | SPRING HILL | FL | 34606 |
| ARVANITES, WILLIAM | 9600 SE VALLEY CT | | | | HOBE SOUND | FL | 33455-2026 |
| ARVANT, THEODORE B | 3214 SHAWNEE LN | | | | WATERFORD | MI | 48329-4346 |
| ARVATO SERVICES INC | BERTELSMANN SERVICE | 26210 N AVE STANFORD | | | VALENCIA | CA | 91355 |
| ARVAY, IRENE C | 3019 CEDAR VILLAGE DR | | | | KINGWOOD | TX | 77345-1395 |
| ARVAY, JOSEPH | 1265 WINDEL WAY | | | | YOUNGSTOWN | OH | 44512-3753 |
| ARVAYO, CARLOS E | 1413 E TYSON ST | | | | CHANDLER | AZ | 85225-4838 |
| ARVCO CONTAINER CORP | 845 GIBSON ST | | | | KALAMAZOO | MI | 49001-2573 |
| ARVEE WALKER | 23642 DENISE ST | | | | PLAINFIELD | IL | 60585-9830 |
| ARVEL ARTHUR | 353 IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| ARVEL BRATCHER JR | 621 FRANK KITCHENS ROAD | | | | MORGANTOWN | KY | 42261 |
| ARVEL D WADDELL | 7993 ANDERSON AVE NE | | | | WARREN | OH | 44484 |
| ARVEL G WORSTELL | 370 WASHINGTON RD | | | | XENIA | OH | 45385-7226 |
| ARVEL GODWIN | 3512 BERYL RD | | | | FLINT | MI | 48504-1746 |
| ARVEL H ARTHUR | 353  IMOGENE RD | | | | DAYTON | OH | 45405-5208 |
| ARVEL LAFEVER | 4390 S BUNKER HILL RD | | | | COOKEVILLE | TN | 38506-8899 |
| ARVEL WIREMAN | 21089 SR 18 W RT 1 | | | | DEFIANCE | OH | 43512 |
| ARVEL WORSTELL | 370 WASHINGTON RD | | | | XENIA | OH | 45385-7226 |
| ARVELL CRAWFORD | 297 BELGIAN DR | | | | GATE CITY | VA | 24251-3758 |
| ARVELL TRENT | 14152 NW 50TH AVE | | | | CHIEFLAND | FL | 32626-8619 |
| ARVELLA ERFOURTH | 2766 ADAMS RD | | | | OAKLAND | MI | 48363-1914 |
| ARVELLA M ENSLER | 2301 GULF OF MEXICO DR, APT 92-N | | | | LONGBOAT KEY | FL | 34228 |
| ARVELLA STEPHENSON | 229 SOUTHSIDE DR | | | | GAINESVILLE | TX | 76240-0506 |
| ARVELLA WARREN | 4931 JADE DR | | | | DALLAS | TX | 75232-1521 |
| ARVELO, MIGUEL | 15861 SW 20TH ST | | | | MIRAMAR | FL | 33027-4284 |
| ARVERIA MYLES | 6015 ETZEL AVE #424 | | | | SAINT LOUIS | MO | 63112-2123 |
| ARVES JONES AUTOMOTIVE SERVICES | 10105 DYER ST | | | | EL PASO | TX | 79924-4256 |
| ARVESTER LEWIS | P.O.POX 27352 | | | | MEMPHIS | TN | 38167 |
| ARVETTA FREEMAN | 120 N JANE ANN ST | | | | ADVANCE | MO | 63730-8145 |
| ARVETTA MOORE | 5090 NORRIS DR | | | | SWARTZ CREEK | MI | 48473-8246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARVEY, JASON | 4910 E TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-8038 |
| ARVICE PEROT | 2334 BELTON DR | | | | ARLINGTON | TX | 76018-2556 |
| ARVID BENJAMIN | 4792 LAKEVIEW DR | | | | HALE | MI | 48739-8103 |
| ARVID FAIRBAIRN | 5080 WILSON AVE SW | | | | WYOMING | MI | 49418-9701 |
| ARVID HELD | N6609 ROUND MEADOW RD | | | | LADYSMITH | WI | 54848-9623 |
| ARVID JOHNSON | 758 S SMITH RD | | | | EATON RAPIDS | MI | 48827-8340 |
| ARVID KRELL | ALTHEIDERSTR 11 | | | D 12489 BERLIN  GERMANY | | | |
| ARVID KRELL | ALTHEIDERSTR 11 | | | D 12489 BERLIN GERMANY | | | |
| ARVID LAUKMAN | 3850 N STATE ROUTE 89 UNIT 245 | | | | PRESCOTT | AZ | 86301-8474 |
| ARVID LAUKMAN | 3850 NORTH HIGHWAY 89 APT 245 | | | | PRESCOTT | AZ | 86301 |
| ARVID M. ERICKSON | CGM IRA CUSTODIAN | 2956 CROSS COUNTRY | | | GERMANTOWN | TN | 38138-8142 |
| ARVID MAURITZSON | 11837 SILVER CREEK DR | | | | BIRCH RUN | MI | 48415-9266 |
| ARVID NEELY | APT 1115 | 11953 JUNIPER WAY | | | GRAND BLANC | MI | 48439-1749 |
| ARVID R PETERSON JR | 163 DUPONT AVE | | | | TONAWANDA | NY | 14150-7814 |
| ARVID'S AUTOMOTIVE REPAIRS | 1-2770 GARDEN ST | | | ABBOTSFORD BC V2T 3R5 CANADA | | | |
| ARVIDA MAYNUS | 5523 W DELPHI PIKE | | | | MARION | IN | 46952-9340 |
| ARVIDS LIEPA | 2675 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2937 |
| ARVIDS REINIS | 1239 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| ARVIDSON KRISTEN LEE | 1122 W ROSCOE ST #1 | | | | CHICAGO | IL | 60657-2223 |
| ARVIDSON, CHRISTOPHER E | P O BOX 555 | | | | GRAND LEDGE | MI | 48837-0555 |
| ARVIDSON, CHRISTOPHER E | PO BOX 549 | | | | SPRING HILL | TN | 37174-0549 |
| ARVIDSON, SHARON D | 110 ABERDEEN DR | | | | BROOKLYN | MI | 49230-9750 |
| ARVIE ABRAMS | 90 FAIRWAY DR | | | | SPRINGBORO | OH | 45066-1015 |
| ARVIE ABRAMS | 90 FAIRWAY DR. | | | | SPRINGBORO | OH | 45066-1015 |
| ARVIE GENTRY | 1320 DEMPHLE AVE | | | | DAYTON | OH | 45410-2216 |
| ARVIE STATON | 3711 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9426 |
| ARVIL BROWN | 7188 REID RD | | | | SWARTZ CREEK | MI | 48473-9464 |
| ARVIL BRYANT | 167 ERVIN JONES CEMENTARY ROAD | | | | STEARNS | KY | 42647 |
| ARVIL BURKHART | 3369 BURNS BLVD | | | | MARTINSVILLE | IN | 46151-6934 |
| ARVIL BURNS | 46992 HWY 75 | | | | CROSSVILLE | AL | 35962 |
| ARVIL CLAYTON | 1563 FLAT BRANCH RD | | | | ELLIJAY | GA | 30540-1721 |
| ARVIL DEAN | 1181  LYNCH RD | RR 1 | | | EATON | OH | 45320-8202 |
| ARVIL DEAN | 1181 LYNCH RD | RR 1 | | | EATON | OH | 45320-8202 |
| ARVIL HEILMAN | PO BOX 90 | | | | GRAND MARAIS | MI | 49839-0090 |
| ARVIL JULIUS | 1324 CARR ST | | | | GRANITE CITY | IL | 62040-6346 |
| ARVIL LANKSTER | 20530 TUCKER RD | | | | ATHENS | AL | 35614-4229 |
| ARVIL MCELRATH | 15 SKYLINE DR SE | | | | CARTERSVILLE | GA | 30120-7829 |
| ARVIL MILLER | 2524 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5309 |
| ARVIL NICHOLS | 150 JAYNES ST | | | | SWEETWATER | TN | 37874-5954 |
| ARVIL RIFE | 70 SANDHILL LN | | | | MILLRY | AL | 36558-5442 |
| ARVIL SISK | PO BOX 155 | | | | ALVORD | TX | 76225-0155 |
| ARVIL TAYLOR | PO BOX 10577 | | | | FAIRBANKS | AK | 99710-0577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARVIL TURPIN | 8675 EDITH ST | | | | MARTINSVILLE | IN | 46151-7777 |
| ARVIL WILSON | 1664 HAMILTON RICHMOND RD | | | | HAMILTON | OH | 45013-1008 |
| ARVILE SAYLOR | 311 WAGNER RD | | | | LONDON | KY | 40744-6513 |
| ARVILEE PETTIT | STE 2 | 212 NORTH BRIDGE STREET | | | GRAND LEDGE | MI | 48837-2609 |
| ARVILLA ANDERSON | 9795 OLIVE ST | | | | PRINCETON | TX | 75407-4962 |
| ARVILLA BETTS | 809 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| ARVILLA BLOWER | 6615 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7038 |
| ARVILLA KOTWITZ | 1601 N RANDALL AVE APT 94 | | | | JANESVILLE | WI | 53545-1147 |
| ARVILLA MICHAUD | 1641 GEORGETOWN BLVD | | | | LANSING | MI | 48911-5429 |
| ARVILLA MOON | 19684 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| ARVILLA S BETTS | 809 40TH ST SW | | | | WYOMING | MI | 49509-4401 |
| ARVILEE BARNETT | 1117 HAWTHORNE DR | | | | MIDWEST CITY | OK | 73110-7614 |
| ARVILLE BROWN | 1185 HIDEAWAY VALLEY | | | | HARBOR SPRINGS | MI | 49740 |
| ARVILLE COLLINSWORTH | PO BOX 168 | | | | GRAY | KY | 40734-0168 |
| ARVILLE D SMITH | 22756 BOHN RD | | | | BELLEVILLE | MI | 48111-8955 |
| ARVILLE EDGEWORTH | 4027 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| ARVILLE FIELDS | 805 E MADGE AVE | | | | HAZEL PARK | MI | 48030-2090 |
| ARVILLE SMITH | 22756 BOHN RD | | | | BELLEVILLE | MI | 48111-8955 |
| ARVIN A PRATT | PO BOX 781 | | | | WICKLIFFE | OH | 44092-0781 |
| ARVIN APPELMAN | 3404 MURPHY LN | | | | COLUMBIA | TN | 38401-5742 |
| ARVIN AUTO/FRMNGTON | 1207 ARVIN RD | P.O. BOX 339 | | | DEXTER | MO | 63841-2540 |
| ARVIN AUTO/FRMNGTON | 950S 450W BUILDING #4 | COLUMBUS TECHNICAL CENTER | | | COLUMBUS | IN | 47201 |
| ARVIN BELL | 69 MANHATTAN AVE | | | | BUFFALO | NY | 14215-2115 |
| ARVIN COLLICOTT | 835 N HENKE RD | | | | JANESVILLE | WI | 53546-9712 |
| ARVIN DE MEXICO SA DE CV | KM 9.5 CAR CONSTITUCION | PARQUE IND JURICA | | QUERETARO QA 76100 MEXICO | | | |
| ARVIN DONNIE | 2415 BURTON RD | | | | MOUNT JULIET | TN | 37122-2231 |
| ARVIN HEATH | PO BOX 13705 | | | | DETROIT | MI | 48213-0705 |
| ARVIN I I, JAMES H | 23210 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| ARVIN II, JAMES HERBERT | 23210 N PARK DR | | | | NEW BOSTON | MI | 48164-9250 |
| ARVIN INDUSTRIES INC | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| ARVIN INDUSTRIES INC | ARVIN AUTOMOTIVE | PO BOX 339 | | | DEXTER | MO | 63841-0339 |
| ARVIN JONES | 4774 CRESTONE WAY | | | | ROCHESTER | MI | 48306-1680 |
| ARVIN JR, CHARLES S | 4679 VALLEY DR | | | | MILLINGTON | MI | 48746-9488 |
| ARVIN KELLY | 2329 SHROPSHIRE ST | | | | FORT WORTH | TX | 76105-5237 |
| ARVIN MATHERLY | 1483 HARBOR DR | | | | WALLED LAKE | MI | 48390-3633 |
| ARVIN MER/GERMANY | ALBERT-EINSTEIN STR 14-20 | | | DIETZENBACH GE 63128 GERMANY | | | |
| ARVIN MERITOR | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| ARVIN MERITOR | 2135 W MAPLE RD | | | | TROY | MI | 48084 |
| ARVIN MERITOR | NO ADVERSE PARTY | | | | | | |
| ARVIN MERITOR AUTOMOTIVE INC | ATTN HAMMAD SUHAIB | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 |
| ARVIN MERITOR CANADA | ARVIN AUTOMOTIVE OF CANADA LTD | 248 BOWES RD | | CONCORD ON L4K 1J9 CANADA | | | |
| ARVIN MERITOR EMMISSIONS | TEHNOLOGIES GMBH | BIBERBACHSTR 9 | | AUJSBURG 86154 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARVIN MERITOR HVS | EDDIE NIVENS | 801 RAILROAD AVE | | | YORK | SC | 29745 |
| ARVIN MERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVIN MERITOR INC | 28 MILL ST W HWY 2 | | | TILBURY CANADA ON NOP 210 CANADA | | | |
| ARVIN MERITOR INC OE LLC | 950 W 450 S | | | | COLUMBUS | IN | 47201-1520 |
| ARVIN MERITOR SHOCK MODULE | NO ADVERSE PARTY | | | | | | |
| ARVIN MERITOR/DETROI | 6401 W FORT ST | | | | DETROIT | MI | 48209-1271 |
| ARVIN MERITOR/TROY | 6401 W FORT ST | | | | DETROIT | MI | 48209-1271 |
| ARVIN MEYER | 2390 E CHOCTAW RD | | | | BULLHEAD CITY | AZ | 86426-9117 |
| ARVIN MICHAEL | 8800 E COUNTY ROAD 800 S | | | | MUNCIE | IN | 47302-9704 |
| ARVIN MILLER | 5423 SANDPIT RD | | | | BEDFORD | IN | 47421-7513 |
| ARVIN MUELLER | 1410 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9316 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | MADISON | IN | 47250-3810 |
| ARVIN SANGO INC | KIM HUMPHREY | 2905 WILSON AVE | | | ROCHESTER | NY | 14692 |
| ARVIN SANGO SALES CORP | 2905 WILSON AVE | | | | MADISON | IN | 47250-3810 |
| ARVIN SUMMERS | 1980 HURON RD | | | | HURON | TN | 38345-6935 |
| ARVIN TREPKOWSKI | 2857 BADGER PL | | | | SAGINAW | MI | 48603-2810 |
| ARVIN WRIGHT | 25 RICHARD RD | | | | NEW CASTLE | DE | 19720-1729 |
| ARVIN, BRIAN T | 1495 JASMINE WAY | | | | MORGAN HILL | CA | 95037-3335 |
| ARVIN, DEBORAH A | 9252 LEROY RD | | | | BROWNSBURG | IN | 46112-8693 |
| ARVIN, DWAYNE | | | | | | | |
| ARVIN, EVELYN A | 1021 KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| ARVIN, EVELYN A | 1021 N KORBY ST | | | | KOKOMO | IN | 46901-1929 |
| ARVIN, JAMES S | 1518 NAVAJO RD | | | | MCPHERSON | KS | 67460-8056 |
| ARVIN, JANET M | 263 W 550 N | | | | KOKOMO | IN | 46901-8540 |
| ARVIN, JOHN R | 10611 FRONT BEACH RD 603 | | | | PANAMA CITY BEACH | FL | 32407 |
| ARVIN, MATTHEW W | 39 PELCZAR AVE | | | | BALTIMORE | MD | 21221-3720 |
| ARVIN, MONA R | 13032 STATE ROAD 101 | | | | BROOKVILLE | IN | 47012-9790 |
| ARVIN, OMER L | 1695 DALE DR | | | | PLAINFIELD | IN | 46168-9499 |
| ARVIN, RALPH D | 814 | COCKEYS MILL RD | | | REISTERSTOWN | MD | 21136 |
| ARVIN, RALPH D | 814 COCKEYS MILL RD | | | | REISTERSTOWN | MD | 21136-5120 |
| ARVIN, TIM | 300 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-3464 |
| ARVIN, WINNIE L | 1900 E CARTER ST | | | | KOKOMO | IN | 46901-5664 |
| ARVIN-ZINCK, DEBORAH K | 6499 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005-2910 |
| ARVINE RUSSELL | 6990 E COUNTY ROAD 100 N | APT 128 | | | AVON | IN | 46123-7165 |
| ARVINELL DAVIS | 5303 SANDALWOOD CT | | | | GRAND BLANC | MI | 48439-4270 |
| ARVINMERITOR | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVINMERITOR | 5212 US HIGHWAY 42 E | | | | CARROLLTON | KY | 41008-9640 |
| ARVINMERITOR | 7975 DIXIE HWY | | | | FLORENCE | KY | 41042-2754 |
| ARVINMERITOR | 801 RAILROAD AVE | | | | YORK | SC | 29745 |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES NL 65550 MEXICO | | | |
| ARVINMERITOR AUTOMOTIVE DE MEXICO S | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES, NL 65550 MEXICO | | | |
| ARVINMERITOR AUTOMOTIVE, INC. | NORMA MAXVILL | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARVINMERITOR CANADA EXHAUST LTD | 248 BOWES RD | | | CONCORD ON L4K 1J9 CANADA | | | |
| ARVINMERITOR DO BRASIL SIST AUTOMOT | AV MAJOR JOSE LEVY SOBRINHO 2700 | | | LIMEIRA SP 13486 190 BRAZIL | | | |
| ARVINMERITOR GMBH | ALBERT EINSTEIN STR 14-20 | | | DIETZENBACH HE 63128 GERMANY | | | |
| ARVINMERITOR GMBH | DIESELSTR 37-41 | 60314 FRANKFURT MAIN DE | | DEUTSCHLAND GERMANY | | | |
| ARVINMERITOR INC | | 150 STEELES AVE | | MILTON,ON,L9T 2Y5,CANADA | | | |
| ARVINMERITOR INC | 100 ROCKWELL DR | | | | FLETCHER | NC | 28732-9494 |
| ARVINMERITOR INC | 1000 ROCKWELL DR | | | | FLETCHER | NC | 28732-9494 |
| ARVINMERITOR INC | 102 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6800 |
| ARVINMERITOR INC | 150 STEELES AVE | | | MILTON ON L9T 2Y5 | | | |
| ARVINMERITOR INC | 150 STEELES AVE E | | | MILTON ON L9T 2Y5 CANADA | | | |
| ARVINMERITOR INC | 181 BENNETT DR | | | | PULASKI | TN | 38478-5209 |
| ARVINMERITOR INC | 201 PARK AVE E | | | CHATHAM ON N7M 3V7 CANADA | | | |
| ARVINMERITOR INC | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVINMERITOR INC | 2135 WEST MAPLE ROAD | | | | TROY | MI | 48085 |
| ARVINMERITOR INC | 248 BOWES RD | | | CONCORD ON L4K 1J9 CANADA | | | |
| ARVINMERITOR INC | 5212 US HIGHWAY 42 E | | | | CARROLLTON | KY | 41008-9640 |
| ARVINMERITOR INC | 76 WHITE RD | | | CAPE PROVINCE ZA 7945 SOUTH AFRICA | | | |
| ARVINMERITOR INC | 801 RAILROAD AVE | | | | YORK | SC | 29745-1972 |
| ARVINMERITOR INC | 88 STEADMANTOWN LN STE 2 | | | | FRANKFORT | KY | 40601 |
| ARVINMERITOR INC | 90 CHRIST SCHOOL RD | | | | ARDEN | NC | 28704-9556 |
| ARVINMERITOR INC | ALBERT EINSTEIN STR 14-20 | | | DIETZENBACH HE 63128 GERMANY | | | |
| ARVINMERITOR INC | AV MAJOR JOSE LEVY SOBRINHO 2700 | | | LIMEIRA SP 13486 190 BRAZIL | | | |
| ARVINMERITOR INC | AV MJ LEVY SOBRINHO 2700 | C 1 ANDAR-SALA C BOA VISTA | | LIMEIRA SP 13486 925 BRAZIL | | | |
| ARVINMERITOR INC | BLVD NEXXUS ADN NO 2505 COL PARQUE | | | CIENEGA DE FLORES NL 65550 MEXICO | | | |
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | IRVINE | CA | 92614 |
| ARVINMERITOR INC | EDDIE NIVENS | 321 CHESTER HWY | | | YORK | SC | 29745 |
| ARVINMERITOR INC | EDDIE NIVENS | 801 RAILROAD AVE | | | YORK | SC | 29745 |
| ARVINMERITOR INC | EJE 130-175 ZONA INDSTRL DEL POTOSI | | | SAN LUIS POTOSI SL 78395 MEXICO | | | |
| ARVINMERITOR INC | GARY HERTZOG | AVM-AUTOMOTIVE PRODUCT DIV. | 1442 TRANQUIL CHURCH | | HARTFORD CITY | IN | 47348 |
| ARVINMERITOR INC | HWY 76 E | | | | MARION | SC | 29571 |
| ARVINMERITOR INC | JOSHUA BORON | C/O GIVENS INC | 630B WOODLAKE DR | | IMLAY CITY | MI | 48444 |
| ARVINMERITOR INC | KM 9.5 CAR CONSTITUCION | PARQUE IND JURICA | | QUERETARO QA 76100 MEXICO | | | |
| ARVINMERITOR INC | LANCE NICHOLS | 210 WEST LOWMAN STREET | | | ROCHESTER HILLS | MI | 48309 |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | | ROSEVILLE | MI | |
| ARVINMERITOR INC | LANCE NICHOLS | NAVE 19-B PARQ IND CINSA KM117 | AUTOPISTA MEXICO-PUEBLA | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | FORT WORTH | TX | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARVINMERITOR INC | LEIGH WESTON X219 | 102 BILL BRYAN BLVD | | | HOPKINSVILLE | KY | 42240-6800 |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON CANADA | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | CHATHAM ON N7M 4P3 CANADA | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | 105 ST. GEORGE STREET | | TILBURY ON CANADA | | | |
| ARVINMERITOR INC | LEIGH WESTON X219 | SUSPENSION COMP DIV | 150 STEELES AVE | REYNOSA TM 88780 MEXICO | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | ARVINMERITOR-DETROIT | 6401 W FORT ST | | YORK | SC | 29745 |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O FRESH WAREHOUSING | 430 CHURCH ROAD | CHIHUAHUA CI 31109 MEXICO | | | |
| ARVINMERITOR INC | MICHAEL CHERRY | C/O PROGRESSIVE DIST. CENTER | 6307 W. FORT STREET | | WHITEHALL | MI | 49461 |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | NAVE 19-D PARQ IND CINSA KM 117 | AUTOPISTA MEXICO-PUEBLA | | CUAUTLALZINGO PU 72710 MEXICO | | | |
| ARVINMERITOR INC | PO BOX 729 | | | | MARION | SC | 29571 |
| ARVINMERITOR INC | RALPH OWENS | 601 S GLADSTONE AVE | | | SOUTH BEND | IN | 46619-2773 |
| ARVINMERITOR INC | RALPH OWENS | C/O AG SIMPSON CO LTD | 1 SIMPSON BLVD | | LENOIR | NC | 28645 |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | 700 N. INDUSTRIAL BLVD | | ZEELAND | MI | 49464 |
| ARVINMERITOR INC | RICHARD MOSS | ARVIN REPLACEMENT PRODUCTS | METHVIN INDUSTRIAL PK | | SKOKIE | IL | |
| ARVINMERITOR INC | WILLIAM HERALD | 7975 DIXIE HWY | SERVICE PARTS DIV L.GASSMAN) | | FLORENCE | KY | 41042-2754 |
| ARVINMERITOR INC | WILLIAM HERALD | SERVICE PARTS DIV L.GASSMAN) | 7975 DIXIE HWY | EL SALTO JA 45680 MEXICO | | | |
| ARVINMERITOR INC. SUCCESSOR FOR THIS PUR | DAVID E. NASH, ESQ. | MCMAHON DEGULIS LLP | 812 HURON ROAD | CAXTON BUILDING, SUITE 650 | CLEVELAND | OH | 44115 |
| ARVINMERITOR, INC. | 2135 W MAPLE RD | | | | TROY | MI | 48084-7121 |
| ARVINMERITOR/TROY | 6401 W FORT ST | | | | DETROIT | MI | 48209-1271 |
| ARVIS ALLEN I I I | 417 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| ARVIS DAVIS CHEVROLET, INC. | 1010 NINTH ST | | | | PADUCAH | TX | |
| ARVIS DAVIS CHEVROLET, INC. | 1010 NINTH ST | | | | PADUCAH | TX | 79248 |
| ARVIS DAVIS CHEVROLET, INC. | ARVIS DAVIS | 1010 NINTH ST | | | PADUCAH | TX | 79248 |
| ARVIS KELLY | 5759 MITZI LN | | | | HILLSBORO | OH | 45133-9348 |
| ARVIS PHIPPS | 2367 MACK DOBBS RD NW | | | | KENNESAW | GA | 30152-3275 |
| ARVIS PRESLEY | 149 RYDELL RD | | | | CORBIN | KY | 40701-4173 |
| ARVIST FORD SR | 6717 W COUNTY ROAD 250 S | | | | DANVILLE | IN | 46122-8850 |
| ARVIST RODGERS | 101 WAGON TRAIL CIR | | | | MOORESVILLE | IN | 46158-1070 |
| ARVIZU ABRAHAM | ARVIZU, ABRAHAM | 6841 N 2ND PL | | | PHOENIX | AZ | 85012-1007 |
| ARVIZU ADVERTISING & | PROMOTIONS INC | 3111 N CENTRAL AVE STE 100 | | | PHOENIX | AZ | 85012-2650 |
| ARVIZU, ABRAHAM | 6841 N 2ND PL | | | | PHOENIX | AZ | 85012-1007 |
| ARVIZU, DANIEL | 8337 OLD LEMAY FERRY RD | | | | BARNHART | MO | 63012-2149 |
| ARVIZU, ISIDRO | 1119 S FRONT ST | | | | CHESANING | MI | 48616-1466 |
| ARVIZU, JOSE S | 1715 BEACON DR | | | | SAGINAW | MI | 48602-1011 |
| ARVIZU, RICHARD | 12790 BISHOP RD | | | | SAINT CHARLES | MI | 48655-9630 |
| ARVLE ISON | 103 NORMAL DR | | | | FRANKLIN | OH | 45005-1560 |
| ARVO SIISMETS | 2650 ROBART DR | | | | TROY | MI | 48085-1111 |
| ARVON L THOMAS | 3712 NORTH LINN | | | | OKLAHOMA CITY | OK | 73112-7509 |
| ARVOY, BARBARA J | 1113 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARVOY, BARBARA JEAN | 1113 MCKIMMY DR | | | | BEAVERTON | MI | 48612-8620 |
| ARVOY, DAVID M | 10495 E BENNINGTON RD | | | | DURAND | MI | 48429-9702 |
| ARVOY, FLOYD J | 11080 DENTON HILL RD | | | | FENTON | MI | 48430-2520 |
| ARVOY, JOHN C | 301 HAZELTON RD | | | | OWOSSO | MI | 48867-9023 |
| ARVOY, ROBERT F | 11890 E GOODALL RD | | | | DURAND | MI | 48429-9782 |
| ARVOY, THOMAS J | 13648 MCKINLEY RD | | | | MONTROSE | MI | 48457-9058 |
| ARVOY, WALTER M | 7417 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1429 |
| ARVRON INC | 4720 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3071 |
| ARVRON, INC/GR RAPID | 4720 CLAY AVE SW | | | | GRAND RAPIDS | MI | 49548-3071 |
| ARVUS MC CLOUD | 13051 MULBERRY ST | | | | SOUTHGATE | MI | 48195-2440 |
| ARWAY JR, GEORGE M | 475 ALAHO ST | | | | AKRON | OH | 44305-2247 |
| ARWAY, BRIAN C | 29 COQUETTE LN | | | | HIGHLANDS | NJ | 07732-2130 |
| ARWAY, MICHEAL B | 4702 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-3612 |
| ARWAY, RICHARD P | 95 IRIS CT | | | | HOLMDEL | NJ | 07733-2904 |
| ARWILDA MUNNINGHAM | 9591 COYLE ST | | | | DETROIT | MI | 48227-2408 |
| ARWINE, SCOTT D | 48 DINSLEY PL | | | | SPRINGBORO | OH | 45066 |
| ARWOOD THOMPSON | 6184 MCKENZIE DR | | | | FLINT | MI | 48507-3810 |
| ARWOOD, CHERYL A | 302 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-7205 |
| ARWOOD, DANIEL T | 500 THEO AVE | | | | LANSING | MI | 48917-2649 |
| ARWOOD, DONALD R | 1019 MAYCROFT RD | | | | LANSING | MI | 48917-2054 |
| ARWOOD, DONALD R | 513 S DIBBLE AVE | | | | LANSING | MI | 48917-4229 |
| ARWOOD, FLOYD H | 318 N COUNTY ROAD 300 E | | | | DANVILLE | IN | 46122-8645 |
| ARWOOD, HARRY J | 670 W STURBRIDGE DR | | | | MEDINA | OH | 44256-4342 |
| ARY, ALBERT B | 2255 86TH AVE | | | | OAKLAND | CA | 94605-3906 |
| ARY, BRENDA F | 4420 BAYBERRY CT | | | | WARREN | MI | 48092-2512 |
| ARY, DAVID W | 175 COPPERFIELD DR | | | | DAYTON | OH | 45415-1264 |
| ARY, DONALD E | 140 E CENTRAL AVE | | | | SPRINGBORO | OH | 45066-1349 |
| ARY, KRIS S | 3526 WBR TOWNKINE RD | | | | BELOIT | WI | 53511 |
| ARY, LAWRENCE K | PO BOX 364 | | | | SPRINGBORO | OH | 45066-0364 |
| ARY, MARTIN A | 506 SPRING LN | | | | COLUMBIA | TN | 38401-2252 |
| ARY, MICHAEL G | 11713 NW 34TH AVE | | | | VANCOUVER | WA | 98685-3573 |
| ARYAL, BIJAYA | 51961 MONACO DR | | | | MACOMB | MI | 48042-6023 |
| ARYAN, SHAHROKH G | 40179 GULLIVER DR | | | | STERLING HEIGHTS | MI | 48310-1730 |
| ARYE MAYSELESS | 29234 CHELSEA XING | | | | FARMINGTON HILLS | MI | 48331-2806 |
| ARYIKU, CHARLES A | 528 CYPRESS DR | | | | OKLAHOMA CITY | OK | 73170-6807 |
| ARYLON BURNEY | 165 COUNTY ROAD 258 | | | | TOWN CREEK | AL | 35672-4419 |
| ARYSTA LIFESCIENCE NORTH AMERICA, LLC | LENORA WILLIAMS | 15401 WESTON PARKWAY | | | CARY | NC | 27513 |
| ARZA WHITTON I I I | 211 CRESTWOOD CIR | | | | BENTON | LA | 71006-8900 |
| ARZATE, BLANCA | | | | | | | |
| ARZATE, ELIZABETH ADAME | | | | | | | |
| ARZATE, JOSE | PARMAN & ASSOCIATES | 5 HUTTON DRIVE - SUITE 820 | | | SANTA ANA | CA | 92707 |
| ARZATE, JOSE M | | | | | | | |
| ARZEDI GIANCARLO | VIA FIRENZE 7 | | | 9170 ORISTANO OR ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ARZELIA FIELDS | 3444 COBBLESTONE CT | | | | SPENCER | OK | 73084-3258 |
| ARZELIA MACON | 7336 NORTON AVE | | | | KANSAS CITY | MO | 64132-2084 |
| ARZELL JONES JR | 7750 3RD ST APT 103 | | | | DETROIT | MI | 48202-2454 |
| ARZELLA BAILEY | 152 2ND ST | | | | CARO | MI | 48723-9247 |
| ARZELLA COPE | 1506 W 4TH ST | | | | MARION | IN | 46952-3546 |
| ARZELLA KNIGHTON | 6129 WESTBROOKE DR | | | | WEST BLOOMFIELD | MI | 48322-3229 |
| ARZELLA LINSCOTT | 81 S STANFIELD RD APT 114 | | | | TROY | OH | 45373-2352 |
| ARZENDI GIANCARLO  1591690 | VIA FIRENZE 7 | | | 9170 ORISTANO OR ITALY | | | |
| ARZENTI, JOHN M | 5057 ASHFORD RD | | | | CLARKSTON | MI | 48348-2190 |
| ARZETTA HUBBARD | 3374 SPRING VALLEY DR | | | | FLINT | MI | 48504-1716 |
| ARZETTA SMITH | 159 MULBERRY LN | | | | MUNROE FALLS | OH | 44262-1093 |
| ARZIE GREEN | 1312 HANLEY PARK DRIVE | | | | WALKERTOWN | NC | 27051 |
| ARZIE GREENE | 4645 HANLEY PARK DR | | | | WALKERTOWN | NC | 27051-9214 |
| ARZIE OGLESBY | 27 STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| ARZO CARSON | 114 HIBBARD CT S | | | | PONTIAC | MI | 48341-2172 |
| ARZO WALKER | 9914 ROLAN MEADOWS DR | | | | VAN BUREN TWP | MI | 48111-8106 |
| ARZOIAN, JOHN | 23321 OAK ST | | | | DEARBORN | MI | 48128-1387 |
| ARZOLA BISHOP | PO BOX 430010 | | | | PONTIAC | MI | 48343-0010 |
| ARZOLA, PAULINA F | 1832 FRANKFORT ST | | | | SAN DIEGO | CA | 92110-3513 |
| ARZOOMANIAN GAREN | 4916 TREND TER | | | | LA CRESCENTA | CA | 91214-1070 |
| ARZUAGA, AIDA M | 420 E 72ND ST APT 4D | | | | NEW YORK | NY | 10021-4645 |
| ARZUAGA, JOSE R | 1866 E 33RD ST | | | | LORAIN | OH | 44055-1814 |
| AS MASKINAGENTUR | VESTRE ROSTEN 83 | | | TRONDHEIM N-700 NORWAY | | | |
| AS MOBILE | WERGELANDSGATEN 1 | | | SKIEN N-372 NORWAY | | | |
| AS MONTERREY S DE RL DE CV | BLVD ROGELIO GONZALEZ CABALLERO NO | | | APODACA NL 66600 MEXICO | | | |
| AS MONTERREY S DE RL DE CV | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | NO 500 COL PARQUE IND STIVA | MARKTREDWITZ GERMANY | | | |
| AS NORD AUTO | BOMVEIEN 8 | | | STEINKJER N-770 NORWAY | | | |
| AS&E (AMERICAN SCIENCE AND ENERGY) | PO BOX 83078 | | | | WOBURN | MA | 01813-3078 |
| AS-SABOR, AYYUB A. | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| ASA | CORPORATE MEMEBERSHIP RENEWAL | DEPT 79081 | | | BALTIMORE | MD | 21279-0084 |
| ASA BIGELOW | 761 THOMPSON DR | | | | STANTON | MI | 48888-9381 |
| ASA BREWER JR | 135 SAYLORS RD | | | | MONTICELLO | KY | 42633-8459 |
| ASA BREWER JR | RURAL RTE 5 BOX 9342 | | | | MONTICELLO | KY | 42633-2914 |
| ASA BROWNING JR | 2443 MARCHMONT DR | | | | DAYTON | OH | 45406-1232 |
| ASA CERVANTES | 4125 TYLER LN | | | | GOSHEN | IN | 46526-8126 |
| ASA FISHER JR | PO BOX 302 | | | | LAKE ORION | MI | 48361-0302 |
| ASA FORTIER | 11535 PLAZA DR APT 210W | | | | CLIO | MI | 48420-1794 |
| ASA FREEMAN | 8534 CEDAR POINT RD | | | | OREGON | OH | 43618-9785 |
| ASA FREIGHT SYSTEMS INC | PO BOX 27186 | | | | MILWAUKEE | WI | 53227 |
| ASA G BROWNING JR | 2443 MARCHMONT DRIVE | | | | DAYTON | OH | 45406-1232 |
| ASA H PELTON | 2730 F-30 STOUT RD. | | | | GLENNIE | MI | 48737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASA HALSTED JR | 4210 HARPER RD | | | | MASON | MI | 48854-9531 |
| ASA HENSLEY I I I | PO BOX 3606 | | | | GRAND CANYON | AZ | 86023-3606 |
| ASA LA FARA | 315 30TH AVE W APT B304 | | | | BRADENTON | FL | 34205 |
| ASA LATE MODEL SERIES | 7360 ELM RD | | | | LEXINGTON | MI | 48450-8994 |
| ASA M CENTER JR | 427 NORTH UNIVERSITY DRIVE | APT GL1 | | | WAUKESHA | WI | 53188 |
| ASA NICKELL III | 133 WELFORD LN | | | | SOUTHLAKE | TX | 76092-2301 |
| ASA PATTON | PO BOX 774 | | | | CLAY CITY | KY | 40312-0774 |
| ASA PEARSON | 3712 FLINTWOOD TRL | | | | FORT WORTH | TX | 76137-1357 |
| ASA PELTON | 2730 F-30 STOUT RD | | | | GLENNIE | MI | 48737 |
| ASA SEAVERS | 1205 HUNTINGTON AVE | | | | SANDUSKY | OH | 44870-4377 |
| ASA STRUDGEON | 7083 HACKETT RD | | | | FREELAND | MI | 48623-9053 |
| ASA VEST | 200 OAK DR | | | | CARLISLE | OH | 45005-5813 |
| ASA, DARWIN J | 7385 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 |
| ASA, MORRIS L | 5525 THRUSH DR | | | | GRAND BLANC | MI | 48439-7940 |
| ASAD WALI KHAN | ASAD WALI KHAN | 42 SAFIULLAH BLOCK, NLI MARKET | | GILGIT PAKISTAN | GILGIT | | |
| ASAD WALI KHAN | ASAD WALI KHAN | 42 SAFIULLAH BLOCK, NLI MARKET | | GILGIT PAKISTAN 1114 | GILGIT | | |
| ASAEL C ROSADO | 403 STONEBROOKE DR | | | | AUBURN | GA | 30011-3431 |
| ASAEL ROSADO | 403 STONEBROOKE DR | | | | AUBURN | GA | 30011-3431 |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | ELIZABETHTOWN | KY | 42701-4500 |
| ASAHI GLASS CO LTD | 1 AUTO GLASS DR | | | | PHOENIX | AZ | 85226 |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | CHIYODA-KU  TOKYO 100-0006 JAPAN | | | |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | CHIYODA-KU, TO 100-0 JAPAN | | | |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | | | TOKYO JAPAN | | | |
| ASAHI GLASS CO LTD | 1-12-1 YURAKUCHO | SHIN YURAKUCHO BLDG | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | |
| ASAHI GLASS CO LTD | 100 CARLEY DR | | | | GEORGETOWN | KY | 40324-9363 |
| ASAHI GLASS CO LTD | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS CO LTD | 1465 W SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 |
| ASAHI GLASS CO LTD | 2222 W COLLEGE AVE | | | | NORMAL | IL | 61761-2374 |
| ASAHI GLASS CO LTD | ALBERTO HERNANDEZ | 1401 SOUTH HURON ST | | | YPSILANTI | MI | 48197 |
| ASAHI GLASS CO LTD | AVE PENUELAS NO 7 | | | QUERETARO QA 76148 MEXICO | | | |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W COLLEGE AVE | | | NORMAL | IL | 61761-2374 |
| ASAHI GLASS CO LTD | BECKY LUTHER | 2222 W. COLLEGE AVENUE | | | AUBURN | AL | 36830 |
| ASAHI GLASS CO LTD | BECKY RUSSELL | 1465 W. SANDUSKY AVE. | | | LUGOFF | SC | 29078 |
| ASAHI GLASS CO LTD | KESSLER ,DAROLD | TRADE | 88271 EXPEDITE WAY | | CHICAGO | IL | 60695-0001 |
| ASAHI GLASS CO LTD | PARC INDUSTRIEL DE SENEFFE | | | SENEFFE BE 7180 BELGIUM | | | |
| ASAHI GLASS CO LTD | REBECCA LUTHER | 100 CARLEY DR | C/O VUTEQ CORP. | | GEORGETOWN | KY | 40324-9363 |
| ASAHI GLASS CO LTD | REBECCA LUTHER | C/O VUTEQ CORP. | 100 CARLEY DRIVE | ORKOIEN 31160 SPAIN | | | |
| ASAHI GLASS CO., LTD. | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS COMPANY | 12-1 YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASAHI GLASS COMPANY | 12-1, YURAKUCHO, 1-CHOME | | | CHIYODA-KU TOKYO 100-8405 JAPAN | | | |
| ASAHI GLASS/TOKYO | 1-2, MARUNOUCHI 2 CHOME | | | TOKYO 100 JAPAN | | | |
| ASAHI KASEI CHEMICALS CORPORATION | 1-3-1 YAKOH, KAWASAKI-KU | | | KAWASAKI KANAGAWA 210-0863 JAPAN | | | |
| ASAHI KASEI CHEMICALS CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| ASAHI KASEI CORP | HIBIYA MITSUI BLDG | 1-1-2 YURAKUCHO | | CHIYODA-KU TOKYO JP 100-0006 JAPAN | | | |
| ASAHI KASEI CORP | HIBIYA MITSUI BUILDING 7F | 1-1-2 YURAKUCHO CHIYODA KU | | TOKYO 100-8440 JAPAN | | | |
| ASAHI KASEI CORPORATION | 1-1-2 YURAKUCHO | | | CHIYODA TOKYO 100-8440 JAPAN | | | |
| ASAHI KASEI CORPORATION | 1-1-2, YURAKUCHO | | | CHIYODA-KU TOKYO 100-8440 JAPAN | | | |
| ASAHI KASEI CORPORATION | ATTN: GENERAL COUNSEL | 89 RUMFORD AVE | | | AUBURNDALE | MA | 02466-1311 |
| ASAHI TEC CORP | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | | | |
| ASAHI TEC CORP | 547 1 HORINOUCHI | | | KIKUGAWA SHIZUOKA 439-0006 JAPAN | KIKUGAWA SHIZUOKA | | 439-0 |
| ASAKAWA SCREW CO LTD | 1261 NIPPACHO KOHOKU-KU YOKOHAMA | | | KANAGAWA 223-0057 JAPAN | | | |
| ASAKAWA SCREW CO LTD | 1261 NIPPACHO KOHOKU-KU YOKOHAMA | | | KANAGAWA JP 223-0057 JAPAN | | | |
| ASAKO MIKESELL | 217 N CATHERINE ST | | | | ITHACA | MI | 48847-1632 |
| ASAL, GEORGE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| ASAM EV | ARRIKASTRABE 2 | | | HOHENKIRCHEN D-85635 GERMANY | | | |
| ASAM, CARL J | 413 STYLE ST NE | | | | HANCEVILLE | AL | 35077-5385 |
| ASAM, VELINDA D | 750 ALLEN RD | | | | YPSILANTI | MI | 48198-4127 |
| ASAP AUTOMOTIVE | ATTN:  MARK JOHNSON | 407 CAMBRIDGE AVE | | | SYRACUSE | NY | 13208-1457 |
| ASAP CARGO INC | MATTHEW R BEATTY | 400 W 15TH SUITE 1450 | | | AUSTIN | TX | 78701 |
| ASAP DELIVERY | 5425 YEAGER LN | | | | INDIANAPOLIS | IN | 46237-2344 |
| ASAP EXPRESS INC | 6168 MARVIN ST | | | | TAYLOR | MI | 48180-1187 |
| ASAP EXPRESS INC | JOHN CUMMINGS | 28950 GODDARD ROAD | | | TAYLOR | MI | 48180 |
| ASAP EXPRESS INC | PO BOX 3250 | | | | JACKSON | TN | 38303-3250 |
| ASAP EXPRESS INC | TOM DEMETSENARE | 28950 GODDARD ROAD | | | TAYLOR | MI | 48180 |
| ASAP INVESTMENTS | ATTN: KIMBERLY FRANK | 1809  E  BROADWAY  ST | | | OVIEDO | FL | 32765-8597 |
| ASAP LOGISTICS | DON SCHOFIELD | PO BOX 384 | | | TAYLOR | MI | 48180-0384 |
| ASAP LOGISTICS INC | PO BOX 384 | | | | TAYLOR | MI | 48180-0384 |
| ASAP SOFTWARE | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089-4557 |
| ASAP SOFTWARE EXPRESS INC | 850 ASBURY DR | | | | BUFFALO GROVE | IL | 60089-4557 |
| ASARCO INC | 5285 E WILLIAMS CIR STE 2000 | | | | TUCSON | AZ | 85711-7711 |
| ASARCO LLC | 5285 E WILLIAMS CIR STE 2000 | | | | TUCSON | AZ | 85711-7711 |
| ASARCO LLC | PETER CALLAHAN | 5285 E WILLIAMS CIR STE 2000 | | | TUCSON | AZ | 85711-7711 |
| ASARE, FELICIA O | 824 JASON DR | | | | BENSALEM | PA | 19020-4045 |
| ASARE, OKWAE | 824 JASON DR | | | | BENSALEM | PA | 19020-4045 |
| ASARO, ANDREW B | 7302 BARR CIR | | | | DAYTON | OH | 45459-3505 |
| ASARO, BETTY S | 1645 INDIANA AVE | | | | FLINT | MI | 48506-3521 |
| ASARO, JOYCE | 1720 MAPLE AVE APT 1030 | | | | EVANSTON | IL | 60201-3162 |
| ASARO, LOLA P | 6452 WOODVINE DRIVE | | | | CHELSEA | MI | 48118-9161 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASARO, NICHOLAS A | 6011 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| ASARO, NICHOLAS A | 8288 SHERWOOD DR | | | | GRAND BLANC | MI | 48439-8356 |
| ASARO, SALVATORE S | 10086 GOLFSIDE DR | | | | GRAND BLANC | MI | 48439-9408 |
| ASARO, STEPHEN P | 633 BAYBERRY POINTE DR NW APT H | | | | GRAND RAPIDS | MI | 49534-4624 |
| ASAY JEROME (642807) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ASBELL JR, FREDERICK J | 808 STAR RIDGE CT | | | | OFFTANCE | MD | 63341-2016 |
| ASBELL KENYANA | ASBELL, KENYANA | 24767 LAURA COURT | | | CENTERLINE | MI | 48015-1090 |
| ASBELL, KENYANA | 24767 LAURA COURT | | | | CENTERLINE | MI | 48015-1090 |
| ASBELL, TERRY | 8551 LOCHDALE ST | | | | DEARBORN HEIGHTS | MI | 48127-1266 |
| ASBELL, TERRY | 8551 LOCHDALE ST | | | | DEARBORN HTS | MI | 48127-1266 |
| ASBERRY JR, WILLIAM | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| ASBERRY, BLANCHE M | 2028 TITUS AVE | | | | DAYTON | OH | 45414-4134 |
| ASBERRY, CHRISTINE | 213 HAMROCK DR | | | | CAMPBELL | OH | 44405-1110 |
| ASBERRY, DAVID D | 13368 BELSAY RD | | | | MILLINGTON | MI | 48746-9240 |
| ASBERRY, DONALD H | 2565 SPANISH CLAIM RD | | | | SULLIVAN | MO | 63080-4708 |
| ASBERRY, ERVIN L | 22 NANCYE REEDER DR | | | | MUNFORD | TN | 38058-6150 |
| ASBERRY, HUBERT V | 2480 E STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9503 |
| ASBERRY, JEWEL S | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 |
| ASBERRY, JOANNE | 7201 LAKE HAWKINS DR | | | | ARLINGTON | TX | 76002-4065 |
| ASBERRY, MICHAEL L | 763 GREEN LAWN | | | | DAYTON | OH | 45403-3331 |
| ASBERRY, MICHAEL L | 763 GREENLAWN AVE | | | | DAYTON | OH | 45403-3331 |
| ASBERRY, PAKITA L | 617 NW 118TH ST | | | | OKLAHOMA CITY | OK | 73114-7968 |
| ASBERRY, PAMELA C | 4023 COLLEGE AVE | | | | KANSAS CITY | MO | 64130-1439 |
| ASBERRY, VERNICE M | 6340 COLLEGE AVE | | | | KANSAS CITY | MO | 64132-1208 |
| ASBERRY, WALTER | 5353 LOVETT ST | | | | DETROIT | MI | 48210-1425 |
| ASBERRY, WILEY E | 237 SPRING LN | | | | LITTLESTOWN | PA | 17340-9649 |
| ASBESTOS REPORTING SUPPOR | BUSINESS OBJECTS | | | | | | |
| ASBLE SLONE | 312 LINDEN CIR | | | | LA FOLLETTE | TN | 37766-4338 |
| ASBLE SLONE | 312 LINDEN CIRCLE | | | | LAFOLLETTE | TN | 37766 |
| ASBRIDGE, KENNETH W | 6500 CLARK RD | | | | BATH | MI | 48808-8718 |
| ASBRIDGE, STACY A | 6394 WAILEA DR | | | | GRAND BLANC | MI | 48439-8595 |
| ASBRIDGE, STACY ANNE | 6394 WAILEA DR | | | | GRAND BLANC | MI | 48439-8595 |
| ASBROCK, CINDI L | 6114 MISTY CREEK DR | | | | LOVELAND | OH | 45140 |
| ASBROCK, MICHAEL A | 3879 LARCHVIEW DR | | | | CINCINNATI | OH | 45236 |
| ASBROCK, RALPH E | 660 PEARTREE HILL RD | | | | SHREVEPORT | LA | 71106-7972 |
| ASBROCK, SHIRLEY T | 680 PEAR TREE HILL P/DR | | | | SHREVEPORT | LA | 71106 |
| ASBURN, THOMAS DALE | 133 N MAIN ST | | | | WEST MILTON | OH | 45383-1827 |
| ASBURY AUTOMOTIVE GROUP | CHARLES OGLESBY | 2905 PREMIERE PKWY STE 300 | | | DULUTH | GA | 30097-5240 |
| ASBURY AUTOMOTIVE NORTH CAROLINA LLC | 3633C W WENDOVER AVE | DBA CROWN PONTIAC/GMC | | | GREENSBORO | NC | 27407-1507 |
| ASBURY CARBONS INC | PO BOX 144 | | | | ASBURY | NJ | 08802-1077 |
| ASBURY CARLIE (633016) | STE 163W | 1 RICHMOND SQUARE | | | PROVIDENCE | RI | 02906-5172 |
| ASBURY COLLEGE | DIRECTOR FINANCIAL AID | 1 MACKLEM DR | | | WILMORE | KY | 40390-1152 |
| ASBURY GRAPHITE MILLS | PO BOX 144 | | | | ASBURY | NJ | 08802-0144 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASBURY GRAPHITE MILLS INC | PO BOX 144 | | | | ASBURY | NJ | 08802-0144 |
| ASBURY I I, CECIL B | 13280 N JENNINGS RD | PO BOX 82 | | | CLIO | MI | 48420-8826 |
| ASBURY JR, HARUM J | 5343 DOVER CT | | | | HOLLY | MI | 48442-9541 |
| ASBURY JR, HARUM J | 9476 TIMBER RIDGE DR | | | | GRAND BLNC | MI | 48439-7379 |
| ASBURY JR, JAMES R | 136 N MILL ST | | | | WELLINGTON | OH | 44090-1222 |
| ASBURY MS CHEV L.L.C. | ROBERT GRAY | 6060 I 55 N | | | JACKSON | MS | 39211-2641 |
| ASBURY SR, STEVE R | 816 BENNINGTON AVE | | | | KANSAS CITY | MO | 64125-1527 |
| ASBURY ST. LOUIS CADILLAC, LLC | JOHN CAPPS | 11830 OLIVE BLVD | | | CREVE COEUR | MO | 63141-6718 |
| ASBURY, BENNETT G | PO BOX 410 | | | | MILLINGTON | MI | 48746-0410 |
| ASBURY, BILL | 138 BILL LN | | | | JACKSBORO | TN | 37757-3722 |
| ASBURY, BILL T | 1216 NORTON AVE | | | | DAYTON | OH | 45420-3334 |
| ASBURY, BILL T | 1216 NORTON AVENUE | | | | DAYTON | OH | 45420-3334 |
| ASBURY, CARLIE | DEATON LAW FIRM | 1 RICHMOND SQ STE 134C | | | PROVIDENCE | RI | 02906-5166 |
| ASBURY, COLUMBUS L | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| ASBURY, ELSIE K | 21900 SHERWOOD DR | | | | FAIRVIEW PARK | OH | 44126-3036 |
| ASBURY, EMORY R | 9 SHAGGY OAK DR | | | | ELKTON | MD | 21921-7039 |
| ASBURY, ERVIN K | PO BOX 171 | | | | ASHVILLE | OH | 43103-0171 |
| ASBURY, FANNIE A | 925 LIBERTY LAWSON RD | | | | HARDYVILLE | KY | 42746-8103 |
| ASBURY, GEORGE D | PO BOX 67 | 121 WILLOW BEND LANE | | | MAXWELTON | WV | 24957-0067 |
| ASBURY, GEORGE H | 1716 RYAN DR | | | | CRESTON | IA | 50801-8396 |
| ASBURY, GORDON | 2058 FOX RUN RD | | | | DAYTON | OH | 45459-3416 |
| ASBURY, GORDON | 2139 MAPLEVIEW AVE | | | | DAYTON | OH | 45420-1813 |
| ASBURY, HARRY C | 11604 FIDELITY AVE APT 2 | | | | CLEVELAND | OH | 44111-3652 |
| ASBURY, HATTIE | PO BOX 437 | | | | YONKERS | NY | 10703-0437 |
| ASBURY, HENRY G | 30400 ROYALVIEW DR | | | | WILLOWICK | OH | 44095-4812 |
| ASBURY, JAMES H | 4841 E HALIFAX ST | | | | MESA | AZ | 85205-4243 |
| ASBURY, JASPER R | 2261 GRASSY SPUR RD | | | | BANDY | VA | 24602-9339 |
| ASBURY, JOAN | 92 WAIKIKI DR | | | | MADISON | OH | 44057-2735 |
| ASBURY, JOAN E | 1716 RYAN DR | | | | CRESTON | IA | 50801-8396 |
| ASBURY, JUDITH E | 608 NORTH ST | | | | CHESTERFIELD | IN | 46017-1128 |
| ASBURY, KEITH D | 3145 N COUNTY ROAD 800 E | | | | BROWNSBURG | IN | 46112-9379 |
| ASBURY, LESLIE J | 7 BALDWIN RESORT RD | | | | E. TAWAS | MI | 48730-9460 |
| ASBURY, LESLIE J | 7 S BALDWIN RESORT RD | | | | EAST TAWAS | MI | 48730-9460 |
| ASBURY, MARVIN | 5903 N SILVERY LN | | | | DEARBORN HTS | MI | 48127-3126 |
| ASBURY, MARVIN K | 11166 E STANLEY RD | | | | DAVISON | MI | 48423-9308 |
| ASBURY, MARVIN K | 2796 QUAIL RUN CT | | | | LEXINGTON | OH | 44904-1360 |
| ASBURY, MEARY L | 619 NEUBERT AVE | | | | FLINT | MI | 48507-1716 |
| ASBURY, MICHAEL | 3420 HICKORY HILL TRL | | | | FORT WAYNE | IN | 46804-6087 |
| ASBURY, PAUL R | ROUTE 1 BOX 107 | | | | GAY | WV | 25244-9720 |
| ASBURY, PAUL R | RR 1 BOX 107 | | | | GAY | WV | 25244-9720 |
| ASBURY, RANDALL B | 626 BURROUGHS AVE | | | | FLINT | MI | 48507-2792 |
| ASBURY, ROSIE NELL | PO BOX 45 | | | | PENFIELD | IL | 61862-0045 |
| ASBURY, SHIRLEY A | 9 SHAGGY OAK DR | | | | ELKTON | MD | 21921-7039 |
| ASBURY, SHIRLEY A | 9 SHAGGY OAK DRIVE | | | | ELKTON | MD | 21921-7039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASBURY, SHIRLEY M | 13280 N JENNINGS RD | P.O. BOX 82 | | | CLIO | MI | 48420-8826 |
| ASBURY, TED | 2344 HARPER AVE | | | | NORWOOD | OH | 45212-2337 |
| ASBURY, TIMOTHY W | 1391 JOLSON AVE | | | | BURTON | MI | 48529-2025 |
| ASBURY, VICTOR O | 13172 BOWEN ST | | | | GARDEN GROVE | CA | 92843-1003 |
| ASBURY, WILLIAM L | 15258 TREBBIANO DR | | | | FISHERS | IN | 46037-7328 |
| ASBURY, WILMA J | 1 RUE ROYALE APT E | | | | DAYTON | OH | 45429-1475 |
| ASBURY, WILMA J | APT E | 1 RUE ROYALE | | | DAYTON | OH | 45429-1475 |
| ASBY-BALDWIN, BRENDA G | 13508 ACACIA RD | | | | OKLAHOMA CITY | OK | 73170-9332 |
| ASBY-BALDWIN, BRENDA G | 15508 ACACIA RD | | | | OKLAHOMA CITY | OK | 73170-9332 |
| ASC | 1 SUNROOF CENTER DR | | | | SOUTHGATE | MI | 48195-3044 |
| ASC (TIANJIN) AUTO PARTS INC | NO 88 ZIDONG ST HANGU DISTRICT | | | TIANJIN CN 300480 CHINA (PEOPLE'S REP) | | | |
| ASC II | 14702 W 101ST AVE | | | | DYER | IN | 46311-3026 |
| ASC INCORPORATED | 6115 E 13 MILE RD | | | | WARREN | MI | 48092-2050 |
| ASC INDUSTRIES INC | 2100 INTERNATIONAL PKWY | | | | CANTON | OH | 44720-1373 |
| ASC INDUSTRIES INC | 2100 INTERNATIONAL PKWY | | | | NORTH CANTON | OH | 44720-1373 |
| ASC INDUSTRIES, INC. | BILL THOMAS X1181 | 2100 INTERNATIONAL PKWY | | | NORTH CANTON | OH | 44720-1373 |
| ASC LEXINGTON | CHRIS MAYFIELD | 2120 UNIT 108-112 CAPSTONE DR | | SCARBOROUGH ON CANADA | | | |
| ASC MASTER TEK | 46410 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 |
| ASC TIANJIN AUTO PARTS INC | NO 88 ZIDONG STREET | | | HANGU DISTRICT, TIANJIN CITY 300480 CHINA | | | |
| ASC/CANTON | 2100 INTERNATIONAL PKWY | | | | NORTH CANTON | OH | 44720-1373 |
| ASCANIO, RICHARD | 333 WINNACUNNET RD | | | | HAMPTON | NH | 03842 |
| ASCAP | 21678 NETWORK PL | | | | CHICAGO | IL | 60673-1216 |
| ASCAP | 2690 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 |
| ASCAP/CHICAGO | 2690 CUMBERLAND PARKWAY | | | | ATLANTA | GA | 30339 |
| ASCENCIDO, BLANCA | PO BOX 9335 | | | | NAPLES | FL | 34101 |
| ASCENCIO, ANGEL A | 2407 ALCOTT ST | | | | BURTON | MI | 48509 |
| ASCENCIO, GILBERT | 16404 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, JANIE M | 3417 MARMION AVE | | | | FLINT | MI | 48506-3960 |
| ASCENCIO, JAVIER C | 11124 DE GARMO AVENUE | | | | PACOIMA | CA | 91331-1909 |
| ASCENCIO, JUAN L | 3801 MARMION AVE | | | | FLINT | MI | 48506-4241 |
| ASCENCIO, MARILYN K | 16404 W SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, MARILYN K | 16404 W. SANDIA PARK DR | | | | SURPRISE | AZ | 85374-6290 |
| ASCENCIO, RALPH | 6235 GLOUCESTER DR | | | | CANTON | MI | 48187-2825 |
| ASCENCIO, RAYMOND F | 3746 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 |
| ASCENCIO, SEGUNDO L | PO BOX 0904955 | | | GUAYAQUIL S.A. ECUADOR | | | |
| ASCENCION ESCOJIDO | PO BOX 195 | | | | DIMONDALE | MI | 48821-0195 |
| ASCEND THERAPEUTICS | WILLIAM KREITER | 2500 REGENCY PKWY | | | CARY | NC | 27518-8549 |
| ASCENSIO, ANTONIO R | 7205 N CYPRESS AVE | | | | KANSAS CITY | MO | 64119-5482 |
| ASCENSION CASTILLO JR | 2810 CONNER ST | | | | PORT HURON | MI | 48060-6914 |
| ASCENSION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1718 | | | GONZALES | LA | 70707-1718 |
| ASCENSION PARISH | PO BOX 1718 | | | | GONZALES | LA | 70707-1718 |
| ASCENSION PARISH | PO BOX 1718 | SALES/USE TAX AUTHORITY | | | GONZALES | LA | 70707-1718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASCENSION PARISH TAX COLLECTOR | PO BOX 118 | | | | GONZALES | LA | 70707-0118 |
| ASCENSO, FERNANDO S | 2160 GREENWOOD ST | | | | YORKTOWN HEIGHTS | NY | 10598-4322 |
| ASCENT TEC/ANN ARBOR | 1705 WOODLAND DR # 100 | | | | SALINE | MI | 48178-1614 |
| ASCENT TECHNOLOGIES | NO ADVERSE PARTY | | | | | | |
| ASCENT TECHNOLOGIES INC | 1705 WOODLAND DR #100 | | | | SALINE | MI | 48176-1514 |
| ASCENTIAL SOFTWARE CORPORATION | | | | | | | |
| ASCENTIAL SOFTWARE CORPORATION | ATTN: GENERAL COUNSEL | 50 WASHINGTON ST | | | WESTBOROUGH | MA | 01581-1013 |
| ASCH EDITH & KROHN & MOSS LTD | 120 W MADISON ST 10TH FL | | | | CHICAGO | IL | 60602 |
| ASCH III, HENRY J | 132 HILLTOP DR | | | | BRICK | NJ | 08724-1358 |
| ASCH, DANIEL D | 3284 GLENDORA DR | | | | BAY CITY | MI | 48706-2523 |
| ASCH, GEORGE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ASCH, MABLE M | PO BOX 829 | | | | YONKERS | NY | 10704-0829 |
| ASCHE, ADORA K | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| ASCHE, GENE D | 213 BUENA VISTA ST | | | | PARIS | IL | 61944-1813 |
| ASCHE, KAREN | 2676 FLORADALE WAY | | | | LINCOLN | CA | 95648-2458 |
| ASCHE, LARRY H | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| ASCHE, WENDY E | 2026 SHERIDAN ST | | | | ANDERSON | IN | 46016-4175 |
| ASCHENBRENNER, DONALD C | 25631 S KEVIN DR | | | | CHANNAHON | IL | 60410-5328 |
| ASCHERMAN, LEONA J | 2110 SPENCER | | | | MARION | IN | 46952-3205 |
| ASCHERMAN, LEONA J | 2110 W SPENCER AVE | | | | MARION | IN | 46952-3205 |
| ASCHETTINO, FRANCES | 1600 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6098 |
| ASCHETTINO, GAETANO G | 165 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1025 |
| ASCHIERI, JOSEPH | 231 EVANE DRIVE APT.1 | | | | DEPEW | NY | 14043 |
| ASCHMETAT, PAUL W | 924 KNOLLWOOD VLG | | | | SOUTHERN PINES | NC | 28387-3000 |
| ASCIONE, ARTHUR P | 117 SLOOP CREEK RD | | | | BAYVILLE | NJ | 08721-2019 |
| ASCIONE, BEVERLY R | GOLDEN LIVING CENTRE -OLD BRIDGE | 6989 RR 18 | | | OLD BRIDGE | NJ | 08557 |
| ASCIONE, RICHARD C | 13 REMSEN DR | | | | HOWELL | NJ | 07731-1960 |
| ASCIOTI, JOSEPH C | 119 DEWBERRY LN | | | | SYRACUSE | NY | 13219-2805 |
| ASCIOTI, LENA | 1213 MIDDLE RD | | | | RUSH | NY | 14543-9606 |
| ASCIOTI, LENA | 1213 MIDDLE ROAD | | | | RUSH | NY | 14543-9606 |
| ASCIUKEWICZ, LILLIAN J | 30 WINTER ST APT 2 | | | | FRAMINGHAM | MA | 01702-2430 |
| ASCIUKEWICZ, LILLIAN J | 32 BEULAH ST APT 4 | | | | FRAMINGHAM | MA | 01701-5245 |
| ASCO FORGE SAFE | GMAC COMMERICAL FINANCE LLC | AVE DE FRANCE | BP 80109 | HAGONDANGE F-57301 FRANCE | | | |
| ASCO VALVE INC | PO BOX 905397 | | | | CHARLOTTE | NC | 28290-5397 |
| ASCOFORGE SAFE | 11 COURS VALLEY | | | LA DEFENSE PARIS F-92070 FRANCE | | | |
| ASCOLESE, AMERICO F | 20 SYLVAN LAKE BLVD | | | | BAYVILLE | NJ | 08721-1622 |
| ASDELL DONALD | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| ASDELL III, DONALD L | 1096 SHIAWASSEE CIR | | | | HOWELL | MI | 48843-4509 |
| ASDELL JR, DONALD L | 3326 MEINRAD DR | | | | WATERFORD | MI | 48329-3531 |
| ASDELL, FRANK W | 5300 W KEN CARYL AVE | | | | LITTLETON | CO | 80128-7083 |
| ASDM/EL PASO | 12160 ROJAS DR STE C | | | | EL PASO | TX | 79936-7705 |
| ASDRUBAL RAMIREZ | 1459 ALOHA ST | | | | DAVISON | MI | 48423-1354 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASE | JOHN TISDALE | 101 BLUE SEAL DR SE STE 101 | | | LEESBURG | VA | 20175-5684 |
| ASE CAR CARE | 7544 W MCNAB RD BLDG C | | | | NORTH LAUDERDALE | FL | 33068 |
| ASE INDUSTRIES INC | 23850 PINEWOOD ST | | | | WARREN | MI | 48091-4763 |
| ASEA BROWN BOVERI INC | ABB STANDARD DRIVE DIV | 16250 W GLENDALE DR | | | NEW BERLIN | WI | 53151-2840 |
| ASEC | 21801 N SHANGRI LA DR STE F | | | | LEXINGTON PARK | MD | 20653-5502 |
| ASEEM SAPPAL | 2718 WASHBURN COURT | | | | VALLEJO | CA | 94591-3805 |
| ASEFAW TECLEGIORGIS | 27233 BELMONT LN | | | | SOUTHFIELD | MI | 48076-5611 |
| ASEL EXPEDITED SERVICE | 2625 HOLLYBROOK DR | | | | FINDLAY | OH | 45840-4025 |
| ASEL J MAHAN | P O BOX 77 | | | | SINKING SPRINGS | OH | 45172-0077 |
| ASEL MAHAN | PO BOX 77 | | | | SINKING SPRING | OH | 45172-0077 |
| ASEL SOLOVYEVA | 47552 PEMBROKE DR | | | | CANTON | MI | 48188-7234 |
| ASELAGE, CLEM P | 6989 VIENNA WOODS TRL | | | | DAYTON | OH | 45459-1277 |
| ASELO BAUTISTA | ROYAL ESTATE SUBDIVISION | 0889 KING ARTHUR STREET | | MALOLOS BUNACAN 3000 PHILIPPINES | | | |
| ASELTINE JR, ARCHIE L | 11135 BRADEN RD | | | | BYRON | MI | 48418-8938 |
| ASELTINE, BRYAN S | 64 BOSTON TEA CT | | | | FLINT | MI | 48507-5912 |
| ASELTINE, JOHN R | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| ASELTINE, MARGO E | 8888 S COCHRAN RD | | | | OLIVET | MI | 49076-9633 |
| ASELTINE, ROBERT W | 571 DOROTHY BOWEN DR | | | | SHERIDAN | MI | 48884-8327 |
| ASELTINE, STEPHEN W | 2636 GILBERT RD | | | | LANSING | MI | 48911-6437 |
| ASELTON, RONALD K | 3548 TREMONTE CIRCLE NOR | | | | OAKLAND TOWNSHIP | MI | 48306 |
| ASELTON, RONALD K | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| ASENATH BLOOD | 3687 JOSEPHINE LN | | | | MASON | MI | 48854-9540 |
| ASENATH MORRIS | 5284 SANTA FE DR | | | | DAYTON | OH | 45414-3632 |
| ASENATO, DOMENIC D | 25 RETIREMENT DR | | | | HORSEHEADS | NY | 14845-4004 |
| ASENATO, DOMENIC D | 25 RETIREMENT DRIVE | | | | HORSEHEADS | NY | 14845-4004 |
| ASENCION ESCOJIDO | 3718 PINO DR | | | | LANSING | MI | 48906-2416 |
| ASENCION GUZMAN | 3375 BARNARD RD | | | | SAGINAW | MI | 48603-2505 |
| ASENG, LEONCIO | 11337 VILLAGE GREEN DR | | | | HOLLAND | MI | 49424-7700 |
| ASENSIO ANNE CO R GIBSON PERSONNEL | 30100 MOUND RD | MC 480 113 A05 | | | WARREN | MI | 48092-2023 |
| ASENSIO, ANNE | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| ASENSIO,ANNE | 5147 PROVINCIAL DR | | | | BLOOMFIELD | MI | 48302-2529 |
| ASER GAMSALIJEW | FLEISCHMANNGASSE 7/2 | | | 1040 VIENNA AUSTRIA | | | |
| ASEVEDO, DANIEL J | 4498 W FARRAND RD | | | | CLIO | MI | 48420-8203 |
| ASEVEDO, HENRY M | 834 MT MORRIS ST | | | | MOUNT MORRIS | MI | 48458 |
| ASEVEDO, ROSE | 21455 MARINA CIRCLE | | | | MACOMB | MI | 48044-1324 |
| ASEVEDO, ROSENDO | 22 W  WYLLYS CT | | | | MIDLAND | MI | 48642-4610 |
| ASEVEDO, ROSENDO | 22 WEST WYLLYS COURT | | | | MIDLAND | MI | 48642-4618 |
| ASF CORP | 1215 BARNHART RD | | | | TROY | OH | 45373-8706 |
| ASF CORP | 7941 ALLISON AVE | | | | INDIANAPOLIS | IN | 46268-1613 |
| ASF CORPORATION | 1215 BARNHART RD | | | | TROY | OH | 45373-8706 |
| ASFAR, ELAISE F | 658 PARK AVE | | | | LINCOLN PARK | MI | 48146-2626 |
| ASH BEVERLY | 222 DORNOCH ST | | | | CORTLAND | OH | 44410-8731 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASH GEAR/SOUTHFIELD | 21380 BRIDGE ST | | | | SOUTHFIELD | MI | 48033-4909 |
| ASH JR, EDWARD H | 2450 KROUSE RD LOT 213 | | | | OWOSSO | MI | 48867-9307 |
| ASH JR, FRANK | 223 E HODGE AVE | | | | LANSING | MI | 48910-3016 |
| ASH JR, SAM | 17209 QUINCY ST | | | | DETROIT | MI | 48221-3029 |
| ASH LABEL INC | 80 BAFFIN PLACE UNIT 5 | | | WATERLOO ON N2V 1Z7 CANADA | | | |
| ASH MARY-ANN | 405 CHULA VISTA AVE | | | | LADY LAKE | FL | 32159-5654 |
| ASH MCNEIL/COLUMBIA | 922 WEST CAMPBELL BLVD. | | | | COLUMBIA | TN | 38401 |
| ASH SR, JOHN E | 6525 COLGATE AVE | | | | BALTIMORE | MD | 21222-4004 |
| ASH WARE INC | 2610 NW 147TH PL | | | | BEAVERTON | OR | 97006-5547 |
| ASH, ALETHA J | 1912 E RACINE ST APT 5 | | | | JANESVILLE | WI | 53545-4365 |
| ASH, ALETHA J | 1912 EAST RACINE STREET APT 5 | | | | JANESVILLE | WI | 53545 |
| ASH, ANTHONY E | 5529 BIRCHWOOD WAY | | | | LANSING | MI | 48917-1307 |
| ASH, ARTHUR K | 110 SYLVIA DR | | | | CORUNNA | MI | 48817-1157 |
| ASH, BARBARA J | 1936 HIGBY DR UNIT B | | | | STOW | OH | 44224-1462 |
| ASH, BELINDA A | 1515 N WALNUT ST | | | | MUNCIE | IN | 47303-1948 |
| ASH, BEVERLY J | 6603 E M-71 | | | | DURAND | MI | 48429 |
| ASH, BOBBY | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ASH, CAROL M | 3604 OSBORN DR | | | | SANDUSKY | OH | 44870-6049 |
| ASH, CHARLES N | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, CLIFFORD | 2774 SUTTON AVE | | | | KETTERING | OH | 45429-3743 |
| ASH, CLINTON S | 340 BUSH AVE | | | | GRAND BLANC | MI | 48439-1159 |
| ASH, CRAIG K | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| ASH, CRAIG KENNETH | 483 KENILWORTH AVE | | | | PONTIAC | MI | 48342-1845 |
| ASH, DAVID A | 1689 CAIRNS RD | | | | MANSFIELD | OH | 44903-9094 |
| ASH, DAVID K | 1200 W 15TH ST | | | | MUNCIE | IN | 47302-3070 |
| ASH, DAVID L | 8587 PEPPERWOOD DR | | | | ESTERO | FL | 33928-4021 |
| ASH, DAWN L | 223 E HODGE AVE | | | | LANSING | MI | 48910-3016 |
| ASH, EARNEST HAROLD | 5362 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| ASH, EDWARD H | 6319 E CARPENTER RD | | | | FLINT | MI | 48506-1260 |
| ASH, ELINDA A | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ASH, EVELYN D. | 270 CAREY RD RT #3 | | | | MASSENA | NY | 13662 |
| ASH, FRANK | 2723 ARLINGTON RD | | | | LANSING | MI | 48906-3713 |
| ASH, GARY | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| ASH, GARY W | 4024 HAMILTON MILL RD | | | | BUFORD | GA | 30519-3930 |
| ASH, GEORGE F | 452 VALEEN LN | | | | BELTON | MO | 64012-4522 |
| ASH, GINA P | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 |
| ASH, GLADYS E | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902-3783 |
| ASH, GLENN R | 8674 KIMMEL RD | | | | CLAYTON | OH | 45315-8903 |
| ASH, GREGORY J | 106 JESSICA LN | | | | DEPEW | NY | 14043-4916 |
| ASH, HENRY W | 519 E WILLIAM AVE | | | | KINGSLAND | GA | 31548-5027 |
| ASH, JAMES K | 781 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1705 |
| ASH, JAMES R | 13243 BARNES RD | | | | BYRON | MI | 48418-9731 |
| ASH, JAMES R | 1813 PAVERSTONE LN | | | | LONGVIEW | TX | 75605-4180 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASH, JOHN A | 149 DANBURY DR | | | | BUFFALO | NY | 14225-2002 |
| ASH, JOHN H | 5276 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 |
| ASH, JOHNELLE C | 7756 STANDISH RD | | | | BENTLEY | MI | 48613-9609 |
| ASH, JON A | B6 TOWER PLAZA | | | | ALLIANCE | NE | 69301-3643 |
| ASH, JOSEPH H | 6708 OLD BONNE TERRE RD | | | | BONNE TERRE | MO | 63628-3704 |
| ASH, JOYCE M | 973 BURGER AVE | | | | MANSFIELD | OH | 44906-1621 |
| ASH, KAREN D | 4471 SUNNYMEAD AVE | | | | BURTON | MI | 48519-1261 |
| ASH, LARRY P | 680 2ND ST | | | | PLAINWELL | MI | 49080-9301 |
| ASH, LAWRENCE D | 207 QUAIL LANE | | | | GRAND BLANC | MI | 48439-7012 |
| ASH, LAWRENCE D | 2333 E NEWMAN RD | | | | LAKE CITY | MI | 49651-9764 |
| ASH, LAWRENCE H | 5348 HOPKINS RD | | | | FLINT | MI | 48506-1544 |
| ASH, LESLIE R | 2031 HERITAGE CT | | | | WASHINGTON CT | OH | 43160-2310 |
| ASH, LESLIE R | 2031 HERITAGE DR | | | | WSHNGTN CT HS | OH | 43160-2310 |
| ASH, LLOYD J | 4083 HOLLY SPRINGS RD | | | | GILLSVILLE | GA | 30543-3020 |
| ASH, LOUMIS G | 2648 SHADY VALLEY RD | | | | GAINESVILLE | GA | 30507-7884 |
| ASH, MARCEL L | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| ASH, MARGIE | 816 E 194TH ST | | | | GLENWOOD | IL | 60425-2112 |
| ASH, MARGIE | 816 EAST 194TH STREET | | | | GLENWOOD | IL | 60425-2112 |
| ASH, MELVIN B | 221 WILLARD AVE SE APT A | | | | WARREN | OH | 44483-6253 |
| ASH, MELVIN B | APT A | 221 WILLARD AVENUE SOUTHEAST | | | WARREN | OH | 44483-6253 |
| ASH, MOHAMMED N | 29181 LORRAINE APT 6 | | | | WARREN | MI | 48093 |
| ASH, NEVILLE A | 11086 SEA TROPIC LN | | | | FORT MYERS | FL | 33908-8287 |
| ASH, PATRICIA C | 11828 WELCOME DR | | | | MARYLAND HTS | MO | 63043-2206 |
| ASH, PHILLIP L | 2641 OLD PEACHTREE RD | | | | DACULA | GA | 30019 |
| ASH, RICHARD F | 12 SHADY BROOK LN | | | | MALVERN | PA | 19355-2154 |
| ASH, ROBERT | 802 TRENTON PL | | | | LANSING | MI | 48917-4839 |
| ASH, ROBERT E | PO BOX 114 | | | | MILLINGTON | MD | 21651-0114 |
| ASH, SCOTT T | PO BOX 3081 | | | | KOKOMO | IN | 46904-3081 |
| ASH, STEVEN J | 1614 DIAMOND BROOK DR | | | | HOUSTON | TX | 77062-2097 |
| ASH, SUSANNE M | 12247 ONONDAGA RD | | | | ONONDAGA | MI | 49264-9605 |
| ASH, TODD V | 5858 W MAPLE DR | | | | FRANKTON | IN | 46044-9491 |
| ASH, VERNON M | 945 HERRING AVE | | | | MANSFIELD | OH | 44906-1653 |
| ASH, VERNON R | P O BOX 501 | | | | SPOKANE VALLEY | WA | 99037-0501 |
| ASH, WARREN K | 1077 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-9468 |
| ASH, WARREN P | 58961 LONG LAKE RD | | | | COLON | MI | 49040-9390 |
| ASH, WARREN PAUL | 58961 LONG LAKE RD | | | | COLON | MI | 49040-9390 |
| ASH, WAYNE B | 218 HOLMES ST | | | | EATON RAPIDS | MI | 48827-1557 |
| ASH- TOTH, LORA M | 14206 N CHINOOK PLAZA | | | | FOUNTAIN HILLS | AZ | 85268-3019 |
| ASH- TOTH, LORA M | 14206 N CHINOOK PLZ | | | | FOUNTAIN HILLS | AZ | 85268-3019 |
| ASHA BODDU | 23121 ARGYLE ST | | | | NOVI | MI | 48374-4303 |
| ASHA VIDA | 1054 MARSHFIELD ST | | | | FERNDALE | MI | 48220-2346 |
| ASHABI, NASSER M | PO BOX 12506 | | | | HAMTRAMCK | MI | 48212-0506 |
| ASHAKI TERRELL | 821 LAUREL ST | | | | ANDERSON | IN | 46016-2645 |
| ASHAL, JOHN R | 53504 SHANELLE LN | C/O JUDITH RAE KENNEDY | | | SHELBY TWP | MI | 48315-2152 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHAMALLA, MAHA G | 2906 ROUNDTREE DR | | | | TROY | MI | 48083-2348 |
| ASHANT HIGHGATE | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| ASHANT J HIGHGATE | 19456 MOENART ST | | | | DETROIT | MI | 48234-2379 |
| ASHANTA M WRIGHT | 21 LLOYD ST | | | | WILMINGTON | DE | 19804-2819 |
| ASHANTE L FRANKLIN | 1485 N PARK AVE | | | | WARREN | OH | 44483-3444 |
| ASHANTI ALLISON | 1636 CHESTNUT TRAIL DR | | | | TWINSBURG | OH | 44087-2826 |
| ASHARD, SHERRY L | 16531 BAYLIS ST | | | | DETROIT | MI | 48221-3102 |
| ASHBA, LARRY M | 244 E 75TH ST | | | | ANDERSON | IN | 46013-3904 |
| ASHBACHER, FRANCES J. | 110 SPRING WOOD DR | | | | SPRINGBORO | OH | 45066 |
| ASHBACHER, FRANCES J. | 110 SPRINGWOOD DR | | | | SPRINGBORO | OH | 45066-1042 |
| ASHBAKER, DELFRED E | 619 S 8TH ST | | | | KIOWA | KS | 67070-1908 |
| ASHBAKER, FRANKLIN E | 14840 S CHAPIN RD | | | | ELSIE | MI | 48831-9223 |
| ASHBAKER, MARIE | 278 REDMAPLE LN | | | | BRIGHTON | MI | 48116-2313 |
| ASHBAUGH BARBARA ANN | 14202 MAHONING AVE | | | | NORTH JACKSON | OH | 44451-9616 |
| ASHBAUGH JACK W (481117) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHBAUGH JR, WILLIAM H | 21130 WESTWOOD RD | | | | FAIRVIEW PARK | OH | 44126-1520 |
| ASHBAUGH, ANN E | 9153 SHERIDAN RD | | | | BURT | MI | 48417 |
| ASHBAUGH, DAVID R | 3622 CLARK ST | | | | ANDERSON | IN | 46013-5343 |
| ASHBAUGH, DONALD F | 384 BIRCHWOOD DR | | | | TEMPLE | GA | 30179-5072 |
| ASHBAUGH, DOUGLAS C | 7005 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7570 |
| ASHBAUGH, FRANK H | 110 OAK MARR DR | | | | HOUGHTON LAKE | MI | 48629-9006 |
| ASHBAUGH, FRANK N | 5600 PATTILLO WAY | | | | LITHONIA | GA | 30058-6261 |
| ASHBAUGH, JACK W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHBAUGH, JAMES R | 3001 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| ASHBAUGH, JOANNE B | 10927 WHISPERING OAK CIR | | | | RIVERVIEW | FL | 33569 |
| ASHBAUGH, JOYCE A | 9221 CIRCLE DR | | | | LAINGSBURG | MI | 48848-9789 |
| ASHBAUGH, LEONARD W | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| ASHBAUGH, NANCY V | 1495 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| ASHBAUGH, RAYMOND L | 3003 N ELM ST | | | | MUNCIE | IN | 47303-2005 |
| ASHBAUGH, ROBERT L | 508 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1608 |
| ASHBAUGH, ROGER L | 21107 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ASHBAUGH, ROGER LEE | 21107 PARKVIEW DR | | | | DEFIANCE | OH | 43512-8878 |
| ASHBAUGH, SUZANNE I | 110 CALVERT AVE | | | | WATERFORD | MI | 48328-3907 |
| ASHBAUGH, SUZANNE I | 535 N SYCAMORE ST | | | | LANSING | MI | 48933 |
| ASHBAY, GORDON L | 8391 CORRISON RD | | | | GRAND LEDGE | MI | 48837-8215 |
| ASHBERY, JOHN M | 326 BELMONT AVE | | | | BUFFALO | NY | 14223-1550 |
| ASHBERY, LARRY R | 430 LARBOARD WAY APT 4 | | | | CLEARWATER | FL | 33767-2153 |
| ASHBRECK, GREGORY J | 10023 COUNTY ROAD 23 | | | | ARCHBOLD | OH | 43502 |
| ASHBRECK, GREGORY J | 9116 GEISER RD | | | | HOLLAND | OH | 43528-9786 |
| ASHBRIDGE JAMES | ASHBRIDGE, DONNA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| ASHBRIDGE JAMES | ASHBRIDGE, JAMES | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ASHBROOK, BETTY J | 419 PEARL ST | | | | WHITELAND | IN | 46184-1530 |
| ASHBROOK, JERRY E | 5056 W DIVISION RD | | | | MORGANTOWN | IN | 46160-8418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHBROOK, MICHAEL P | 3820 SKYROS DR | | | | DAYTON | OH | 45424-1815 |
| ASHBROOK, MORTON K | 8406 NAULT RD | | | | NORTH FT MYERS | FL | 33917-8703 |
| ASHBURN JR, SAMMY E | 2817 OTTELLO AVE | | | | DAYTON | OH | 45414-4819 |
| ASHBURN SERVICE CENTER | 44071 ASHBURN SHOPPING PLZ | | | | ASHBURN | VA | 20147-3998 |
| ASHBURN, BETTY S | 9320 SPRING CREEK RD | | | | COOKEVILLE | TN | 38506-7744 |
| ASHBURN, BILL G | 240 FAIRLAWN CT | | | | TIPP CITY | OH | 45371-8838 |
| ASHBURN, CRYSTAL R | 6625 PARKBELT DR | | | | FLINT | MI | 48505-1930 |
| ASHBURN, DOROTHY J | 404 JODEE DR | | | | XENIA | OH | 45385-5911 |
| ASHBURN, JOAN D | 5801 WOODMORE DR | | | | DAYTON | OH | 45414-3011 |
| ASHBURN, JOSEPH M | 3233 DEER TRL UNIT D | | | | CORTLAND | OH | 44410-9294 |
| ASHBURN, MARK M | 3209 SUSAN CT | | | | KOKOMO | IN | 46902-3954 |
| ASHBURN, RICHARD A | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 |
| ASHBURN, SUSAN L | 7571 BRIDGEWATER RD | | | | HUBER HEIGHTS | OH | 45424-1022 |
| ASHBURN, TERRY S | 525 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 |
| ASHBURN, WILLARD W | 4141 CHANDAN BLVD | | | | POPLAR GROVE | IL | 61065-7520 |
| ASHBURY, LAWRENCE L | 97 COUNTY ROAD 3327 | | | | BRUNDIDGE | AL | 36010 |
| ASHBURY, THOMAS C | PO BOX 274 | | | | FLINT | MI | 48501-0274 |
| ASHBY CROSS CO INC | 28 PARKER ST | | | | NEWBURYPORT | MA | 01950-4010 |
| ASHBY J SINGLETARY | 154   CHAMPLAIN ST | | | | ROCHESTER | NY | 14608-2516 |
| ASHBY JR, IVORY W | 1064 BRIARWOOD LN | | | | DESOTO | TX | 75115-4104 |
| ASHBY JR, IVORY WILLIE | 1064 BRIARWOOD LN | | | | DESOTO | TX | 75115-4104 |
| ASHBY JR, JOHN E | 407 S JACKSON ST | | | | SPRING HILL | KS | 66083-8909 |
| ASHBY JR, LEE | 112 BESS BLVD | | | | PENDLETON | IN | 46064-8804 |
| ASHBY MONGER JR | 2-407 NORTH PIPER ROAD | | | | ASH GROVE | MO | 65604 |
| ASHBY VIRGINIA | 136 RIPLEY ST NW | | | | TITONKA | IA | 50480-7713 |
| ASHBY, AUDREY K | 407 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| ASHBY, AUDREY K | 407 E 300N | | | | ANDERSON | IN | 46012-1211 |
| ASHBY, BARBARA B | 227 GILMORE RD | | | | ANDERSON | IN | 46016 |
| ASHBY, BARBARA L | 7416 LOVERS LANE | | | | PORTAGE | MI | 49002-4436 |
| ASHBY, BERTHA | 5326 COTTAGE GROVE DR | | | | PRESCOTT | MI | 48756 |
| ASHBY, BETTY J | 9000 W.CR 6005 | | | | DALEVILLE | IN | 47334 |
| ASHBY, BLANCH E | P O BOX 2 | | | | CLARKSBURG | TN | 38324 |
| ASHBY, CALVIN | 109 - 14 201 STREET | | | | SAINT ALBANS | NY | 11412 |
| ASHBY, CAROLE E. | 319 TEDDY LN APT D122 | | | | INDIANAPOLIS | IN | 46227-1044 |
| ASHBY, CATHY A | 12900 TERRITORIAL RD | | | | STOCKBRIDGE | MI | 49285-9412 |
| ASHBY, CATHY ANN | 12900 TERRITORIAL RD | | | | STOCKBRIDGE | MI | 49285-9412 |
| ASHBY, CHAOHONG | 41341 VANCOUVER DR 305 | | | | STERLING HEIGHTS | MI | 48314 |
| ASHBY, CURTIS | 34 FAIRWAY DR | | | | POPLAR BLUFF | MO | 63901-2994 |
| ASHBY, D M | 1217 PAULINE RD | | | | HOLLADAY | TN | 38341 |
| ASHBY, DARRELL W | 7127 FAIR OAKS LOOP SE | | | | OLYMPIA | WA | 98513-5178 |
| ASHBY, DAVID C | PO BOX 363 | | | | LAPEL | IN | 46051-0363 |
| ASHBY, DAVID E | 428 MCCULLEN ST | | | | CHESTERFIELD | IN | 46017-1540 |
| ASHBY, DONALD L | 306 N 15TH AVE | | | | BEECH GROVE | IN | 46107 |
| ASHBY, DOROTHY | 128 ARLINGTON DR | | | | DANVILLE | IL | 61832-8411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHBY, EARL W | 5105 STRATFORD AVE | | | | PANAMA CITY | FL | 32404-7339 |
| ASHBY, EDWIN K | 227 GILMORE RD | | | | ANDERSON | IN | 46016 |
| ASHBY, FLOYD E | PO BOX 255 | | | | PERCY | IL | 62272-0255 |
| ASHBY, FRANCES B | 2515 LINDBERG RD | | | | ANDERSON | IN | 46012-3233 |
| ASHBY, FRANCES B | 2515 LINDBERGH RD | | | | ANDERSON | IN | 46012-3233 |
| ASHBY, GEORGE L | 2018 MILBURN DR | | | | BROWNSBURG | IN | 46112-8084 |
| ASHBY, GLORIA E | PO BOX 1654 | | | | MARTINSBURG | WV | 25402-1654 |
| ASHBY, GLORIA EILEEN | PO BOX 1654 | | | | MARTINSBURG | WV | 25402-1654 |
| ASHBY, GLORIA G | 10990 LARKIN RD | | | | LIVE OAK | CA | 95953-9640 |
| ASHBY, GRANT A | 2977 S 2700 E | | | | SALT LAKE CITY | UT | 84109-2048 |
| ASHBY, GRANT A | 2977 S 2700 EAST | | | | SALT LAKE CITY | UT | 84109-2048 |
| ASHBY, HILDRED N | RR 1 BOX 236 | | | | CHARLESTON | WV | 25312-9711 |
| ASHBY, JACK | 34015 LUANNE DR | | | | N RIDGEVILLE | OH | 44039-2145 |
| ASHBY, JAMES C | 35924 SPINNAKER CIR | | | | LEWES | DE | 19958-5011 |
| ASHBY, JAMES H | PO BOX 355 | | | | WINDHAM | OH | 44288-0355 |
| ASHBY, JAMES R | 2911 ROLLING HILLS DR | | | | CARROLLTON | TX | 75007-5756 |
| ASHBY, JAMES R | 41341 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4158 |
| ASHBY, JAMES W | 1015 ROLLING BARREL RD | | | | PENDLETON | IN | 46064-9136 |
| ASHBY, JAMES W | 9071 DAWN DR | | | | BROWNSBURG | IN | 46112-8662 |
| ASHBY, JASON R | 10612 EAGLE RANCH DR | | | | BAKERSFIELD | CA | 93312 |
| ASHBY, JEAN E | 3535 BROKENWOODS DR APT 105 | | | | CORAL SPRINGS | FL | 33065-1637 |
| ASHBY, JERRY L | 25595 BUCKMINSTER DR | | | | NOVI | MI | 48375-1526 |
| ASHBY, JERRY LEROY | 25595 BUCKMINSTER DR | | | | NOVI | MI | 48375-1526 |
| ASHBY, JOHN C | PO BOX 645 | | | | NORTHVILLE | MI | 48167-0645 |
| ASHBY, JOHN CURTIS | PO BOX 645 | | | | NORTHVILLE | MI | 48167-0645 |
| ASHBY, JOHN H | 327 FARMERSVILLE PIKE | | | | GERMANTOWN | OH | 45327-1032 |
| ASHBY, JOHN L | 1501 BONNIE CASTLE WAY | | | | LAS VEGAS | NV | 89108-7723 |
| ASHBY, JOHN L | COUNTRY LIVING | ROOM 11 | 1127 NORTH LAKE PLEASANT RD | | HILLSDALE | MI | 49242 |
| ASHBY, JOYCE | 19490 SCARSDALE ST | | | | RIVERSIDE | CA | 92508-6155 |
| ASHBY, JUDITH A | 569 NORTHWOOD DR | | | | HUNTINGDON | TN | 38344-2300 |
| ASHBY, JUDY C | 27 BLUE BIRD DR | | | | FAYETTEVILLE | TN | 37334-3778 |
| ASHBY, KENNETH C | 88 FOREST MEADOW DR | | | | POPLAR BLUFF | MO | 63901-2091 |
| ASHBY, LARRY D | PO BOX 717 | | | | BLANCHARD | LA | 71009-0717 |
| ASHBY, LARRY DENNIS | PO BOX 717 | | | | BLANCHARD | LA | 71009-0717 |
| ASHBY, LAURA L | 188 MURRAY HILL AVE NE | | | | ATLANTA | GA | 30317-1316 |
| ASHBY, LILA | BOX 255 | | | | PERCY | IL | 62272-0255 |
| ASHBY, MARVIN E | 343 E 1ST AVE | | | | ALEXANDRIA | IN | 46001-9010 |
| ASHBY, MAYNARD L | 547 ROMAN DR | | | | TRAVERSE CITY | MI | 49684-8132 |
| ASHBY, MICHAEL D | 7416 LOVERS LN | | | | PORTAGE | MI | 49002-4436 |
| ASHBY, MICHAEL D | PO BOX 612 | | | | BLANCHARD | LA | 71009-0612 |
| ASHBY, MICHAEL DEWAYNE | PO BOX 612 | | | | BLANCHARD | LA | 71009-0612 |
| ASHBY, MICHAEL L | 4509 RIDGE RD | | | | ANDERSON | IN | 46013-1131 |
| ASHBY, MICHAEL LEE | 4509 RIDGE RD | | | | ANDERSON | IN | 46013-1131 |
| ASHBY, NORA M | 109 FAYE ST | | | | BEREA | KY | 40403-2111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHBY, NORMAN L | PO BOX 234 | | | | ALBANY | IN | 47320-0234 |
| ASHBY, PHYLLIS J | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 |
| ASHBY, REXFORD B | 285 E PARKVIEW DR | | | | NORTH VERNON | IN | 47265-6785 |
| ASHBY, RICHARD M | 503 S JACKSON ST | | | | SPRING HILL | KS | 66083-8910 |
| ASHBY, ROGER L | 1535 S ANDERSON ST | | | | ELWOOD | IN | 46036-2830 |
| ASHBY, RUSSELL C | 2004 MASONIC DR | | | | SEWICKLEY | PA | 15143-2405 |
| ASHBY, SAMUEL T | 1423 WILHOIT RD | | | | CHUCKEY | TN | 37641-5955 |
| ASHBY, SAMUEL T | 1423 WILHOIT RD. | | | | CHUCKEY | TN | 37641-5955 |
| ASHBY, SHIRLEY J | 5040 SW NORMANDY PL | | | | BEAVERTON | OR | 97005-3633 |
| ASHBY, STEPHEN E | 4435 S SCATTERFIELD RD | | | | ANDERSON | IN | 46013-2944 |
| ASHBY, STEVEN D | 10050 CAMP TRACY RD | | | | GLEN ST MARY | FL | 32040-2704 |
| ASHBY, STEVEN DAWN | 10050 CAMP TRACY RD | | | | GLEN ST MARY | FL | 32040-2704 |
| ASHBY, SUSAN | P.O. BOX 821 | | | | COLUMBIA STATION | OH | 44028-0821 |
| ASHBY, SUSAN | PO BOX 821 | | | | COLUMBIA STATION | OH | 44028-0821 |
| ASHBY, THOMAS R | 1120 W HOLLAND AVE | | | | NAMPA | ID | 83651-1866 |
| ASHBY, VIVIAN K | 5105 STRATFORD AVE | | | | PANAMA CITY | FL | 32404-7339 |
| ASHBY, VIVIAN K | 5105 STRATFORD AVENUE | | | | PARKER | FL | 32404-7339 |
| ASHBY, WILLIAM | 219 E CHURCH ST | | | | ALEXANDRIA | IN | 46001-2065 |
| ASHBY, WOODROW W | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 |
| ASHCRAFT JR, RAYMOND | 1575 SOUTH M66 HWY | | | | NASHVILLE | MI | 49073 |
| ASHCRAFT, ANNABELLE P | 105 COLONIAL WOODS DR | | | | MOUNT VERNON | OH | 43050-7003 |
| ASHCRAFT, ANNABELLE P | 136 COLONIAL WOODS DRIVE | | | | MT VERNON | OH | 43050 |
| ASHCRAFT, DAVID M | 1630 RIVER BEND PL SE | | | | DECATUR | AL | 35601-6702 |
| ASHCRAFT, DONALD A | 710 S SAWMILL RD | | | | WHITELAND | IN | 46184-9360 |
| ASHCRAFT, ELSIE I | 5696 W 600 N | | | | SHARPSVILLE | IN | 46068-9351 |
| ASHCRAFT, FLOREE | 514 BOLT AVE | | | | GREENWOOD | SC | 29646-4406 |
| ASHCRAFT, FLOREE | 514 BOLT AVENUE | | | | GREENWOOD | SC | 29646-4406 |
| ASHCRAFT, FRANCES I | 504 BROOKSIDE CT | | | | BURLESON | TX | 76028-7428 |
| ASHCRAFT, GORDON R | 19838 ARLETHA CT | | | | SANDY | OR | 97055 |
| ASHCRAFT, HENRY L | 10429 MANTLE DR | | | | OKLAHOMA CITY | OK | 73162-4523 |
| ASHCRAFT, JACK J | RR 2 BOX 170 | | | | SALEM | WV | 26426-9420 |
| ASHCRAFT, JOHNNY F | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| ASHCRAFT, KENNETH L | 1625 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2605 |
| ASHCRAFT, KENNETH R | 6679 DICK PRICE RD | | | | MANSFIELD | TX | 76063-5243 |
| ASHCRAFT, LARRY J | 988 CHESAPEAKE BAY CT | | | | NAPLES | FL | 34120-2909 |
| ASHCRAFT, M H | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ASHCRAFT, NORMA | 3713 WOODSONG DR | | | | CINCINNATI | OH | 45251-2444 |
| ASHCRAFT, PAMELA J | 502 TULANE ST | | | | SAGINAW | MI | 48604-2249 |
| ASHCRAFT, RALPH H | 515 E WALNUT ST | | | | PORTLAND | IN | 47371-1523 |
| ASHCRAFT, RICHARD J | 56560 LEDIEN DR | | | | MACOMB | MI | 48042-1539 |
| ASHCRAFT, ROBERT W | 19578 HARDY ST | | | | LIVONIA | MI | 48152-1587 |
| ASHCRAFT, RONALD W | 3713 WOODSONG DR | | | | CINCINNATI | OH | 45251-2444 |
| ASHCRAFT, ROY G | 5152 SAVINA AVE | | | | DAYTON | OH | 45415-1136 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHCRAFT, RUBY | 440 PARK LAND AVENUE | | | | SEYMOUR | IN | 47274-2486 |
| ASHCRAFT, RUBY | 440 PARKLAND AVE | | | | SEYMOUR | IN | 47274-2486 |
| ASHCRAFT, VERNA K | 73 FAWN DR | | | | HARRISON | OH | 45030-2074 |
| ASHCRAFT, VERNA K | 73 FAWN DRIVE | | | | HARRISON | OH | 45030-2074 |
| ASHCRAFT, WANDA W | 7827 96TH ST | C/O JOHN KLANDERUD AND JOAN KLAN | | | HOWARD CITY | MI | 49329-9629 |
| ASHCRAFT, WILLIAM L | 136 COLONIAL WOODS DR 20 | | | | MOUNT VERNON | OH | 43050 |
| ASHCRAFT, WILLIAM P | 3425 WESTPOINT ST | | | | DEARBORN | MI | 48124-3280 |
| ASHCROFT GREENER AMY C | 17366 IDA WEST RD | | | | PETERSBURG | MI | 49270-9404 |
| ASHCROFT, ROSEMARIE C | 6330 N 925 E | | | | FREMONT | IN | 46737-9527 |
| ASHCROFT, ROSEMARIE C | 6330 NORTH 925E. | | | | FREMONT | IN | 46737-9527 |
| ASHCROFT, VIOLET | 2929 CORDELL AVE | | | | KEEGO HARBOR | MI | 48320-1114 |
| ASHE COUNTY TAX COLLECTOR | PO BOX 335 SUITE 2275 | | | | JEFFERSON | NC | 28640 |
| ASHE GARY A | ASHE, GARY A | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHE GARY A | ASHE, RACHEL E | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHE JR, BENNIE E | PO BOX 26208 | | | | DAYTON | OH | 45426-0208 |
| ASHE JR, MARVIN W | 1928 REVIS PL | | | | CHESTER | SC | 29706-9574 |
| ASHE RAFUSE & HILL LLP | 1355 PEACHTREE ST NE STE 500 | | | | ATLANTA | GA | 30309-3232 |
| ASHE SANDRA | 325 HIGHWAY 142 | | | | SELMER | TN | 38375-6632 |
| ASHE, ANNETTE M | 34 STEPHEN AVE | | | | DRACUT | MA | 01826-1333 |
| ASHE, BARBARA ANN | | | | | | | |
| ASHE, BETTY H | 11A SUNSET RD | | | | WHITING | NJ | 08759-2028 |
| ASHE, DARRYL | 775 MADELINE AVE | | | | PT ORANGE | FL | 32129-3718 |
| ASHE, DAVID C | PO BOX 416 | | | | SOUTH LYON | MI | 48178-0416 |
| ASHE, DOUGLAS L | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| ASHE, DOUGLAS LLOYD | 6315 E ATHERTON RD | | | | BURTON | MI | 48519-1607 |
| ASHE, ELLIOT S | 4444 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1904 |
| ASHE, GARY A | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHE, HORACE D | 2017 STANLEY CHRISTIAN RD | | | | MONROE | GA | 30655-8512 |
| ASHE, JAMES B | 7808 OWENSBORO RD | | | | ABBEVILLE | GA | 31001-4503 |
| ASHE, JAMES L | 1018 BERTRAM AVE | | | | DAYTON | OH | 45406-5711 |
| ASHE, JAMES L | 1018 BERTRAM AVE. | | | | DAYTON | OH | 45406-5711 |
| ASHE, JEROME | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| ASHE, JEROME | ROHN LEE J LAW OFFICES OF | PO BOX 224589 | 7 KING ST, | | CHRISTIANSTED | VI | 00822-4589 |
| ASHE, JOHN S | 5059 OAKWOOD DR | | | | N TONAWANDA | NY | 14120-9609 |
| ASHE, JOHNNY A | 143 ASHE LN | | | | ABBEVILLE | GA | 31001-8416 |
| ASHE, KELLY R | 12533 CRICKLEWOOD DR | | | | SPRING HILL | FL | 34610-6533 |
| ASHE, KIMANI J | 1904 GUENTHER RD | | | | DAYTON | OH | 45427-3304 |
| ASHE, LONNIE R | 19 CONSTITUTION BLVD | | | | NEW CASTLE | DE | 19720-4448 |
| ASHE, LYNDA J | 91 MINEOLA DR | | | | CHEROKEE VILLAGE | AR | 72529-1707 |
| ASHE, MAGNOLIA | 1112 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406 |
| ASHE, MARC R | 1011 WESTSIDE DR | | | | TAMPA | FL | 33619 |
| ASHE, NATHANIEL H | 1485 GRAND CONCOURSE APT 3A | | | | BRONX | NY | 10452-6622 |
| ASHE, PAUL | 440 LORENZ AVE | | | | DAYTON | OH | 45417-2340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHE, RACHEL E | JACOBS LAW OFFICES OF JON | 3031 STANFORD RANCH RD #2-150 | | | ROCKLIN | CA | 95765 |
| ASHE, ROBERT P | 9297 SUNVIEW DR NE | | | | WARREN | OH | 44484-1158 |
| ASHE, SARAH E | 926 CLAYTON ST | | | | NEW CASTLE | DE | 19720-6024 |
| ASHE, WILLIAM S | 8726 N DIXBORO RD | | | | SOUTH LYON | MI | 48178-7010 |
| ASHE, WILLIE ANTHONY | PRO SE | | | | | | |
| ASHEFORD, WILLIAM M | 2486 S BASSETT ST | | | | DETROIT | MI | 48217-1651 |
| ASHEL BEACH | 832 REED AVE | | | | KALAMAZOO | MI | 49001-3828 |
| ASHELY, IRENE M | 21821 VIRGINIA DR | | | | ASTOR | FL | 32102-3333 |
| ASHELY, IRENE M | 21821 VIRGINIA DRIVE | | | | ASTOR PARK | FL | 32102-3333 |
| ASHELY, VALENCIA | 242 FORD ST | | | | HIGHLAND PARK | MI | 48203-3043 |
| ASHEN STEPHENS JR | 440 DAKOTA AVE | | | | MC DONALD | OH | 44437-1513 |
| ASHENAFIE TSEGAYE | 21623 41ST AVE SE | | | | BOTHELL | WA | 98021-7287 |
| ASHENBACH, WILLIAM C | 2041 W 65TH ST | | | | EXCELSIOR | MN | 55331-9006 |
| ASHENBERNER, MELVIN H | 580 5TH CT | | | | FAIRVIEW | OR | 97024-1959 |
| ASHENBRENNER, JOHN R | 7770 HARTWELL ST | | | | DEARBORN | MI | 48126-1120 |
| ASHENBRENNER, ROGER A | 1353 PEACH TREE LN | | | | WARRINGTON | PA | 18976-2802 |
| ASHENFELTER, JAMES B | 6233 S SAINT CLAIR RD | | | | SAINT JOHNS | MI | 48879-8145 |
| ASHENFELTER, KARL R | 1032 BIG HOLLOW RD | | | | MONROE | TN | 38573-4258 |
| ASHENHURST, ROBERT S | PO BOX 40896 | | | | REDFORD | MI | 48240-0896 |
| ASHER AUTO REPAIR | 3901 16TH AVE | | | | BROOKLYN | NY | 11218-5507 |
| ASHER COX | 200 LAUREL RIVER RD | | | | CORBIN | KY | 40701-7986 |
| ASHER DONNA | 200 S WASHINGTON ST | | | | HAVRE DE GRACE | MD | 21078-3226 |
| ASHER FRYE | PO BOX 33096 | | | | INDIANAPOLIS | IN | 46203-0096 |
| ASHER JR, LEONARD | 7718 E 48TH ST | | | | INDIANAPOLIS | IN | 46226-2812 |
| ASHER MURPHY | 3081 LODI CT | | | | DELTONA | FL | 32738-5354 |
| ASHER REYNOLDS | 12933 ROUTE 301 | | | | LAGRANGE | OH | 44050 |
| ASHER SKIDMORE | 1614 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| ASHER SMITH | 3562 S VALLEY AVE | | | | MARION | IN | 46953 |
| ASHER, ANNA M | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| ASHER, ARMEN | 340 LAKEWOOD DR | | | | BLOOMFIELD HILLS | MI | 48304-3533 |
| ASHER, BEVERLY | 1075 DAY | | | | MILAN | MI | 48160 |
| ASHER, BILLY E | 104 SWEET GUM DR | | | | DOTHAN | AL | 36303-2925 |
| ASHER, BRADLEY E | 5056 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| ASHER, BRADLEY EARL | 5056 N OAK RD | | | | DAVISON | MI | 48423-9305 |
| ASHER, CAROLYN A | 101 W COLLEGE ST | | | | FARMINGTON | MO | 63640-1729 |
| ASHER, CHARLES M | PO BOX 2067 | | | | MIDDLESBORO | KY | 40965-4067 |
| ASHER, CHRISTINA S | 1534 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2745 |
| ASHER, CHRISTOPHER M | 9471 SADDLEBROOK LN APT 1C | | | | MIAMISBURG | OH | 45342-5514 |
| ASHER, CRAIG | 705 MURRAY DR | | | | COLUMBIA | TN | 38401-6000 |
| ASHER, DALLAS E | 23452 RIVER RUN RD | | | | MENDON | MI | 49072-9401 |
| ASHER, DAVID C | 522 W VIRGINIA AVE | | | | PINEVILLE | KY | 40977-1324 |
| ASHER, DIANNA | 6276 RUSH BRANCH RD | | | | SOMERSET | KY | 42501-4709 |
| ASHER, DIANNA | 6276 RUSH BRANCH ROAD | | | | SOMERSET | KY | 42501-4709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHER, FRANCIS E | 3639 N 700 E | | | | NEEDHAM | IN | 46162-9704 |
| ASHER, GITTLER, GREENFIELD & D'ALBA LTD. | ATTYS FOR INTERNATIONAL BROTHERHOOD OF TEAMSTERS (ITB) | ATTN: JOEL D'ALBA | 200 WEST JACKSON BOULEVARD | | CHICAGO | IL | 60606 |
| ASHER, HERBERT D | 14757 MAYWOOD ST | | | | SOUTHGATE | MI | 48195-2539 |
| ASHER, JAMES F | 1265 BIELBY ST | | | | WATERFORD | MI | 48328-1305 |
| ASHER, JAMES L | 102 ELMWOOD DR | | | | SPRINGBORO | OH | 45066-1502 |
| ASHER, JAMES L | 102 ELMWOOD DRIVE | | | | SPRINGBORO | OH | 45066-1502 |
| ASHER, JOSEPH B | 31 KEITH DR | | | | SPRING CITY | TN | 37381-5380 |
| ASHER, KEVIN L | 1937 GODDARD STREET | | | | WYANDOTTE | MI | 48192-3015 |
| ASHER, KIMBERLY B | 9 LAKE GILLILAN CT | | | | ALGONQUIN | IL | 60102-4243 |
| ASHER, LARRY A | 10668 S 300 E | | | | MARKLEVILLE | IN | 46056-9416 |
| ASHER, LAWRENCE | 4608 FOREST HIGHLAND DR | | | | RALEIGH | NC | 27604-8417 |
| ASHER, LEAMON W | 735 COFFMAN RD | | | | PARK HILLS | MO | 63601-8197 |
| ASHER, LONNIE D | 845 S ELM ST | | | | W CARROLLTON | OH | 45449-2261 |
| ASHER, LONNIE D | 845 S ELM STREET | | | | W CARROLLTON | OH | 45449-2261 |
| ASHER, LUCY M | 26481 MARY | | | | TAYLOR | MI | 48180-1470 |
| ASHER, LUCY M | 26481 MARY ST | | | | TAYLOR | MI | 48180-1470 |
| ASHER, MARY E | PO BOX 543 | 409 N BROADWAY ST | | | SWEETSER | IN | 46987-0543 |
| ASHER, MARY M | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 |
| ASHER, MICHAEL D | 1430 RAYMOND ROAD | | | | MARTINSVILLE | IN | 46151-8149 |
| ASHER, MICHAEL W | 33151 FORT RD TRLR 5 | | | | ROCKWOOD | MI | 48173-1180 |
| ASHER, NINA M | 914 GREER ST | | | | INDIANAPOLIS | IN | 46203-1716 |
| ASHER, NOAH | 261 DYKES LN | | | | LA FOLLETTE | TN | 37766-5017 |
| ASHER, PAMELA A | 2067 VIA MARIPOSA E UNIT C | | | | LAGUNA WOODS | CA | 92637-0813 |
| ASHER, PAMELA A | 2067-C VIA MARIPOSA EAST | | | | LAGUNA WOODS | CA | 92637 |
| ASHER, PAUL | 1259 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2709 |
| ASHER, PAUL | 1259 BOOKWALTER DR | | | | NEW CARLISLE | OH | 45344-2709 |
| ASHER, PAUL | 1427 SPRUCE AVE | | | | SIDNEY | OH | 45365-3441 |
| ASHER, RANDY N | 212 S MAIN ST | | | | GERMANTOWN | OH | 45327-1332 |
| ASHER, RICHARD C | 34151 SPRING VALLEY DRIVE | | | | WESTLAND | MI | 48185-9454 |
| ASHER, ROBERT E | 1581 S DENNY HILL RD | | | | PARAGON | IN | 46166-9598 |
| ASHER, ROBERT P | 1427 SPRUCE AVE | | | | SIDNEY | OH | 45365-3441 |
| ASHER, RONALD K | 1000 E BRYANTS CREEK RD | | | | MARTINSVILLE | IN | 46151-9404 |
| ASHER, RONNIE T | PO BOX 543 | | | | SWEETSER | IN | 46987-0543 |
| ASHER, SAM W | 2830 S SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46203-5845 |
| ASHER, SHARON K. | 553N CR 225 E | | | | FILLMORE | IN | 46128 |
| ASHER, SHIRLEY L | 730 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3368 |
| ASHER, SILAS | 7194 ALLEGAN DR | | | | DAVISON | MI | 48423-2380 |
| ASHER, THOMAS G | 14 MELROSE MNR | | | | ELKHART | IN | 46516-5127 |
| ASHER, THOMAS L | 34909 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| ASHER, TODD W | 1412 E CHESTNUT ST | | | | DESLOGE | MO | 63601-3108 |
| ASHER, TUSCO | 14865 CLEOPHUS AVE | | | | ALLEN PARK | MI | 48101-2653 |
| ASHER, WILLIE L | 562 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6179 |
| ASHERBRANNER, BILLY J | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640-6056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHERBRANNER, DEBRA A | 3787 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4125 |
| ASHEVILLE BUNCOMBE TECHNICAL COMMUNITY COLLEGE | 340 VICTORIA RD | | | | ASHEVILLE | NC | 28801-4816 |
| ASHEVILLE CHEVROLET, INC. | 205 SMOKEY PARK HWY | | | | ASHEVILLE | NC | 28806-1140 |
| ASHEVILLE CHEVROLET, INC. | MACK ALONZO | 205 SMOKEY PARK HWY | | | ASHEVILLE | NC | 28806-1140 |
| ASHEVILLE INTERNAL M | 60 LIVINGSTON STREET | | | | ASHEVILLE | NC | 28801 |
| ASHEVILLE PRECISION MACHINE REBUILDING INC | 51 HAYWOOD RD | | | | ASHEVILLE | NC | 28806-4521 |
| ASHFORD AUTO SERVICE | 3313 HODGES ST | | | | LAKE CHARLES | LA | 70601-8580 |
| ASHFORD JR, CLINTON W | 4000 RIVERSONG DR | | | | SUWANEE | GA | 30024-1878 |
| ASHFORD JR, CLINTON WILLIAM | 4000 RIVERSONG DR | | | | SUWANEE | GA | 30024-1878 |
| ASHFORD UNIVERSITY | 400 N BLUFF BLVD | | | | CLINTON | IA | 52732-3910 |
| ASHFORD, ALBERT C | 1126 NASH AVE | | | | YPSILANTI | MI | 48198-6289 |
| ASHFORD, ANDREW T | PO BOX 136 | | | | BRANCE | MI | 49402-0136 |
| ASHFORD, ANGELINE | PO BOX 123 | | | | LENNON | MI | 48449-0123 |
| ASHFORD, BETTY E | 3024 COUNTY ROAD 531 | | | | BURLESON | TX | 76028-2440 |
| ASHFORD, CALVIN | 2001 65TH AVE | | | | SACRAMENTO | CA | 95822-4808 |
| ASHFORD, CHESTER L | PO BOX 34 | | | | COURTLAND | AL | 35618-0034 |
| ASHFORD, DAVID S | 9830 N CHAPEL WAY | | | | CITRUS SPRINGS | FL | 34433-4083 |
| ASHFORD, DONALD H | 530 E CLARK ST | | | | DAVISON | MI | 48423-1823 |
| ASHFORD, EARLEAN | 6766 HARRY S TRUMAN DR | | | | JACKSON | MS | 39213-2911 |
| ASHFORD, EDWIN | 2150 CRAWFORD TRL | | | | ORTONVILLE | MI | 48462-9294 |
| ASHFORD, FRED A | 3320 PIKE CT | | | | CARLSBAD | NM | 88220-6014 |
| ASHFORD, FREDDIE | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, FREDRICK H | 30 FAIRFIELD AVE | | | | BUFFALO | NY | 14223-2816 |
| ASHFORD, GLEN I | 310 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9508 |
| ASHFORD, HARRY L | 1785 W BARNES RD | | | | FOSTORIA | MI | 48435-9751 |
| ASHFORD, HOWARD F | 9204A RHODE ISLAND DR | | | | OSCODA | MI | 48750-1927 |
| ASHFORD, JEFFERY W | 5130 OLD HAVERHILL RD | | | | GRAND BLANC | MI | 48439-8770 |
| ASHFORD, JESSIE L | 998 WEIR PANHANDLE RD | | | | MC COOL | MS | 39108-4136 |
| ASHFORD, JIMMIE F | 19374 CONLEY | | | | DETROIT | MI | 48234-2250 |
| ASHFORD, JIMMIE F | 19374 CONLEY ST | | | | DETROIT | MI | 48234-2250 |
| ASHFORD, JOE W | 5873 KENNERLY AVE | | | | SAINT LOUIS | MO | 63112-3821 |
| ASHFORD, JOHN K | 3320 PIKE CT | | | | CARLSBAD | NM | 88220 |
| ASHFORD, JOHN M | 3320 GLADSTONE ST | | | | DETROIT | MI | 48206-2188 |
| ASHFORD, KEITH A | 17107 TALFORD AVE | | | | CLEVELAND | OH | 44128-1575 |
| ASHFORD, KENNETH M | 14911 FLANDERS ST | | | | DETROIT | MI | 48205-4112 |
| ASHFORD, LEE GOLDIA | 237 N 75TH ST | | | | E SAINT LOUIS | IL | 62203-2430 |
| ASHFORD, LEVORA | 4952 W OHIO | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, LEVORA | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHFORD, MARK K | 33 LOZIER ST | | | | ROCHESTER | NY | 14611-2519 |
| ASHFORD, MICHELLE D | 11852 WAYBURN ST | | | | DETROIT | MI | 48224-1036 |
| ASHFORD, MYRTIS M | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| ASHFORD, PHYLLIS R | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| ASHFORD, RICHARD W | 11396 KING ST | | | | OVERLAND PARK | KS | 66210-3422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHFORD, ROOSEVELT V | 8750 PARTRIDGE AVE | | | | SAINT LOUIS | MO | 63147-1612 |
| ASHFORD, SAMMIE L | 237 N 75TH ST | | | | E SAINT LOUIS | IL | 62203-2430 |
| ASHFORD, SHERMAN R | 5100 N HARRISON RD | | | | HESPERIA | MI | 49421-9456 |
| ASHFORD, TAMARA R | 23199 TRIPLE CROWN DR | | | | RUTHER GLEN | VA | 22546-3481 |
| ASHFORD, THOMAS W | 300 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2306 |
| ASHFORD, WESLEY E | 3384 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2075 |
| ASHFORD, WILLIAM J | 24 YOUNG AVE | | | | HILLSIDE | NJ | 07205-1022 |
| ASHFORD, WILLIE C | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 |
| ASHFORD, WILLIE L | 315 FAIRWOOD HILLS RD | | | | O FALLON | IL | 62269-3529 |
| ASHFORD, WILSON | 4952 W OHIO ST | | | | CHICAGO | IL | 60644-1752 |
| ASHFORTH, ALBERT B INC AGENT | FOR EASTRIDGE PROPERTIES | 3003 SUMMER ST | | | STAMFORD | CT | 06905-4316 |
| ASHIE, GERALD E | 4046 CENTER RD | | | | BRUNSWICK | OH | 44212-2945 |
| ASHING, WALTER A | 2043 BRACKENVILLE RD | | | | HOCKESSIN | DE | 19707-9569 |
| ASHISH BHANDARI | PO BOX 2859 | | | | NIAGARA FALLS | NY | 14302-2859 |
| ASHISH GADRE | 1411 BRIANS WAY | | | | ROCHESTER HILLS | MI | 48307-2903 |
| ASHISH JUNNARE | 25051 SAMOSET CT | | | | NOVI | MI | 48374-2165 |
| ASHISH KHETAN | 740 LAKE RIDGE RD | | | | ROCHESTER HILLS | MI | 48307-4497 |
| ASHISH KRUPADANAM | 1654 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3587 |
| ASHISH PARIKH | 1094 BLOOMVIEW CIR | | | | ROCHESTER | MI | 48307-1728 |
| ASHKAR, ANDY | 13 KINGS CT APT 8 | | | | CAMILLUS | NY | 13031-1753 |
| ASHKAR, ANDY | 13 KINGS CT APT 8 | | | | CAMILLUS | NY | 13031-1753 |
| ASHKER, MARJORIE | 19230 FORD RD APT 413 | | | | DEARBORN | MI | 48128-2005 |
| ASHKER, MARJORIE | 19230 FORD RD. #413 | | | | DEARBORN | MI | 48128-2005 |
| ASHLAND AVENUE SWIFT CAR CARE | 4456 S ASHLAND AVE | | | | CHICAGO | IL | 60609-3141 |
| ASHLAND CANADA CORPORATION | 2620 ROYAL WINDSOR DRIVE | | | MISSISSAUGA CANADA ON L5J 4E7 CANADA | | | |
| ASHLAND CANADA CORPORATION | 525 FINLEY AVENUE | | | AJAX ON L1S 2E5 CANADA | | | |
| ASHLAND CHEMICAL | 5200 BLAZER PARKWAY | | | | DUBLIN | OH | 43017 |
| ASHLAND CHEMICAL CANADA LTD | 2620 ROYAL WINDSOR DR | | | MISSISSAUGA ON L5J 4E7 CANADA | | | |
| ASHLAND CHEMICAL INC | 100 S JEFFERSON RD STE 2 | | | | WHIPPANY | NJ | 07981-1009 |
| ASHLAND CHEMICAL INC EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 371709M | | | PITTSBURGH | PA | 15251 |
| ASHLAND CITY TAX COLLECTOR CITY HALL | PO BOX 36 | | | | ASHLAND CITY | TN | 37015-0036 |
| ASHLAND CITY TREASURER | 601 MAIN ST W | | | | ASHLAND | WI | 54806-1537 |
| ASHLAND CONVEYOR PRODUCTS | 1919 CELLAR DR | | | | ASHLAND | OH | 44805 |
| ASHLAND COUNTY TREASURER | COURT HOUSE | | | | ASHLAND | OH | 44805 |
| ASHLAND COUNTY WILDLIFE | CONSERVATION LEAGUE | 1930 COUNTY ROAD 1035 | | | ASHLAND | OH | 44805-9236 |
| ASHLAND EXPRESS | 321 MILLER ST | | | | ASHLAND | OH | 44805-2435 |
| ASHLAND INC | 1745 COTTAGE ST | | | | ASHLAND | OH | 44805-1237 |
| ASHLAND INC | 5200 BLAZER PKY | | | | DUBLIN | OH | 43017 |
| ASHLAND INC | ASHLAND CHEMICAL DIV | 1745 COTTAGE ST | | | ASHLAND | OH | 44805-1237 |
| ASHLAND INC | C/O REGINALD W JACKSON, ESQ | VORYS, SATER, SEYMOUR AND PEASE LLP | 52 EAST GAY STREET | | COLUMBUS | OH | 43215 |
| ASHLAND INC | PO BOX 371002 | | | | PITTSBURGH | PA | 15250-7002 |
| ASHLAND INC | PO BOX 391 | 50 E RIVERCENTER BLVD | | | ASHLAND | KY | 41105-0391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHLAND INC | SUNTRUST BANK | 5200 BLAZER MEMORIAL PARKWAY | | | DUBLIN | OH | 43017 |
| ASHLAND INC & ASHLAND WATER TECHNOLOGIES | COLLECTION DEPARTMENT | PO BOX 2219 | | | COLUMBUS | OH | 43216 |
| ASHLAND INC. | C/O DAVID L. RIESER | 77 WEST WACKER DRIVE | SUITE 4100 | | CHICAGO | IL | 60601 |
| ASHLAND MANSFIELD FO | PO BOX 22958 | | | | CLEVELAND | OH | 44122-0958 |
| ASHLAND OIL | PO BOX 391 | | | | ASHLAND | KY | 41114-0001 |
| ASHLAND OIL INC | 1745 COTTAGE ST | | | | ASHLAND | OH | 44805-1237 |
| ASHLAND SCALE CO INC | 2210 ROCKY LN | | | | ASHLAND | OH | 44805-4700 |
| ASHLAND SCALES CO INC | 2210 ROCKY LN | | | | ASHLAND | OH | 44805-4700 |
| ASHLAND THEOLOGICAL SEMINARY | 910 CENTER ST | | | | ASHLAND | OH | 44805-4007 |
| ASHLAND UNIVERSITY | 401 COLLEGE AVE | | | | ASHLAND | OH | 44805-3702 |
| ASHLAND UNIVERSITY | MBA OFFICE | 21 MILLER HALL | | | ASHLAND | OH | 44805 |
| ASHLAND, INC. | KAREN JOHNSTON | 5200 BLAZER PARKWAY | | | DUBLIN | OH | 43017 |
| ASHLEA CLARK | 1130 N CAMPBELL RD APT 214 | | | | ROYAL OAK | MI | 48067-1538 |
| ASHLEE PRITCHETT | 68 E BERKSHIRE RD | | | | BLOOMFIELD HILLS | MI | 48302-0612 |
| ASHLEE SHORES | 6557 N TREMONT ST | | | | INDIANAPOLIS | IN | 46260-4370 |
| ASHLEIGH BROWN | 31223 OLD STAGE RD | | | | BEVERLY HILLS | MI | 48025-4421 |
| ASHLEIGH MCIVOR (ATHLETE) | PO BOX 1151 | | | PEMBERTON BC V0N 2L0 CANADA | | | |
| ASHLEIGH TAYLOR | 4832 SUTHERLAND DR | | | | HOLT | MI | 48842-1934 |
| ASHLEY A BOBBITT | 17196 MARK ST | | | | DETROIT | MI | 48203-2412 |
| ASHLEY ANN | 5434 JACKSON WAY | | | | FELTON | CA | 95018-9242 |
| ASHLEY BARBER | 1108 25TH ST A | | | | BEDFORD | IN | 47421-5018 |
| ASHLEY BEAVER | 62 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| ASHLEY BROWNSTOWN SOUTH, LLC | | | | | | | |
| ASHLEY CAPITAL LLC | 28400 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2366 |
| ASHLEY CAPITAL LLC | 28700 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2336 |
| ASHLEY CAROL | 8 DOCKHAM SHORE RD | | | | GILFORD | NH | 03249-6629 |
| ASHLEY CHEV-CADILLAC INC | 41 BLUE HERON DR | | | | TYLER HILL | PA | 18469-4078 |
| ASHLEY CHEVROLET-CADILLAC, INC. | 41 BLUE HERON DR | | | | TYLER HILL | PA | 18469-4078 |
| ASHLEY COUNTY COLLECTOR | 205 E JEFFERSON ST | | | | HAMBURG | AR | 71646-3007 |
| ASHLEY CRAMER | 2112 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8993 |
| ASHLEY E FOLKERTH | 3424 DAHLIA DR | | | | DAYTON | OH | 45449 |
| ASHLEY EASTMAN | 6890 PLAYFAIR TER | | | | WEST BLOOMFIELD | MI | 48323-1369 |
| ASHLEY FIKE | 2530 ORCHARD LN | | | | FLINT | MI | 48504-4537 |
| ASHLEY GOLDA | 2121 SE 9TH ST | | | | OKLAHOMA CITY | OK | 73160-8724 |
| ASHLEY GRAND RIVER, LLC | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628-1727 |
| ASHLEY HARDEN | 121 FOREST PARK DR | | | | BEDFORD | IN | 47421-1937 |
| ASHLEY HAVRILLA | 39792 CAMP STREET | | | | HARRISON TWP | MI | 48045-1718 |
| ASHLEY HEATHER | ASHLEY, HEATHER | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| ASHLEY HERTZ | 885 ARTHUR DR | APT 10 | | | MILTON | WI | 53563-3727 |
| ASHLEY HILL | 2000 E DARTMOUTH AVE | | | | MUNCIE | IN | 47303-1421 |
| ASHLEY HOLLOWAY | 138 CRESTVIEW DR | | | | WEST MONROE | LA | 71291-7553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY J LUPO | 2009 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6832 |
| ASHLEY J MAZUR | 4077 GREEN ST | | | | SAGINAW | MI | 48638-6619 |
| ASHLEY JAMES | 410 FARMINGTON AVENUE | | | | NEW BRITAIN | CT | 06053 |
| ASHLEY JANE | 14017 CAMAS CT | | | | PENN VALLEY | CA | 95946-9504 |
| ASHLEY JR, DONALD N | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| ASHLEY JR, JAMES E | 8631 YOLANDA ST | | | | DETROIT | MI | 48234-3321 |
| ASHLEY JR, ROBERT J | 5536 CIDER MILL XING | | | | AUSTINTOWN | OH | 44515-4272 |
| ASHLEY K WILLIAMS | 8815 S PAULINA | | | | CHICAGO | IL | 60620-4945 |
| ASHLEY L BILBY | 2322 N WEBSTER ST | | | | KOKOMO | IN | 46901-8615 |
| ASHLEY L CONNELL | 607 CURTIS AVE | | | | WILMINGTON | DE | 19804-2107 |
| ASHLEY L SWETMAN | 114 MEDFORD RD | | | | SYRACUSE | NY | 13211-1828 |
| ASHLEY LYON LLC | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628-1727 |
| ASHLEY LYON LLC | 9810 S. DORCHESTER AVE | | | | CHICAGO | IL | 60628 |
| ASHLEY M LANGE | 106 21ST ST | | | | BAY CITY | MI | 48708-7014 |
| ASHLEY M SMITH | 216 MOUNT VERNON ST | | | | DETROIT | MI | 48202-2520 |
| ASHLEY MC PEAK | 1839 ACORN VALLEY DR | | | | HOWELL | MI | 48855-6853 |
| ASHLEY MOORE | 1211 W SPENCER AVE | | | | MARION | IN | 46952-3416 |
| ASHLEY MORRIS | PO BOX 235 | | | | FLINTHILL | MO | 63346-0235 |
| ASHLEY MOTOR COMPANY | 725 FAIRVIEW RD | | | | CROSSETT | AR | 71635-4503 |
| ASHLEY NORRIS | 14193 PARK DR | | | | BROOK PARK | OH | 44142-3877 |
| ASHLEY ORBE | 2359 WALTERS ROAD | | | | MIDDLEBURG | FL | 32068 |
| ASHLEY ORTIZ | 5294 REGIMENTAL BANNER | | | | GRAND BLANC | MI | 48439-8731 |
| ASHLEY PELKY | 1243G SOUTH ELMS ROAD | | | | FLINT | MI | 48532-5345 |
| ASHLEY R COTTINGHAM | 1809 N MCCANN ST | | | | KOKOMO | IN | 46901-2077 |
| ASHLEY RAYLE | 405 N 4TH ST | | | | CONTINENTAL | OH | 45831-9079 |
| ASHLEY RINGLER | 46334 SWANMERE DR | | | | CANTON | MI | 48187-5233 |
| ASHLEY ROMULUS LLC | 41965 ECORSE RD STE 320 | | | | BELLEVILLE | MI | 48111-1271 |
| ASHLEY ROMULUS LLC | 9810 S DORCHESTER AVE | | | | CHICAGO | IL | 60628-1727 |
| ASHLEY RUSSELL | 1242 SELKIRK AVE | | | | POMONA | CA | 91767-3454 |
| ASHLEY S KLIMASZEWSKI | 1117 N JACKSON ST | | | | BAY CITY | MI | 48708-5919 |
| ASHLEY SCANLAN | 519 DOYLE ROAD | | | | LAINGSBURG | MI | 48848-9611 |
| ASHLEY SIMS | 13077 S M52 | | | | PERRY | MI | 48872 |
| ASHLEY SMITH | 645 NEBRASKA | | | | KANSAS CITY | KS | 66101 |
| ASHLEY SR., SAM D | 3052 BOSTON RIDGE DR | | | | COLUMBUS | OH | 43219-7343 |
| ASHLEY SR., SAM DERWIN | 3052 BOSTON RIDGE DR | | | | COLUMBUS | OH | 43219-7343 |
| ASHLEY SUTTON | PO BOX 225 | 115 LN 207A HAMILTON LK | | | HAMILTON | IN | 46742-0225 |
| ASHLEY THOMAS | 33 RIVER OAKS TRACE | | | | SEARCY | AR | 72143 |
| ASHLEY THOMAS CHARITABLE TRUST | 33 RIVER OAKS TRACE | | | | SEARCY | AR | 72143 |
| ASHLEY THOMAS REVOCABLE TRUST | 33 RIVER OAKS TRACE | | | | SEARCY | AR | 72143 |
| ASHLEY TRAYLOR | 5627 LEMAY ST | | | | DETROIT | MI | 48213-3424 |
| ASHLEY'S AUTOMOTIVE | 4610 BARKSDALE BLVD | | | | BOSSIER CITY | LA | 71112-4504 |
| ASHLEY, ALBERT R | 5482 N LINDEN RD | | | | FLINT | MI | 48504-1106 |
| ASHLEY, ANITA | 4049 HORIZON DR | | | | DAVISON | MI | 48423-8445 |
| ASHLEY, ANITA | 4049 HORIZON DRIVE | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, ANNIE M | 2706 GARDENIA AVE APT 7 | | | | BEAVERCREEK | OH | 45431-2090 |
| ASHLEY, ARTIS | PO BOX 50022 | | | | FORT WORTH | TX | 76105-0022 |
| ASHLEY, BARBARA J | 1038 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042-4792 |
| ASHLEY, BARBARA J | 1038 SUMMERHAVEN RD. | | | | CLARKSVILLE | TN | 37042-4792 |
| ASHLEY, BARBARA J | 1940 N. RIVER RD | NO.05 | | | SAINT CLAIR | MI | 48079 |
| ASHLEY, BARBARA J | 1940 N. RIVER RD | NO.05 | | | ST CLAIR | MI | 48079-3551 |
| ASHLEY, BARRY M | 761 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| ASHLEY, BERTHA J | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, BETTY B | 832 N WILLOW GLEN AVE APT 1 | | | | TIPP CITY | OH | 45371-1195 |
| ASHLEY, BETTY B | 832 N. WILLOW GLEN AVE. APT. 1 | | | | TIPP CITY | OH | 45371-1195 |
| ASHLEY, BEVERLY A | 2293 WIENBURG DR | | | | MORAINE | OH | 45418-2942 |
| ASHLEY, BILLY B | 2581 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601 |
| ASHLEY, BRIAN D | A421 COUNTY ROAD 12 | | | | NEW BAVARIA | OH | 43548-9501 |
| ASHLEY, CARL A | 3844 CHAMBLEE AND DUNWOODY RD. | | | | CHAMBLEE | GA | 30341 |
| ASHLEY, CARL D | 4700 E MAIN ST-1503 | | | | MESA | AZ | 85205 |
| ASHLEY, CAROL | 78 EASY ST | | | | ANDERSON | IN | 46013-1066 |
| ASHLEY, CAROL | 78 EASY STREET | | | | ANDERSON | IN | 46013-1066 |
| ASHLEY, CATHERINE G | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| ASHLEY, CHARLES | 1417 MCLAIN AVE | | | | LINCOLN PARK | MI | 48146-2397 |
| ASHLEY, CHARLES | 6936 HIGHLAND RD | | | | PORTLAND | TN | 37148-8354 |
| ASHLEY, CHARLES H | 214 GRANDALE AVE | | | | KALISPELL | MT | 59901-2109 |
| ASHLEY, CHARLES R | PO BOX 301 | | | | WORTHINGTON | WV | 26591-0301 |
| ASHLEY, CHARLES W | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, CHRISTOPHER J | 1606 IRWIN DR | | | | WATERFORD | MI | 48327-1930 |
| ASHLEY, CINDY K | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| ASHLEY, CINDY KAY | 12580 HADLEY RD | | | | GREGORY | MI | 48137-9673 |
| ASHLEY, CLIFTON F | 2635 SILVERSIDE RD | | | | WATERFORD | MI | 48328-1763 |
| ASHLEY, CRAIG H | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| ASHLEY, DANNY R | 2801 W 412 S | | | | MARION | IN | 46953-9316 |
| ASHLEY, DARLENE | 3197 AMSTERDAM DR | | | | CLIO | MI | 48420-1495 |
| ASHLEY, DAVE | 103 KENSINGTON PL | | | | COLUMBIA | TN | 38401-8885 |
| ASHLEY, DAVID | 1700 CREEK BEND CIRCLE | | | | ROUND ROCK | TX | 78681 |
| ASHLEY, DAVID E | 797 SW 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| ASHLEY, DAVID H | 1057 S TERRACE ST | | | | JANESVILLE | WI | 53546-5326 |
| ASHLEY, DAVID L | 4650 WEST 100 NORTH | | | | WINCHESTER | IN | 47394-9086 |
| ASHLEY, DAVID R | 8375 S 100 E | | | | MARKLEVILLE | IN | 46056-9717 |
| ASHLEY, DEBRA K | 10016 BIDDULPH RD | | | | CLEVELAND | OH | 44144-3025 |
| ASHLEY, DENNIS P | 2927 SHEFFER AVE | | | | LANSING | MI | 48906-2445 |
| ASHLEY, DERRICK | 1381 E 47TH ST | | | | LOS ANGELES | CA | 90011-4237 |
| ASHLEY, DIANA L | 134 SHELDON AVE | | | | CLIO | MI | 48420-1419 |
| ASHLEY, DIANE | 123 MAYNARD DR | | | | TIPP CITY | OH | 45371-1419 |
| ASHLEY, DON M | 6121 SURREY LN | | | | BURTON | MI | 48519-1315 |
| ASHLEY, DON P | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |
| ASHLEY, DON PAUL | 591 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-3303 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, DONALD E | 4243 MOULTON DR | | | | FLINT | MI | 48507-5544 |
| ASHLEY, DONALD N | 810 N STEVENS RD | | | | LAKE CITY | MI | 49651-9565 |
| ASHLEY, DONALD W | 621 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| ASHLEY, DONNIE L | 7020 S WESTERN AVE | | | | MARION | IN | 46953-6306 |
| ASHLEY, EDGAR | 2743 W 17TH ST LOT 34 | | | | MARION | IN | 46953-9425 |
| ASHLEY, EDWARD E | 12056 BIG LAKE RD | | | | DAVISBURG | MI | 48350-3436 |
| ASHLEY, ELLIS E | 2173 S CENTER RD APT 312 | | | | BURTON | MI | 48519-1810 |
| ASHLEY, EVELYN | 201 SHORE VIEW DR | | | | HOUGHTON LAKE | MI | 48629-9687 |
| ASHLEY, FREDRIC J | 4321 BAZA | | | | LEONARD | MI | 48367-1908 |
| ASHLEY, GALE A | W7234 MAPLE RD | | | | NEILLSVILLE | WI | 54456-7107 |
| ASHLEY, GARY E | 1738 S ROCHESTER AVE | | | | MARION | IN | 46953-9422 |
| ASHLEY, GARY E | 22404 CRAIG AVE | | | | NOBLESVILLE | IN | 46060-6809 |
| ASHLEY, GARY L | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| ASHLEY, GERALD | CADEAUX TAGLIERI & NOTARIUS PC | SUITE 800, 1100 CONNECTICUT AVENUE, NW | | | WASHINGTON | DC | 20036 |
| ASHLEY, GLENDA | 13734 BEECH DALY RD | | | | TAYLOR | MI | 48180-4431 |
| ASHLEY, GORDON | 12280 NW 26TH ST | | | | PLANTATION | FL | 33323-1771 |
| ASHLEY, GREGORY S | 1308 KENILWORTH DRIVE | | | | LAFAYETTE | IN | 47909-3034 |
| ASHLEY, HAROLD | RR 2 BOX 2061 | | | | ALTON | MO | 65606-9600 |
| ASHLEY, HAROLD R | 3505 SW 128TH ST | | | | OKLAHOMA CITY | OK | 73170-5416 |
| ASHLEY, IDA L | 1209 HEATHERWOOD LN | | | | PONTIAC | MI | 48341-3174 |
| ASHLEY, IRENE L | PO BOX 114 | | | | PITTSBORO | IN | 46167-0114 |
| ASHLEY, IVA L | 154 ELLIOTT ROAD | | | | GREENBRIER | AR | 72058-9213 |
| ASHLEY, JACKIE | 1738 S ROCHESTER AVE | | | | MARION | IN | 46953-9422 |
| ASHLEY, JAMES H | 3302 GRAFTON ST | | | | ORION | MI | 48359-1122 |
| ASHLEY, JAMES K | 9444 SYLVESTER ST | | | | TAYLOR | MI | 48180-3525 |
| ASHLEY, JAMES L | 36088 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| ASHLEY, JAMES O | 1459 PALMWOOD DR | | | | MELBOURNE | FL | 32935-5443 |
| ASHLEY, JAMES W | 604 CUMBERLAND DR | | | | COLUMBIA | TN | 38401-6123 |
| ASHLEY, JO ANN | 45 LEWIS | | | | PONTIAC | MI | 48342-1447 |
| ASHLEY, JO ANN | 45 LEWIS ST | | | | PONTIAC | MI | 48342-1447 |
| ASHLEY, JOAN C | 950 SPRING CREEK RD | APT 254 | | | EAST RIDGE | TN | 37412 |
| ASHLEY, JOAN C | 950 SPRING CREEK RD APT 254 | | | | EAST RIDGE | TN | 37412-3904 |
| ASHLEY, JOAN D | 14332 COUNTY ROAD 236 | | | | MOULTON | AL | 35650-7636 |
| ASHLEY, JOEL A | 3405 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1169 |
| ASHLEY, JOEL A | 7851 NW ROANRIDGE RD APT K | 3405 NW 85TH TER | | | KANSAS CITY | MO | 64154-1169 |
| ASHLEY, JOHN | 141 CARL ST | | | | BUFFALO | NY | 14215-4027 |
| ASHLEY, JOHN M | 1214 THREE OAKS CIR | | | | MIDWEST CITY | OK | 73130-5309 |
| ASHLEY, JOHNNY H | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| ASHLEY, JOHNNYE R | 6368 ALFORD CIR | | | | LITHONIA | GA | 30058-3156 |
| ASHLEY, JOSEPH F | 3861 BAYBROOK DR | | | | WATERFORD | MI | 48329-3907 |
| ASHLEY, JOYCE | 797 S.W. 85TH AVE | | | | OKEECHOBEE | FL | 34974-1589 |
| ASHLEY, KATHERINE | 2130 GRANDVIEW AVE APT 106 | | | | MCKEESPORT | PA | 15132-5855 |
| ASHLEY, KATHIE | 36 SOBER ST | ROUTE 56 | | | NORFOLK | NY | 13667-4147 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, KATHLEEN B | 36088 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| ASHLEY, KATHLEEN L | 597 BALD EAGLE LAKE RD | | | | ORTONVILLE | MI | 48462-9086 |
| ASHLEY, KAY F | 3467 GREENS MILL RD | | | | SPRING HILL | TN | 37174-2125 |
| ASHLEY, KEITH F | 11694 HIGHWAY 98 | | | | SMITHDALE | MS | 39664-3863 |
| ASHLEY, KEITH F | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664-9664 |
| ASHLEY, KELLIE JEAN | 3405 NW 85TH TER | | | | KANSAS CITY | MO | 64154-1169 |
| ASHLEY, KEVIN M | 11334 N WEBSTER RD | | | | CLIO | MI | 48420-8235 |
| ASHLEY, LARRY V | 8415 LINCOLNSHIRE DR | | | | BAYONET POINT | FL | 34667-2644 |
| ASHLEY, LAWRENCE B | 1609 LEONARD ST | | | | INDIANAPOLIS | IN | 46203-2721 |
| ASHLEY, LILLIAN F | PO BOX 126 | | | | STAUNTON | IL | 62088-0126 |
| ASHLEY, LINDA B | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| ASHLEY, LINDA B | PO BOX 430 | | | | SUMMIT | MS | 39666-0430 |
| ASHLEY, LINDA M | 580 WALL ST | | | | WENTZVILLE | MO | 63385-1200 |
| ASHLEY, LYNN A | 2410 BOWLES LN | | | | SANTA MARIA | CA | 93455-7406 |
| ASHLEY, LYNN M | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| ASHLEY, M S | 1200 E 18TH ST | | | | MUNCIE | IN | 47302-4326 |
| ASHLEY, MABLE M | 5101 MOHAWK DR | | | | KOKOMO | IN | 46902-5372 |
| ASHLEY, MAMIE | 2939 OAK ST EXT. | | | | YOUNGSTOWN | OH | 44505-4505 |
| ASHLEY, MAMIE | 2939 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| ASHLEY, MARCELLA M | 623 FARMSTEAD LN | | | | LANSING | MI | 48917-3024 |
| ASHLEY, MARGARET | 4700 E. MAIN | SPACE 1503 | | | MESA | AZ | 85205 |
| ASHLEY, MARGARET E | PO BOX 24015 | | | | FORT WORTH | TX | 76124-1015 |
| ASHLEY, MARGARET ELOIS | PO BOX 24015 | | | | FORT WORTH | TX | 76124-1015 |
| ASHLEY, MARILYN A | 17210 ARLINGTON AVE | | | | ALLEN PARK | MI | 48101-2825 |
| ASHLEY, MARK J | 695 DANBURY CT | | | | NEWTOWN | PA | 18940-4001 |
| ASHLEY, MARKRICO | 5715 E 39TH ST | | | | KANSAS CITY | MO | 64128-2354 |
| ASHLEY, MARLENE | 6103 WIXSHIRE DR | | | | INDIANAPOLIS | IN | 46254 |
| ASHLEY, MARSHA S | 5426 PARK RD | | | | LEAVITTSBURG | OH | 44430-9706 |
| ASHLEY, MARTHA C | 1375 MOUNT PISGAH RD | | | | GADSDEN | AL | 35904-6928 |
| ASHLEY, MARTHA C | 1375 MOUNT PISGAH ROAD | | | | GADSDEN | AL | 35904-6928 |
| ASHLEY, MARTHA M | 45800 HULL RD | | | | BELLEVILLE | MI | 48111-3533 |
| ASHLEY, MARTHA MAE | 45800 HULL RD | | | | BELLEVILLE | MI | 48111-3533 |
| ASHLEY, MARVETTE L | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| ASHLEY, MELVIN L | 309 E CASCADE DR | | | | RIALTO | CA | 92376-3680 |
| ASHLEY, MERRILL A | 105 HENDERSON RD | | | | JEFFERSONVILLE | KY | 40337 |
| ASHLEY, MICHAEL A | 12344 CONSERVATION TRL | | | | SHELBY TOWNSHIP | MI | 48315-3405 |
| ASHLEY, MICHAEL ALLEN | 12344 CONSERVATION TRL | | | | SHELBY TOWNSHIP | MI | 48315-3405 |
| ASHLEY, MICHAEL D | 1106 TURNER ST | | | | DEWITT | MI | 48820-8116 |
| ASHLEY, MICHAEL G | 5181 N FOX RD | | | | SANFORD | MI | 48657-9114 |
| ASHLEY, MICHAEL J | 12 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |
| ASHLEY, MICHAEL J | 1226 LYNNWOOD DR | | | | ANDERSON | IN | 46012-4491 |
| ASHLEY, MICHAEL J | 730 GLOUCESTER DR | | | | HURON | OH | 44839-1424 |
| ASHLEY, MICHAEL JEFFREY | 12 MIDDLEBURY AVE | | | | MASSENA | NY | 13662-2518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, MICHAEL L | 316 GARNER DR | | | | MOGADORE | OH | 44260-1555 |
| ASHLEY, MILTON E | 6642 PROVIDENCE CIR | | | | ROCHESTER | NY | 14516-4350 |
| ASHLEY, NANCY J | 2740 ANN ARBOR RD | | | | LEWISTON | MI | 49756-9103 |
| ASHLEY, NANCY J | 2740 ANN ARBOR RD. | | | | LEWISTON | MI | 49756-9103 |
| ASHLEY, NAOMI G | 315 EAST 66TH STREET | | | | ANDERSON | IN | 46013-3510 |
| ASHLEY, NEIL J | 3091 ABBEY RD | | | | CHEBOYGAN | MI | 49721-9270 |
| ASHLEY, NORMAN J | 3700 DOUBLE ROCK LN | | | | BALTIMORE | MD | 21234-4225 |
| ASHLEY, NORMAN R | 105 WESTWOOD DR | | | | TIPTON | IN | 46072-8485 |
| ASHLEY, NORMAN R | 222 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-6704 |
| ASHLEY, NORMAN R | 222 CHAPEL HILL DR. | | | | WARREN | OH | 44483-4483 |
| ASHLEY, OVA L | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 |
| ASHLEY, PATRICIA ANN | 1221 TOPSIDE ROAD | | | | LOUISVILLE | TN | 37777-5507 |
| ASHLEY, PATRICIA ANN | 8406 PORT AUSTIN RD | | | | PIGEON | TN | 48755-9744 |
| ASHLEY, PATRICK H | 43 RYAN RD | | | | BRASHER FALLS | NY | 13613-3134 |
| ASHLEY, PAUL R | 250 N MAIN ST | | | | MASSENA | NY | 13662-1117 |
| ASHLEY, PAUL R. | 250 N MAIN ST | | | | MASSENA | NY | 13662-1117 |
| ASHLEY, PAULA M | 22580 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1363 |
| ASHLEY, PAULINE | 1 HUTCHINS ST APT#1 | BOX #2 | | | NORFOLK | NY | 13667 |
| ASHLEY, PAULINE W | 489 COVEWOOD BLVD | | | | WEBSTER | NY | 14580-1107 |
| ASHLEY, PEARL P | 137 N MAIN ST | | | | WEST LEBANON | NH | 03784-1110 |
| ASHLEY, PEGGY | 1131 N BRACE RD | | | | SUMMERTOWN | TN | 38483-7135 |
| ASHLEY, PETER J | 613 MOSPORT DR | | | | SAINT CHARLES | MO | 63304-7925 |
| ASHLEY, RASHA A | APT 501 | 8300 ARABELLA COURT | | | FORT WORTH | TX | 76120-5011 |
| ASHLEY, RAYMOND C | 3550 NE HWY 70- LOT #70 | | | | ARCADIA | FL | 34266-5848 |
| ASHLEY, REED M | 2157 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2544 |
| ASHLEY, RICHARD | 12 AQUILLA DR | | | | NEW CASTLE | DE | 19720-1302 |
| ASHLEY, RICHARD K | 7915 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1546 |
| ASHLEY, ROBERT B | 5024 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| ASHLEY, ROBERT BRIAN | 5024 LAHRING RD | | | | LINDEN | MI | 48451-9499 |
| ASHLEY, ROGER A | 13264 LINDEN RD | | | | LINDEN | MI | 48451-8737 |
| ASHLEY, ROGER D | 5018 SOUTHERN AVE | | | | ANDERSON | IN | 46013-4847 |
| ASHLEY, ROMILLA F | 111 S SIMON ST APT 405 | KIRKLAND TERRACE | | | CADILLAC | MI | 49601-2148 |
| ASHLEY, ROMILLA F | 111 SIMON ST. APT #405 | KIRKLAND TERRACE | | | CADILLAC | MI | 49601-2148 |
| ASHLEY, RONALD L | 19029 US HIGHWAY 19 N | APT 23B | | | CLEARWATER | FL | 33764-3069 |
| ASHLEY, RONALD L | 19029 US HIGHWAY 19 N APT 238 | | | | CLEARWATER | FL | 33754-3069 |
| ASHLEY, RUBY M | 6288 STONELAKE DR SW | | | | ATLANTA | GA | 30331-9487 |
| ASHLEY, RYAN | 920 LONDON DR | | | | LANSING | MI | 48917-4153 |
| ASHLEY, RYANNE D | 5432 LOVELL AVE | | | | FORT WORTH | TX | 76107-5938 |
| ASHLEY, SAM L | 2939 OAK STREET EXT | | | | YOUNGSTOWN | OH | 44505-4919 |
| ASHLEY, SAMUEL J | 930 GOLF VILLA DR | | | | OXFORD | MI | 48371-3698 |
| ASHLEY, SANDRA L | 6701 LINCOLN GREEN ST | | | | HOLLAND | OH | 43528-9521 |
| ASHLEY, SETSUKO | 9670 W COUNTRY RD 300S | | | | SHIRLEY | IN | 47384 |
| ASHLEY, SHARON | 3830 WARM SPRINGS RD | | | | WARM SPRINGS | AR | 72478-9116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHLEY, SHARON | 3830 WARYSPRINGS RD | | | | WARMSPRINGS | AR | 72478 |
| ASHLEY, SHARON G | PO BOX 675 | | | | WESSON | MS | 39191-0675 |
| ASHLEY, SHELIA | 11694 HIGHWAY 98 | | | | SMITHDALE | MS | 39664 |
| ASHLEY, SHERRY CANTRELL | 765 MCMURRAY DR APT B1 | | | | NASHVILLE | TN | 37211-5839 |
| ASHLEY, STACIE R. | 1520 GRANTLAND CIR | | | | FORT WORTH | TX | 76112-3120 |
| ASHLEY, STAN | 2531 N 85TH ST | | | | MESA | AZ | 85207-1426 |
| ASHLEY, STARL | 230 CHASE BEND RD | | | | ESTILL SPRINGS | TN | 37330-5701 |
| ASHLEY, SUZANNE M | 2406 70TH STREET | | | | EAU CLAIRE | WI | 54703-6933 |
| ASHLEY, TED F | 1 SOBER ST | | | | NORFOLK | NY | 13667-3189 |
| ASHLEY, THEODORE J | 29 DEER TRL | | | | SAGINAW | MI | 48638-7374 |
| ASHLEY, THOMAS D | 5044 N GUNNELL RD | | | | DIMONDALE | MI | 48821-9211 |
| ASHLEY, THOMAS L | 104 WINTERBERRY CIR | | | | MANCHESTER | TN | 37355-8032 |
| ASHLEY, TIFFANY | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| ASHLEY, TIM RAY | 3501 MCLEAN RD | | | | FRANKLIN | OH | 45005-4719 |
| ASHLEY, TIMOTHY S | 1171 HAIN RD | | | | EDGERTON | WI | 53534-2048 |
| ASHLEY, TIMOTHY S | W7234 MAPLE RD | | | | NEILLSVILLE | WI | 54456-7107 |
| ASHLEY, TONY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ASHLEY, TRACY G | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| ASHLEY, TRACY GORDON | 2324 WYATT CT | | | | FORT WORTH | TX | 76119-3104 |
| ASHLEY, TRESSIA A | PO BOX 430875 | | | | PONTIAC | MI | 48343-0875 |
| ASHLEY, TYRONE | 17456 HAMBURG ST | | | | DETROIT | MI | 48205-3142 |
| ASHLEY, VENETIA | 3221 26TH COURT SOUTH EAS | | | | ALBANY | OR | 97322 |
| ASHLEY, VICKI J | 1001 WILD ROSE DR | | | | MUSTANG | OK | 73064-2930 |
| ASHLEY, VIRGINIA K | 1005 W PARKWAY DR | C/O MICHAEL D ASHLEY | | | MUNCIE | IN | 47304-5134 |
| ASHLEY, VIRGINIA P | 281 RONALD ST | | | | CEDAR SPRINGS | MI | 49319-8583 |
| ASHLEY, WALTER A | 4467 N RIDGE RD | | | | MEARS | MI | 49436-9314 |
| ASHLEY, WALTER J | 12453 N HOLLY RD | | | | HOLLY | MI | 48442-9446 |
| ASHLEY, WILLIAM E | 819 W 3RD ST | | | | PERU | IN | 46970-1708 |
| ASHLEY, WILLIE L | 3820 JERREE ST | | | | LANSING | MI | 48911-2638 |
| ASHLEY- GRIFFIN, LATONYA L | 3609 MOUNTAIN RANCH RD | | | | ROANOKE | TX | 76262-4589 |
| ASHLINE, MARIE | 32 BILLY CASPER LN | | | | MIDLOTHIAN | IL | 60445 |
| ASHLOCK BRUCE | 918 WINDSOR HARBOR RD | | | | IMPERIAL | MO | 63052-2508 |
| ASHLOCK CLINTON E (ESTATE OF) (485976) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHLOCK TIRE, INC. | 605 HIGHWAY 67 N | | | | WALNUT RIDGE | AR | 72476-1326 |
| ASHLOCK, BOBBIE J | 5466 CRANBROOK ST | | | | DEARBORN HTS | MI | 48125-2337 |
| ASHLOCK, CLINTON E | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| ASHLOCK, DALLAS L | 2825 WOODCREST LN | | | | LAKELAND | FL | 33805-7553 |
| ASHLOCK, GEAROLD WALTER | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| ASHLOCK, JAMES | 2103 SPRING HOLLOW DR | | | | JONESBORO | AR | 72404-8064 |
| ASHLOCK, ROSEMARY | 736 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-1333 |
| ASHLOCK, TROY W | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| ASHMAN TRACEY L | ASHMAN, TRACEY L | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| ASHMAN, BETTY L. | 1466 EVALIE DR | | | | FAIRFIELD | OH | 45014-3515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHMAN, BETTY L. | 635 COLUMBIA RD | | | | HAMILTON | OH | 45013-3656 |
| ASHMAN, CATHLEEN A | 243 JACOBS RD | | | | HUBBARD | OH | 44425-1942 |
| ASHMAN, JAMES M | 3111 ALTERNATE STATE ROUTE 49 | | | | ARCANUM | OH | 45304-9749 |
| ASHMAN, JOANN | 1310 HOLLY HILL | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, JOANN | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, JOHN M | 1010 FRONTIER DRIVE | | | | TROY | OH | 45373-1853 |
| ASHMAN, JOHN S | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ASHMAN, JUANITA W | 50 UNION SQ BLVD #153 | | | | NORTH CHILI | NY | 14514 |
| ASHMAN, KATHY M | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| ASHMAN, LISA R | 1664 MICHAEL CT 11 | | | | CLAWSON | MI | 48017 |
| ASHMAN, ROBERT L | 1310 HOLLY HILL DR | | | | GREENVILLE | OH | 45331-2395 |
| ASHMAN, SARAH H | 206 W PARK RD | | | | IOWA CITY | IA | 52246-2308 |
| ASHMAN, STEPHEN L | 7509 HEARTLAND RD | | | | INDIANAPOLIS | IN | 46278-1776 |
| ASHMAN, VINCENT S | 2409 PHARR DR | | | | MCKINNEY | TX | 75070-2446 |
| ASHMEAD, RALPH S | 7228 S WOLFTEVER DR | | | | OOLTEWAH | TN | 37363-9165 |
| ASHMEAD, RALPH W | 10578 FIELDING RD | | | | OOLTEWAH | TN | 37363-6434 |
| ASHMI HARIA | 32903 CAMBRIDGE DR | | | | WARREN | MI | 48093-6114 |
| ASHMON, ALICE | 20278 WESTBROOK ST | | | | DETROIT | MI | 48219-1321 |
| ASHMORE JOHN | ASHMORE, JOHN | 2420 CONCORDIA ROAD | | | PAYNEVILLE | KY | 40157-7623 |
| ASHMORE JR, LESLIE C | 4752 WILLOW LANE | | | | LEBANON | OH | 45036-5036 |
| ASHMORE JR, LESLIE C | 4752 WILLOW LN | | | | LEBANON | OH | 45036-8861 |
| ASHMORE JR, R H | 9012 COLGATE ST | C/O JOHN W. OBERLIES, JR | | | INDIANAPOLIS | IN | 46268-1209 |
| ASHMORE MARGARET | APT 1104 | 12 BOYCE AVENUE | | | GREENVILLE | SC | 29601-3151 |
| ASHMORE SIDNEY | 650 BAKER DRIVE | | | | LAFAYETTE | TN | 37083-2302 |
| ASHMORE, ALICE | 10389 S BRAY RD | TUSCOLA COUNTY | | | CLIO | MI | 48420-7728 |
| ASHMORE, DAVID H | 6595 TURKEY TRACKS RD | | | | COLORADO SPRINGS | CO | 80922-1364 |
| ASHMORE, FRANKLIN F | RR 4 BOX 6 LE 4 | | | | SAYLORSBURG | PA | 18353 |
| ASHMORE, JANICE | 3210 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1549 |
| ASHMORE, JOHN | 2420 CONCORDIA RD | | | | PAYNEVILLE | KY | 40157-7623 |
| ASHMORE, KEVIN D | 2217 OAK HILL AVE | | | | YOUNGSTOWN | OH | 44507-1406 |
| ASHMORE, LARRY D | PO BOX 715 | | | | ROSCOMMON | MI | 48653-0715 |
| ASHMORE, LESLIE R | 100 ORLEANS CIR | | | | SAINT JOSEPH | MI | 49085-2900 |
| ASHMORE, LONNIE | 7435 SIM CANADY RD | | | | PARKTON | NC | 28371-9432 |
| ASHMORE, LORI | | | | | | | |
| ASHMORE, RAQUEL J | 3853 N MILL RD | | | | DRYDEN | MI | 48428-9231 |
| ASHMORE, RAQUEL J | PO BOX 434 | | | | DRYDEN | MI | 48428-0434 |
| ASHMORE, RICHARD L | 1081 E LAKE RD | | | | CLIO | MI | 48420-8825 |
| ASHMORE, ROBERT G | 8038 RESCUE RD | | | | OWENDALE | MI | 48754-9722 |
| ASHMORE, ROBERT GARRY | 8038 RESCUE RD | | | | OWENDALE | MI | 48754-9722 |
| ASHMORE, ROBERT H | 306 MAIN ST | | | | GENOA | OH | 43430 |
| ASHMORE, ROGER L | 3390 WILDER RD | | | | BAY CITY | MI | 48706-2331 |
| ASHMUS, NEIL W | 2155 LILACWOOD AVE | | | | COLUMBUS | OH | 43229-4615 |
| ASHOFF, JAMES | PO BOX 1034 | | | | FORESTHILL | CA | 95631-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHOK AGUIAR | 1365 KNOLLCREST CICLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| ASHOK DESAI | 4012 COLONIAL DR | | | | ANDERSON | IN | 46012-9775 |
| ASHOK GOPINATH | C/O NIRAJ DANGORIA | 302 OAK CIR | | | MARINA | CA | 93933-2737 |
| ASHOK MEHRA C/F RYAN | 132 N MONROE ST | | | | RIDGEWOOD | NJ | 07450 |
| ASHOK RATTAN | 13176 CONNELL DR | | | | OVERLAND PARK | KS | 66213-3314 |
| ASHOK VALABOJU | 1364 DRURY LN | | | | SOUTH LYON | MI | 48178-8721 |
| ASHONE THOMPSON | 3300 CHERRY ST | | | | SAGINAW | MI | 48601-6355 |
| ASHOORI, PARVIZ | 771 GOLDEN EAGLE DR | | | | CONWAY | SC | 29527-7480 |
| ASHPAUGH, LARRY W | 36340 BROWN RD | | | | RUSHVILLE | MO | 64484-7127 |
| ASHRAF HAMAD | 13033 DIVERSEY ST | | | | DEARBORN | MI | 48126-1152 |
| ASHRAF OSMAN & | RANIA ELNAGGAR JTTEN | 710 NE 64TH PL | | | HILLSBORO | OR | 97124-7267 |
| ASHRAF, ABU M | 18994 PEMBRIDGE ST | | | | MACOMB | MI | 48042-6230 |
| ASHRAF, ANNA G | 6739 OREGON TRL | | | | ARLINGTON | TX | 76002-3608 |
| ASHRAF, ASIM | 1929 PLYMOUTH RD APT 3008 | | | | ANN ARBOR | MI | 48105-2147 |
| ASHTABULA COUNTY TREASURER | COURT HOUSE | 25 W JEFFERSON ST | | | JEFFERSON | OH | 44047-1027 |
| ASHTABULA COUNTY TREASURER | COURTHOUSE 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 |
| ASHTABULA IRON & METAL CO | | | | | | | |
| ASHTABULA MUNICIPAL COURT | 4717 MAIN AVENUE | | | | ASHTABULA | OH | 44004 |
| ASHTECH CORPORATION | 5875 LANDERBROOK DRIVE | | | | CLEVELAND | OH | 44124 |
| ASHTENEAU, ANTHONY A | 1066 PILGRIM REST RD | | | | DEQUINCY | LA | 70633-6609 |
| ASHTENEAU, MARY V | 35148 SCHOOL ST FL 1 | | | | WESTLAND | MI | 48185-3636 |
| ASHTON AUTOMOTIVE TESTING INC | 2100 CENTERWOOD DR | | | | WARREN | MI | 48091-5865 |
| ASHTON BRAND RESEARCH | 412 EAST KINGSTON AVENUE | | | | CHARLOTTE | NC | 28203-5138 |
| ASHTON CONSTRUCTION | | 2727 S COUNTRY CLUB RD | | | | AZ | 85713 |
| ASHTON HARDY | 11609 CHICKAHOMINY BRANCH DR | | | | GLEN ALLEN | VA | 23059-5124 |
| ASHTON INNOVATIONS | PO BOX 133 | | | | HARTWOOD | VA | 22471-0133 |
| ASHTON JR, CHESTER J | 6908 LALEMANT DR | | | | PARMA | OH | 44129-5404 |
| ASHTON JR, JAMES M | 3924 HONEYSUCKLE LN | | | | CONLEY | GA | 30288-1813 |
| ASHTON JR, JOHN W | 11309 TORREY PINES DR | | | | RIVERVIEW | FL | 33579-7026 |
| ASHTON TAYLOR | PO BOX 372155 | | | | EL PASO | TX | 79937-2155 |
| ASHTON THOMAS MARION JR (ESTATE OF) (401327) | HUTTS MELISSA K | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ASHTON TIRE SERVICE LTD | 830 QUEEN STREET EAST | | | ST. MARY'S ON N4X 1B8 CANADA | | | |
| ASHTON, ANITA M | 300 E ASPEN WAY | | | | GILBERT | AZ | 85234-4558 |
| ASHTON, ARTHUR J | 79 UNION STREET | | | | SALEM | NJ | 08079 |
| ASHTON, BAYARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ASHTON, BEVERLY | 22275 MORLEY AVE | | | | DEARBORN | MI | 48124-2110 |
| ASHTON, CATHERINE A | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| ASHTON, CHARLES D | 1945 PATTON DR | | | | INDIANAPOLIS | IN | 46224-5354 |
| ASHTON, CHARLES H | 2228 SHORE HILL DR | | | | W BLOOMFIELD | MI | 48323-1963 |
| ASHTON, CLARA W | 5852 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| ASHTON, CLARENCE L | 5494 W 450 N | | | | ANDERSON | IN | 46011-9245 |
| ASHTON, CRAIG D | 9696 FINNEY RD | | | | GLASGOW | KY | 42141-9681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHTON, CURTIS D | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| ASHTON, CURTIS DONALD | 2412 E 40TH ST | | | | ANDERSON | IN | 46013-2610 |
| ASHTON, DALE R | 20609 NORTH 20TH STREET | | | | PHOENIX | AZ | 85024-4304 |
| ASHTON, DEAN V | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHTON, DENNIS H | 3925 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9156 |
| ASHTON, FREDERICK H | 1983 WESTOVER LN NW | | | | KENNESAW | GA | 30152-4255 |
| ASHTON, GLORIA M | 26 AMELIA ST | | | | LOCKPORT | NY | 14094-4802 |
| ASHTON, HAROLD L | 26624 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1967 |
| ASHTON, HERBERT L | 4105 N BROADWAY AVE | | | | MUNCIE | IN | 47303-1013 |
| ASHTON, HOWARD W | 6 TERRACE RD | | | | BALTIMORE | MD | 21221-7043 |
| ASHTON, JACK E | 39686 SCOTTSDALE DR | | | | CANTON | MI | 48188-1554 |
| ASHTON, JACK R | 816 N STOUT CIR | | | | OKLAHOMA CITY | OK | 73170 |
| ASHTON, JOE E | 3118 TRISTAN DR | | | | FRANKLIN | TN | 37064-6242 |
| ASHTON, JOSHUA A | 8213 PREBLEWOOD DR | | | | MIDDLETOWN | OH | 45042-9002 |
| ASHTON, JOYCE | 604 N 10TH ST | | | | MIDDLETOWN | IN | 47356-1262 |
| ASHTON, JOYCE | 604 NORTH 10TH STREET | | | | MIDDLETOWN | IN | 47356-1262 |
| ASHTON, KEYO S | 8077 JANIS ST | | | | SHELBY TOWNSHIP | MI | 48317-5313 |
| ASHTON, LOLA G | 8569 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356-9485 |
| ASHTON, MARGARET A | 930 LAKE ST APT 3 | | | | ANGOLA | NY | 14006-9200 |
| ASHTON, MARK T | 60385 SHAWNEE LN | | | | WASHINGTON TWP | MI | 48094-2037 |
| ASHTON, MARVIN J | 1512 HOLLAND AVE | | | | PORT HURON | MI | 48060-1511 |
| ASHTON, PATRICK | 5 QUEEN ANNE COURT | | | | OCEAN VIEW | NJ | 08230-2301 |
| ASHTON, RANDALL M | 48 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 |
| ASHTON, RANDY R | 7270 SE 1100 RD | | | | COLLINS | MO | 64738-6175 |
| ASHTON, RANDY R | 7270 SOUTHEAST 1100 ROAD | | | | COLLINS | MO | 64738-6175 |
| ASHTON, REGINALD D | 5024 GOLFRIDGE DR | | | | LAS VEGAS | NV | 89130-2190 |
| ASHTON, ROBERT A | PO BOX 2461 | | | | GREENEVILLE | TN | 37744-2461 |
| ASHTON, ROBERT J | 6482 S 450 E | | | | MARKLEVILLE | IN | 46056-9795 |
| ASHTON, ROBERT J | 8212 CURTIS RD | | | | HALE | MI | 48739-9210 |
| ASHTON, ROBERT S | 1702 E ANNONA AVE | | | | TAMPA | FL | 33612-7060 |
| ASHTON, RONALD A | 6115 ONEIDA RD | | | | CHARLOTTE | MI | 48813-9727 |
| ASHTON, ROSE R | 1066 IOWA AVE | | | | MC DONALD | OH | 44437-1643 |
| ASHTON, THOMAS M | HUTTS MELISSA K | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| ASHURKOFF, PETER | 622 APPLEGATE LN | | | | GRAND BLANC | MI | 48439-1669 |
| ASHURST, GORDON F | 1976 I 3/10 RD | | | | FRUITA | CO | 81521-9340 |
| ASHURST, JOHN H | 3251 KIRKRIDGE DR | | | | WILLIAMSBURG | MI | 49690-9372 |
| ASHURST, MATTHEW J | 7502 HESSLER DR NE | | | | ROCKFORD | MI | 49341-9509 |
| ASHURST, MICHAEL P | 1201 BROWNBERRY DRIVE | APPT#A | | | WILMINGTON | OH | 45177 |
| ASHURST, PHYLLIS | 630 ROCKHILL AVE | | | | KETTERING | OH | 45429-3442 |
| ASHVIN BHAGAT | 29 HANSEN DR | | | | EDISON | NJ | 08820-1677 |
| ASHWANIKUMAR MUPPASANI | AV WASHINGTON LUIZ,1576 | PAINERAS APT 152 | | SAO PAULO 04662-902 BRAZIL | | | |
| ASHWELL, ANDREA P | PO BOX 125 | | | | TERRYVILLE | CT | 06786-0125 |
| ASHWELL, HERBERT J | 649 SUGAR HILL LN SE | | | | CONYERS | GA | 30094-3741 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASHWIN GHELANI | 42283 ASHBURY DR | | | | CANTON | MI | 48187-3601 |
| ASHWOOD, STEPHEN P | PO BOX 362 | | | | THREE MILE BAY | NY | 13693-0362 |
| ASHWORTH DEBRA DAY | ASHWORTH, DEBRA DAY | 4647 NORTH 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| ASHWORTH DEBRA DAY | ASHWORTH, DEBRA DAY | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ASHWORTH DEBRA DAY | ASHWORTH, JONATHAN SHAW | 4647 NORTH 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| ASHWORTH DEBRA DAY | ASHWORTH, MICHAEL WILLIAM | 4647 NORTH 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| ASHWORTH DEBRA DAY | PLANK, JACK | 4647 NORTH 32ND STREET #230 | | | PHOENIX | AZ | 85018 |
| ASHWORTH FRED (305362) | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - BALDRIDGE JULIE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - BARTON JERRY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - BROWN GEORGE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - DESKINS BETTY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - DINGESS PAUL M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - FULKS CLARENCE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - GILLIAN EDDIE J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - HALL JACK P | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - HENSLEY RONALD D | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - HOWARD CLIFFORD R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - HUFFMAN BILLY J | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - JACOBS CARROLL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - JUSTICE JAMES H | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - KEEN KERMIT F | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - LEWIS JAMES R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MADDEN PAUL K | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MATHEWS MARILYN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MAYO HAROLD E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MAYO JAMES E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MCCOY WILLIAM L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MCKENZIE HAIRM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MCKENZIE ROBERT E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - MELVIN JOE R | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHWORTH FRED (305362) - PIATT GEORGE S | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - RENFROE GARY E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - SEE JOE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - SHELTON BRADY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - SPEARS QUINTEN | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - SPEARS TERRY V | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - STEVENS CLARENCE E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - STEVENS FORREST ELWOOD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - VANBIBBER LAMARD | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - WALKER RUSSELL L | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - WHEELER ESKIE M | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH FRED (305362) - WHITT DENZIL | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH THELMA | ASHWORTH, THELMA | 12345 JONES RD STE 190 | | | HOUSTON | TX | 77070-4959 |
| ASHWORTH THELMA | FARMERS TEXAS COUNTY MUTUAL INSURANCE COMPANY | 12345 JONES ROAD SUITE 190 | | | HOUSTON | TX | 77070 |
| ASHWORTH, CLINT T | 611 SPRING CREEK ROAD | | | | HAUGHTON | LA | 71037-9645 |
| ASHWORTH, DAVID N | 25720 MASCH AVE | | | | WARREN | MI | 48091-5027 |
| ASHWORTH, DEBRA DAY | MOTLEY RICE | PO BOX 1792 | | | MT PLEASANT | SC | 29465-1792 |
| ASHWORTH, DEBRA DAY | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASHWORTH, DONA | 121 EAST FORD | | | | CAMERON | MO | 64429-2213 |
| ASHWORTH, DONALD R | 6794 WESTWOOD DR | LOT 101 | | | MILLINGTON | MI | 48746 |
| ASHWORTH, ERNEST F | 1 MAIN ST APT 315 | | | | WOONSCKET | RI | 02895-4345 |
| ASHWORTH, FRED | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| ASHWORTH, GINA A | 11241 CRYSTAL FALLS DR | | | | SMITHSBURG | MD | 21783 |
| ASHWORTH, JONATHAN SHAW | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASHWORTH, KERRY M | 1052 LAVENDER ST | | | | MONROE | MI | 48162-2862 |
| ASHWORTH, LILAH L | 7175 E WALNUT GRV | | | | TROY | OH | 45373-9629 |
| ASHWORTH, MAMIE W. | 311 KENNEDY SELLS RD | | | | AUBURN | GA | 30011-3424 |
| ASHWORTH, MAMIE W. | 311 KENNEDY SELLS RD. | | | | AUBURN | GA | 30011-3424 |
| ASHWORTH, MARY S | PO BOX 40 | | | | COLOMA | WI | 54930-0040 |
| ASHWORTH, MICHAEL WILLIAM | SHUMWAY G LYNN LAW OFFICES OF | 4647 N 32ND ST STE 230 | | | PHOENIX | AZ | 85018-3347 |
| ASHWORTH, RICHARD L | 390 SOUTHWOOD AVE | | | | COLUMBUS | OH | 43207-1284 |
| ASHWORTH, ROBERT C | 1100 34TH ST SW | | | | WYOMING | MI | 49509-6706 |
| ASHWORTH, SALLY | 820 E JUNCTION ST | | | | APACHE JUNCTION | AZ | 85219-1527 |
| ASHWORTH, SHERLE | 7508 ROAD 151 | | | | PAULDING | OH | 45879-9715 |
| ASHWORTH, STEPHEN A | 10709 OLD CENTRALIA RD | | | | CHESTER | VA | 23831-1222 |
| ASHWORTH, STEPHEN R | 3218 DUCK POINT DR | | | | MONROE | NC | 28110-8881 |
| ASHWORTH, VERA L | 4641 WHISPERING PINE | | | | BUFORD | GA | 30518-5822 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASHWORTH, VERA L | 4641 WHISPERING PINES DR | | | | BUFORD | GA | 30518-5822 |
| ASHWORTH, WILLIAM D | 5148 SIERRA CIR W | | | | DAYTON | OH | 45414-3695 |
| ASHWORTH, WILLIAM J | 121 E FORD ST | | | | CAMERON | MO | 64429-2213 |
| ASHWORTH, WILLIE G | 5381 PACIFIC ST | | | | DETROIT | MI | 48204-4222 |
| ASHYK, HELEN B | 225 WESTWIND DR APT 28 | | | | AVON LAKE | OH | 44012-2418 |
| ASI CONSULTING GROUP LLC | 30200 TELEGRAPH RD | STE 100 | | | BINGHAM FARMS | MI | 48025-4503 |
| ASI DATAM/PLYMOUTH | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-2669 |
| ASI DATAMYTE INC | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067-2607 |
| ASI DATAMYTE INC | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-2669 |
| ASI GROUP | 2925 BRIARPARK DR STE 1100 | | | | HOUSTON | TX | 77042-3725 |
| ASI LLC | 37875 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3053 |
| ASI SOUND SOLUTIONS | DBA ACOUSTIC STANDARDS | 3890 WALNUT AVE | | | CHINO | CA | 91710-3048 |
| ASI-MODULEX | 2957 ALT BLVD | | | | GRAND ISLAND | NY | 14072-1220 |
| ASIA B FRANCIS | 4012 S MARSHALL DR | | | | INDEPENDENCE | MO | 64055-4051 |
| ASIA BLACK | 1112 ALYSUM AVE | | | | LAWRENCEVILLE | GA | 30045-2344 |
| ASIA BROWN | 1217 SIMCA ST | | | | FLINT | MI | 48507-3340 |
| ASIA FRANCIS | 4012 S MARSHALL DR | | | | INDEPENDENCE | MO | 64055-4051 |
| ASIA N LAUDENSLAGER | 1215 N VAN BUREN ST | | | | BAY CITY | MI | 48708-6079 |
| ASIA SOCIETY OF OKLAHOMA | C/O KYLE WANG | PO BOX 61297 | | | OKLAHOMA CITY | OK | 73146-1297 |
| ASIALA, DAVID | 817 HONEYSUCKLE CIR | | | | MIDLAND | MI | 48642-3394 |
| ASIALA, GORDON D | 4325 SKINNER LAKE RD | | | | LAPEER | MI | 48446-8920 |
| ASIAN BUSINESS STUDENTS ASSOC | 1 UNIVERSITY STA STOP A6220 | SOC NO 272 | | | AUSTIN | TX | 78712-0181 |
| ASIAN PACIFIC AMERICAN CHAMBEROF COMMERCE | 2120 AUSTIN AVE | | | | ROCHESTER HILLS | MI | 48309-3667 |
| ASIE TIMBS | 1401 EARLMOOR BLVD | | | | FLINT | MI | 48506-3952 |
| ASIEDU, SOLOMON A | 712 WHISPERLAKE RD | | | | HOLLAND | OH | 43528-7879 |
| ASIF HOSSAIN | 5141 SOMERTON DR | | | | TROY | MI | 48085-3252 |
| ASIF SYED | 40674 CLEARSPRINGS CT | | | | CANTON | MI | 48188-5079 |
| ASIFHUSEN KHATRI | 11005 BITTERSWEET LAKE C | | | | FORT WAYNE | IN | 46814 |
| ASIKAINEN, CHARLES R | 549 WILLET CIR | | | | AUBURNDALE | FL | 33823-8364 |
| ASILEE MALLARD | 1009 BRANSCOMB CIR SE | | | | HUNTSVILLE | AL | 35803-3947 |
| ASILEE RICARD | 3326 WESTBROOK ST | | | | SAGINAW | MI | 48601-6985 |
| ASIM ASHRAF | 1929 PLYMOUTH RD APT 3008 | | | | ANN ARBOR | MI | 48105-2147 |
| ASIMAKOPOULOS, LILLIAN R | 2991 SPRING MEADOW CIR | | | | AUSTINTOWN | OH | 44515-4952 |
| ASIMAKOPOULOS, LILLIAN R | 2991 SPRING MEADOW CIRCLE | | | | AUSTINTOWN | OH | 44515-4952 |
| ASIMCO CAM/GRAND HAV | 11118 US HIGHWAY 31 | | | | GRAND HAVEN | MI | 49417-8808 |
| ASIMCO CAMSHAFT (YIZHENG) CO LTD | NO 21 GUMEI RD | | | YIZHENG 211400 CHINA (PEOPLE'S REP) | | | |
| ASIMCO CAMSHAFT (YIZHENG) CO LTD | NO 21 GUMEI RD | | | YIZHENG CN 211400 CHINA (PEOPLE'S REP) | | | |
| ASIMCO CAMSHAFT YIZHENG CO LTD | NO 8 SHUANGHUAN RD | AUTO INDUSTRIAL PARK | | YIZHENG, JIANGSU PR 211400 CHINA | | | |
| ASIMOU, JAMES | 167 RAINBOW DR | | | | AMHERST | OH | 44001-1433 |
| ASIN AI CO LTD | 1-33 KOUNOSU NISHIAZAI-CHO | | | NISHIO CITY AICHI JP 445-0004 JAPAN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASIS DETROIT | C/O GEORGE PATAK | 28405 BRANDYWINE RD | | | FARMINGTON HILLS | MI | 48334-3425 |
| ASIS INTERNATIONAL | 1625 PRINCE ST | | | | ALEXANDRIA | VA | 22314 |
| ASISHA M NOEL | 2316 MITCHELLVILLE RD | | | | LINCOLN | AL | 35096-6591 |
| ASJAD, MOIN U | 2199 RADCLIFFE DR | | | | TROY | MI | 48085-6714 |
| ASJAD, MOIN UDDIN | 2199 RADCLIFFE DR | | | | TROY | MI | 48085-6714 |
| ASKA CHARLES | 3137 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| ASKEDALL, BERNARD G | 517 RAYNOR AVE | | | | RIVERHEAD | NY | 11901-2923 |
| ASKERNEESE, JOHNIE P | 5625 WARWICK DR | | | | JACKSON | MS | 39211-2634 |
| ASKEVICH, ELEANOR R | 4122 RHODES ROAD | | | | RHODES | MI | 48652-9732 |
| ASKEW ALANA | 1410 E PINE ST UNIT W403 | | | | SEATTLE | WA | 98122-8502 |
| ASKEW LORI | 1012 5TH ST | | | | NORCO | CA | 92860-2113 |
| ASKEW SONIA | ASKEW, SONIA | 14280 WASHINGTON AVE | | | SAN LEANDRO | CA | 94578 |
| ASKEW, ALVIN C | 155 PINE HILL DR | | | | CARROLLTON | GA | 30116-5700 |
| ASKEW, BERNICE | 19141 WISCONSIN ST | | | | DETROIT | MI | 48221-3223 |
| ASKEW, BEVERLY C | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |
| ASKEW, BEVERLY C | 8394 CREEK ST | | | | JONESBORO | GA | 30236-3923 |
| ASKEW, BEVERLY C NETTLES | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |
| ASKEW, BOBBY L | 4216 LANTANA DR | | | | LEBANON | OH | 45036-4022 |
| ASKEW, CHARLES W | 211 COUNTY RD #255 | | | | IUKA | MS | 38852 |
| ASKEW, DELOIS | 1736 SEYBURN | | | | DETROIT | MI | 48214-2452 |
| ASKEW, DELOIS | 1736 SEYBURN ST | | | | DETROIT | MI | 48214-2452 |
| ASKEW, DOLORES I | 1303 DELAWARE AVE | APT 715 | | | WILMINGTON | DE | 19806-3492 |
| ASKEW, E C | 4008 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| ASKEW, E CHARLES | 4008 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2246 |
| ASKEW, ERIC D | 6410 W PHILADELPHIA DR | | | | MC CORDSVILLE | IN | 46055-6067 |
| ASKEW, ERIC DOUGLAS | 6410 W PHILADELPHIA DR | | | | MC CORDSVILLE | IN | 46055-6067 |
| ASKEW, ERMA J | 217 NW 82ND ST | | | | OKLAHOMA CITY | OK | 73114-3303 |
| ASKEW, GLEN E | 27029 HICKORY DR | | | | EAGLE ROCK | MO | 65641-7155 |
| ASKEW, HELEN M | 7647 YORKTOWN LN | | | | CLEVELAND | OH | 44130-5859 |
| ASKEW, JAMES A | 621 GOLF VIEW DR | | | | PEACHTREE CITY | GA | 30269-1244 |
| ASKEW, JAMES R | 108 W SKYLINE VW | | | | DALLAS | GA | 30157-7459 |
| ASKEW, JEFFREY L | 804 CLEVELAND ST | | | | SAGINAW | MI | 48602-4437 |
| ASKEW, JIMMY L | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| ASKEW, JUSTIN D | 195 BAY COURT DR | | | | STOCKBRIDGE | GA | 30281-6494 |
| ASKEW, KATHLEEN M | 48919 FOREST DR | | | | SHELBY TOWNSHIP | MI | 48317-2525 |
| ASKEW, LINDA F | 4819 MARLOW DR | | | | WARREN | MI | 48092-4608 |
| ASKEW, NATHANIEL | 245 MORTIMER ST | | | | BUFFALO | NY | 14204-1540 |
| ASKEW, NATHANIEL BYRON | 6909 PLEASANT AVE | | | | RICHFIELD | MN | 55423-2359 |
| ASKEW, SONIA | 14280 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94578-3327 |
| ASKEW, THOMAS | 138 BERESFORD ST | | | | HIGHLAND PARK | MI | 48203-3333 |
| ASKEW, THOMAS | RFD -1 BOX 74 | | | | SAFFARD | AL | 36773-9502 |
| ASKEW, THOMAS | RR 1 BOX 74 | | | | SAFFORD | AL | 36773-9502 |
| ASKEW, THOMAS L | 760 WHITEHALL WAY | | | | ROSWELL | GA | 30076-1363 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASKEW, W J | 1101 SADDLE CT | | | | MANSFIELD | TX | 76063-5730 |
| ASKEW, W JEFFREY | 1101 SADDLE CT | | | | MANSFIELD | TX | 76063-5730 |
| ASKEW, WHYLON P | 116 SUMMER WOODS WAY | | | | OWINGS MILLS | MD | 21117-1775 |
| ASKEW, WILLIAM E | 8617 SPIETH RD | | | | LITCHFIELD | OH | 44253-9787 |
| ASKEY, BRYAN K | 1779 OSBUN RD | | | | MANSFIELD | OH | 44903-7828 |
| ASKEY, EDGAR B | 10350 GREINER RD | | | | CLARENCE | NY | 14031 |
| ASKEY, EDGAR B | 24 MARY VISTA CT | | | | TONAWANDA | NY | 14150-1303 |
| ASKEY, EDNA J | 2790 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| ASKEY, GERALD W | 215 NEWELL AVE | | | | TONAWANDA | NY | 14150-6209 |
| ASKEY, HENRY B | 408 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7044 |
| ASKEY, JAMES H | 2346 DEERFIELD LN | | | | MANSFIELD | OH | 44906-4017 |
| ASKIA S HOLLOWAY | 2521  SALEM | | | | DAYTON | OH | 45406-2930 |
| ASKIN, CHARLES A | 144 NEVADA AVE | | | | ROCHESTER HILLS | MI | 48309-1566 |
| ASKIN, JOHN P | PO BOX 673 | | | | ANDOVER | OH | 44003-0673 |
| ASKIN, KERRY S | 20479 ARDMORE ST | | | | DETROIT | MI | 48235-1510 |
| ASKIN, TERRY W | 3877 MEYERFELD AVE | | | | CINCINNATI | OH | 45211-4810 |
| ASKIN, TERRY W | 3877 MEYERFELD PL | | | | CINCINNATI | OH | 45211-4810 |
| ASKINS, CARL L | 10763 COUNTY ROAD 104 | | | | KAUFMAN | TX | 75142-5965 |
| ASKINS, CHARLES A | 225 HARDING ST | | | | DEFIANCE | OH | 43512-1313 |
| ASKINS, CHARLES ALLAN | 225 HARDING ST | | | | DEFIANCE | OH | 43512-1313 |
| ASKINS, CHARLES B | 4308 LYNNFIELD RD | | | | JONESBORO | AR | 72401-7627 |
| ASKINS, DAVID A | 301 E HALL ACRES RD TRLR 699 | | | | PHARR | TX | 78577-5150 |
| ASKINS, EMORY R | 9829 ASTORIA RD | | | | GERMANTOWN | OH | 45327-9726 |
| ASKINS, JIMMIE L | 1665 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9629 |
| ASKINS, LARRY G | 638 GREENHURST DR | | | | VANDALIA | OH | 45377-1302 |
| ASKINS, M J | 10450 TORREY PINES DR | | | | WILLIS | TX | 77318-5625 |
| ASKINS, RANDALL D | 17093 ROAD J | | | | OTTAWA | OH | 45875-9440 |
| ASKINS, ROBERT D | 3080 KINGS CORNER RD | | | | GLENNIE | MI | 48737-9523 |
| ASKINS, SUSAN K | 650 COBB ST | | | | CADILLAC | MI | 49601-2539 |
| ASKINS, WILLIAM D | 26250 TAWAS ST | | | | MADISON HTS | MI | 48071-3746 |
| ASKLAND, BEATRICE | 905 CATHERINE DR | | | | NOBLE | OK | 73068-8510 |
| ASKOUNIS & DARCY PC | THOMAS V. ASKOUNIS, ESQ. | 401 NORTH MICHIGAN AVENUE | SUITE 550 | | CHICAGO | IL | 60611 |
| ASKREN, GARY T | 9423 GREGG DR | | | | WEST CHESTER | OH | 45069-3908 |
| ASKWIG, BRUCE L | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| ASKWIG, BRUCE LEROY | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| ASKWIG, EVELYN M | 10485 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| ASL FREIGHT SYSTEMS | PO BOX 497 | | | | WOOD DALE | IL | 60191-0497 |
| ASLAN JR., JOHN P | 526 W CALLE MONTERO | | | | SAHUARITA | AZ | 85629-8550 |
| ASLANIAN, FRED R | 2424 MEDFORD ST | | | | TRENTON | MI | 48183-2631 |
| ASLEAN J RICHBURG | P O BOX 2193 | | | | WARREN | OH | 44484-0193 |
| ASLEAN RICHBURG | PO BOX 2193 | | | | WARREN | OH | 44484-0193 |
| ASLESON, KEVIN G | 1211 W 9TH AVE | | | | KEARNEY | MO | 64060-8883 |
| ASLESON, KEVIN G | 926 PARK PL | | | | MILTON | WI | 53563-1336 |
| ASLIN, DAVID L | 1709 DUKE HOLW | | | | TRAVERSE CITY | MI | 49686-8771 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASLIN, DORIS E | 3823 SANDLACE CT | | | | PORT ST LUCIE | FL | 34952-3148 |
| ASLIN, NANCY M | 19218 MARY ST | | | | BLOOMFIELD | MO | 63825-8222 |
| ASLINE MILTON | 30 GREEN ST | | | | PONTIAC | MI | 48341-1710 |
| ASLINGER, BEULAH | 3939 TRENTON | | | | DETROIT | MI | 48210 |
| ASLINGER, BEULAH | 3939 TRENTON ST | | | | DETROIT | MI | 48210-2013 |
| ASM | 9639 KINSMAN RD | | | | NOVELTY | OH | 44073-0001 |
| ASM INDUSTRIES | JOHN WOLFE | 1 LARK AVE | POLYMAR DIVISION | | LEOLA | PA | 17540-9566 |
| ASM INTERN'L/NOVELTY | PO BOX 473 | | | | NOVELTY | OH | 44072-0473 |
| ASM INTERNATIONAL | | | | | MATERIALS PARK | OH | |
| ASM INTERNATIONAL | 9639 KINSMAN RD | | | | NOVELTY | OH | 44073-0002 |
| ASM INTERNATIONAL | INDIANAPOLIS CHAPTER | 167 TIMBER LN | TREASURER | | BROWNSBURG | IN | 46112-1042 |
| ASM/CUSTOMER SERV | CUSTOMER SERVICE CTR | KINSMAN ROAD | | | NOVELTY | OH | 44073-0001 |
| ASMAHAN A ATALLAH | 9 AVENUE A | | | | ROCHESTER | NY | 14621 |
| ASMAHAN RAAD | 3733 LANCASTER DR | | | | STERLING HTS | MI | 48310-4407 |
| ASMAN, ALICE | 18204 HURON DRIVE | | | | MACOMB | MI | 48042 |
| ASMAN, BRUCE P | 356 N BYRON RD | | | | LENNON | MI | 48449-9614 |
| ASMAN, MIRA | 3160 JACOB ST | | | | HAMTRAMACK | MI | 48212-3738 |
| ASMAN, SCOTT L | 1007 W BOGART RD | | | | SANDUSKY | OH | 44870-7305 |
| ASMAR NURIDDIN | 8415 HESSEN CASSEL RD | | | | FORT WAYNE | IN | 46816-2641 |
| ASMAR'S AUTO CARE | 8621 TROY ST | | | | SPRING VALLEY | CA | 91977-2535 |
| ASMAR, MANSOUR F | PO BOX 180061 | | | | UTICA | MI | 48318-0061 |
| ASMAR, MANSOUR FRANCOIS | PO BOX 180061 | | | | UTICA | MI | 48318-0061 |
| ASMAR, MOSES E | 10241 WOLF HILL ROAD | | | | BLOOMINGTON | IL | 61705-8027 |
| ASMAR, RON Y | 26184 FRANKLIN POINTE DRIVE | | | | SOUTHFIELD | MI | 48034-1564 |
| ASMAR, RON Y | 5536 PUTNAM DR | | | | W BLOOMFIELD | MI | 48323-3720 |
| ASMARO, JEAN K | 2342 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2341 |
| ASMARO, JEAN K | 2410 HORNBEAM DR | | | | STERLING HTS | MI | 48314-1894 |
| ASML | 8555 S RIVER PKWY | | | | TEMPE | AZ | 85284-2601 |
| ASML US, INC | 8555 SOUTH RIVER PARKWAY | | | | TEMPE | AZ | 85284 |
| ASML US, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 8555 S RIVER PKWY | | | TEMPE | AZ | 85284-2601 |
| ASMO CO LTD | 390 UMEDA | | | KOSAI 431-0493 JAPAN | | | |
| ASMO CO LTD | 390 UMEDA | | | KOSAI JP 431-0493 JAPAN | | | |
| ASMO GREENVILLE OF NC | FACUNDO MARGINET | DENSO CORPORATION | 1125 SUGG PARKWAY | | HASTINGS | NE | 68901 |
| ASMO GREENVILLE OF NORTH CAROLINA | 1125 SUGG PKWY | | | | GREENVILLE | NC | 27834-9078 |
| ASMO MANUFACTURING INC | 500 FRITZ KEIPER BLVD | | | | BATTLE CREEK | MI | 49037-7306 |
| ASMO MFG. | FACUNDO MARGINET | 500 FRITZ KEIPER BLVD | DENSO CORP. | | BATTLE CREEK | MI | 49037-7306 |
| ASMO MFG. | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | BATTLE CREEK | MI | 49037-7306 |
| ASMO MFG. | FACUNDO MARGINET | DENSO CORP. | 500 FRITZ KEIPER BLVD | | SAGINAW | MI | 48604 |
| ASMO NORTH CAROLINA INC. | BRIAN SPICER | DENSO CORPORATION | 470 CRAWFORD ROAD | | BATTLE CREEK | MI | 49015 |
| ASMO, ARMOND J | 2265 FISHINGER RD | | | | COLUMBUS | OH | 43221-1248 |
| ASMO, DEBORAH | 8891 CAITHNESS DR | | | | DUBLIN | OH | 43017-9468 |
| ASMONDY, ALBERT | 2801 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASMONDY, ALBERT | 2801 EAST ROYALTON RD. | | | | BROADVIEW HEIGHTS | OH | 44147-4147 |
| ASMONDY, DANIEL J | 2414 CUMINGS AVE | | | | FLINT | MI | 48503-3544 |
| ASMONDY, DENNIS J | 3231 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2331 |
| ASMONDY, TIMOTHY A | PO BOX 11 | | | | ESSEXVILLE | MI | 48732 |
| ASMUS, DENNIS L | 3010 BLANTON ST | | | | WICHITA FALLS | TX | 76308-2652 |
| ASMUS, DOROTHY M | 5570 HICKORY CIR | | | | FLUSHING | MI | 48433-2454 |
| ASMUS, KAREN K | 4757 TITTABAWASSEE | | | | STANDISH | MI | 48658-9106 |
| ASMUS, KAREN K | 4757 TITTABAWASSEE RD | | | | STANDISH | MI | 48658-9106 |
| ASMUS, LEONARD G | 701 JAVELIN WAY | | | | BEAR | DE | 19701-3131 |
| ASNICAR, DONALD V | 2080 FIRESTONE CT | | | | LOVELAND | CO | 80538-3436 |
| ASO ROCK INVESTMENT GROUP | 105 JIB COURT | | | | WILLIAMSBURG | VA | 23185-5281 |
| ASOGU, AMANZE M. | 3601 FAUDREE RD APT 333 | | | | ODESSA | TX | 79765-8560 |
| ASOKE MOTORS LIMITED | 211-213 ASOKE ROAD,SUKHUMV | | | BANGKOK THAILAND | | | |
| ASOKLIS, TIMOTHY R | 47351 BOBWHITE LN | | | | SHELBY TWP | MI | 48315-4825 |
| ASONDRA DICKERSON | 9764 S 525 E | | | | JONESBORO | IN | 46938-9742 |
| ASONI MARIO | 24410 | P ZZA MAMELI 12 | 8045 CASELLA N 2 ( LANUSEI) NU ITALY | | | | |
| ASONIA MCLARTY | 6510 ARENDT RD | | | | PECK | MI | 48466-9784 |
| ASOUALOUAS SIMPSON | 5181 MIAMI HILLS DR | | | | MILFORD | OH | 45150-5815 |
| ASP, JOHN RICHARD | G4071 FENTON RD LOT C16 | LOT 16 | | | BURTON | MI | 48529-1567 |
| ASP, MICHAEL R | 3630 CACO ST | | | | FLINT | MI | 48504-6517 |
| ASP, MICHAEL RUSSELL | 3630 CACO ST | | | | FLINT | MI | 48504-5517 |
| ASP, RICHARD V | 3621 CACO ST | | | | FLINT | MI | 48504-6552 |
| ASP, RUBY L | PO BOX 7131 | | | | FLINT | MI | 48507-0131 |
| ASPARITY DECISION | 115 MARKET ST | PO BOX 3634 | | | DURHAM | NC | 27702 |
| ASPARITY DECISION SOLUTIONS IN | 115 MARKET ST | PO BOX 3634 | | | DURHAM | NC | 27701 |
| ASPARITY DECISION SOLUTIONS IN | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 115 MARKET ST | PO BOX 3634 | | DURHAM | NC | 27701 |
| ASPARITY DECISION SOLUTIONS INC | 115 MARKET ST STE 350B | | | | DURHAM | NC | 27701-3241 |
| ASPARITY DECISION SOLUTIONS INC. | 115 MARKET ST STE 350B | | | | DURHAM | NC | 27701-3241 |
| ASPASIA MELLAS | 904 CORRENTE LN | | | | VIRGINIA BEACH | VA | 23456 |
| ASPEITIA, SIXTO A | 11720 PATTON RD | | | | DOWNEY | CA | 90241-5235 |
| ASPELL, BRIAN K | 12726 CLEAR RIDGE ROAD | | | | KNOXVILLE | TN | 37922-0612 |
| ASPEN COACHWORKS, INC. | 1619 N UNION BLVD | | | | COLORADO SPRINGS | CO | 80909-2811 |
| ASPEN ELECTRIC | 11150 33 MILE RD | | | | BRUCE TWP | MI | 48065-3710 |
| ASPEN MARKETING GROUP INC | 31W001 NORTH AVE | | | | WEST CHICAGO | IL | 60185-6403 |
| ASPEN MARKETING INC | 4930 S LAPEER RD | | | | LAKE ORION | MI | 48359-2412 |
| ASPEN MARKETING SERVICES | | | | | | | |
| ASPEN MARKETING SERVICES | 1240 NORTH AVENUE | | | | CHICAGO | IL | 60642 |
| ASPEN MARKETING SERVICES | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES | ATTN RUTH ANN DUUS | 4930 S LAPEER RD | | | LAKE ORION | MI | 48359-2412 |
| ASPEN MARKETING SERVICES | CATHY LANG | 1240 W NORTH AVE | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES (SATURN) | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MARKETING SERVICES INC | 1240 W NORTH AVE | | | | WEST CHICAGO | IL | 60185-1087 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASPEN MARKETING SERVICES, INC | CATHY LANG | 1240 W NORTH AVE | | | WEST CHICAGO | IL | 60185-1087 |
| ASPEN MEDICAL RESOUR | PO BOX 76001 | | | | ANAHEIM | CA | 92809-7601 |
| ASPEN PUBLISHERS | ATTN AMS | 190 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 07632 |
| ASPEN PUBLISHERS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 |
| ASPEN PUBLISHERS INC | 7201 MCKINNEY CIR | | | | FREDERICK | MD | 21704 |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPT | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 |
| ASPEN TECHNOLOGIES INC | 7867 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| ASPEN TECHNOLOGIES INC | PAUL DONETTI | 7867 LOCHLIN DRIVE | | TAEGU KOREA (REP) | | | |
| ASPEN, DAVID E | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| ASPEN, DAVID E. | 3953 APACHE CT | | | | OXFORD | MI | 48370-2901 |
| ASPENWALL, MARGARET J | 673 BARRY DR | | | | ALGER | MI | 48610-9353 |
| ASPENWALL, WILLIAM T | 9672 ELIZABETH | | | | WHITE LAKE | MI | 48386 |
| ASPERGER, CAROLYN J | 315 N LA GRANGE RD 619 | | | | LA GRANGE PARK | IL | 60526 |
| ASPERGER, GARY A | 4837 COTTRELL RD | | | | VASSAR | MI | 48768-9258 |
| ASPERGER, NOLA A | 5860 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| ASPERGER, THOMAS L | 5860 BUELL RD | | | | VASSAR | MI | 48768-9675 |
| ASPHALT SPEC/PONTIAC | 1780 HIGHWOOD E | | | | PONTIAC | MI | 48340-1237 |
| ASPHY, JAMIKA | 2814 RIEGLE AVE | | | | FLINT | MI | 48506-3177 |
| ASPHY, JAMIKA | 3109 BRENTWOOD DR | | | | FLINT | MI | 48503-2339 |
| ASPHY, JAZMA | 1207 SOMERSET LN | | | | FLINT | MI | 48503-2924 |
| ASPHY, STANLEY | 4606 GREENLAWN DR | | | | FLINT | MI | 48504-5409 |
| ASPIN, GERALDINE A | 3380 LONE RD | | | | FREELAND | MI | 48623-8891 |
| ASPIN, JAMES M | 6382 PADDOCK LN | | | | SAGINAW | MI | 48603-2735 |
| ASPIN, MASON L | 7609 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5309 |
| ASPIN, ROBERT A | 12952 GATES RD | | | | MULLIKEN | MI | 48861 |
| ASPIN, ROBERT A | 4302 LAKE DR | | | | BEAVERTON | MI | 48612-8826 |
| ASPIN, WILLIAM G | 188 N MIELENS RD | | | | MUNGER | MI | 48747-9765 |
| ASPINWALL, TODD M | 194 OLD HICKORY FOREST RD | | | | ST AUGUSTINE | FL | 32084-5849 |
| ASPIRE OF WNY | | 3330 CLINTON ST | | | | NY | 14224 |
| ASPLEN LAUREN | 6310 STREET, NW, #839 | | | | WASHINGTON | DC | 20004 |
| ASPLINT, JOHN C | 2585 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| ASPLINT, MARIA D | 1509 INDIAN SPRINGS DR | | | | FRANKLIN | TN | 37064-9619 |
| ASPLUND JR, ARTHUR G | 1910 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1558 |
| ASPLUND, ARTHUR G | 33 MONROE ST APT 6 | | | | PONTIAC | MI | 48341-1236 |
| ASPLUND, EDITH T | 4403 1/2 DAVISON RD LOT 41 | | | | BURTON | MI | 48509-1400 |
| ASPLUND, EDITH T | 4403 1/2 DAVISON RD. | LOT 41 | | | BURTON | MI | 48509-1400 |
| ASPLUND, LEORA G | 810 VASSAR DR | | | | FENTON | MI | 48430-2232 |
| ASPLUND, NANCY MARIE | 15864 GOLFVIEW DR | | | | RIVERVIEW | MI | 48193-8089 |
| ASPLUND, PAULINE R | 3534 DAYLIGHT CT | | | | INDIANAPOLIS | IN | 46227-8044 |
| ASPLUND, ROBERT L | 6043 WILD TURKEY RD | | | | GRAND BLANC | MI | 48439-7917 |
| ASPLUND, STEPHEN C | 3015 BOND PL | | | | JANESVILLE | WI | 53548-3285 |
| ASPLUNDH BUICK/GMC TRUCKS, INC. | CARL HJ ASPLUNDH | 445 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3539 |
| ASPLUNDH BUICK/PONTIAC-GMC INC. | 445 ROUTE 72 E | | | | MANAHAWKIN | NJ | 08050-3539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASPLUNDH BUICK/PONTIAC-GMC INC. | CARL HJ ASPLUNDH | 445 ROUTE 72 E | | | MANAHAWKIN | NJ | 08050-3539 |
| ASPLUNDH GMC-ISUZU, INC. | 6201 TACONY ST | | | | PHILADELPHIA | PA | |
| ASPLUNDH GMC-ISUZU, INC. | GEORGE GRAHAM | PO BOX 797 | | | MANAHAWKIN | NJ | 08050-0797 |
| ASPLUNDH GMC-ISUZU, INC. | PO BOX 797 | | | | MANAHAWKIN | NJ | 08050-0797 |
| ASPLUNDH TREE EXPERT | 708 BLAIR MILL RD | ATTN: PHILLIP E TATOIAN JR | VP AND GENERAL COUNSEL | | WILLOW GROVE | PA | 19090-1701 |
| ASPLUNDH TREE EXPERT | 708 BLAIR MILL ROAD | ATTN: PHILLIP E TATOIAN JR | VICE PRESIDENT & GENERAL COUNSEL | | WILLOW GROVE | PA | 19090-1784 |
| ASPLUNDH TREE EXPERT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1784 |
| ASPLUNDH TREE EXPERT CO. | ATT: PHILIP E. TATOIAN, JR., ESQ. | VICE PRESIDENT AND GENERAL COUNSEL | 708 BLAIR MILL RD | | WILLOW GROVE | PA | 19090 |
| ASPLUNDH TREE EXPERT COMPANY | ATTN: PHILLIP E TATOIAN JR, VP & GC | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1701 |
| ASPLUNDH TREE EXPERT COMPANY | TOELLER STEVE | 708 BLAIR MILL RD | | | WILLOW GROVE | PA | 19090-1701 |
| ASPLUNDH/PARTS & SERVICE | 12660 E LYNCHBURG SALEM TPKE | | | | FOREST | VA | 24551-3417 |
| ASPOSITO PETER | 712 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| ASPOSITO, JAMES | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| ASPOSITO, MARY | 580 HULL ST | | | | SPARTA | MI | 49345-8452 |
| ASPOSITO, MARY | 580 HULL STREET | | | | SPARTA | MI | 49345 |
| ASPOSITO, PETER J | 712 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| ASPOSITO, PETER J. | 712 WINTERCRESS LN | | | | BOWLING GREEN | KY | 42104-8581 |
| ASPOSTO, MARIE R | 26 GAYLA DR | | | | ROCHESTER | NY | 14626-3011 |
| ASPOSTO, SHERRI L | 255 TITUS AVE | | | | ROCHESTER | NY | 14617 |
| ASPRI | ALICIA RAMIREZ | PO BOX 3930 | | | GUAYNABO | PR | 00970-3930 |
| ASPROMONTI, LAURA S | 44 DEERWOOD DR | | | | TRENTON | NJ | 08619-1849 |
| ASPROMONTI, LAURA S | 44 DEERWOOD DRIVE | | | | TRENTON | NJ | 08619-1849 |
| ASQ | ACCOUNTS RECEIVABLE | PO BOX 555 | | | MILWAUKEE | WI | 53201-0555 |
| ASQ SECTION 1000 DETROIT | 37637 5 MILE RD | | | | LIVONIA | MI | 48154-1543 |
| ASQC | 611 EAST WISCONSIN AVENUE | P O BOX 3005 | | | MILWAUKEE | WI | 53202 |
| ASQC | PO BOX 3066 | | | | MILWAUKEE | WI | 53201-3066 |
| ASQC | SAGINAW VALLEY SECTION | 1768 E SEIDLERS RD | | | KAWKAWLIN | MI | 48631-9751 |
| ASQC | TOP OF OHIO BRYAN SECTION | PO BOX 729 | LAKE PARK INDUSTRIES OF IND | | SHIPSHEWANA | IN | 46565-0729 |
| ASQC MONTREAL SECTION 0401 | ERICSSON COMMUNICATIONS | 8400 DECARIE BLVD | | TMR CANADA CN H4P 2N2 CANADA | | | |
| ASQC SECTION 0805 | 900 PEGOTTY CT NE | | | | WARREN | OH | 44484-6409 |
| ASQC SECTION 0905 | 227 E WASHINGTON BLVD | RM211 | | | FORT WAYNE | IN | 46802 |
| ASQUINI, DAVID J | 2851 WHEAT VALLEY DR | | | | HOWELL | MI | 48843-7058 |
| ASQUINI, ROY J | 9205 KINLOCH | | | | REDFORD | MI | 48239-1887 |
| ASRC | POUCH 340125 | | | | PRUDHOE BAY | AK | |
| ASRC | POUCH 340125 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | 3900 C STREET STE 602 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | POUCH 340014-NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | POUCH 340014/ NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES | POUCH 340014/NSK 71 | | | | PRUDHOE BAY | AK | 99734 |
| ASRC ENERGY SERVICES PP&C | #1 LAKE COLLEEN ROAD | | | | PRUDHOE BAY | AK | 99734 |
| ASRINE CLARKE | 289 GROVE ST | | | | MONTCLAIR | NJ | 07042-4221 |
| ASSA ABLOY AB | 260 W SANTA FE ST | | | | POMONA | CA | 91767-2116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSA ABLOY AB | KLARABERGSVIADUKTEN 90 | | | STOCKHOLM 11164 SWEDEN | | | |
| ASSA ABLOY AMERICAS | RANDY WALKER | 110 SARGENT DR | | | NEW HAVEN | CT | 06511-5918 |
| ASSAD, MICHELE | 10134 NADINE AVE | | | | HUNTINGTON WOODS | MI | 48070-1556 |
| ASSAEDI, RASHAD A | 1155 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| ASSAF, GEORGE | 5359 JAIME LN | | | | FLUSHING | MI | 48433-2907 |
| ASSAF, MUNAF K | 4414 HOLLY DR | | | | TROY | MI | 48085-4813 |
| ASSAF, TAMEEM K | 486 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| ASSAF, TAMEEM KHAIR | 486 VILLAGE LN | | | | MILFORD | MI | 48381-5103 |
| ASSANIS & ASSOCIATES INC | 3108 W DOBSON PL | | | | ANN ARBOR | MI | 48105-2580 |
| ASSANIS DIONISSIOS | 3108 W DOBSON PL | | | | ANN ARBOR | MI | 48105-2580 |
| ASSATEAGUE ISLAND NATIONAL SEASHORE PARK | | 7206 NATIONAL SEASHORE LN | | | | MD | 21811 |
| ASSE/EXPERIENT HOUSING COMPANY | 568 ATRIUM DR | | | | VERNON HILLS | IL | 60061-1731 |
| ASSEFF, DOUGLAS C | 222 WALNUT LN | | | | BOSSIER CITY | LA | 71111-5129 |
| ASSELIN, BRYANT R | 1357 ELLIOTT AVE | | | | MADISON HEIGHTS | MI | 48071-4815 |
| ASSELIN, DAVID R | 6287 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8230 |
| ASSELIN, HELEN | 421 W ORANGE ST | | | | ALTAMONTE SPRINGS | FL | 32714-2413 |
| ASSELIN, HELEN | 421 W. ORANGE STREET | | | | ALTAMONTE SPRINGS. | FL | 32714-2413 |
| ASSELIN, JEFFREY G | 3437 RANDOLPH RD | | | | JANESVILLE | WI | 53546-1378 |
| ASSELIN, JERRY W | 3260 BRIAR CREST DR | | | | JANESVILLE | WI | 53546-9603 |
| ASSELIN, JILL C | 18273 MANORWOOD NORTH | UNIT 3011 | | | CLINTON TWP | MI | 48038 |
| ASSELIN, JOSEPH M | 5685 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| ASSELIN, JOSEPH MICHAEL | 5685 PYLES RD | | | | COLUMBIAVILLE | MI | 48421-8731 |
| ASSELIN, MARGARET F | 1026 MILITARY ST. | THE HARRINGTON | | | PORT HURON | MI | 48060 |
| ASSELIN, RAMY R | 1857 SEVILLA DR | | | | ROSEVILLE | CA | 95747-5061 |
| ASSELIN, RICHARD F | 9704 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2642 |
| ASSELIN, RICHARD FRANCIS | 9704 SEA PINES WAY | | | | FORT WAYNE | IN | 46819-2642 |
| ASSELIN, RUTH M | 701 NORTH ROAD | | | | FENTON | MI | 48430-1844 |
| ASSELIN, TERRY L | 23929 WAKEMAN ROAD | | | | MENDON | MI | 49072-9593 |
| ASSELL, CAROL L | 15047 MALCOLM ST | | | | SOUTHGATE | MI | 48195-2368 |
| ASSELL, GEORGE M | 2505 JENNY DR | | | | SHAWNEE | OK | 74804-9598 |
| ASSELL, KENNETH W | 12378 W DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| ASSELL, KENNETH WILLIAM | 12378 W DUNBAR RD | | | | DUNDEE | MI | 48131-9711 |
| ASSELS, MICHAEL H | 8371 WEBSTER RD APT 6 | | | | FREELAND | MI | 48623-9098 |
| ASSEMBLED PRODUCTS CORP | 115 E LINDEN ST | | | | ROGERS | AR | 72756-6035 |
| ASSEMBLEON AMERICA INC | 5110 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005-1778 |
| ASSEMBLY & MACHINING | 6400 E HILDALE ST | | | | DETROIT | MI | 48234-2594 |
| ASSEMBLY & TEST WORLDWIDE INC | 12841 STARK RD | | | | LIVONIA | MI | 48150-1525 |
| ASSEMBLY & TEST WORLDWIDE INC | 313 MOUND ST | | | | DAYTON | OH | 45402-8370 |
| ASSEMBLY & TEST WORLDWIDE INC | 400 FLORENCE ST | | | | SAGINAW | MI | 48602-1203 |
| ASSEMBLY TECH/SAGINA | 400 FLORENCE ST | | | | SAGINAW | MI | 48602-1203 |
| ASSEMBLY TECHNOLOGY & TEST | ATTN: JEFF JOYNT | 400 FLORENCE ST | | | SAGINAW | MI | 48602-1298 |
| ASSENCOA, WALTER A | 882 MAIN ST | | | | WHITINSVILLE | MA | 01588-1708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSENMACHER CRAIG | 1396 N RAISINVILLE RD | | | | MONROE | MI | 48162-9664 |
| ASSENMACHER, STEPHEN D | 24612 HICKORY ST | | | | DEARBORN | MI | 48124-2421 |
| ASSENMACHER, STEPHEN DONALD | 24612 HICKORY ST | | | | DEARBORN | MI | 48124-2421 |
| ASSESSMENT CENTER | 10001 S PENNSYLVANIA P-107 | | | | OKLAHOMA CITY | OK | 73159 |
| ASSET ACCEPTANCE | PO BOX 2036 | | | | WARREN | MI | 48090-2036 |
| ASSET ACCEPTANCE | PO BOX 2037 | | | | WARREN | MI | 48090-2037 |
| ASSET ACCEPTANCE LLC | PO BOX 50800 | | | | PHOENIX | AZ | 85076-0800 |
| ASSET INTERTECH INC | 2201 N CENTRAL EXPY STE 105 | | | | RICHARDSON | TX | 75080-2721 |
| ASSET MANAGEMENT RESOURCES | JEB STOLICKER | 28211 CENTRAL PARK BLVD | SUITE 600 | | SOUTHFIELD | MI | 48076 |
| ASSET MANAGEMENT RESOURCES INC | C/O TEKSYSTEMS INC | PO BOX 198568 | | | ATLANTA | GA | 30384-8568 |
| ASSET MANAGEMENT SPECIALISTS | BILL WOERNER | 2021 HARTEL AVE | | | LEVITTOWN | PA | 19057-4506 |
| ASSET RECOVERY MANAGEMENT GROU | 1860 SURREY PL | | | | GATES MILLS | OH | 44040-9757 |
| ASSET RECOVERY MANAGEMENT GROUP LTD | 1860 SURREY PL | | | | GATES MILLS | OH | 44040-9757 |
| ASSET RECOVERY MANAGEMENT GROUP LTD | TIM SLAGLE | 1313 WEST 74TH ST. | | | CHICAGO | IL | 60636 |
| ASSET TRADING SOLUTIONS INTERNATIONAL LLC | 11316 TORREY RD STE 100 | | | | FENTON | MI | 48430-9667 |
| ASSI ED | 1001 BROADMOOR DR | | | | EL PASO | TX | 79912 |
| ASSID, JOHN W | 910 LOCUST ST | | | | NEW CASTLE | PA | 16101-2134 |
| ASSIGNMENT DESK INC | 820 N ORLEANS ST STE 205 | | | | CHICAGO | IL | 60610-3136 |
| ASSIMOTOS, JOHN A | 61 OUTWATER DR | | | | LOCKPORT | NY | 14094-2103 |
| ASSINEWE, JULIUS C | 557A RABBIT ISLAND ROAD | | | WIKWEMIKONG ON CANADA P0P-2J0 | | | |
| ASSIST FINANCIAL SERVICES INC | 2318 GENEVA ST | | | | RACINE | WI | 53402-4516 |
| ASSISTANT ATTORNEY GENERAL | ATTY FOR STATE OF ILLINOIS | ATTN: JAMES D. NEWBOLD | 100 W. RANDOLPH STREET | | CHICAGO | IL | 60601 |
| ASSISTANT ATTORNEY GENERAL | GREG ABBOTT, C. ANDREW WEBER, DAVID MORALES, WILLIAM COBB III | JAMES P. DYER, RONALD R. DEL VENTO | BANKRUPTCY & COLLECTIONS DIVISION | P. O. BOX 12548 | AUSTIN | TX | 78711-2548 |
| ASSISTANT ATTORNEY GENERAL WORKERS' COMPENSATION SECTION | DERICK L. KNAPP | 150 EAST GAY STREET 22ND FL | | | COLUMBUS | OH | 43215 |
| ASSISTANT ATTORNEYS GENERAL OF COUNSEL | ATTY FOR NY STATE DEPT ENVIRONMENTAL CONSERVATION | ATTN: SUSAN L TAYLOR | THE CAPITOL | | ALBANY | NY | 12224 |
| ASSISTANT CITY ATTORNEY - DAVID ALLAN SMITH | ATTORNEY FOR THE CITY OF AUSTIN D/B/A AUSTIN ENERGY | PO BOX 1088 | | | AUSTIN | TX | 78767 |
| ASSN DES CONCESSIONNAIRES PONT BUICK DU GRAND MONTREAL | 141 7 AVE | ILE PEMOR, QC J7U4T5 | CANADA | | | | |
| ASSN FOR IRON & STEEL TECH AIST | 186 THORN HILL RD | | | | WARRENDALE | PA | 15086-7528 |
| ASSOC ANES OF FORT W | PO BOX 633260 | | | | CINCINNATI | OH | 45263-60 |
| ASSOC FOR PERSONS WITH PHYSICA | 2001 SPRING GARDEN RD | | | WINDSOR ON N9E 3P8 CANADA | | | |
| ASSOC IN ORTHO PC | 288 GROVELAND ST | | | | HAVERHILL | MA | 01830 |
| ASSOC ORTHOPEDISTS O | PO BOX 672238 | | | | DETROIT | MI | 48267-2238 |
| ASSOC RAD OF CLARKST | 2102 MOMENTUM PL | | | | CHICAGO | IL | 60689-0001 |
| ASSOC. HAND AND (PL. | PO BOX 835638 | | | | RICHARDSON | TX | 75083-5638 |
| ASSOCIATE CIRCUIT COURT-CIVIL | 300 N 2ND ST RM 216 | | | | SAINT CHARLES | MO | 63301-0273 |
| ASSOCIATE JOBBERS WAREHOUSE | 1309 INDUSTRIAL BLVD | | | | BOAZ | AL | 35957-1036 |
| ASSOCIATED AIR FREIGHT INC | PO BOX 71318 | | | | CHICAGO | IL | 60694-1318 |
| ASSOCIATED APPRAISAL SVC | ATTN: ARDEN G O'NEILL | 1423 E BRISTOL RD | | | BURTON | MI | 48529-2213 |
| ASSOCIATED AUTO AIR & RADIATOR | 746 N BARRANCA AVE | | | | COVINA | CA | 91723-1230 |
| ASSOCIATED AVIATION UNDERWRITERS INC | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSOCIATED BAG/WI | 400 W BODEN ST | P.O. BOX 07129 | | | MILWAUKEE | WI | 53207-6274 |
| ASSOCIATED BALANCE & | 109 E BLUFF ST | | | | BOSCOBEL | WI | 53805-1610 |
| ASSOCIATED BANK | FOR DEPOSIT TO THE ACCOUNT OF | 622 MACHESNEY RD | M DIXON | | MACHESNEY PARK | IL | 61115-2446 |
| ASSOCIATED BLACK CHARITIES | 1114 CATHEDRAL ST | | | | BALTIMORE | MD | 21201 |
| ASSOCIATED BUILDERS & CONTRACTORS (ABC) | 2300 WILSON BLVD | | | | ARLINGTON | VA | 22201 |
| ASSOCIATED CAB CO. INC. | | 504 CRAIN HWY SW | | | | MD | 21061 |
| ASSOCIATED CHIROPRAC | 837 MAHONING AVE NW | DR D J MILLS | | | WARREN | OH | 44483-4611 |
| ASSOCIATED CHURCHES OF FORT WAYNE | 602 E WAYNE ST | | | | FORT WAYNE | IN | 46802-2016 |
| ASSOCIATED ENVIRONMENTAL SYSTEMS | 31 WILLOW ROAD | | | | AYER | MA | 01432 |
| ASSOCIATED EQUIPMENT CORP | 5043 FARLIN AVE | | | | SAINT LOUIS | MO | 63115-1204 |
| ASSOCIATED FOOT CLIN | 915 S DORT | | | | FLINT | MI | 48503 |
| ASSOCIATED FUEL PUMP SYSTEM | DAVE WILSON | 1100 SCOTTS BRIDGE RD | DENSO CORPORATION | | ANDERSON | SC | 29621-7629 |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | 1100 SCOTTS BRIDGE RD | | | | ANDERSON | SC | 29621-7629 |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | DAVE WILSON | 1100 SCOTTS BRIDGE RD | DENSO CORPORATION | | ANDERSON | SC | 29621-7629 |
| ASSOCIATED GENERAL CONTRACTORS | 2300 WILSON BLVD | | | | ARLINGTON | VA | 22201 |
| ASSOCIATED GLOBAL SLYSTEMS INC | SAM FRANK | 3333 NEW HYDE PARK ROAD | | | NEW HYDE PARK | NY | 11042 |
| ASSOCIATED HEATING SALES | 8780 COTTONWOOD DR | | | | JENISON | MI | 49428-9424 |
| ASSOCIATED HOSTS INC | 80 VALLEY VIS | | | | CARMEL VALLEY | CA | 93924-9615 |
| ASSOCIATED INDUSTRIES OF MISSOURI | 3234 W TRUMAN BLVD | | | | JEFFERSON CITY | MO | 64109-5708 |
| ASSOCIATED OF LOS ANGELES | C/O ACCOUNTING DEPARTMENT | 2585 E OLYMPIC BLVD | | | LOS ANGELES | CA | 90023-2605 |
| ASSOCIATED PATHOLOGI | PO BOX 402978 | | | | ATLANTA | GA | 30384-2978 |
| ASSOCIATED PLASTIC SURGEONS OF WNY PC | 5611 MAIN ST | CENTER FOR PLASTIC SURGERY | | | WILLIAMSVILLE | NY | 14221-5411 |
| ASSOCIATED RADIOLOGI | DEPT CH 17838 | | | | PALATINE | IL | 60055-38 |
| ASSOCIATED RADIOLOGISTS OF CLARKSTON | 7210 N MAIN ST STE 211 | INDEPENDENCE POINTE MEDICAL CT | | | CLARKSTON | MI | 48346-1575 |
| ASSOCIATED REPRODUCTION S | 13925 WHITTIER BLVD | | | | WHITTIER | CA | 90605-2037 |
| ASSOCIATED SALES & BAG CO | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207-6274 |
| ASSOCIATED SALES & BAG CO INC | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207-6274 |
| ASSOCIATED SP/SALINE | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| ASSOCIATED SPECIALTY CONTRACTI | 98 LACRUE AVE STE 110 | | | | GLEN MILLS | PA | 19342-1010 |
| ASSOCIATED SPECIALTY CONTRACTING | 98 LACRUE AVE STE 110 | | | | GLEN MILLS | PA | 19342-1010 |
| ASSOCIATED SPR/CANAD | 3100 MAINWAY DRIVE | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| ASSOCIATED SPR/CORRY | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| ASSOCIATED SPR/PLYMO | 1445 BARNES CT | | | | SALLINE | MI | 48176-9589 |
| ASSOCIATED SPR/RAYMD | 370 W DUSSEL DR | STE A | | | MAUMEE | OH | 43537-1604 |
| ASSOCIATED SPR/SALIN | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| ASSOCIATED SPRING | 1445 BARNES CT | | | | SALINE | MI | 48176-9000 |
| ASSOCIATED SPRING | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| ASSOCIATED SPRING | 80 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032-2847 |
| ASSOCIATED SPRING | HYSON PRODUCTS | 10367 BRECKSVILLE RD | FRMLY TELEDYNE HYSON | | CLEVELAND | OH | 44141-3335 |
| ASSOCIATED SPRING | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | |
| ASSOCIATED SPRING | PO BOX 223023 | | | | PITTSBURGH | PA | 15251-2023 |
| ASSOCIATED SPRING | TIM HALLER | 1445 BARNES CT | | | SALINE | MI | 48176-9000 |
| ASSOCIATED SPRING - BRISTOL DIV | 1445 BARNES CT | | | | SALINE | MI | 48175-9589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASSOCIATED SPRING BA | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1011 |
| ASSOCIATED SPRING BARNES GROUP | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1000 |
| ASSOCIATED SPRING BARNES GROUP INC. | 226 S CENTER ST | | | | CORRY | PA | 16407-1992 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1011 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | 226 S CENTER ST | BARNES GROUP INC. | | CORRY | PA | 16407-1935 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER ST | | CORRY | PA | 16407-1992 |
| ASSOCIATED SPRING CORP. | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | |
| ASSOCIATED SPRING MEXICO S A | AV CENTRAL #85 COLONIA NUEVA | INDUSTRIAL VALLEDO DF 07700 | | MEXICO 1/26/07CM MEXICO | | | |
| ASSOCIATED SPRING MEXICO SA | REBECCA X2733 | BARNES GROUP | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 |
| ASSOCIATED SPRING MEXICO SA DE CV | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 07700 MEXICO | | | |
| ASSOCIATED SPRING MEXICO SA DE CV | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 7700 MEXICO | | | |
| ASSOCIATED SPRING RAYMOND | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 |
| ASSOCIATED SPRING RAYMOND | DIV BARNES GROUP INC | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032-2847 |
| ASSOCIATED SPRING-BARNES GROUP | KEVIN VISSOTSKI | 18 MAIN ST | WALLACE BARNES DIVISION | | BRISTOL | CT | 06010-6547 |
| ASSOCIATED SPRING-BARNES GROUP | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN ST | | BRISTOL | CT | 06010-6581 |
| ASSOCIATED SPRING-BARNES GROUP | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 |
| ASSOCIATED SPRING/BARNES GROUP | TIM HALLER | 1445 BARNES CT | | | SALINE | MI | 48176-9589 |
| ASSOCIATED SPRING/BARNES GRP | KEVIN VISSOTSKI | 1445 BARNES CT | SALINE DIVISION | | SALINE | MI | 48176-9589 |
| ASSOCIATED SPRING/BARNES GRP | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 |
| ASSOCIATED SPRING/BARNES GRP | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES CT | | SALINE | MI | 48176-9000 |
| ASSOCIATED SUPPLY INC | 502-510 S NEBRASKA ST | | | | MARION | IN | 46953 |
| ASSOCIATED TRANSFER & STORAGE INC | 501 E WILBUR HTS RD | | | | CHAMPAIGN | IL | 61826 |
| ASSOCIATED VALLEY INDUSTRIES INC | 570 S CREST RD | | | | CHATTANOOGA | TN | 37404-5917 |
| ASSOCIATED\I R P LTD | 6300 EDWARDS BLVD UNIT 1 | | | MISSISSAUGA CANADA ON L5T 2V7 CANADA | | | |
| ASSOCIATES IN ANESTH | PO BOX 2190 | | | | YOUNGSTOWN | OH | 44504-0190 |
| ASSOCIATES IN FAMILY | 712 FIRST TERRACE | | | | LANSING | KS | 66043 |
| ASSOCIATES IN FAMILY HEALTHCARE | 9711 SUNSET CIR | DBA KANSAS CITY SPORTS MEDICIN | | | LENEXA | KS | 66220-3726 |
| ASSOCIATES IN ORTHOP | DEPT 2014 | | | | CLEVELAND | OH | 44193-0001 |
| ASSOCIATES IN PHYSIC | 5333 MCAULEY DR RM 2009 | | | | YPSILANTI | MI | 48197-1095 |
| ASSOCIATES LEASING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2300 CABOT DR STE 300 | | | LISLE | IL | 60532-4616 |
| ASSOCIATES OF FREDRICKSBURG | PO BOX 180 | 613 PRINCESS ANNE ST | | | FREDERICKSBURG | VA | 22404-0180 |
| ASSOCIATES OF WESTPORT LLC | PO BGOX 397 | | | | POUND RIDGE | NY | 10576-0397 |
| ASSOCIATION FOR COMPUTING MACHINERY INC | 2 PENN PLZ RM 701 | | | | NEW YORK | NY | 10121-0799 |
| ASSOCIATION FOR DRIVER | REHABILITATION SPECIALISTS | 711 S VIENNA ST | | | RUSTON | LA | 71270-5845 |
| ASSOCIATION FOR FINANCIAL PROF | PO BOX 64714D | | | | BALTIMORE | MD | 21264-4714 |
| ASSOCIATION FOR PERSONS WITH | PHYS DISAB OF WINDSOR & ESSEX | FMLY PARTICIPATION PRESS | 3141 SANDWICH ST | WINDSOR ON, N9C 1A7 CANADA | | | |
| ASSOCIATION FOR THE BLIND & | VISUALLY IMPAIRED-GOODWILL | 422 CLINTON AVE S | | | ROCHESTER | NY | 14620-1103 |
| ASSOCIATION OF CERTIFIED | FRAUD EXAMINERS | 716 WEST AVE | | | AUSTIN | TX | 78701-2727 |
| ASSOCIATION OF CERTIFIED FRAUD | EXAMINERS MEMBER SERVICES | 716 WEST AVE | UDTE 03/04/08 TW | | AUSTIN | TX | 78701-2727 |
| ASSOCIATION OF CERTIFIED FRAUD | SE MICHIGAN CHAPTER | PO BOX 1318 | | | NOVI | MI | 48376-1318 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASSOCIATION OF CHINESE AMERICANS | 32585 CONCORD DR | ATTN SHENLIN CHEN-DIRECTOR | | | MADISON HEIGHTS | MI | 48071-1141 |
| ASSOCIATION OF NATIONAL ADVERTISERS INC | 708 3RD AVE 33RD FLOOR | | | | NEW YORK | NY | 10017 |
| ASSOCIATION OF PUBLIC SAFETY COMMUNICATIONS OFFICIALS | 351 N WILLIAMSON BLVD | INTERNATIONAL INC UPTD 9/20/06 | | | DAYTONA BEACH | FL | 32114-1112 |
| ASSOCIATION OF SHOWS MANAGEMEN | 517 W 6TH ST | | | | ONTARIO | CA | 91762-1309 |
| ASSOCIATION PUBLIC SAFETY COMMUNICATIONS OFFICIALS INTL | NATL EMERGENCY NUMBER ASSOC | 40-1110 FINCH AVE W STE 1103 | | TORONTO CANADA ON M3J 3M2 CANADA | | | |
| ASSOULINE RAMI | ASSOULINE, RAMI | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| ASSOULINE, RAMI | TAYLOR & ASSOCIATES NORMAN | 425 W BROADWAY STE 220 | | | GLENDALE | CA | 91204-1269 |
| ASSUMPTION COLLEGE | AC STUDENT ACCOUNTS | 500 SALISBURY ST | | | WORCESTER | MA | 01609-1265 |
| ASSUMPTION PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 920 | | | NAPOLEONVILLE | LA | 70390-0920 |
| ASSUMPTION PARISH | PO BOX 69 | | | | NAPOLEONVILLE | LA | 70390-0069 |
| ASSUMPTION PARISH | PO BOX 920 | | | | NAPOLEONVILLE | LA | 70390-0920 |
| ASSUNCAO VALDECINO | 1677 PARKS RD | | | | OAKLAND | MI | 48363-2543 |
| ASSUNCAO, VALDECINO F | 1677 PARKS RD | | | | OAKLAND | MI | 48363-2543 |
| ASSUNTA COLUCCI | 125 EPLER DR | | | | EASTON | PA | 18040-8798 |
| ASSUNTA LAROSA | 176 ROSE CIR | | | | MIDDLETOWN | CT | 06457-6465 |
| ASSUNTA MCENTEE | 337 PARKEDGE AVE | | | | TONAWANDA | NY | 14150-7807 |
| ASSUNTA MICHELIN | 392 MARQUETTE AVE | | | | CALUMET CITY | IL | 60409-2321 |
| ASSUNTA VERDI | 115 VINEYARD DR | | | | ROCHESTER | NY | 14616-2007 |
| ASSURANCE PACKAGING ASSURANCE OPERATIONS CORP | 205 LIBERTY AVE | | | | LAWRENCEBURG | TN | 38464 |
| ASSURANCE PACKAGING/ASSURANCE OPERATONS | PO BOX 98 | | | | LAWRENCEBURG | TN | 38464-0098 |
| ASSURANCE TECHNOLOGY CORPORATION | 84 SOUTH ST | | | | CARLISLE | MA | 01741-1515 |
| ASSURANT INC | 28125 CABOT DR STE 201 | | | | NOVI | MI | 48377-2985 |
| ASSURANT SOLUTIONS | LORIE HORTENSIA | 11222 QUAIL ROOST DR | | | MIAMI | FL | 33157-6543 |
| ASSURED AUTOMATION FLOW SOLUTIONS | 19 WALNUT AVE | | | | CLARK | NJ | 07066-1605 |
| ASSURED MANAGEMENT CO. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1901 W. 14TH PL. | | | MISSION | KS | 66205 |
| ASSURED MANAGEMENT CO. | CHARLES E. RUBIN | 1901 W 47TH PL STE 200 | | | MISSION | KS | 66205-1834 |
| ASSURED MANAGEMENT CO. - TOM WATSON PSA | ATTN: STEVE GLASSMAN | 1901 W. 47TH PLACE, SUITE 200 | | | WESTWOOD | KS | 66205 |
| ASSURED PHARMACY INC | PO BOX 23 | | | | FRANKLIN PARK | NJ | 08823-0023 |
| AST NORTH AMERICA | 1540 W MARKET ST | | | | AKRON | OH | 44313-7114 |
| AST, DANIEL O | 1126 SOUTH 70TH ST. S 106 | | | | WEST ALLIS | WI | 53214 |
| AST, INC | HARRY JARA | 4150 GRANGE HALL RD | | | HOLLY | MI | 48442-1112 |
| AST, MICHAEL R | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| AST, MICHAEL ROBERT | 625 N WRIGHT RD | | | | JANESVILLE | WI | 53546-1957 |
| ASTACIO, RICHARD | 13731 CONWAY CT | | | | HUDSON | FL | 34667-6521 |
| ASTAFAN, JOSEPH N | 3607 ROSEWOOD DR | | | | OKLAHOMA CITY | OK | 73110-3869 |
| ASTALOS, DAVID C | 273 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1644 |
| ASTALOS, JOHN | 415 E ELM STREET | | | | LINDEN | NJ | 07036 |
| ASTALOS, JOSEPH M | 2003 SUMMIT TER | | | | LINDEN | NJ | 07036-3733 |
| ASTALOS, STEVEN P | 5829 SHERO RD | | | | HAMBURG | NY | 14075-7148 |
| ASTAN NINA | ASTAN, NINA | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| ASTAN NINA | ASTAN, SAM | STARR ROBERT L LAW OFFICE OF | 23277 VENTURA BOULEVARD | | WOODLAND HILLS | CA | 91364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ASTARITA, HOWARD E | 2202 MILLERS LN | | | | BEL AIR | MD | 21015-1602 |
| ASTARITA, RALPH J | 4711 THICK RD | | | | CHAPEL HILL | TN | 37034-2648 |
| ASTASAITIS, BENITA | 2707 LAKE CHARNWOOD DR | | | | TROY | MI | 48098-2178 |
| ASTBURY WATER TECHNOLOGY | 5933 WEST 71ST STREET STE 104 | | | | INDIANAPOLIS | IN | 46278 |
| ASTBURY, LINDA L | 4 ZACHARY LN APT 25 | | | | TRENTON | NJ | 08620-2830 |
| ASTBURY, MAXINE A | 2495 S IRISH RD | | | | DAVISON | MI | 48423-8362 |
| ASTBURY, MAXINE A | 2495 SOUTH IRISH ROAD | | | | DAVISON | MI | 48423 |
| ASTBURY, RONALD | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| ASTD | 1640 KING ST BOX 1443 | | | | ALEXANDRIA | VA | 22314 |
| ASTD TECHKNOWLEDGE 2005 | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 |
| ASTE, CATHY | GORBERG DAVID J | 1301 GRANT BUILDING 310 GRANT STREET | | | PITTSBURGH | PA | 15219 |
| ASTE, ROBERT K | 3102 EDGEWOOD PARK DR | | | | COMMERCE TWP | MI | 48382-4429 |
| ASTEASUAINZARRA, FERNANDO | | | | | | | |
| ASTECH INC | 5512 SCOTCH RD | PO BOX 158 | | | VASSAR | MI | 48768-9235 |
| ASTELLAS PHARMA US INC | RICHARD GRUETER | THREE PARKWAY NORTH CENTER | | | DEERFIELD | IL | |
| ASTEMBORSKI, JEROME F | 812 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1335 |
| ASTEMBORSKI, JEROME F | 812 BIRCHWOOD DRIVE | | | | FLUSHING | MI | 48433-1335 |
| ASTEN JOHNSON | 4399 CORPORATE RD | | | | CHARLESTON | SC | 29405-7445 |
| ASTEN JOHNSON | SUSAN OGREN | 4399 CORPORATE RD | | | CHARLESTON | SC | 29405-7445 |
| ASTER, GERRY | | | | | | | |
| ASTERAND INC | ATTN: MARTYN COOMBS | 440 BURROUGHS ST # 501 | | | DETROIT | MI | 48202-3436 |
| ASTERIA CASTILLO | 27866 EASTWICK SQ | | | | ROSEVILLE | MI | 48066-4811 |
| ASTETE RAUL | ASTETE, RAUL | 1421 NW 13TH ST | | | CAPE CORAL | FL | 33993 |
| ASTETE, RAUL | 600 BRICKELL AVE STE 700 | | | | MIAMI | FL | 33131-2541 |
| ASTHEIMER, JANET V. | 265 ARCADIA TRACE ROAD | | | | PEACH BOTTOM | PA | 17563 |
| ASTHMA RESPIRATORY C | 445 BYERS RD | | | | MIAMISBURG | OH | 45342 |
| ASTIN, ANN M | 1612 EAST M H TOWNLINE ROAD | | | | MILTON | WI | 53563-9288 |
| ASTIN, DONNA J | 400 VERNAL AVE | | | | MILTON | WI | 53563-1143 |
| ASTIN, THELMA M | 1033 PRAIRIE ST | | | | PAOLA | KS | 66071-1371 |
| ASTIS SOUTH HILLS PH | 250 MT LEBANON BLVD | | | | PITTSBURGH | PA | 15234 |
| ASTLEY JEFFREY D | 194 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1402 |
| ASTLEY PRECISION MACHINE CO INC | 160 S THOMPSON LN | | | | IRWIN | PA | 15642-4546 |
| ASTLEY, JEFFREY D | 194 RAYMALEY RD | | | | HARRISON CITY | PA | 15636-1402 |
| ASTM INTERNATIONAL | 100 BARR HARBOR DR | PO BOX C700 | | | WEST CONSHOHOCKEN | PA | 19428-2951 |
| ASTM/PHILADELPHIA | 1916 RACE ST | | | | PHILADELPHIA | PA | 19103-1108 |
| ASTM/WEST CONSHOHOCK | 100 BARR HARBOR DR | | | | CONSHOHOCKEN | PA | 19428-2951 |
| ASTOCAZA, LUIS H | 7723 NW ROANRIDGE RD APT F | | | | KANSAS CITY | MO | 64151-1470 |
| ASTOLFI, DAVID J | 12809 HUBER RD | | | | NORWALK | OH | 44857-9638 |
| ASTOLFI, RITA M | 1719 COURTNEY LANE | | | | HURON | OH | 44839 |
| ASTOLFI, RITA M | 1719 COURTNEY LN | | | | HURON | OH | 44839-2292 |
| ASTON BANK S A | VIA MARAINI 11 | | | 6900 LUGANO CH | | | |
| ASTON MARTIN JAGUAR OF TROY | 1815 MAPLELAWN | | | | TROY | MI | 48084 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASTON ROBOTHAM JR | 33695 BOSTWICK PL | | | | FARMINGTON HILLS | MI | 48335-4727 |
| ASTON SR, JERRY | 630 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| ASTON SR, JERRY D | 630 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| ASTON, ANN | 5271 SR 363 | | | | RUSSELLVI1LE | AR | 72802 |
| ASTON, AUDREY G | 1432 LINVILLE | | | | WESTLAND | MI | 48186-4156 |
| ASTON, AUDREY G | 1432 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| ASTON, BOBBY J | 2780 DEER LODGE HWY | | | | DEER LODGE | TN | 37726-3723 |
| ASTON, CHARLES H | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 |
| ASTON, DAVID T | 640 NAVAJO RD | | | | CHATHAM | LA | 71226-9105 |
| ASTON, DELORES E | 7162 MAHONING AVENUE NORTHWEST | | | | WARREN | OH | 44481-9469 |
| ASTON, DELORES J | #6 COUNTRY VILLAGE | | | | WARRENTON | MO | 63383-2722 |
| ASTON, DELORES J | 6 COUNTRY LN | | | | WARRENTON | MO | 63383-2722 |
| ASTON, DONALD R | 5023 N PARK AVENUE EXT | | | | WARREN | OH | 44481-9322 |
| ASTON, DONALD R | 5023 N. PARK AVE. | | | | WARREN | OH | 44481-9322 |
| ASTON, DORIS | 36717 CROWN ST | | | | PALM DESERT | CA | 92211-6320 |
| ASTON, EVELYN G | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| ASTON, EVELYN G | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| ASTON, FRANCIS E | 406 BROWNING DR | | | | HOWELL | MI | 48843-2061 |
| ASTON, FREDERICK W | 24023 NOREEN DR | | | | NORTH OLMSTED | OH | 44070-1004 |
| ASTON, I R | 10645 SILICA SAND | | | | WINDHAM | OH | 44288-9716 |
| ASTON, I R | 10645 SILICA SAND RD | | | | WINDHAM | OH | 44288-9716 |
| ASTON, KAY K | 5023 NORTH PARK EXT | | | | WARREN | OH | 44481 |
| ASTON, MARY | 337 PROSPECT AVE | | | | AVENEL | NJ | 07001-1156 |
| ASTON, MARY | 337 PROSPECT AVENUE | | | | AVENEL | NJ | 07001-1156 |
| ASTON, MARY | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| ASTON, MATILDA L | 9525 KELLINGWORTH COURT | | | | SACRAMENTO | CA | 95827-1078 |
| ASTON, MATILDA L | 9525 KELLINGWORTH CT | | | | SACRAMENTO | CA | 95827-1078 |
| ASTON, REDA L | 16107 E 28TH TER S | APT 2906 | | | INDEPENDENCE | MO | 94055-7517 |
| ASTON, RONALD | 68 EARLDOM WAY | | | | GETZVILLE | NY | 14068-1410 |
| ASTON, SANDRA D | 1046 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| ASTON, SANDRA D | 1046 EAST AVE. | | | | WARREN | OH | 44484-4904 |
| ASTON, TERRY E | 719 SIMON LN | | | | RUFFS DALE | PA | 15679-1206 |
| ASTON, TIMOTHY W | 7162 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| ASTON, TIMOTHY WAYNE | 7162 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| ASTONE, JOSEPH L | 565 LYLE DR | | | | HERMITAGE | PA | 16148-1629 |
| ASTOR HINDS | 1005 CROWLEY RD | | | | ARLINGTON | TX | 76012-2812 |
| ASTOR, CHARLES D | 510 MOUND AVE | | | | MIAMISBURG | OH | 45342-2964 |
| ASTOR, SHIRLEY | 436 S 8TH ST | | | | MIAMISBURG | OH | 45342-3306 |
| ASTOR, SHIRLEY | 436 S EIGHTH STREET | | | | MIAMISBURG | OH | 45342-3306 |
| ASTORGA, JAIME R | 476 STRATTON PARK RD | | | | BELLVUE | CO | 80512-6514 |
| ASTORGA, JAIME R | 476 STRATTON PARK ROAD | | | | BELLVUE | CO | 80512-6514 |
| ASTORGA, RAYMOND | 3698 BLAKE CANYON DRIVE | BOX 5 | | | NORTH LAS VEGAS | NV | 89032 |
| ASTORIA INDUSTRIES OF IOWA, INC | 1001 FURNAS DR | | | | OSCEOLA | IA | 50213-9691 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASTORINO, GREG | 6450 ROCKCLIFFE ESTATE | | | NIAGARA FALLS ONTARI CANADA L2J-4K7 | | | |
| ASTORINO, GREG | 6450 ROCKCLIFFE ESTATES | | | NIAGARA FALLS ON L2J4K7 CANADA | | | |
| ASTORINO, RITA | 93 ALARY RD | | | | LA GRANGEVILLE | NY | 12540 |
| ASTRA DESIGN SYSTEMS INC | 5155 CREEKBANK RD | | | MISSISSAUGA CANADA ON L4W 1Y2 CANADA | | | |
| ASTRA DESIGN SYSTEMS INC | 5155 CREEKBANK RD | | | MISSISSAUGA ON L4W 1X2 CANADA | | | |
| ASTRA INC | 1700 NW 65TH AVE STE 7 | | | | PLANTATION | FL | 33313-4558 |
| ASTRA VEICOLI INDUSTRIALI S.P.A | VIA CAORSANA 79 | | | PIACENZA, ITALY | | | |
| ASTRA VEICOLI INDUSTRIALI S.P.A | VIA CAORSANA 79, PIACENZA, ITALY | | | ITALY | | | |
| ASTRALITE INC | 20 POCONO RD | | | | BROOKFIELD | CT | 06804 |
| ASTRAN, GARY P | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| ASTRAN, GARY PAUL | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| ASTRAN, MARLENE | 60 LEMOINE AVE | | | | CHEEKTOWAGA | NY | 14227-1013 |
| ASTRAN, MARLENE | 60 LEMOINE AVE, | | | | CHEEKTOWAGA | NY | 14227 |
| ASTRAZENECA PLC | KIMBERLY JAMME | 1800 CONCORD PIKE | | | WILMINGTON | DE | 19897-0001 |
| ASTREA BUTLER | 3119 INDEPENDENCE DR S | | | | ELWOOD | IN | 46036-8999 |
| ASTREA RODRIGUEZ | 3186 SYCAMORE PL | | | | CARMEL | CA | 93923-9005 |
| ASTRELLA, NICHOLAS | 68 DUNKIRK AVE | | | | WORCESTER | MA | 01604-3347 |
| ASTRID ANDERSON | 2413 OAKRIDGE DR | | | | FLINT | MI | 48507-6213 |
| ASTRID CARLSON | 12510 FALLCREEK LN | | | | CERRITOS | CA | 90703-2081 |
| ASTRID HANSEN | 15354 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2082 |
| ASTRID KROMER | WIESBADENER STR 6 | | | 63801 KLEINOSTHEIM GERMANY | | | |
| ASTRID LAFERRIERE | C/O KAUFMAN LARAMEE, ADVOCATS, S.E.N.C.R.L. | 800 RENE-LEVESQUE BLVD. WEST, SUITE 2220 | | MONTREAL, QUEBEC  H3B 1X9 | | | |
| ASTRID MATHES | MITTERHOFERSTR 19 | | | D-80687 MUENCHEN GERMANY | | | |
| ASTRID NEWTON | 475 SE 1151ST RD | | | | CLINTON | MO | 64735-9570 |
| ASTRID PETER | PLATTENWEG 7 | | | 6840 GOTZIS AUSTRIA | | | |
| ASTRID REYGERS | UNDERERSTR 19 | | | 80802 MUNCHEN GERMANY | | | |
| ASTRID SIEGMUELLER | LANGE HOP STR. 145 | | | 30539 HANNOVER GERMANY | | | |
| ASTRINO, RUSSELL L | 6811 GUILDFORD DR | | | | SHELBY TWP | MI | 48316-3335 |
| ASTRO AUTOMOTIVE | 65 S CHEROKEE ST | | | | DENVER | CO | 80223-1627 |
| ASTRO BUICK-OLDSMOBILE, INC. | JOSEPH ASTERINO | 2238 WHITE HALL BLVD | | | WHITE HALL | WV | 26554-8219 |
| ASTRO CARTAGE INC | 3359 WINBROOK DR | | | | MEMPHIS | TN | 38116-3603 |
| ASTRO COURIER SERVICE INC | 9900 WESTPOINT DR STE 112 | | | | INDIANAPOLIS | IN | 46256-3338 |
| ASTRO PONTIAC | 1010 HWY 90 E | | | | PASCAGOULA | MS | |
| ASTRO-MED INC | 600 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893-7526 |
| ASTRO-MED INC | 600 E GREENWICH AVE | ASTRO MED INDUSTRIAL PARK | | | WEST WARWICK | RI | 02893-7526 |
| ASTRO-NETICS INC | PO BOX 71025 | | | | MADISON HEIGHTS | MI | 48071-0025 |
| ASTROM, B | 2416 HANNIBAL CIRCLE | | | | PLAIN FIELD | IL | 60544 |
| ASTROMED/WEST WARWIC | 600 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893-7526 |
| ASTRON | PO BOX 1378 | | | | SECAUCUS | NJ | 07096-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ASTROVE MD | 20 OLD TURNPIKE ROAD | | | | NANUET | NY | 10954 |
| ASTRUM TECHNOLO/TROY | 2200 STEPHENSON HWY | | | | TROY | MI | 48083-2153 |
| ASTRUP, FLEMMING | 24710 OVERLAND DR | | | | WEST HI 1IS | CA | 91304 |
| ASTRY, DAVID O | 1033 SE GRANADA DR | | | | LEES SUMMIT | MO | 64081-3088 |
| ASTSATUROVA, SVETLANA A | 3765 BUTTE DR | APT 6 | | | HOLT | MI | 48842-7729 |
| ASTSATUROVA, SVETLANA A | 4650 BUCHANAN AVE | | | | WARREN | MI | 48092-1703 |
| ASTUCCIO, ANTHONY P | 6700 LEVESCY LN | | | | HARRAH | OK | 73045-7724 |
| ASTUCCIO, MICHAEL A | PO BOX 678 | | | | CHOCTAW | OK | 73020-0678 |
| ASTURIAS, DENNIS R | 302 MAUI CIR | | | | UNION CITY | CA | 94587 |
| ASTURIAS, RALPH | 1580 WINCHESTER AVE | | | | REEDSPORT | OR | 97467-1601 |
| ASTYK, JOSEPH P | 275 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2426 |
| ASTYK, JOSEPH PATRICK | 275 N PLEASANT PKWY | | | | CHEEKTOWAGA | NY | 14206-2426 |
| ASUEGA, LEMASANIAI L | 17430 SANTA MARIA ST | | | | FOUNTAIN VALLEY | CA | 92708-3126 |
| ASUNCION RIVERA | 71 BRAMBLEWOOD LN W | | | | ROCHESTER | NY | 14624-1447 |
| ASUNCION RIVERA JR | 71 BRAMBLEWOOD LN. | | | | ROCHESTER | NY | 14624-1447 |
| ASUNCION, BENJAMIN E | 11819 DORAL AVE | | | | NORTHRIDGE | CA | 91326-1220 |
| ASUNCION, ERICH A | 503 WATERFORD LN | | | | SOUTH ELGIN | IL | 60177 |
| ASUNDA FORTIER | 193 GRIDLEY ST | | | | BRISTOL | CT | 06010-6280 |
| ASUNTO JR, RONALD J | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| ASUNTO, SHELIA M | 2782 NICKELBY DR | | | | SHELBY TWP | MI | 48316-4867 |
| ASWALL, MICHAEL | 4285 DEBORAH CT | | | | MOUNT AIRY | MD | 21771 |
| ASYMPTOTIC TECHNOLOGIES INC | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 |
| ASYMTEK | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 |
| ASYS INC | 140 SATELLITE BLVD NE STE B1 | | | | SUWANEE | GA | 30024-7128 |
| ASZKLAR, HENRY P | 34 HOBART ST APT 303 | | | | SOUTHINGTON | CT | 06489-3360 |
| ASZTALOS, ERIC T | 6658 TAVENSHIRE DRIVE | | | | DAYTON | OH | 45424-7331 |
| ASZTALOS, FRANK R | 1503 CREEKSIDE CIR | | | | MINOOKA | IL | 60447-4530 |
| AT & T | 1 LOWER RAGSDALE DR BLDG 3 STE 100 | | | | MONTEREY | CA | 93940 |
| AT & T | 2025 S.SAN JACINTO AVE | | | | SAN JACINTO | CA | 92583 |
| AT & T | 3321 PARKWAY DR | | | | TEMPLE | TX | 76504-1241 |
| AT & T | 909 CHESTNUT ST., ROOM 34 P 01 | | | | SAINT LOUIS | MO | 63101 |
| AT & T | ATTN MONA HOWELL | 320 W CHEVES ST 3RD FLR | | | FLORENCE | SC | 29501 |
| AT & T | HWY 66 | | | | SAINT CLAIR | MO | 63077 |
| AT & T | KIM LEVENBERG | 2000 ATT CENTER DR N | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AT & T | PAYMENT CTR | | | | SACRAMENTO | CA | 95887-0001 |
| AT & T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT & T | PO BOX 5093 | | | | CAROL STREAM | IL | 60197-5093 |
| AT & T | PO BOX 8100 | | | | AURORA | IL | 60507 |
| AT & T CANADA ENTERPRISES | 55 COMMERCE VALLEY DR W STE 700 | | | THORNHILL CANADA ON L3T 7V9 CANADA | | | |
| AT & T CAPIT/BRNGTN | 18-4 E DUNDEE RD STE 101 | | | | BARRINGTON | IL | 60010-5279 |
| AT & T CAPITAL SERVICES INC | 13160 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0131 |
| AT & T GLOBAL SERVICES | 320 FULTON STREET FIR 4 | | | | PEORIA | IL | 61602 |
| AT & T SOLUTIONS | 30B VREELAND RD 04/04/06 GJ | 6000 FELDWOOD RD RMT UPTD | | | FLORHAM PARK | NJ | 07932 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AT & T YELLOW PAGES | 7144 LAKEVIEW PARKWAY WEST DR | | | | INDIANAPOLIS | IN | 46268-4104 |
| AT & T YELLOW PAGES | PO BOX 5010 | | | | CAROL STREAM | IL | 60197-5010 |
| AT HOME AUTO CARE | 2003 S US HIGHWAY 41 | | | | RUSKIN | FL | 33570-5317 |
| AT HOME CARE | 4116 FITZHUGH AVENUE | | | | RICHMOND | VA | 23230-3827 |
| AT HOME CARE | EDWARD KASSAB | 4116 FITZHUGH AVE | | | RICHMOND | VA | 23230-3827 |
| AT HOME PROFESSIONS | 2001 LOWE ST | | | | FORT COLLINS | CO | 80525-3474 |
| AT INFORMATION PRODUCTS INC | 575 CORPORATE DR | | | | MAHWAH | NJ | 07430 |
| AT KEARNEY/CHICAGO | 222 WEST ADAMS STREET | | | | CHICAGO | IL | 60606 |
| AT SYSTEMS | | 5400 UNITED DR SE STE A | | | | GA | 30082 |
| AT SYSTEMS  VEHICLE SERVICE DIVISION | | 3021 GILROY ST | | | | CA | 90039 |
| AT&T | | 9500 NATURAL BRIDGE RD | | | | MO | 63134 |
| AT&T | 4513 WESTERN AVE | | | | LISLE | IL | 60532 |
| AT&T | 85 ANNEX ROAD | | | | ATLANTA | GA | 30385-0001 |
| AT&T | CUSTOM WORK ORDER CENTER | 220 WISCONSIN AVE 2ND FLOOR | | | WAUKESHA | WI | 53186 |
| AT&T | CUSTOMER CARE | PO BOX 8100 | | | AURORA | IL | 60507-8100 |
| AT&T | MARK TERRY | 23500 NORTHWESTERN HWY | BLDG W, LL25 | | SOUTHFIELD | MI | 48075-3301 |
| AT&T | P O BOX 989045 | | | | WEST | CA | 95798-9045 |
| AT&T | P.O BOX 78214 | | | | PHOENIX | AZ | 85062-8214 |
| AT&T | P.O BOX 78522 | | | | PHOENIX | AZ | 85062-8522 |
| AT&T | P.O. BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T | P.O. BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| AT&T | P.O. BOX 5019 | | | | CAROL STREAM | IL | 60197-5019 |
| AT&T | P.O. BOX 78114 | | | | PHOENIX | AZ | 85062-8114 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | P.O. BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT&T | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 |
| AT&T | PO BOX 105503 | | | | ATLANTA | GA | 30348-5503 |
| AT&T | PO BOX 13140 | | | | NEWARK | NJ | 07101-5640 |
| AT&T | PO BOX 13142 | | | | NEWARK | NJ | 07101-5642 |
| AT&T | PO BOX 13146 | | | | NEWARK | NJ | 07101-5646 |
| AT&T | PO BOX 13148 | | | | NEWARK | NJ | 07101-5648 |
| AT&T | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 |
| AT&T | PO BOX 5011 | | | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5017 | | | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 |
| AT&T | PO BOX 8100 | | | | AURORA | IL | 60507-8100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AT&T | PO BOX 8102 | | | | AURORA | IL | 60507-8102 |
| AT&T | PO BOX 989048 | | | | WEST SACRAMENTO | CA | 95798-9048 |
| AT&T (INTERNET SERVICES) | CUSTOMER CARE | PO BOX 5016 | | | CAROL STREAM | IL | 60197-5016 |
| AT&T ADVERTISING & PUBLISHING | PO BOX 8112 | | | | AURORA | IL | 60507-8112 |
| AT&T BROADBAND | | | | | | | |
| AT&T BUSINESS SERVICE | PO BOX 105068 | | | | ATLANTA | GA | 30349-5068 |
| AT&T CALIFORNIA | 3475B N 1ST ST ROOM 600B | | | | SAN JOSE | CA | 95134 |
| AT&T CALLING CARDS | P.O BOX 78114 | | | | PHOENIX | AZ | 85062-8114 |
| AT&T CAPITAL | KIM LEVENBERG | 2000 ATT CENTER DR N | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS DR | | | | CHICAGO | IL | 60693 |
| AT&T CAPITAL SERVICES INC | 2000 ATT CENTER DR N | | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AT&T CAPITAL SERVICES INC | 2000 W AT&T CENTER DR | | | | HOFFMAN ESTATES | IL | 60192 |
| AT&T CAPITAL SERVICES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2000 W ATT CENTER DR | | | HOFFMAN ESTATES | IL | 60192-5005 |
| AT&T CLASS ACTION FIBER OPTIC LITIGATION | | | | | | | |
| AT&T COLLOCATION PRO CABS COLLOCATION PRO CABS | | | | | ATLANTA | GA | 30348 |
| AT&T CORP | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093-2113 |
| AT&T CORP | 444 MICHIGAN AVE RM 513 | | | | DETROIT | MI | 48226 |
| AT&T CORP | ATTN: GENERAL COUNSEL | 208 S AKARD ST | | | DALLAS | TX | 75202-4295 |
| AT&T CORP | ONE AT&T WAY | | | | BEDMINSTER | NJ | 07921 |
| AT&T CORP | RICHARD G LINDNER CFO | 208 S. AKARD ST | | | DALLAS | TX | 75202 |
| AT&T CORP-05 | BILL PAYMENT CENTER | | | | CHICAGO | IL | 60663-0001 |
| AT&T CORP-05 | P O BOX 105262 | | | | ATLANTA | GA | 30348-5262 |
| AT&T CORP-05 | P O BOX 13134 | | | | NEWARK | NJ | 07101-5634 |
| AT&T CORP-05 | PO BOX 13142 | | | | NEWARK | NJ | 07101-5642 |
| AT&T CORP-05 | PO BOX 8100 | | | | AURORA | IL | 60507-8100 |
| AT&T CORP-05 | PO BOX 8102 | | | | AURORA | IL | 60507-8102 |
| AT&T CORP-05 | PO BOX 8110 | | | | AURORA | IL | 60507-8110 |
| AT&T CORP. | PO BOX 105068 | | | | ATLANTA | GA | 30348-5068 |
| AT&T CORP. | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 |
| AT&T CORP. | UNIVERSAL BILLER | PO BOX 79112 | | | PHOENIX | AZ | 85062-9112 |
| AT&T CORPORATION | ATTN: GENERAL COUNSEL | 200 RENAISSANCE CTR | | | DETROIT | MI | 48265-2000 |
| AT&T FLEET OPERATIONS | | 4100 EAGLE ROCK BLVD | | | | CA | 90065 |
| AT&T GLOBAL SERVICES | GENERAL ATTORNEY, ENTERPRISE BUSINESS SERVICES | 1 ATT WAY | | | BEDMINSTER | NJ | 07921-2693 |
| AT&T GLOBAL SERVICES CANADA CO. | VICE PRESIDENT LEGAL AFFAIRS | 55 COMMERCE VALLEY DR W | SUITE 700 | THORNHILL ON L3T 7V9 CANADA | | | |
| AT&T GLOBAL SERVICES INC | 1365 CASS AVE 18TH FLR | | | | DETROIT | MI | 48226 |
| AT&T INC | 175 E HOUSTON ST STE 100 | | | | SAN ANTONIO | TX | 78205-2233 |
| AT&T INC | 2000 ATT CENTER DR N | | | | HOFFMAN ESTATES | IL | 60196-0001 |
| AT&T INC | 208 SOUTH AKARD ROOM 2009 | | | | DALLAS | TX | 75202 |
| AT&T INC | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093-2113 |
| AT&T INC | 444 MICHIGAN AVE RM 513 | | | | DETROIT | MI | 48226 |
| AT&T INC | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AT&T INC | 7277 164TH AVE NE BLDG 1 | PO BOX 97061 | | | REDMOND | WA | 98052 |
| AT&T INC | ANDREW APPLE | 1025 LENOX PARK BLVD NE | | | ATLANTA | GA | 30319-5309 |
| AT&T INC | ATTN: GENERAL MANAGER FOR GM ACCOUNT | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093-2113 |
| AT&T INC LEGACY SBC | PO BOX 8110 | | | | AURORA | IL | 60507-8110 |
| AT&T INCORPORATED | 1010 PINE STREET 11 E 94 | | | | SAINT LOUIS | MO | 63101 |
| AT&T INCORPORATED | SHERRY MONTGOMERY | 1010 PINE ST | | | SAINT LOUIS | MO | 63101-2015 |
| AT&T INTERNET SERVICES | PO BOX 5016 | | | | CAROL STREAM | IL | 60197-5016 |
| AT&T LONG DIATANCE | 7171 MERCY ROAD | | | | OMAHA | NE | 68106 |
| AT&T LONG DISTANCE | P.O. BOX 5017 | | | | CAROL STREAM | IL | 60197-5017 |
| AT&T MOBILITY | ATTN BARNEY BARRETO STE 3395B | 12525 CINGULAR WAY | | | ALPHARETTA | GA | 30004-8502 |
| AT&T MOBILITY II LLC | DBA AT&T MOBILITY | PO BOX 6463 | FRMLY CINGULAR WIRELESS | | CAROL STREAM | IL | 60197 |
| AT&T MOBILITY LLC | 5565 GLENRIDGE CONNECTOR NE STE 1800 | | | | ATLANTA | GA | 30342-4798 |
| AT&T MOBILITY LLC | ANDREW APPLE | 1025 LENOX PARK BLVD NE | | | ATLANTA | GA | 30319-5309 |
| AT&T MOBILITY LLC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 |
| AT&T SERVCIES, INC. | GENERAL ATTORNEY, ENTERPRISE BUSINESS SERVICES | 1 ATT WAY | | | BEDMINSTER | NJ | 07921-2693 |
| AT&T SERVICES INC. | LAW GROUP COUNSEL | ATTN: JAMES W. GRUDUS | ONE AT&T WAY, ROOM 3A218 | | BEDMINSTER | NJ | 07921 |
| AT&T SOLUTIONS | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093-2113 |
| AT&T SOLUTIONS | DAVE WARE | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093-2113 |
| AT&T SOLUTIONS, INC. | ATTN: GENERAL MANAGER FOR GM ACCOUNT | 30500 VAN DYKE AVE STE 610 | | | WARREN | MI | 48093-2113 |
| AT&T TELECONFERENCE | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 |
| AT&T TELECONFERENCE SERVICES | P.O. BOX 2840 | | | | OMAHA | NE | 68103-2840 |
| AT&T WIRELESS | LEASING MANAGEMENT DEPARTMENT | 3851 N FREEWAY BLVD | | | SACRAMENTO | CA | 95834-1928 |
| AT&T WORLDNET | PO BOX 5019 | | | | CAROL STREAM | IL | 60197 |
| AT&T YELLOW PAGES | PO BOX 8112 | | | | AURORA | IL | 60507-8112 |
| AT&T, INC. | 208 S AKARD ST | ONE AT&T PLAZA | | | DALLAS | TX | 75202-4206 |
| AT&T-20 | PO BOX 105414 | | | | ATLANTA | GA | 30348-5414 |
| AT&T-20 | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 |
| ATA ABBED | PO BOX 286 | | | | BETHANY | IL | 61914-0286 |
| ATA MOTORS COMPANY, INC. | 1900 L ST NW STE 614 | | | | WASHINGTON | DC | 20036-5033 |
| ATA, NURI A | 39720 BALBOA DR | | | | STERLING HTS | MI | 48313-4823 |
| ATALICK, MICHAEL | 3835 11TH STREET LOUTH | | | ST. CATHARINES ON L2R 6P9 CANADA | | | |
| ATALICK, MICHAEL | 3835 ELEVENTH ST | RR 3 | | ST CATHARINES ONTARI CANADA L2R-6P9 | | | |
| ATALIE ANDERSON | 1515 4TH ST | | | | BEDFORD | IN | 47421-1723 |
| ATALLAH ABBEDEL-AL | 17168 CLINTON RD | | | | DANVILLE | IL | 61834-6257 |
| ATALLAH, ANTONIO | 38435 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3748 |
| ATALLAH, GABY A | 8624 MEADOW CREEK CT | | | | EAST AMHERST | NY | 14051-2083 |
| ATALLAH, PAUL E | 1829 WESLEY PL | | | | LANSING | MI | 48906-3841 |
| ATALLIAN, BRANDON G | 2400 BELFORD DR | | | | WILMINGTON | DE | 19808-4504 |
| ATALLIAN, DENNIS J | 1508 WILLIS PL | | | | WILMINGTON | DE | 19805-4558 |
| ATALLIAN, GARY W | 2400 BELFORD DR | | | | WILMINGTON | DE | 19808-4504 |
| ATALLIAN, JOSEPH A | 908 VILLAGE CIR APT D | | | | NEWARK | DE | 19713-4916 |
| ATANACIA DELEON | 2010 BEACON HILL DR | | | | LANSING | MI | 48906-3676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATANACIO TRIGO JR | 407 UNION ST | | | | SAINT LOUIS | MI | 48880-1833 |
| ATANAS MILOSAVLEVSKI | 16277 RICHFIELD ST | | | | LIVONIA | MI | 48154-1424 |
| ATANAS SOZOVSKI | 5071 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4239 |
| ATANASOFF, D.O. | 8090 MARKET STREET | | | | BOARDMAN | OH | 44512 |
| ATANASOFF, TIMOTHY H | 6149 COLUMBIA ST | | | | HASLETT | MI | 48840-8267 |
| ATANASOSKI, DEJAN | 3639 WINDY KNOLL DR | | | | ROCHESTER | MI | 48306-1946 |
| ATANASOVSKA, MENKA | 15266 CICOTTE AVE | | | | ALLEN PARK | MI | 48101-3006 |
| ATANASOVSKI, JENNIFER | 24145 WINDRIDGE LN | | | | NOVI | MI | 48374-3654 |
| ATANASOVSKI, JENNIFER | TEMROWSKI AND TEMROWSKI | 45109 VAN DYKE AVE | | | UTICA | MI | 48317-5579 |
| ATANASOVSKI, JIMI | 15385 MEADOW | | | | SOUTHGATE | MI | 48195-8512 |
| ATANOSIAN, GARY P | 27856 OAKLEY ST | | | | LIVONIA | MI | 48154-3988 |
| ATAOUISSE NAJ | ATAOUISSE, NAJ | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| ATAR, EDUARDO S | 3370 CRESTWATER CT APT 2001 | | | | ROCHESTER HILLS | MI | 48309-2782 |
| ATAR, EDUARDO S | 3650 GALLOWAY CT APT 2912 | | | | ROCHESTER | MI | 48309-2793 |
| ATASCOSA COUNTY TAX COLLECTOR | 1001 OAK ST | | | | JOURDANTON | TX | 78026-2849 |
| ATASSI, F R | 4033 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| ATASSI, F RUSSELL | 4033 CHATFIELD LN | | | | TROY | MI | 48098-4324 |
| ATC ASSOCIATES INC | 7988 CENTERPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3381 |
| ATC DRIVETRAIN | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7140 |
| ATC DRIVETRAIN INC | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7140 |
| ATC DRIVETRAIN INC | 9901 W RENO AVE | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73127-7140 |
| ATC DRIVETRAIN, INC. | 1400 OPUS PLACE | SUITE 600 | | | DOWNERS GROVE | IL | 60515 |
| ATC GROUP SERVICES INC | 7988 CENTERPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256-3381 |
| ATC INC | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268-2564 |
| ATC INC | AUTOMATIC TOOLS CONTROL | 4037 GUION LN | ADD CHNG LTR MW 2/02 | | INDIANAPOLIS | IN | 46268-2564 |
| ATC LIGHTING PRODUCTS INC | 105 N EAGLE ST | | | | GENEVA | OH | 44041-1161 |
| ATC LOGISTICS & ELECTRONICS INC | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006-6675 |
| ATC LOGISTICS & ELECTRONICS, INC. | 1400 OPUS PLACE | SUITE 600 | | | DOWNERS GROVE | IL | 60515 |
| ATC LOGISTICS & ELECTRONICS, L.P. | DAVID SMITH | 1612 HUTTON DR STE 120 | | | | TX | 75006-6675 |
| ATC LOGISTICS INC | 5912 NEW KINGS RD | GENERAL ELECTRIC INFO SERVICES | | | JACKSONVILLE | FL | 32209-2134 |
| ATC NYMOLD CORP | 103 N EAGLE ST | | | | GENEVA | OH | 44041-1161 |
| ATC NYMOLD/SOUTHFLD | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 |
| ATC VEOLIA TRANSPORTATION | | 463 COMMERCE PARK DR SE | | | | GA | 30060 |
| ATC------DURHAM | 5412 S MIAMI BLVD | | | | DURHAM | NC | 27703-8444 |
| ATC/OKLAHOMA CITY | 9901 W RENO AVE | | | | OKLAHOMA CITY | OK | 73127-7140 |
| ATCHER, ROMIE O | 3442 W LEXINGTON ST | | | | CHICAGO | IL | 60624-4132 |
| ATCHESON, DALE A | 8520 8TH ST | | | | VERO BEACH | FL | 32968-9623 |
| ATCHESON, JAMES L | 2211 BRASWELL MOUNTAIN RD | | | | DALLAS | GA | 30132-1548 |
| ATCHESON, JAMES S | 412 BOBO RD | | | | DALLAS | GA | 30132 |
| ATCHESON, NORMAN G | 462 CLAYROOT RD | | | | DALLAS | GA | 30132-1325 |
| ATCHINSON, LAURE C | 35 WHISPERING SPRINGS CT | | | | FOND DU LAC | WI | 54937-6912 |
| ATCHISON ALBEN (659841) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ATCHISON AUTOMOTIVE GROUP, INC. | 314 WOODLAWN AVE | | | | ATCHISON | KS | 66002-2165 |
| ATCHISON AUTOMOTIVE GROUP, INC. | BARCLAY CLOSE | 314 WOODLAWN AVE | | | ATCHISON | KS | 66002-2165 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATCHISON COUNTY TREASURER | 423 NORTH FIFTH STREET | | | | ATCHISON | KS | 66002 |
| ATCHISON TOPEKA & SANTA FE RAILWAY CO | 920 SE QUINCY ST | PO BOX 1738 | | | TOPEKA | KS | 66612-1116 |
| ATCHISON, ALBEN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| ATCHISON, BILLY L | 2143 LONNIE LN | | | | OKLAHOMA CITY | OK | 73170-7447 |
| ATCHISON, CARROLL R | 6134 YORKSHIRE RD | | | | DETROIT | MI | 48224-2043 |
| ATCHISON, CHRISTOPHER D | 431 LEE DR | | | | LIBERTY | MO | 64068-2723 |
| ATCHISON, DALLAS G | HC 64 BOX 945 | | | | GRASSY | MO | 63751-9316 |
| ATCHISON, DAVID K | 2711 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45458-9441 |
| ATCHISON, DONALD D | 240 DEER PARK CT | | | | GRANBURY | TX | 76048-6918 |
| ATCHISON, DONALD D | 3293 BACK CREEK RD | | | | NORMAN | IN | 47264-8632 |
| ATCHISON, GARY C | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| ATCHISON, IRVIN M | 2647 CHARLESTON PARK DR | | | | NORTH PORT | FL | 34287-1706 |
| ATCHISON, IRVIN M | 2647 CHARLESTON PARK DRIVE | | | | NORTH PORT | FL | 34287-1706 |
| ATCHISON, ISABELLE | 22301 ENGLEHARDT APT D27 | | | | ST CLAIR SHORES | MI | 48080-2109 |
| ATCHISON, ISABELLE | 22301 ENGLEHARDT ST APT D27 | | | | SAINT CLAIR SHORES | MI | 48080-2109 |
| ATCHISON, JAMES E | PO BOX 67 | | | | BIRCH RUN | MI | 48415-0067 |
| ATCHISON, JANET R | 3012 LERA LN | | | | LAKE HAVASU CITY | AZ | 86404-9611 |
| ATCHISON, JOSHUA W | 562 N BRANDON LN | | | | SALEM | IN | 47167 |
| ATCHISON, JOYCE | 208 S DU QUOIN ST | | | | BENTON | IL | 62812 |
| ATCHISON, JOYCE | C/O SAGAMORE INSURANCE COMPANY | 1099 N MERIDIAN ST STE 700 | | | INDIANAPOLIS | IN | 46204-1047 |
| ATCHISON, JOYCE | SAGAMORE INSURANCE COMPANY | 1099 N MERIDIAN ST STE 700 | | | INDIANAPOLIS | IN | 46204-1047 |
| ATCHISON, LEO J | 484 TERRANCE LOOP | | | | BOZEMAN | MT | 59718-8909 |
| ATCHISON, MARK A | 6209 LAMPKINS BRIDGE RD | | | | COLLEGE GROVE | TN | 37046-9151 |
| ATCHISON, MARK LOGAN | | | | | | | |
| ATCHISON, MARK LOGAN | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| ATCHISON, MARVIN D | 409 LOCUST RD | | | | BEDFORD | IN | 47421-7635 |
| ATCHISON, MARY R | 211 LAZY BAR S RD | | | | SOMERVILLE | TX | 77879-5791 |
| ATCHISON, MICHAEL D | 628 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8851 |
| ATCHISON, MICHAEL J | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| ATCHISON, MICHAEL JAMES | 6276 GUNNELL RD | | | | MILLINGTON | MI | 48746-9720 |
| ATCHISON, NANCY P | 2167 FOX HILL DR | APT#2 | | | GRAND BLANC | MI | 48439-5229 |
| ATCHISON, NANCY P | 2167 FOX HILL DR APT 2 | | | | GRAND BLANC | MI | 48439-5229 |
| ATCHISON, PAULINE E | 1102 WILKIE RD | | | | MOORELAND | OK | 73852-8938 |
| ATCHISON, ROBERT M | 4002 LAMONT DR | | | | WATERFORD | MI | 48329-2021 |
| ATCHISON, RUTH J | 302 NE 19TH ST | | | | MOORE | OK | 73160-4504 |
| ATCHISON, RUTH JOAN | 302 NE 19TH ST | | | | MOORE | OK | 73160-4504 |
| ATCHISON, SHERRY L | 52055 NORTH AVE | | | | MACOMB | MI | 48042-3801 |
| ATCHISON, TERESA | | | | | | | |
| ATCHISON, TOPEKA AND SANTA FE RAILWAY COMPANY | ATTN: ROBERT W. HAUPTLE | REAL ESTATE AND INDUSTRIAL DEVELOPMENT DEPARTMENT | 121 EAST SIXTH STREET | | LOS ANGELES | CA | 90014 |
| ATCHISON, ZACHARY LOGAN | | | | | | | |
| ATCHLEY BILL | 678 GRANT 270015 | | | | SHERIDAN | AR | 72150-6026 |
| ATCHLEY LOUIS | 401 E GRAVES AVE | | | | ORANGE CITY | FL | 32763-5217 |
| ATCHLEY, ALBERT E | 1202 PAYTON AVE | | | | INDIANAPOLIS | IN | 46219-3836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATCHLEY, BETTY M | 7308 MELROSE | | | | SHAWNEE | KS | 66203-4538 |
| ATCHLEY, BETTY M | 7308 MELROSE LN | | | | SHAWNEE | KS | 66203-4538 |
| ATCHLEY, BOBBY R | 2819 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6816 |
| ATCHLEY, CARROLL W | 14480 NORTH RD | | | | FENTON | MI | 48430-1339 |
| ATCHLEY, CHARLES E | 14782 HWY 10 N. | | | | BUTLER | KY | 41006 |
| ATCHLEY, CONNIE J | 506 3RD ST SW | | | | PELICAN RAPIDS | MN | 56572-4437 |
| ATCHLEY, EDWARD H | 8449 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| ATCHLEY, GORDON B | 6905 THORNHILL DR | | | | DIMONDALE | MI | 48821-9449 |
| ATCHLEY, GW J | 8430 HIGHWAY 36 E | | | | LACEYS SPRING | AL | 35754-6001 |
| ATCHLEY, JAMES L | 5734 S 1050 W | | | | KEMPTON | IN | 46049-9201 |
| ATCHLEY, JERRY C | 335 CHATMAN HILL RD | | | | VLHRMOSO SPGS | AL | 35775-7228 |
| ATCHLEY, JOHN L | R1 BOX 273-2 | | | | ASHER | OK | 74826 |
| ATCHLEY, LONNIE W | 8938 E HILLSBURG | | | | FRANKFORT | IN | 46041 |
| ATCHLEY, RICKEY J | 3134 HIGHWAY 36 E | | | | SOMERVILLE | AL | 35670-5914 |
| ATCHLEY, STEPHEN C | 13012 LINDON DR | | | | OKLAHOMA CITY | OK | 73170-2079 |
| ATCHLEY, STEPHEN C | 13012 LINDON DRIVE | | | | OKLAHOMA CITY | OK | 73170-2079 |
| ATCHLEY, WILLIAM A | 2123 E SCHUMACHER ST | | | | BURTON | MI | 48529-2437 |
| ATCO AUTO REPAIR | 103-8077 ALEXANDRA RD | | | RICHMOND BC V6X 1C3 CANADA | | | |
| ATCO INC | 2812 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46809-2617 |
| ATCO INDUSTRIES INC | 7300 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312-4515 |
| ATCO INDUSTRIES INC | DON LINDSAY | WOORY INDUSTRIAL | 7300 15 MILE RD | | SOMERVILLE | MA | 02145 |
| ATCO PRODUCTS | JERRY ARIVETT | 601 N INTERSTATE HIGHWAY 45 | | | FERRIS | TX | 75125-1826 |
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 INTERSTATE 45 | | | BECKINGEN | DE | |
| ATCO PRODUCTS INC | JERRY ARIVETT | 601 N INTERSTATE HIGHWAY 45 | | | FERRIS | TX | 75125-1826 |
| ATCO PRODUCTS INC | PO BOX 430 | | | | FERRIS | TX | 75125-0430 |
| ATCO RACEWAY | 1000 JACKSON RD | | | | ATCO | NJ | 08004-1235 |
| ATCOFLEX INC | 14261 172ND AVE | | | | GRAND HAVEN | MI | 49417-9431 |
| ATCOFLEX INC | MYRON SHERER | 14261 172ND AVE | | | GRAND HAVEN | MI | 49417-9431 |
| ATCOFLEX INC. | MYRON SHERER | 14261 172ND AVE | | | GRAND HAVEN | MI | 49417-9431 |
| ATCOFLEX INC. | MYRON SHERER | 14261 172ND AVE | | | WARREN | MI | 48089 |
| ATD - INDIANAPOLIS IN - KNAPP LITIGATION | NO ADVERSE PARTY | | | | | | |
| ATEC | 10564 PROGRESS WAY STE B | | | | CYPRESS | CA | 90630-4732 |
| ATECH AUTOMOTIVE | 116 NASHUA ST | | | | MILFORD | NH | 03055-3718 |
| ATECH TRAINING INC | 12290 CHANDLER DR | | | | WALTON | KY | 41094-9674 |
| ATEF ABDALLAH | 26871 ROCHELLE ST | | | | DEARBORN HTS | MI | 48127-3645 |
| ATEL CAPITAL EQUIPMENT FUND 9 | ATTN LYNN LI | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND IX, LLC | 600 CALIFORNIA STREET | 6TH FLOOR | ATTN: RUSSELL H. WILDER, CLP | | SAN FRANCISCO | CA | 94108 |
| ATEL CAPITAL EQUIPMENT FUND IX, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND IXLLC | 600 CALIFORNIA ST FL 6 | | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND IXLLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL CAPITAL EQUIPMENT FUND VII L.P. | 600 CALIFORNIA ST | 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| ATEL CAPITAL EQUIPMENT FUND VII L.P. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATEL EQUIPMENT CORP | ATT: RUSSELL H WILDER CLP | 600 CALIFORNIA STREET 6TH FLOOR | | | SAN FRANCISCO | CA | 94108 |
| ATEL EQUIPMENT CORPORATION | 600 CALIFORNIA ST FL 6 | | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL FINANCIAL CORPORATION | ATTN LYNN LI | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL INVESTMENT CORPORATION | ATTN ACCOUNTS RECEIVABLE | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL LEASING CORPORATION | 600 CALIFORNIA ST FL 6 | | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL LEASING CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 600 CALIFORNIA ST FL 6 | | | SAN FRANCISCO | CA | 94108-2733 |
| ATEL LEASING CORPORATION, AS AGENT | ATTN V MORAIS OR R WILDER | 600 CALIFORNIA STREET, 6TH FLOOR | | | SAN FRANCISCO | CA | 94108-2733 |
| ATELIER AUTOMOTIVE TONY INC. | 445 BOUL CURE-POIRIER O | | | LONGUEUIL QC J4J 2H4 CANADA | | | |
| ATELIER DE REPARATION MICHEL OUELLETTE | 1801 BOUL EDOUARD | | | SAINT-HUBERT QC J4T 1Z3 CANADA | | | |
| ATELIER MECANIQUE A B | 22 RUE GAGNE R R #1 | | | ANSE ST-JEAN QC G0V 1J0 CANADA | | | |
| ATELIER MECANIQUE G. LUSSIER | 389C CH DE TOURAINE RR 3 | | | SAINTE-JULIE QC J3E 1Y2 CANADA | | | |
| ATELIER MECANIQUE STEPHANE MARSOLAIS | 1941 BOUL DE STE - ADELE | | | ST-ADELE QC J8B 2N7 CANADA | | | |
| ATELIERS MECANIQUE IBERVILLE INC. | 2500 RUE SHERBROOKE E | | | MONTREAL QC H2K 1E9 CANADA | | | |
| ATEMAN, DOROTHY | 2501 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2408 |
| ATEN DAVID | 4575 APPLE LANE | | | | MACUNGIE | PA | 18062-9105 |
| ATEN JR, EUGENE R | 4520 W HUNTING PARK DR | | | | FRANKLIN | WI | 53132-9167 |
| ATEN STEFANIE U | ATEN, STEFANIE U | 135 W WELLS ST STE 340 | | | MILWAUKEE | WI | 53203-1807 |
| ATEN, CONNIE LYNN | PO BOX 422 | | | | PERRYSVILLE | IN | 47974-0422 |
| ATEN, EUGENE R | 4520 W HUNTING PARK DR | | | | FRANKLIN | WI | 53132 |
| ATEN, JAMES L | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| ATEN, MATTIE J | PO BOX 155 | | | | DORR | MI | 49323-0155 |
| ATEN, PATRICIA R | 826 E 2ND ST | | | | DEFIANCE | OH | 43512-2326 |
| ATENCIO, ARTHUR L | 1580 YOSEMITE AVE APT 106 | | | | SIMI VALLEY | CA | 93063-4515 |
| ATENCIO, HENRY S | 6008 SIPAPU AVE NW | | | | ALBUQUERQUE | NM | 87120-3731 |
| ATENE, LOUISE H | 11 EMERALD POINT | | | | ROCHESTER | NY | 14624 |
| ATENE, LOUISE H | 11 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| ATEQ CORP | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| ATEQ CORPORATION USA | 35980 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1274 |
| ATER JR, JAMES F | 2658 FERNCLIFF AVE | | | | DAYTON | OH | 45420-3362 |
| ATER, JAMES E | 4235 N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| ATER, MARILYN | 4235 N BOLLINGER RD | | | | CASSTOWN | OH | 45312-9731 |
| ATER, MARY | 868 SWEETING AVE | | | | COLUMBUS | OH | 43229-5040 |
| ATER, RONALD E | 2612 OAKDALE ST | | | | SEFFNER | FL | 33584-5844 |
| ATER, RUSSELL C | 7 S HILL CIR | | | | ROCHESTER | NY | 14606-3530 |
| ATER, WILLIAM F | 3161 JASPER RD | | | | XENIA | OH | 45385-8413 |
| ATERA EBERHARD TITTEL GMBH | LAGERSTRASSE 1 | | | GRUNKRAUT-GULLEN 88287 GERMANY | | | |
| ATERA EBERHARD TITTEL GMBH | LAGERSTRASSE 1, 88287 GRUNKRAUT-GULLEN | | | GERMANY | | | |
| ATERA GMBH | | LAGERSTRABE 1 | | GERMANY | | | |
| ATERA/GERMANY | LAGERSTRABE 1 | | | GRUNKRAUT GE 88287 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATES, BILLIE J | 25511 S 605 RD | | | | GROVE | OK | 74344-7777 |
| ATES, TONI C | 200 TIMBER LANE | | | | MONROE | LA | 71203-6639 |
| ATF INC | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712 |
| ATF INC | BRETT HENRY X16 | 3550 W PRATT AVE. | | | REED CITY | MI | 49677 |
| ATG OF OHIO INC | 308 FOX WAY | | | | CHAGRIN FALLS | OH | 44022-4183 |
| ATG PRECISION PRODUCTS | FRANK BACHELDOR | 7545 N HAGGERTY RD | | | CANTON | MI | 48187-2435 |
| ATG PRECISION PRODUCTS LLC | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 |
| ATHA GARDNER | 220 DICKENS DR | | | | TOLEDO | OH | 43607-2357 |
| ATHA JR, GILBERT L | 2754 W 900 N | | | | ALEXANDRIA | IN | 46001-8255 |
| ATHA KOMOLAFE | 1416 HAYNES TRACE CT | | | | GRAYSON | GA | 30017-2898 |
| ATHA, EDDIE H | 4109 CHANDLER HAULK RD | | | | LOGANVILLE | GA | 30052-3105 |
| ATHA-CRUZE, VIVIAN L | 2586 MIDVALE STREET | | | | DAYTON | OH | 45420-3530 |
| ATHALEEN SMITH | 610 WOODVIEW DR | | | | TAVARES | FL | 32778-5118 |
| ATHALONE, CINDY L | 1200 E 8TH ST | | | | MUNCIE | IN | 47302-3527 |
| ATHAN TIMOTHY WARD | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 |
| ATHAN, DAVID ALAN | 22200 HOMESTEAD STREET | | | | TAYLOR | MI | 48180-3655 |
| ATHAN, TIMOTHY W | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 |
| ATHANAS, ARCHIE | 1306 ATLANTIC ST NE | | | | WARREN | OH | 44483-4106 |
| ATHANASI VITINAROS | 26235 JACKGROVE LN | | | | CHESTERFIELD | MI | 48051-2650 |
| ATHANASIA ZIGOURIS | 18578 GLENGARRY DR | | | | LIVONIA | MI | 48152 |
| ATHANASIOS KARVOUNIS | 17812 CLOVER HILL DR | | | | MACOMB | MI | 48044-5507 |
| ATHANASIOS KOTSOGIANNIS | 22143 CHESTNUT LN | | | | WOODHAVEN | MI | 48183-3211 |
| ATHANASIOS PANTGINIS | 4 WOODLAND RD | | | | GLEN COVE | NY | 11542-1727 |
| ATHANASIOS PSILIDIS | 4434 VERNOR RD | | | | ATTICA | MI | 48412-9240 |
| ATHANASIOS SKOUTELAS | 4391 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| ATHANASIOU, KATHERINE S | PO BOX 20 831 03 SAMOS | | | PYTHAGORION GREECE 83103 | | | |
| ATHANASOULIAS, GEORGE | PO BOX 1161 | | | | SAGINAW | MI | 48606-1161 |
| ATHANON, NOE | 427 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49534-3527 |
| ATHANS, CLEO | 1000 S NAWATA AVENUE | | | | MT PROSPECT | IL | 60056 |
| ATHANS, JAMES N | 148 CREEKSIDE DR | | | | TONAWANDA | NY | 14150-1436 |
| ATHANS, KIM N | 6525 POPLAR HILL LN | | | | EAST AMHERST | NY | 14051-1537 |
| ATHANS, PAUL T | 94 GASPE DR | | | | BUFFALO | NY | 14228-1955 |
| ATHARENE RENFRO | 4437 BENTON BLVD A E DANIEL | | | | KANSAS CITY | MO | 64130 |
| ATHAS, SUBRINA | 559 N CENTRAL AVE | | | | NEW BRAUNFELS | TX | 78130 |
| ATHEARN, BRUCE M | 4435 9TH ST | | | | WAYLAND | MI | 49348-9724 |
| ATHELENE GRISSOM | 142 DRIVE 1774 | | | | SALTILLO | MS | 38866-9781 |
| ATHELIA JOHNSON | 605 OAKLAND AVE | | | | KANSAS CITY | KS | 66101-2208 |
| ATHEN FLOURNOY | 5863 DEWHIRST DR | | | | SAGINAW | MI | 48638-7368 |
| ATHENA DAILY | 1087 W TAFT RD | | | | ST JOHNS | MI | 48879-9104 |
| ATHENA FLINT | 11490 COUNTY ROAD 17 | | | | WAUSEON | OH | 43567-8707 |
| ATHENA FOUNDATION | 70 EAST LAKE ST STE 122 | | | | CHICAGO | IL | 60601 |
| ATHENA INTERNATIONAL | STE 1102 | 70 EAST LAKE STREET | | | CHICAGO | IL | 60601-7499 |
| ATHENA KALATZIS | 6405 CLUB CT W | | | | GRAND BLANC | MI | 48439-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATHENA KLIMIS | 6102 BEEBE | | | | WARREN | MI | 48092 |
| ATHENA R KOLBE | 243 E EDSEL FORD FWY | | | | DETROIT | MI | 48202-3707 |
| ATHENAEUM FOUNDATION | 401 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46204 |
| ATHENEUM | 1000 BRUSH ST | | | | DETROIT | MI | 48226-2906 |
| ATHENEUM SUITE HOTEL & CONFERENCE CENTER | 1000 BRUSH ST | UPST PER AFC 05/01/06 LC | | | DETROIT | MI | 48226-2906 |
| ATHENS AUTO LOGIC LLC | 1626 HIGHWAY 30 E | | | | ATHENS | TN | 37303-7436 |
| ATHENS CHEVROLET | 2625 ATLANTA HWY | P.O. BOX 7248 | | | ATHENS | GA | 30606-3342 |
| ATHENS CHEVROLET, INC. | 2625 ATLANTA HWY | | | | ATHENS | GA | 30606-3342 |
| ATHENS CHEVROLET, INC. | 2625 ATLANTA HWY | P.O. BOX 7248 | | | ATHENS | GA | 30606-3342 |
| ATHENS CHEVROLET, INC. | 4110 ATLANTA HWY | | | | BOGART | GA | 30622-2210 |
| ATHENS CHEVROLET, INC. | WARREN COLE | 4110 ATLANTA HWY | | | BOGART | GA | 30622-2210 |
| ATHENS CHEVROLET, INC. | WARREN G COLE | 4110 ATLANTA HWY | | | BOGART | GA | 30622-2210 |
| ATHENS CLARK COUNTY FLEET MANAGEMENT | | 225 NEWTON BRIDGE RD | | | | GA | 30607 |
| ATHENS CONEY ISLAND | 32657 WOODWARD AVE | | | | ROYAL OAK | MI | 48073-0952 |
| ATHENS COUNTY TREASURER | 15 SOUTH COURT STREET | | | | ATHENS | OH | 45701 |
| ATHENS CREEKSIDE DRU | 605 US HIGHWAY 31 S STE D | | | | ATHENS | AL | 35611-3657 |
| ATHENS STATE COLLEGE | 300 N BEATY ST | | | | ATHENS | AL | 35611-1902 |
| ATHENS, LINDA M | 184 GIBSON ST | | | | BEREA | OH | 44017-1524 |
| ATHER QUADER | 1808 WASHINGTON RD | | | | ROCHESTER HILLS | MI | 48306-3551 |
| ATHER TURNER JR | 6651 SONESTA DR | | | | INDIANAPOLIS | IN | 46217-7096 |
| ATHERTON LARRY W | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| ATHERTON ROBERT | 53888 OAKVIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-1927 |
| ATHERTON'S AUTOMOTIVE | 2900 W BROADWAY | | | | COUNCIL BLUFFS | IA | 51501-3413 |
| ATHERTON, BETTY | 19984 WHITCOMB | | | | DETROIT | MI | 48235-1837 |
| ATHERTON, DALE E | 10271 RAY RD | | | | GAINES | MI | 48436-9756 |
| ATHERTON, DAVID F | 2278 POPPLEWOOD CT | | | | DAVISON | MI | 48423-9528 |
| ATHERTON, DAVID H | 1583 NW 1000TH RD | | | | CREIGHTON | MO | 64739-9607 |
| ATHERTON, DELBERT F | 6200 MAPLE LANE RD | C/O DENNIS D ATHERTON | | | RIVES JUNCTION | MI | 49277-8607 |
| ATHERTON, DENNIS R | 503 RAVENWOOD CT | | | | ORTONVILLE | MI | 48462-8892 |
| ATHERTON, DIXIE L | 383 BONITA PKWY | | | | HENDERSONVILLE | TN | 37075-3993 |
| ATHERTON, DONALD T | 3990 S LYNHURST DR | | | | INDIANAPOLIS | IN | 46221-2715 |
| ATHERTON, GEORGE M | 112 FITCH ST | | | | DURAND | MI | 48429-1449 |
| ATHERTON, GEORGE M | 112 N FITCH ST | | | | DURAND | MI | 48429-1449 |
| ATHERTON, GEORGE O | 6697 CLOVERTON DR | | | | WATERFORD | MI | 48329-1203 |
| ATHERTON, JAMES R | 12146 CAVE CREEK CT | | | | NOBLESVILLE | IN | 46060-4154 |
| ATHERTON, KEVIN C | 14616 BROWN RD | | | | SUNFIELD | MI | 48890-9770 |
| ATHERTON, KIMBERLY | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHERTON, LARRY W | 5104 RAYMOND AVE | | | | BURTON | MI | 48509-1934 |
| ATHERTON, NORMA J | 5836 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ATHERTON, NORMA J. | 5836 STRATHDON WAY | | | | WATERFORD | MI | 48327-2053 |
| ATHERTON, NORMAN E | 1162 HINKLEVILLE RD | | | | LA CENTER | KY | 42056-9747 |
| ATHERTON, RAYMOND L | 5488 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| ATHERTON, RAYMOND LEE | 5488 DUFFIELD RD | | | | FLUSHING | MI | 48433-9766 |
| ATHERTON, ROBERT O | 459 ROBERT MIERS RD | | | | DERIDDER | LA | 70634-6564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATHERTON, RUTH E | 3139 LANDSCAPE CIRCLE NW | | | | CANTON | OH | 44709 |
| ATHERTON, SANDRA L | 503 RAVENWOOD CT | | | | ORTONVILLE | MI | 48462-8892 |
| ATHERTON, STEVEN | BICKEL LAW FIRM INC | 7825 FAY AVE STE 200 | | | LA JOLLA | CA | 92037-4270 |
| ATHERTON, SYBLE L | 9098 E 27TH ST | | | | TULSA | OK | 74129-6702 |
| ATHERTON, THOMAS L | 2406 FOXFIELD LN | | | | HIGHLAND | MI | 48356-2459 |
| ATHERTON-THRONE, ANNETTE | 3373 ESSEX DR | | | | TROY | MI | 48084-2722 |
| ATHEY GEORGE | 2716 REDBIRD LN | | | | ENID | OK | 73703-1532 |
| ATHEY JR, JOHN W | 10274 S BRAY RD | | | | CLIO | MI | 48420-7712 |
| ATHEY, CARL T | 10851 WOLF AVE NE | | | | HARTVILLE | OH | 44632-9739 |
| ATHEY, CHARLES D | 123 STARHILL AVE | | | | FAYETTEVILLE | NC | 28303-5443 |
| ATHEY, EARL W | 21420 SEVERN RD | | | | HARPER WOODS | MI | 48225-2374 |
| ATHEY, FRED W | 12765 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| ATHEY, FRED WAYNE | 12765 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| ATHEY, HELEN M | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ATHEY, JANICE E | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ATHEY, JOHN B | 660 WOODLAND DR | | | | SOUTH LYON | MI | 48178-1189 |
| ATHEY, MARLENE K | 6145 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-9192 |
| ATHEY, MARLENE K | 6145 E. MAPLE AVE. | | | | GRAND BLANC | MI | 48439-9192 |
| ATHEY, ROBERT J | 180 BUSCHLEN RD | | | | BAD AXE | MI | 48413-7907 |
| ATHEY, ROSEMARY | 12428 DEEDER LANE | | | | JACKSONVILLE | FL | 32258-2161 |
| ATHEY, WILLIAM C | 6231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 |
| ATHI COBBS | 8908 NOTTINGHAM DR | | | | YPSILANTI | MI | 48198-3221 |
| ATHINA GLAROS | 100 BRIARBROOK CT NE | | | | WARREN | OH | 44484-1736 |
| ATHITAKIS, GEORGE M | 104 N RIVER RD | | | | NAPERVILLE | IL | 60540-4023 |
| ATHLEEN SEXTON | 8800 OLD DHARFORD RD APT 239 | | | | PARKVILLE | MD | 21234-2866 |
| ATHLETES UNITED FOR YOUTH | C/O JEFF HOOD-EXEC DIRECTOR | 921 ARBORFIELD DR | | | MATTHEWS | NC | 28105-7219 |
| ATHLETIC & REHAB CEN | PO BOX 878729 | | | | KANSAS CITY | MO | 64187-8729 |
| ATHLETICO LTD | 625 ENTERPRISE DR | | | | OAK BROOK | IL | 60523-8813 |
| ATHLETICS INVESTMENT GROUP LLC | ATTN JILL GOLDEN | 7000 COLISEUM WAY | | | OAKLAND | CA | 94621 |
| ATHLYNN RICAMORE | 195 ORA RD | | | | OXFORD | MI | 48371-3229 |
| ATHMAN, CHRISTOPHER C | 40743 SAINT LOUIS DR | | | | CLINTON TOWNSHIP | MI | 48038-7128 |
| ATHMAN, CHRISTOPHER C | 43290 COVE DR | | | | CLINTON TOWNSHIP | MI | 48038-4843 |
| ATHMANN, THOMAS A | 3628 BIRDSONG LN | | | | JANESVILLE | WI | 53548-8503 |
| ATHMER, DANIEL L | 2925 PRATT RD | | | | METAMORA | MI | 48455-8921 |
| ATHMER, PATRICIA | 7101 BROOKMEADOW DR | | | | CENTERVILLE | OH | 45459-5177 |
| ATHOL CORP/SOUTHFLD | 2525 S TELEGRAPH RD STE 104 | | | | BLOOMFIELD HILLS | MI | 48302-0287 |
| ATHOL G SCORSE | 616 BEACH AVENUE | | | | N PORT ST LUCIE | FL | 34952-1327 |
| ATHOL SCORSE | 616 BEACH AVE | | | | PORT SAINT LUCIE | FL | 34952-1327 |
| ATHOL WARREN | RR 1 BOX 399 | | | | ADRIAN | MO | 64720-9741 |
| ATHOLYNE THOMAS | 3450 ERVA ST APT 143 | | | | LAS VEGAS | NV | 89117-6316 |
| ATHWARD MASTERS JR | 3351 MAHOPAC DR | | | | LAKE ORION | MI | 48360-1525 |
| ATHY, ROBERT B | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATHY,LESLIE A | 7128 CAMBRIDGE DR | | | | LAINGSBURG | MI | 48848-9222 |
| ATHYA, JOHN T | 1563 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3969 |
| ATI | 1608 CRABB RIVER RD | | | | RICHMOND | TX | 77469-5634 |
| ATI AUTOMOTIVE CENTER | 10216 SEPULVEDA BLVD | | | | MISSION HILLS | CA | 91345-2623 |
| ATI HOLDINGS | 1812 MARSH RD STE 505 | D/B/A PRO PHYSICAL THERAPY | | | WILMINGTON | DE | 19810-4515 |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR | | | | APEX | NC | 27539-3869 |
| ATI INDUSTRIAL AUTOMATION | 1031 GOODWORTH DR | PINNACLE PARK | | | APEX | NC | 27539-3869 |
| ATI INDUSTRIAL/APEX | 1031 GOODWORTH DR | | | | APEX | NC | 27539-3869 |
| ATI PERFORMANCE PROD INC | 6747 WHITESTONE RD | | | | BALTIMORE | MD | 21207-4103 |
| ATICO INTERNORMEN FILTER INC | 900 AIRPARK RD | | | | ZANESVILLE | OH | 43701-7688 |
| ATIENZA DANIEL | 5232 ROCKPORT LNDG | | | | SUFFOLK | VA | 23435 |
| ATIENZA, LAUREANO M | 28045 ONEIL ST | | | | ROSEVILLE | MI | 48066-2652 |
| ATIIM Y SMITH | 918 PALMYRA RD SW | | | | WARREN | OH | 44485 |
| ATIMNEDI, TIERRA L | 23363 PLUM HOLLOW ST | | | | SOUTHFIELD | MI | 48033-3235 |
| ATIYA J ROSS | 530 MOUNT RUSHMORE DR | APT 4 | | | RICHMOND | KY | 40475-7893 |
| ATIYEH, CRAIG J | 1415 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439-1769 |
| ATIYEH, CRAIG J | 20202 BALDWIN CIR | | | | HOLLY | MI | 48442-9396 |
| ATK NORTH AMERICA | 1102 N CARRIER PKWY 100 | | | | GRAND PRAIRIE | TX | 75050-3364 |
| ATKERSON, BARBARA J | 819 S WINRIDGE CT | | | | BLOOMINGTON | IN | 47403-2117 |
| ATKERSON, MICHAEL W | 4005 CEDAR HILLS SOUTH DRIVE | | | | GREENWOOD | IN | 46143-9484 |
| ATKESON, CARL D | 999 GRIFFIN RD | | | | BELTON | SC | 29627-8233 |
| ATKESON, CLARA M | 3225 45TH AVENUE EAST | | | | BRADENTON | FL | 34203-8882 |
| ATKESON, CLIFFORD | PO BOX 457 | | | | CAPAC | MI | 48014-0457 |
| ATKIAN, JASPER R | 14277 STATE RD APT 313 | | | | NORTH ROYALTON | OH | 44133-5134 |
| ATKIN, HAZEL H | 396 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| ATKIN, KENNETH N | 1022 NORMANDY TERRACE DRIVE | | | | FLINT | MI | 48532-3547 |
| ATKIN, KYOKO | 1100 E WILSON RD | | | | CLIO | MI | 48420-7918 |
| ATKIN, MICHAEL E | 22 KEARSLEY ST | | | | ORTONVILLE | MI | 48462-8602 |
| ATKINS DANNY | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| ATKINS GARY | ATKINS, GARY | 10277 CHAMPION FOREST | | | CONROE | TX | 77303 |
| ATKINS I I I, WILLIAM C | 1317 HEATHER LN | | | | MOORE | OK | 73160-2706 |
| ATKINS III, WILLIAM C | 1317 HEATHER LN | | | | MOORE | OK | 73160-2706 |
| ATKINS JR, CHARLES E | 1077 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| ATKINS JR, CHARLES EDWARD | 1077 E CORNELL AVE | | | | FLINT | MI | 48505-1628 |
| ATKINS JR, FRANK L | APT 1 | 173 WESTERN PARKWAY | | | IRVINGTON | NJ | 07111-2694 |
| ATKINS JR, MANSON A | 11273 CARR RD | | | | DAVISON | MI | 48423-9350 |
| ATKINS JR, ROBERT D | 461 W LOMAR AVE | | | | CARLISLE | OH | 45005-3362 |
| ATKINS JR, RODNEY W | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| ATKINS JR, RODNEY WILLIAM | 11427 N MAIN ST | | | | WHITMORE LAKE | MI | 48189-9315 |
| ATKINS JR, THOMAS J | 509 W RUSSELL AVE | | | | FLINT | MI | 48505-2695 |
| ATKINS JR, WILLIAM A | 306 GLENWOOD RD | | | | BEL AIR | MD | 21014-5537 |
| ATKINS KROLL | 443 SOUTH MARINE DRIVE | | | TAMMING, GUAM 96911 GUAM | | | |
| ATKINS KROLL INC | 443 S MARINE CORPS DR | | | | TAMUNING | GU | 96913-3802 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS KROLL, INC. | 443 SOUTH MARINE DRIVE | | | TAMUNING 96911 GUAM | | | |
| ATKINS LASHONDA | ATKINS, LASHONDA | P.O. BOX 546 | | | HARRISONBURG | LA | 71340 |
| ATKINS LEMONT | ATKINS, LEMONT | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| ATKINS RAYMOND E (478097) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ATKINS ROBERT | 15212 E 43RD ST S | | | | INDEPENDENCE | MO | 64055-5031 |
| ATKINS ROBERT | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ATKINS SAMUEL | 1347 LOVERS LEAP LN | | | | VAN ALSTYNE | TX | 75495-2297 |
| ATKINS SR, GERALD L | 3822 HILLCREST ST E | | | | HILLIARD | OH | 43026-1604 |
| ATKINS SR, THOMAS L | 8370 STRATH RD | | | | RICHMOND | VA | 23231-7420 |
| ATKINS, ALVOR L | 3376 LAWTON ST | | | | DETROIT | MI | 48208-2559 |
| ATKINS, ANNIE L | 1403 COBB AVE | | | | KALAMAZOO | MI | 49007-2453 |
| ATKINS, ANTHONY D | 20287 AVON AVE | | | | DETROIT | MI | 48219-1525 |
| ATKINS, AUBREY E | 759 E RIVER RD | | | | ROSCOMMON | MI | 48653-9141 |
| ATKINS, BARBARA J | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| ATKINS, BILLY WAYNE | TULLOS EUGENE C | PO BOX 74 | | | RALEIGH | MS | 39153-0074 |
| ATKINS, BOBBIE E | 116 COUNTY ROAD 776 | | | | ATHENS | TN | 37303-5232 |
| ATKINS, BONNIE R | 115 ELLINGTON RD | | | | DAYTON | OH | 45431-1936 |
| ATKINS, BRADFORD D | 968 LOST LAKE TRL | | | | OAKLAND | MI | 48363-1319 |
| ATKINS, BRADLEY J | 1936 GILSAM AVE | | | | ROCHESTER HLS | MI | 48309-4216 |
| ATKINS, BRIAN E | 11630 GENEVA RD | | | | CINCINNATI | OH | 45240-1711 |
| ATKINS, CALVIN P | 1643 MISSION PARK DR | | | | LOGANVILLE | GA | 30052-7507 |
| ATKINS, CARDARIAL | 3555 CEDAR CREEK DR APT 608 | | | | SHREVEPORT | LA | 71118-2348 |
| ATKINS, CARDARIAL V | 3555 CEDAR CREEL DR APT 608 | | | | SHREVEPORT | LA | 71111-2348 |
| ATKINS, CAROLYN S. | 11669 TIDEWATER DR | | | | FISHERS | IN | 46037-8568 |
| ATKINS, CAROLYN S. | 11669 TIDEWATER DRIVE | | | | FISHERS | IN | 46037 |
| ATKINS, CEBRONE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ATKINS, CHARLES E | 1718 SHADY LN | | | | SHREVEPORT | LA | 71118-2227 |
| ATKINS, CLIFTON | 11486 LIBBY RD | | | | SPRING HILL | FL | 34609-2223 |
| ATKINS, CLINTON H | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ATKINS, COLUMBUS E | 4177 SAYLOR ST | | | | DAYTON | OH | 45416-2023 |
| ATKINS, COY M | 397 CAMELLIA LN | | | | BARGERSVILLE | IN | 46106-8332 |
| ATKINS, CRAIG A | 17652 WOODSIDE ST | | | | LIVONIA | MI | 48152-2744 |
| ATKINS, CYRIL G | 549 DUBIE RD | | | | YPSILANTI | MI | 48198-6195 |
| ATKINS, DAMIEN | 101 BROADWAY AVE APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-1856 |
| ATKINS, DAMIEN | 101 BROADWAY AVENUE,APT 1 | | | | CHICAGO HEIGHTS | IL | 60411-1856 |
| ATKINS, DANNY P | 7128 MICHIGAN AVE | | | | SAINT LOUIS | MO | 63111-2840 |
| ATKINS, DAVID D | 33026 LEAFY MILL LN | | | | NORTH RIDGEVILLE | OH | 44039-2357 |
| ATKINS, DELIA MARIE | 1730 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-8704 |
| ATKINS, DERRICK D | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| ATKINS, DERRICK D. | 9108 NEWHALL STREET | | | | DALLAS | TX | 75232-5510 |
| ATKINS, DIANA C | 241 PLYMOUTH AVE | | | | BROOKVILLE | OH | 45309-1346 |
| ATKINS, DONALD R | 625 S WINONA AVE | | | | LAKE ALFRED | FL | 33850-3231 |
| ATKINS, DONNA L | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, DONNA LOUISE | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |
| ATKINS, DOROTHY J | 3011 MARGEBROOK DR | | | | BATON ROUGE | LA | 70816-2666 |
| ATKINS, DOROTHY J | 502 OREGON TRAIL | | | | MONROE | LA | 71202-3728 |
| ATKINS, DOROTHY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| ATKINS, DOROTHY JEAN | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| ATKINS, DOROTHY M | 755 W BIG BEAVER RD | STE 1500 | | | TROY | MI | 48084-4929 |
| ATKINS, EDWARD C | 688 ATKINS LN | | | | FRIERSON | LA | 71027-2009 |
| ATKINS, EDWARD C | 689 ATKINS LN | | | | FRIERSON | LA | 71027-2010 |
| ATKINS, EDWIN O | 5424 S LINCOLN BLVD | | | | MARION | IN | 46953-6203 |
| ATKINS, ELIZABETH A | 2796 VALLEYVIEW DR | | | | FAIRBORN | OH | 45324-2248 |
| ATKINS, ELLIOT L | | | | | | | |
| ATKINS, ELOISE M | 2224 MCGUFFEY RD | | | | YOUNGSTOWN | OH | 44505-3866 |
| ATKINS, FLOYD R | 1400 BANBURY AVE NE | | | | GRAND RAPIDS | MI | 49505-5710 |
| ATKINS, FREDERICK C | 3040 OASIS GRAND BLVD APT 1101 | | | | FORT MYERS | FL | 33916-1542 |
| ATKINS, FREDIA I | 310 ANTONIA ST | P O BOX 86 | | | BIRDSEYE | IN | 47513-5400 |
| ATKINS, GARLAND L | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| ATKINS, GARLAND LEE | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| ATKINS, GARY | 10277 CHAMPION FOREST LOOP | | | | CONROE | TX | 77303-3725 |
| ATKINS, GARY M | 303 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| ATKINS, GARY MARTIN | 303 S HOWARD ST | | | | SUMMITVILLE | IN | 46070-9756 |
| ATKINS, GEORGIA H | 1820 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49507-2772 |
| ATKINS, HILARY J | 706 S WENONA ST | | | | BAY CITY | MI | 48706-5044 |
| ATKINS, HOWARD C | 2022 FOXWOOD DR | | | | ELIZABETH | PA | 15037-3134 |
| ATKINS, IDELLA S | 321 LAKEWOOD ST | | | | BLYTHEVILLE | AR | 72315-3637 |
| ATKINS, JACK C | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| ATKINS, JACK W | 110 CANFIELD RD | | | | HONEA PATH | SC | 29654-9511 |
| ATKINS, JACQUELINE D | 8750 OTTO ST | | | | DETROIT | MI | 48204-2762 |
| ATKINS, JAMES C | 260 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| ATKINS, JAMES E | 300 PEA RIDGE RD | | | | ROCKMART | GA | 30153-3560 |
| ATKINS, JAMES S | GREVE TED A & ASSOCIATES | 1201 N TRYON ST | | | CHARLOTTE | NC | 28206-3265 |
| ATKINS, JAMES W | 57 N ARDMORE ST | | | | PONTIAC | MI | 48342-2703 |
| ATKINS, JANET E | 4026 W SAGUARO PARK LN | | | | GLENDALE | AZ | 85310-3261 |
| ATKINS, JEAN | 4122 BUCKINGHAM RD | | | | BALTIMORE | MD | 21207-4612 |
| ATKINS, JENNIFER | 715 JUNE ST | | | | FREMONT | OH | 43420-3415 |
| ATKINS, JOEL D | 1859 MASTERS LN | | | | LAKELAND | FL | 33810-5724 |
| ATKINS, JOHN C | 2117 WESTWOOD DR | | | | DEFIANCE | OH | 43512-1929 |
| ATKINS, JOHN C | 2117 WESTWOOD DR. | | | | DEFIANCE | OH | 43512-1929 |
| ATKINS, JOHN C | 845 WALNUT ST | | | | WESTON | WV | 26452-2222 |
| ATKINS, JOHN T | 2562 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| ATKINS, JOHN TRACY | 2562 NOLEN DR | | | | FLINT | MI | 48504-7720 |
| ATKINS, JOHN W | 701 WELLINGTON LANE | | | | JACKSON | MI | 49203-2587 |
| ATKINS, JOYCE | 8076 MARIN POINTE AVE | | | | LAS VEGAS | NV | 89131 |
| ATKINS, JOYCE A | 144 BALL ST | | | | ORTONVILLE | MI | 48462-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, JOYCE I | 516 CHEYENNE CT | | | | WILMINGTON | OH | 45177-8374 |
| ATKINS, JOYCE I | 81 FOWLER RD | | | | ROCKMART | GA | 30153-4021 |
| ATKINS, KATHLEEN | 3643 RIDGELAND RD | | | | W BLOOMFIELD | MI | 48323-3336 |
| ATKINS, KATHLEEN H | 251 FENWAY BLVD | | | | LEXINGTON | OH | 44904-9716 |
| ATKINS, KATHRYN ANN | 1484 WILLARD RD RT 2 | | | | BIRCH RUN | MI | 48415 |
| ATKINS, KELLY L | 57373 SUFFIELD DR | | | | WASHINGTON | MI | 48094-3556 |
| ATKINS, KENNETH R | 4 AUGUSTA CIR | | | | GREENWOOD | IN | 46143-1935 |
| ATKINS, KEVIN L | 15297 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| ATKINS, KEVIN LEE | 15297 US ROUTE 127 | | | | CECIL | OH | 45821-9721 |
| ATKINS, LARRY A | 1730 N FARLEY RD | | | | ESSEXVILLE | MI | 48732-8704 |
| ATKINS, LARRY D | 2507 BRANDYWINE DR | | | | DAVISON | MI | 48423-2390 |
| ATKINS, LARRY D | 8545 MEEKER RD | | | | DAYTON | OH | 45414-1936 |
| ATKINS, LARRY DALE | 8545 MEEKER RD | | | | DAYTON | OH | 45414-1936 |
| ATKINS, LARRY G | 3477 VALENTO CIR | | | | VADNAIS HEIGHTS | MN | 55127-7171 |
| ATKINS, LARRY P | 213 LIBBY LN | | | | CANTON | GA | 30115-5499 |
| ATKINS, LASHONDA | PO BOX 546 | | | | HARRISONBURG | LA | 71340-0546 |
| ATKINS, LEMONT | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ATKINS, LEON C | 1472 E 6 MILE RD | | | | WHITE CLOUD | MI | 49349-9466 |
| ATKINS, LEWIS P | 1100 CRESCENT DR | | | | ALBION | MI | 49224-2009 |
| ATKINS, LILLIE M | 28311 FRANKLIN RD | APT C120 | | | SOUTHFIELD | MI | 48034-1653 |
| ATKINS, LILLIE M | 28311 FRANKLIN RD APT C120 | | | | SOUTHFIELD | MI | 48034-1653 |
| ATKINS, LINDA L | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| ATKINS, LINTON C | 9456 SEVEN PATHS RD | | | | SPRING HOPE | NC | 27882-8970 |
| ATKINS, MARIE F | 26-40 95TH ST. | | | | EAST ELMHURST | NY | 11369-1722 |
| ATKINS, MARIE F | 2640 95TH ST | | | | EAST ELMHURST | NY | 11369-1722 |
| ATKINS, MARY | 343 OKEMAH ROAD | | | | WATERFORD | MI | 48328-3132 |
| ATKINS, MARY L | 2623 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| ATKINS, MARY LOUISE | 2623 MACKIN RD | | | | FLINT | MI | 48504-3368 |
| ATKINS, MATTIE F | 1743 PINEWALK LN | | | | RIVERDALE | GA | 30296-2561 |
| ATKINS, MICHAEL A | 312 TREMONT ST | | | | ROCHESTER | NY | 14608-2316 |
| ATKINS, MICHAEL A | 5101 S WALNUT ST | | | | MUNCIE | IN | 47302-8770 |
| ATKINS, MICHAEL J | 5101 S WALNUT ST | | | | MUNCIE | IN | 47302-8770 |
| ATKINS, MOLLIE I | 614 ROCK ST SE | | | | HARTSELLE | AL | 35640-3346 |
| ATKINS, MONROE | 21030 KENOSHA ST | | | | OAK PARK | MI | 48237-3811 |
| ATKINS, NANETTE | 790 N HILLDBORO RD | | | | NEW CASTLE | IN | 47362-9589 |
| ATKINS, NORMA L. | P O BOX 734 | | | | CONYERS | GA | 30012-0734 |
| ATKINS, NORMA L. | PO BOX 734 | | | | CONYERS | GA | 30012-0734 |
| ATKINS, NORMAN T | 341 TERRA CEIA DR | | | | PALMETTO | FL | 34221-3419 |
| ATKINS, PATRICIA L | 4635 W GILES RD | | | | MUSKEGON | MI | 49445-9692 |
| ATKINS, PAUL R | 1611 W DIVISION RD | | | | PETERSBURG | IN | 47567-8029 |
| ATKINS, PHILLIP E | 975 EAGLING RD | | | | RILEY | MI | 48041-3605 |
| ATKINS, RAYMOND E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| ATKINS, RICHARD A | 25 ROBERTS WAY SE | | | | ACWORTH | GA | 30102-6873 |
| ATKINS, RICHARD P | 50723 LINDA LN | | | | SHELBY TOWNSHIP | MI | 48317-1209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINS, RICHARD S | 16445 GLENROCK DR | | | | HOLLY | MI | 48442-8847 |
| ATKINS, ROBERT | 8795 JAMACIA RD | | | | GERMANTOWN | OH | 45327-5327 |
| ATKINS, ROBERT ( | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ATKINS, ROBERT (NMI) | 8795 JAMAICA RD | | | | GERMANTOWN | OH | 45327-8764 |
| ATKINS, ROBERT A | 815 MARVIN HICKS DR | | | | OLIVE HILL | KY | 41164-7470 |
| ATKINS, ROBERT G | 3412 S WOFFORD AVE | | | | DEL CITY | OK | 73115-3542 |
| ATKINS, ROBERT L | 906 SAND FORD RD | | | | HENNING | TN | 38041-6044 |
| ATKINS, ROBERT M | 928 COACHWAY | | | | ANNAPOLIS | MD | 21401-6412 |
| ATKINS, ROBERT N | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ATKINS, ROBERT NICK | 4003 HICKORY STICK DR | | | | CHICKASHA | OK | 73018-7801 |
| ATKINS, ROBERT S | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ATKINS, ROBERT SCOTT | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 |
| ATKINS, RODERICK D | 3643 RIDGELAND RD | | | | W BLOOMFIELD | MI | 48323-3336 |
| ATKINS, RODNEY | 262 DAUGHERTY DR | | | | BARBOURSVILLE | WV | 25504-1136 |
| ATKINS, RODNEY | 262 DAUGHERTY DR | | | | BARBOURSVILLE | WV | 25504-1136 |
| ATKINS, RONALD R | PO BOX 215 | | | | PARKER CITY | IN | 47368-0215 |
| ATKINS, RUSSEL L | 3301 ROLLING LN | | | | MIDWEST CITY | OK | 73110-1330 |
| ATKINS, RUTH | 18409 HELEN ST | | | | DETROIT | MI | 48234-3068 |
| ATKINS, RYAN R | 4575 S HAY LAKE RD | | | | SAINT PAUL | MN | 55123 |
| ATKINS, SARA M | PO BOX 406 | | | | GREER | SC | 29652-0406 |
| ATKINS, SHELLIE | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| ATKINS, SHERRY A | 601 E NORTH ST | | | | KALAMAZOO | MI | 49007-3536 |
| ATKINS, SHIRLEY A | 1307 SOMMEREST DR | | | | ATHENS | AL | 35611-4129 |
| ATKINS, STACY R | 202 ADIRONDACK TRL | | | | ARLINGTON | TX | 76002-4704 |
| ATKINS, STACY RAY | 202 ADIRONDACK TRL | | | | ARLINGTON | TX | 76002-4704 |
| ATKINS, TA | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| ATKINS, TERRANCE J | 173 CLEARWATER CIR | | | | ROCHESTER | NY | 14612-3081 |
| ATKINS, TERRENCE | 34 JANA DR | | | | MONROE | LA | 71203-2778 |
| ATKINS, TERRENCE G | 34 JANA DR | | | | MONROE | LA | 71203-2778 |
| ATKINS, TERRY F | PO  BOX 700343 | | | | PLYMOUTH | MI | 48170-0945 |
| ATKINS, THOMAS B | 13989 DICE RD | | | | HEMLOCK | MI | 48626-8422 |
| ATKINS, THOMAS L | 19408 GODDARD STREET | | | | DETROIT | MI | 48234-4406 |
| ATKINS, TIMOTHY D | 6102 SURREY LN | | | | BURTON | MI | 48519-1316 |
| ATKINS, TYRONE J | 5499 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ATKINS, TYRONE JOSEPH | 5499 LITCHFIELD DR | | | | FLINT | MI | 48532-4040 |
| ATKINS, VINCENT | 30304 SOUTHFIELD RD APT 55B | | | | SOUTHFIELD | MI | 48076-1336 |
| ATKINS, WANDA L | 1463 CHRISTINE AVE | | | | SIMI VALLEY | CA | 93063-4428 |
| ATKINS, WANDA L | 1463 CHRISTINE AVE. | | | | SIMI VALLEY | CA | 93063-4428 |
| ATKINS, WILLIE B | 4428 NATCHEZ AVE | | | | DAYTON | OH | 45416-1527 |
| ATKINS, WILLIE H | 1220 TOLTEC DR | | | | DALLAS | TX | 75232-1554 |
| ATKINS, ZARALENE | 1209 FISCHER ST | | | | DETROIT | MI | 48214-2833 |
| ATKINS-, ROSALYN M | 7200 N STEMMONS FWY APT 1306 | | | | DALLAS | TX | 75247-5040 |
| ATKINSON CLARENCE E | 13 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| ATKINSON EDNA | 1196 WINDING DR | | | | SEVIERVILLE | TN | 37876-0312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON EDWARD | 5416 4TH AVE S | | | | GREAT FALLS | MT | 59405-3914 |
| ATKINSON I I I, WILLIAM I | 245 REGAL DR | | | | LAWRENCEVILLE | GA | 30045-4770 |
| ATKINSON I I I, WILLIAM R | 908 CLAY ST | | | | FRANKLIN | VA | 23851-1307 |
| ATKINSON III, WILLIAM R | 908 CLAY ST | | | | FRANKLIN | VA | 23851-1307 |
| ATKINSON JR, FRANK | 41766 WESTBURY LN | | | | CLINTON TWP | MI | 48038-5232 |
| ATKINSON JR, GEORGE H | 7527 OAK BAY DR | | | | WHITE LAKE | MI | 48383-2972 |
| ATKINSON JR, JACK E | PO BOX 92 | | | | WARRENTON | MO | 63383-0092 |
| ATKINSON JR, JOHN W | 2055 RANDOM DR | | | | MANSFIELD | OH | 44904-1643 |
| ATKINSON JR, PATRICK C | 212 MAPLE DR | | | | LINDEN | MI | 48451-8948 |
| ATKINSON JR, ROBERT P | 17023 CAMBRIDGE BLVD | | | | BROOK PARK | OH | 44142-3622 |
| ATKINSON JR, ROY H | 512 N WATER ST | | | | PERU | IN | 46970-1222 |
| ATKINSON JR, WILLIAM L | 2512 E COUNTY ROAD O | | | | JANESVILLE | WI | 53546-8767 |
| ATKINSON KENNETH | 30 KAVANAUGH RD | | | | OLD ORCHARD BEACH | ME | 04064-1475 |
| ATKINSON RAYMOND | ATKINSON, RAYMOND | 2125 5TH AVE | | | SEATTLE | WA | 98121-2510 |
| ATKINSON RAYMOND | ATKINSON, TRACY | 2125 5TH AVE | | | SEATTLE | WA | 98121-2510 |
| ATKINSON RICH | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| ATKINSON RICHARD | 2724 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ATKINSON SHANNON | 5376 TRADE WIND COURT | | | | WINDSOR | CO | 80528-7506 |
| ATKINSON SR, SCOTT T | 927 WINCHESTER AVE. | | | | LINCOLN PARK | MI | 48146 |
| ATKINSON THOMAS C | ATKINSON, THOMAS C | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| ATKINSON, ALAN S | 1279 GENELLA ST | | | | WATERFORD | MI | 48328-1338 |
| ATKINSON, ALBERT M | 13460 JOBIN | | | | SOUTHGATE | MI | 48195 |
| ATKINSON, ALICE M | 3845 LANDER RD UNIT | | | | CHAGRIN FALLS | OH | 44022-1361 |
| ATKINSON, ALLEN D | 9221 W STATE ROAD 38 | | | | SHIRLEY | IN | 47384-9663 |
| ATKINSON, ALLEN L | PO BOX 57 | | | | AFTON | MI | 49705-0057 |
| ATKINSON, ALONZO R | 862 LAKESIDE DR | | | | MARION | IN | 46953-5392 |
| ATKINSON, ALVIN P | 3027 EASTHAM LN | | | | CHARLOTTE | NC | 28209-3613 |
| ATKINSON, ANDREW T | APT 2G | 512 KAPPOCK STREET | | | BRONX | NY | 10463-6471 |
| ATKINSON, AUDREY P | 2203 EASTBROOK DR | | | | KOKOMO | IN | 46902-4550 |
| ATKINSON, BARBARA J | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| ATKINSON, BARBARA J | 8820 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4268 |
| ATKINSON, BARBARA J | 8820 YARDLY CT # 208 | | | | INDIANAPOLIS | IN | 46268-4268 |
| ATKINSON, BERGUNDY B | 2418 KUERBITZ DR | | | | LANSING | MI | 48906-3535 |
| ATKINSON, BERNADYNE L | 8481 CALENDULA DR | | | | BEUNA PARK | CA | 90620-2047 |
| ATKINSON, BILLY R | 800 MALZAHN ST | | | | SAGINAW | MI | 48602-2967 |
| ATKINSON, BRUCE J | PO BOX 431111 | | | | PONTIAC | MI | 48343-1111 |
| ATKINSON, BRUNHILDE M | 204 MEADOW POINTE | | | | FENTON | MI | 48430-1400 |
| ATKINSON, BRUNHILDE M | 204 MEADOW POINTE DR | | | | FENTON | MI | 48430-1400 |
| ATKINSON, BRYAN A | 13460 JOBIN ST | | | | SOUTHGATE | MI | 48195-3601 |
| ATKINSON, BYRON H | 5530 TROPIC DR | | | | NEW PRT RCHY | FL | 34653-4640 |
| ATKINSON, CARL T | 8517 NEW FIELD CT | | | | INDIANAPOLIS | IN | 46231-1286 |
| ATKINSON, CAROL J | 3350 N US HIGHWAY 27 # R3 | | | | SAINT JOHNS | MI | 48879 |
| ATKINSON, CHARLES L | 2843 PARKWOOD BOULEVARD | | | | KANSAS CITY | KS | 66104-5242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON, CLARENCE E | 13 ABBEY DR | | | | SPRINGBORO | OH | 45066-8321 |
| ATKINSON, CRAIG | COON BRENT & ASSOCIATES | 2010 S BIG BEND BLVD | | | SAINT LOUIS | MO | 63117-2404 |
| ATKINSON, D H | 3022 S 23RD ST | | | | NEW CASTLE | IN | 47362-2015 |
| ATKINSON, DAMON E | 17 EL PERRO DR | | | | SAINT PETERS | MO | 63376-1126 |
| ATKINSON, DARL J | PO BOX 336 | | | | INDIAN RIVER | MI | 49749-0336 |
| ATKINSON, DARRELL D | 8053 E STATE ROAD 267 | | | | PLAINFIELD | IN | 46168-9088 |
| ATKINSON, DARYL S | 259 HEATON STREET | | | AMHERSTBURG CANADA NV9-3V7 | | | |
| ATKINSON, DAVID C | 21805 CONNEMARA DR | | | | NORTHVILLE | MI | 48167-2835 |
| ATKINSON, DAVID P | 4750 OAK POINT RD APT 303 | | | | LORAIN | OH | 44053-2051 |
| ATKINSON, DELPHINIA | 16402 EVES COURT | | | | BOWIE | MD | 20716-7343 |
| ATKINSON, DELPHINIA | 16402 EVES CT | | | | BOWIE | MD | 20716-7343 |
| ATKINSON, DENNIS R | 27102 RANGELINE CT | | | | WARRENTON | MO | 63383-5748 |
| ATKINSON, DICK D | 12166 PINE ROW LN | | | | GRAND BLANC | MI | 48439-1621 |
| ATKINSON, DON M | 36979 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| ATKINSON, DONALD E | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420-9381 |
| ATKINSON, DONALD E | 6347 W COUNTY ROAD 100 N | | | | NEW CASTLE | IN | 47362-9754 |
| ATKINSON, DONALD F | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| ATKINSON, DONALD G | 6011 BROOKSHIRE DR | | | | PITTSBORO | IN | 46167-9305 |
| ATKINSON, DONALD G | 6896 NORTHSTAR AVE | | | | KALAMAZOO | MI | 49009-7510 |
| ATKINSON, DONALD L | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| ATKINSON, DOROTHY E | 400 N 10TH ST | APT 31 | | | GAS CITY | IN | 46933-1631 |
| ATKINSON, DOUGLAS J | 3350 N US-27 ROUTE 3 | | | | SAINT JOHNS | MI | 48879 |
| ATKINSON, EDNA M | 1263 ALHI ST | | | | WATERFORD | MI | 48328-1505 |
| ATKINSON, EDWARD M | 24 BUNKER HILL DR | | | | LONDONDERRY | NH | 03053-2523 |
| ATKINSON, ELSIE H | 3095 LINDEN LN APT 409 | | | | FLINT | MI | 48507-1134 |
| ATKINSON, ELSIE H | 3095 LINDEN LN, APT 409 | | | | FLINT | MI | 48507-1134 |
| ATKINSON, ENLOE | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| ATKINSON, FARMER D | 2820 FOREST RIDGE PKWY | | | | NEW CASTLE | IN | 47362-2975 |
| ATKINSON, FLORA H | 97 W 900 N | | | | ALEXANDRIA | IN | 46001-8389 |
| ATKINSON, GARY D | 36979 MUNGER ST | | | | LIVONIA | MI | 48154-1635 |
| ATKINSON, GEORGE A | 7351 FIRESIDE DR | | | | PORT RICHEY | FL | 34668-5726 |
| ATKINSON, GERALDINE A | 35132 FARRAGUT ST | | | | WESTLAND | MI | 48186-5443 |
| ATKINSON, GERRY | 6960 WALTERS | | | | CLARKSTON | MI | 48346-2254 |
| ATKINSON, GERRY | 6960 WALTERS RD | | | | CLARKSTON | MI | 48346-2254 |
| ATKINSON, GLENDA | 3826 EASTERWOOD CT | | | | DECATUR | GA | 30032-6107 |
| ATKINSON, GUADALUPE E | 9179 COUNTY ROAD 2226 | | | | TAFT | TX | 78390-8092 |
| ATKINSON, GUILE | 7611 E IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-9449 |
| ATKINSON, HELEN M | 3376 WALNUT ST | | | | EAST TAWAS | MI | 48730-9451 |
| ATKINSON, HOWARD C | EAST 3220 VALLEY DR | | | | EBEN JUNCTION | MI | 49825 |
| ATKINSON, JACKIE D | 7231 N CENTER RD | | | | MOUNT MORRIS | MI | 48458-8983 |
| ATKINSON, JAMES C | 217 TERRACE DR | | | | BRANDON | MS | 39042-2340 |
| ATKINSON, JAMES E | 1685 BRADENTON PL | | | | PORTAGE | MI | 49002-6986 |
| ATKINSON, JAMES E | 6002 ALWARD RD | | | | LAINGSBURG | MI | 48848-8211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON, JAMES E | 842 BEECH ST | | | | LAKE ODESSA | MI | 48849-9431 |
| ATKINSON, JAMES F | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| ATKINSON, JAMES F | 3590 PIN OAK CIR | | | | DORAVILLE | GA | 30340-2514 |
| ATKINSON, JAMES K | 8101 DAVISON RD | | | | DAVISON | MI | 48423-2035 |
| ATKINSON, JAMES R | 1555 E COUNTY ROAD 250 S | | | | PAOLI | IN | 47454-9537 |
| ATKINSON, JAMES W | 11166 CARR RD | | | | DAVISON | MI | 48423-9310 |
| ATKINSON, JANE M | 7110 PONCE DE LEON AVE APT 3A | | | | JACKSONVILLE | FL | 32217-3106 |
| ATKINSON, JEFFREY A | 7280 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| ATKINSON, JERRY M | PO BOX 5118 | | | | SAN BERNARDINO | CA | 92412-5118 |
| ATKINSON, JESSICA | 1420 TAPADERO TRL | | | | RENO | NV | 89521-7253 |
| ATKINSON, JOAN M | 17 RODNEY PL | | | | DEMAREST | NJ | 07627-2209 |
| ATKINSON, JOAN P | 9944 W CENTER ST | | | | ANDERSON | IN | 46011-9007 |
| ATKINSON, JOHN B | 22415 MANOR ST | | | | ST CLAIR SHRS | MI | 48081-2320 |
| ATKINSON, JOHN D | 1315 CHESACO AVE APT 133 | | | | BALTIMORE | MD | 21237-1550 |
| ATKINSON, JOHN S | 1476 DAVIS RD | | | | CHURCHVILLE | NY | 14428-9711 |
| ATKINSON, JOHN T | 28155 28 MILE RD | | | | LENOX | MI | 48048-1105 |
| ATKINSON, JOHN W | 1156 S EIFERT RD | | | | MASON | MI | 48854-8705 |
| ATKINSON, JOHN W | 24 VALLEY RD | WINDING CREEK VILLAGE | | | MILLSBORO | DE | 19966-8729 |
| ATKINSON, JOICE | 668 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1954 |
| ATKINSON, JOYCE B | 4524 DRAYTON CT | | | | KETTERING | OH | 45440-1901 |
| ATKINSON, JULIE R | 2041 GOLFCREST DR | | | | COMMERCE TWP | MI | 48382-1258 |
| ATKINSON, KATHLEEN L | 1780 N OLD STATE AVE | | | | HARRISON | MI | 48625-8323 |
| ATKINSON, KAY A | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ATKINSON, KEITH A | 719 CITRUS ST | | | | ORLANDO | FL | 32805 |
| ATKINSON, LARRY J | 1448 WILLARD RD | | | | BIRCH RUN | MI | 48415-9469 |
| ATKINSON, LAURA F | 312 REDBUD BLVD S | | | | ANDERSON | IN | 46013-1076 |
| ATKINSON, LENORE E | 1071 DONEGAN RD LOT 768 | | | | LARGO | FL | 33771-2915 |
| ATKINSON, LENORE E | 17624 LOCHLAND RDG | | | | COUNCIL BLFS | IA | 51503-4476 |
| ATKINSON, LEO K | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| ATKINSON, LINDA R | 127 AVOCADO CRST | | | | ESCONDIDO | CA | 92025-6601 |
| ATKINSON, LLOYD R | 3475 S VANDECAR RD | | | | MT PLEASANT | MI | 48858-9054 |
| ATKINSON, LOIS E | 9882 CASTLE RIDGE CT | | | | LITTLETON | CO | 80129-5728 |
| ATKINSON, LORNA J | 11025 LEGACY LN | | | | DAVISON | MI | 48423-9029 |
| ATKINSON, LORNA JANE | 11026 LEGACY LN | | | | DAVISON | MI | 48423-9029 |
| ATKINSON, LOTTIE M | 302 E WASHINGTON ST | | | | HARTFORD CITY | IN | 47348-2243 |
| ATKINSON, LOY D | 1446 ARBOR GREEN TRL | | | | O FALLON | IL | 62269-6791 |
| ATKINSON, LOYN K | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| ATKINSON, MANUEL S | 20500 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-4227 |
| ATKINSON, MARCIA E | 12062 STATE ROUTE 362 | | | | MINSTER | OH | 45865-9309 |
| ATKINSON, MARGARET | 27795 DEQUINDRE RD APT 320 | | | | MADISON HEIGHTS | MI | 48071-5718 |
| ATKINSON, MARGARET | 3792 GILLETT CT | | | | HOWELL | MI | 48843-6522 |
| ATKINSON, MARGARET L | 4843 S WALCOTT ST | | | | INDIANAPOLIS | IN | 46227-4517 |
| ATKINSON, MARGIE L | 5026 COTTRELL RD | | | | VASSAR | MI | 48768-9424 |
| ATKINSON, MARIE A | 12 WESTGATE LANE | | | | PALM COAST | FL | 32164-7768 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON, MARIE A | 12 WESTGATE LN | | | | PALM COAST | FL | 32164-7768 |
| ATKINSON, MARILYN C | 14534 WINDING CREEK LN | | | | WEST OLIVE | MI | 49460-9422 |
| ATKINSON, MARVIN L | 2214 REFSET DR | | | | JANESVILLE | WI | 53545-0561 |
| ATKINSON, MARVIN L | 6308 PANTHER LN APT R4 | | | | FORT MEYERS | FL | 33919-5301 |
| ATKINSON, MARY F | 1415 ARPEIKA ST APT 4 | | | | FORT LAUDERDALE | FL | 33312-1558 |
| ATKINSON, MARY M. | 422 ORCHARD ST | | | | WYANDOTTE | MI | 48192-5842 |
| ATKINSON, MARY S | 209 W RILEY RD | | | | NEW CASTLE | IN | 47362-1145 |
| ATKINSON, MELISSA MARIE | 17712 CUTBACK DR | | | | MANOR | TX | 78653-4603 |
| ATKINSON, MICHAEL | 15533 INGLESIDE AVE | | | | DOLTON | IL | 60419-2759 |
| ATKINSON, MICHAEL G | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| ATKINSON, MICHAEL J | 6339 CANDLER DR | | | | SHELBY TWP | MI | 48316-3228 |
| ATKINSON, MILDRED B | 810 SANDRINGHAM LN | C/O JESS T MCKEE JR | | | LUTZ | FL | 33549-6801 |
| ATKINSON, MITCHELL | 5117 SHADY OAK TRL | | | | FLINT | MI | 48532-2359 |
| ATKINSON, NATHAN L | 4000 CURRY LN | | | | JANESVILLE | WI | 53546-4331 |
| ATKINSON, NATHAN L | 900 BRIAR LN | | | | KEARNEY | MO | 64060-7172 |
| ATKINSON, NORMA J | 2495 NAPOLI DR | | | | SPARKS | NV | 89434-2119 |
| ATKINSON, NORMAN | 11413 TOBAGGON TRL | | | | FLORISSANT | MO | 63033-7717 |
| ATKINSON, NORNA | 7434 RIDGE RD W | | | | BROCKPORT | NY | 14420-9429 |
| ATKINSON, PATRICIA K | 12195 LAKEFRONT DR | | | | HILLSBORO | OH | 45133-8352 |
| ATKINSON, PATRICIA M | 4455 FALCONHURST CT | | | | SYLVANIA | OH | 43560-3437 |
| ATKINSON, RAYMOND | | | | | | | |
| ATKINSON, RICHARD D | 2724 VILLAGE DR | | | | THOMPSONS STATION | TN | 37179-9283 |
| ATKINSON, RICHARD D | PO BOX 51161 | | | | SPARKS | NV | 89435-1161 |
| ATKINSON, RITA M | 4812 SEBASTIAN DR | | | | LOCKPORT | NY | 14094-1008 |
| ATKINSON, ROBERT | 140 GILMAN ST | | | | GARDEN CITY | MI | 48135-3101 |
| ATKINSON, ROBERT E | 3173 MSUQUALEA MEECHAN RD S | | | | MERIDAN | MA | 39307-9239 |
| ATKINSON, ROBERT J | 1135 LAKEVIEW DR | | | | CLARE | MI | 48617-9149 |
| ATKINSON, ROBERT J | 5309 LAUREL AVE | | | | RAYTOWN | MO | 64133-2771 |
| ATKINSON, ROBERT K | 518 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230-1618 |
| ATKINSON, ROBERT L | 3118 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| ATKINSON, RONALD D | 3126 N OGEMAW TRL | | | | WEST BRANCH | MI | 48661-9065 |
| ATKINSON, RONALD E | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| ATKINSON, RONALD G | 5635 RIVERSIDE BEACH DR | | | | WEIDMAN | MI | 48893-9647 |
| ATKINSON, RONNIE D | 2413 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9276 |
| ATKINSON, RONNIE R | 3411 OSLER AVE | | | | SAGINAW | MI | 48602-3218 |
| ATKINSON, RUSSELL A | 301 WAYNE TRACE RD | | | | EATON | OH | 45320-2213 |
| ATKINSON, RUTH H | 20 W SHARLEAR DR | | | | ESSEXVILLE | MI | 48732-1250 |
| ATKINSON, SANDRA K | 404 NE TOPAZ DR | | | | LEES SUMMIT | MO | 64086-7028 |
| ATKINSON, STANLEY E | 302 RIDGEVIEW ST | | | | DANVILLE | IL | 61832-1523 |
| ATKINSON, STEPHEN N | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| ATKINSON, STEPHEN NEIL | 9301 DENTON HILL RD | | | | FENTON | MI | 48430-8404 |
| ATKINSON, STEVEN L | 2775 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| ATKINSON, SUE A | 1101 W DECAMP ST | | | | FLINT | MI | 48507-3319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATKINSON, TERRY L | 304 S 2ND ST | | | | VAN BUREN | IN | 46991 |
| ATKINSON, THOMAS C | WHITWORTH JIM O LAW OFFICES OF | 8840 WARNER AVE STE 301 | | | FOUNTAIN VALLEY | CA | 92708-3234 |
| ATKINSON, THOMAS R | 29 EDGEMARTH HILL RD | | | | WESTPORT | CT | 06880-6209 |
| ATKINSON, THOMAS W | 1875 LANDON RD | | | | HASTINGS | MI | 49058-9432 |
| ATKINSON, TRACEY V | 7337 BENNETT LAWSON RD | | | | MANSFIELD | TX | 76063-4609 |
| ATKINSON, TRACY | 19713 26TH DR SE | | | | BOTHELL | WA | 98012-7252 |
| ATKINSON, VIRGINA SIMCOE | 319 CREEK SIDE DRIVE | | | | SHEPHERDSVILLE | KY | 40165 |
| ATKINSON, VIRGINA SIMCOE | 319 CREEKSIDE DR | | | | SHEPHERDSVILLE | KY | 40165-7042 |
| ATKINSON, W D | 1669 WISTERIA VIEW WAY | | | | KNOXVILLE | TN | 37914-9685 |
| ATKINSON, WARD J | 3423 E MARLETTE AVE | | | | PARADISE VALLEY | AZ | 85253-3723 |
| ATKINSON, WATELLA M | 415 E STEWART AVE | | | | FLINT | MI | 48505-3421 |
| ATKINSON, WATELLA M | 415 EAST STEWART AVE | | | | FLINT | MI | 48505-3421 |
| ATKINSON, WAYNE L | 1506 N LA PEARL RD | | | | WEIDMAN | MI | 48893-7714 |
| ATKINSON, WAYNE W | PO BOX 1506 | | | | LAPEER | MI | 48446-5506 |
| ATKINSON, WESLEY J | 8229 SALINA RD | | | | POSEN | MI | 49776-9217 |
| ATKINSON, WESOLA | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| ATKINSON, WESOLA | 321 E BAKER STREET | | | | FLINT | MI | 48505-4970 |
| ATKINSON, WILLIAM J | 3265 S MILLWAY UNIT # 55 | | | MISSISSAUGA ON CANADA L5L 2R3 | | | |
| ATKINSON, WILLIAM P | 10922 RUNNING TIDE CT | | | | INDIANAPOLIS | IN | 46236-9573 |
| ATKINSON, WILLIAM T | 11610 NORRIS RD | | | | DEWITT | MI | 48820-9520 |
| ATKINSON, WILLIAM T | 3743 DOROTHY LN | | | | WATERFORD | MI | 48329-1110 |
| ATKINSON, WILLIE L | 668 QUILLIAMS RD | | | | CLEVELAND HTS | OH | 44121-1954 |
| ATKINSON, WILLIS E | 2700 EATON RAPIDS RD LOT 138 | | | | LANSING | MI | 48911 |
| ATKINSON, WILLIS E | 316 BANBERRY SOUTH | | | | LANSING | MI | 48906 |
| ATKINSON-WILLIS, HAZEL D | 120 TUDOR RD | | | | CHEEKTOWAGA | NY | 14215-2924 |
| ATKISON, MITCHEL | 321 E BAKER ST | | | | FLINT | MI | 48505-4970 |
| ATKISSON, EDGAR W | 1210 N 250 W | | | | TIPTON | IN | 46072-8543 |
| ATKISSON, JOHN | 2068 E CIRCLE RIDGE DR | | | | SAINT GEORGE | UT | 84790-6527 |
| ATKISSON, LEONA K | 223 CONRADT AVE | | | | KOKOMO | IN | 46902-5251 |
| ATKISSON, MARIAM A | 2068 E CIRCLE RIDGE DR | | | | SAINT GEORGE | UT | 84790-6527 |
| ATKOCAITIS, RICHARD D | 7428 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| ATKOCAITIS, RICHARD DRASUTIS | 7428 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1744 |
| ATLANTA ASSOCIATION OF BLACK JOURNALISTS INC | PO BOX 54128 | | | | ATLANTA | GA | 30308-0128 |
| ATLANTA AUTO AUCTION | 4900 BUFFINGTON RD | | | | RED OAK | GA | 30272 |
| ATLANTA BACK CLINIC | 2191 NORTHLAKE PKWY STE 31 | | | | TUCKER | GA | 30084-4124 |
| ATLANTA BEVERAGE CO | | 5000 FULTON INDUSTRIAL BLVD SW | | | | GA | 30336 |
| ATLANTA BEVERAGE COMPANY, INC. | BRIAN DUMAS | PO BOX 44008 | | | ATLANTA | GA | 30336-1008 |
| ATLANTA BRAVES | 755 HANK AARON DR SW | | | | ATLANTA | GA | 30315-1120 |
| ATLANTA BRAVES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 755 HANK AARON DR SW | | | ATLANTA | GA | 30315-1120 |
| ATLANTA BUSINESS CHRONICLE | 3423 PIEDMONT RD NE STE 400 | | | | ATLANTA | GA | 30305-1742 |
| ATLANTA CASUALTY CO & WINDSOR INSURANCE COMPANY | ATTN REAL ESTATE DEPT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATLANTA CASUALTY COMPANY AND WINDSOR INSURANCE COMPANY | ATTN: REAL ESTATE DEPARTMENT | 11700 GREAT OAKS WAY | | | ALPHARETTA | GA | 30022 |
| ATLANTA CLASSIC FOUNDATION INC | 1850 SUGARLOAF CLUB DR | CHILDRENS HLTHCARE OF ATLANTA | | | DULUTH | GA | 30097-7451 |
| ATLANTA COCA COLA BOTTLING CO | 5300 BUFFINGTON RD | | | | ATLANTA | GA | 30349-2943 |
| ATLANTA CONVENTION & VISITORS BUREAU | PO BOX 101638 | | | | ATLANTA | GA | 30392-1638 |
| ATLANTA CTR FOR ATHL | 10680 MEDLOCK BRG RD | | | | DULUTH | GA | 30097 |
| ATLANTA DESKTOP | 75 14TH ST NE STE 2500 | | | | ATLANTA | GA | 30309-3681 |
| ATLANTA DISCOUNT MAILING SVC | PO BOX 47293 | | | | ATLANTA | GA | 30362-0293 |
| ATLANTA DOGWOOD FESTIVAL | DG PUBLISHING INC | 6400 POWERS FERRY RD NW STE 390 | | | ATLANTA | GA | 30339-2970 |
| ATLANTA GAS LIGHT COMPANY | 5105 TULANE DR SW | | | | ATLANTA | GA | 30336-2317 |
| ATLANTA ICE COMPANY | 1587 TAYLOR AVE | | | | ATLANTA | GA | 30344-4242 |
| ATLANTA ICE INC | 1587 TAYLOR AVE | | | | ATLANTA | GA | 30344-4242 |
| ATLANTA INQUIRER | JOHN SMITH | 947 MARTIN LUTHER KING JR DR NW | | | ATLANTA | GA | 30314-2947 |
| ATLANTA JOURNAL CONSTITUTION | PO BOX 4689 | | | | ATLANTA | GA | 30302-4689 |
| ATLANTA KNEE & SPORT MEDIC | 2801 N DECATUR RD STE 200 | | | | DECATUR | GA | 30033-5936 |
| ATLANTA MOTOR SPEEDWAY | ED CLARK | 1500 HIGHWAYS 19 & 41 SOUTH, HAMPTON | | | | GA | 30228 |
| ATLANTA MOTOR SPEEDWAY | ED CLARK | 1500 HIGHWAYS 19 & 41 SOUTH, HAMPTON | | | HAMPTON | GA | 30228 |
| ATLANTA MOTOR SPEEDWAY | PO BOX 500 | | | | HAMPTON | GA | 30228-0500 |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC. | MR. JIM ALLEN | 755 HANK AARON DR SW | | | ATLANTA | GA | 30315-1120 |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB, INC. | MR. JIM ALLEN | HANK AARON BLVD. | | | ATLANTA | GA | |
| ATLANTA OCCUPATIONAL | 993 JOHNSON FERRY RD NE STE F210 | | | | ATLANTA | GA | 30342-1688 |
| ATLANTA PRESS CLUB | 34 BROAD STREET 18TH FLOOR | | | | ATLANTA | GA | 30303 |
| ATLANTA PUBLIC SCHOOLS | | 1631 LA FRANCE ST NE | | | | GA | 30307 |
| ATLANTA PULMONARY GR | 5667 PEACHTREE DUNWOODY RD NE STE 350 | | | | ATLANTA | GA | 30342-1761 |
| ATLANTA RADIOLOGY CO | PO BOX 116704 | | | | ATLANTA | GA | 30368-6704 |
| ATLANTA SAINT PATRICKS DAY FOUNDATION INC | 844 MOUNT PARAN RD NW | | | | ATLANTA | GA | 30327-4546 |
| ATLANTA SERVICE CENTER | ACCT OF EUGENE P CASH | PO BOX 48-111 | | | DORAVILLE | GA | 25588 |
| ATLANTA SERVICE CENTER | ACCT OF MARK BARRETT | PO BOX 48-111 | | | DORAVILLE | GA | 42474 |
| ATLANTA SPORTS COUNCIL | 235 ANDREW YOUNG INTERNATIONAL BLVD NW | | | | ATLANTA | GA | 30303-2718 |
| ATLANTA THOMPSON | 3451 CREEKWOOD DR | | | | SAGINAW | MI | 48601-5602 |
| ATLANTA TRIBUNE-THE MAGAZINE | 875 OLD ROSWELL RD STE C100 | | | | ROSWELL | GA | 30076-1660 |
| ATLANTA UNIVERSITY CENTER | CONSORTIUM INC | PO BOX 92527 | AUCC INC | | ATLANTA | GA | 30314-0527 |
| ATLANTIC 10 CONFERENCE | 11827 CANON BLVD STE 200 | | | | NEWPORT NEWS | VA | 23606-3071 |
| ATLANTIC ANALYTICAL LABS INC | PO BOX 220 | SALEM INDUSTRIAL PARK BLDG 14 | | | WHITEHOUSE | NJ | 08888-0220 |
| ATLANTIC AUTOMOTIVE | 155 A1A BEACH BLVD | | | | SAINT AUGUSTINE | FL | 32080-5886 |
| ATLANTIC AUTOMOTIVE | 155 A1A BEACH BLVD | | | | ST AUGUSTINE | FL | 32080-5886 |
| ATLANTIC BUSINESS PRODUCTS | 134 WEST 26TH STREET | PO BOX 26200 | | | NEW YORK | NY | 10001 |
| ATLANTIC CADILLAC DEALERS MARKETING ASSOCIATION | C/O O'REGAN CHEVROLET OLDSMOBILE LIMITED | P. O. BOX 8508 STATION A | | HALIFAX NS B3K 5M2 CANADA | | | |
| ATLANTIC CAPE COMMUNITY COLLEGE | 5100 BLACK HORSE PIKE | BUSINESS OFFICE | | | MAYS LANDING | NJ | 08330-2623 |
| ATLANTIC CAR CARE | 21 NEW BERN ST | | | | WILMINGTON | NC | 28403-0605 |
| ATLANTIC CHEVROLET | 1420 HWY 701 N | | | | LORIS | SC | 29569-8634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATLANTIC CHEVROLET CADILLAC | 1356 SUNRISE HWY | | | | BAY SHORE | NY | 11706-5914 |
| ATLANTIC CHEVROLET CADILLAC | JOHN STALUPPI | 1356 SUNRISE HWY | | | BAY SHORE | NY | 11706-5914 |
| ATLANTIC CHEVROLET-BUICK | 8303 ROBINS NECK RD | | | | GLOUCESTER | VA | 23061-4545 |
| ATLANTIC CITY CONVENTION CENTER | ATTN TANYA WOLFE 2314 PACIFIC AVENUE | | | | ATLANTIC CITY | NJ | 08401 |
| ATLANTIC CITY ELECTRIC | DUERER ST | | | | COLOGNE | NJ | 08213 |
| ATLANTIC CITY JITNEY ASSC | 201 PACIFIC AVE | | | | ATLANTIC CITY | NJ | 08401-7809 |
| ATLANTIC CITY JITNEY ASSOC. | ARCHER & GREINER, P.C. | 1 CENTENNIAL SQ | | | HADDONFIELD | NJ | 08033-2454 |
| ATLANTIC CITY PRESS | KEITH DAWN | 1000 W WASHINGTON AVE | | | PLEASANTVILLE | NJ | 08232-3861 |
| ATLANTIC COAST BANK WAYCROSS OFFICE | 505 HAINES AVE | | | | WAYCROSS | GA | 31501-2266 |
| ATLANTIC CONTAINER LINE | 272 BENDIX RD STE 300 | | | | VIRGINIA BEACH | VA | 23452-1367 |
| ATLANTIC COURIER & CARTAGE LTD | 81 REMBRANDT DRIVE | | | MARKHAM CANADA ON L3R 4W6 CANADA | | | |
| ATLANTIC EXPRESS | | 4681 METROPOLITAN AVE | | | | NY | 11385 |
| ATLANTIC EXPRESS TRANSPORTATION | 4681 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385-1044 |
| ATLANTIC EXPRESS TRANSPORTATION GROUP | 4681 METROPOLITAN AVE | | | | RIDGEWOOD | NY | 11385-1044 |
| ATLANTIC EXPRESS TRANSPORTATION GROUP | DOMENIC GATTO | 7 NORTH ST | | | STATEN ISLAND | NY | 10302-1227 |
| ATLANTIC GROUP | 1156 AVENUE OF THE AMERICAS FL 9 | | | | NEW YORK | NY | 10036-2702 |
| ATLANTIC HEALTH SYSTEM | | 100 MADISON AVE | | | | NJ | 07960 |
| ATLANTIC NATIONALS | 561 BOUL FERDINAND | | | DIEPPE NB E1A 7G1 CANADA | | | |
| ATLANTIC PACKAGING PRODUCT LTD | CREDIT DEPT | 111 PROGRESS AVE | | TORONTO CANADA ON M1P 2Y9 CANADA | | | |
| ATLANTIC PACKAGING PRODUCTS L | 111 PROGRESS AVE | | | SCARBOROUGH ON M1P 2Y9 CANADA | | | |
| ATLANTIC PROPERTIES GROUP | DBA FORESIGHT RESEARCH | 640 W UNIVERSITY DR | | | ROCHESTER | MI | 48307-1850 |
| ATLANTIC PROVINCES SSI DEALERS ASSOCIATION INC. | 451 MOUNT EDWARD ROAD | | | CHARLOTTETOWN PE C1A 7N4 CANADA | | | |
| ATLANTIC RECORDING CORPORATION | 3400 W OLIVE AVE | A/R-1ST FLOOR | | | BURBANK | CA | 91505 |
| ATLANTIC SERVICE & REPAIR INC. | 1558 ATLANTIC AVE | | | | BROOKLYN | NY | 11213-1008 |
| ATLANTIC TIRE & SERVICE | 1380 NW MAYNARD RD | | | | CARY | NC | 27513-8721 |
| ATLANTIC UROLOGY MED | 701 E 28TH ST STE 319 | | | | LONG BEACH | CA | 90806-2783 |
| ATLANTICLUX LEBENSVERSICHERUNG SA | 4A RUE ALBERT BORSCHETTE | | | L-1246 LUXEMBOURG | | | |
| ATLANTIS INDUSTRIES | JENNIFER ROSE | 1 PARK ST | | | MILTON | DE | 19968-1108 |
| ATLANTIS INDUSTRIES CORP | JENNIFER ROSE | 1 PARK ST | | | MILTON | DE | 19968-1108 |
| ATLAS & HALL LLP | 818 PECAN BLVD | | | | MCALLEN | TX | 78501-2418 |
| ATLAS ALLOYS | DIV. OF RIO ALGOM MINES LTD. | 3282 ST ETIENNE BLVD | P O BOX 819 | WINDSOR ON N8W 5E1 CANADA | | | |
| ATLAS AMERICA | 1550 CORAOPOLIS HEIGHTS RD | | | | MOON TOWNSHIP | PA | 15108 |
| ATLAS AMERICA | 1823 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411 |
| ATLAS AMERICA INC | 1823 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411 |
| ATLAS AMERICA, INC. | RICK CLARK | 1823 STATE ROUTE 14 | | | DEERFIELD | OH | 44411 |
| ATLAS CONSTRUCTION | | 1475 HULDA WAY | | | | NV | 89431 |
| ATLAS COPCO AB | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO ASSEMBLY SYSTEMS I | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO CANADA INC | 30 MONTROSE | | | DOLLARD DES ORMEAUX PQ H9B 3J9 CANADA | | | |
| ATLAS COPCO CANADA INC | 403 MATHESON BLVD E | | | MISSISSAUGA ON L4Z 2H2 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATLAS COPCO COMPRESSORS INC USA LLC | 92 INTERSTATE DR | | | | W SPRINGFIELD | MA | 01089-4532 |
| ATLAS COPCO INDSTRL COMPRESSOR | 92 INTERSTATE DR | | | | W SPRINGFIELD | MA | 01089-4532 |
| ATLAS COPCO MEXICANA SA DE CV | ABRAHAM LINCOLN 13 | COL LOS REYES ZONA INDUSTRIAL | | TLALNEPANTLA EM 54073 MEXICO | | | |
| ATLAS COPCO MEXICANA SA DE CV | BLVD ABRAHAM LINCOLN NO 13 LOS | REYES ZONA INDSTRL | TLALNEPANTLA ESTADO DE MEXICO | CP 54073 MEXICO MEXICO | | | |
| ATLAS COPCO NORTH AMERICA INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO PRIME ENERGY LLC | PRIME ENERGY | PO BOX 951460 | | | DALLAS | TX | 75395-1460 |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC | 2998 DUTTON ROAD | | | | AUBURN HILLS | MI | 48326 |
| ATLAS COPCO TOOLS & ASSEMBLY SYSTEMS LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2998 DUTTON RD | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO TOOLS INC | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS COPCO/FRMGTNH | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326-1864 |
| ATLAS ELEC/CHICAGO | 4114 N. RAVENSWOOD AVE. | | | | CHICAGO | IL | 60613 |
| ATLAS ELECTRIC DEVICES CO | 16100 SE 216TH ST | | | | MIAMI | FL | 33170-2000 |
| ATLAS ELECTRIC DEVICES CO | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 17301 W OKEECHOBEE RD | | | HIALEAH | FL | 33018-6414 |
| ATLAS ENERGY GROUP INC | 311 ROUSER RD | | | | MOON TOWNSHIP | PA | 15108-2719 |
| ATLAS FLUI/MARTINREA | 10 ATLAS COURT | | | BRAMPTON ON L6T 5C1 CANADA | | | |
| ATLAS FLUID COMPONENTS INC | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-3769 |
| ATLAS FLUID SYSTEMS | DIV OF MARTINREA INTERNATIONAL | 10 ATLAS COURT | | BRAMPTON CANADA ON L6T 5C1 CANADA | | | |
| ATLAS INDUSTRIAL CONTRACTORS | ATLAS INDUSTRIAL CONTRACTORS | | 5275 SINCLAIR ROAD | | COLUMBUS | OH | 43229 |
| ATLAS INDUSTRIAL CONTRACTORS I | 5275 SINCLAIR RD | | | | COLUMBUS | OH | 43229-5042 |
| ATLAS INDUSTRIAL CONTRACTORS INC | | 5275 SINCLAIR RD | | | | OH | 43229 |
| ATLAS INDUSTRIAL CONTRACTORS INC | 5275 SINCLAIR RD | | | | COLUMBUS | OH | 43229-5042 |
| ATLAS INDUSTRIAL CONTRACTORS INC | 5275 SINCLAIR RD 98138 | | | | COLUMBUS | OH | 43229 |
| ATLAS INDUSTRIAL HOLDINGS LLC | D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND | ATLAS INDUSTRIAL CONTRACTORS LTD | C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR | 333 TEXAS ST # 1180 | SHREVEPORT | LA | 71101 |
| ATLAS INDUSTRIAL HOLDINGS LLC | D/B/A ATLAS INDUSTRIAL ELECTRICAL CO AND | ATLAS INDUSTRIAL CONTRACTORS LTD | C/O ONEBANE LAW FIRM FRANK H SPRUIELL JR | 400 TRAVIS ST  SUITE 1000 | SHREVEPORT | LA | 71101 |
| ATLAS INDUSTRIAL SERVICES | PO BOX 3598 | | | | CHESTER | VA | 23831-8481 |
| ATLAS INDUSTRIES | 1736 EAST STATE ST | | | | FREMONT | OH | 43420 |
| ATLAS INDUSTRIES INC | 1736 E STATE ST | | | | FREMONT | OH | 43420-4056 |
| ATLAS INDUSTRIES INC | 1750 E STATE ST | | | | FREMONT | OH | 43420-4056 |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 1736 E. STATE STREET | | GIFHORN, NS GERMANY | | | |
| ATLAS INDUSTRIES INC | JEFF YOUNT X133 | 401 WALL STREET | | | HENDERSON | KY | |
| ATLAS MAINTENANCE INC | 61501 ROLLING ACRES DR | | | | SOUTH LYON | MI | 48178-9231 |
| ATLAS MANAGEMENT CORP | 8425 213TH ST W | | | | LAKEVILLE | MN | 55044-8053 |
| ATLAS MATERIAL TESTING TECHNOL | 16100 SW 216TH ST | | | | MIAMI | FL | 33170-2000 |
| ATLAS MONETARY INTERNATIONAL TRUST | ATLAS MONETARY INTERNATIONAL TRUST | | | | | | |
| ATLAS MONETARY INTERNATIONAL TRUST | ATLAS TRIPLE CROWN INVESTMENT PROGRAM | | | | | | |
| ATLAS OIL CO | 24501 ECORSE RD | | | | TAYLOR | MI | 48180-1641 |
| ATLAS OIL COMPANY | 124501 ECORSE ROAD | | | | TAYLOR | MI | 48180 |
| ATLAS ORNAMENTAL IRON | 3110 DOGWOOD PARK | | | | RICHLAND HILLS | TX | 76118-6401 |
| ATLAS PAVING LLC | 2955 GRADWOHL RD | | | | TOLEDO | OH | 43617-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATLAS PLATING INC | 12695 ELMWOOD AVE | | | | CLEVELAND | OH | 44111-5911 |
| ATLAS PRESSED METALS | 125 TOM MIX DR | | | | DU BOIS | PA | 15801-2541 |
| ATLAS PRESSED METALS | 125 TOM MIX DR | | | | DUBOIS | PA | 15801-2541 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DR | | | DUBOIS | PA | 15801-2541 |
| ATLAS PRESSED METALS | BONNIE LONG | 125 TOM MIX DRIVE | | | TUSTIN | CA | 92780 |
| ATLAS RESTAURANT SUPPLY INC | 3329 N SHADELAND AVE | | | | INDIANAPOLIS | IN | 46226-6236 |
| ATLAS RICHARDSON | 4433 OBRIEN RD | | | | VASSAR | MI | 48768-9546 |
| ATLAS SHIRLEY | 93 KINGS HWY | | | | LONG VALLEY | NJ | 07853-3430 |
| ATLAS SIGN CO HOLDINGS LLC | 8920 CORPORATION DR | | | | INDIANAPOLIS | IN | 46256-1256 |
| ATLAS SPECIALIZED TRANS INC | AIRLAKE INDUSTRIAL PARK | 8425 213TH ST W | | | LAKEVILLE | MN | 55044-8053 |
| ATLAS STEEL PRODUCTS CO | PO BOX 931654 | | | | CLEVELAND | OH | 44193-0004 |
| ATLAS SYSTEMS GROUP HYDROTECH LLC | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-3769 |
| ATLAS TAG COMPANY OF CANADA IN | 72 BAYLY ST W | | | AJAX ON L1S 1N9 CANADA | | | |
| ATLAS TAG COMPANY OF CANADA INC | FRMY ATLAS TAG CO OF CANADA LT | 72 BAYLY ST W | | AJAX CANADA ON L1S 1N9 CANADA | | | |
| ATLAS TECH/FENTON | 201 S ALLOY DR | | | | FENTON | MI | 48430-3404 |
| ATLAS TECHNICAL FINISHES INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12500 ELMWOOD AVE | | | CLEVELAND | OH | 44111-5910 |
| ATLAS TECHNOLIGIES | 305 GLEN COVE RD | | | | PORT TOWNSEND | WA | 98368-9795 |
| ATLAS TECHNOLOGIES INC | 3100 COPPER AVE | | | | FENTON | MI | 48430-1797 |
| ATLAS TECHNOLOGIES, INC. | 3100 COOPER AVE | | | | FENTON | MI | 48430 |
| ATLAS TECHNOLOGIES, INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3100 COPPER AVE | | | FENTON | MI | 48430-1797 |
| ATLAS THREAD GAGE INC | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5323 |
| ATLAS THREAD/FARMING | 31000 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5200 |
| ATLAS TOOL INC | 29880 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1925 |
| ATLAS TOOL INC | MARK SCHMIDT | 29880 GROESBECK HWY | | | IRVINE | CA | |
| ATLAS TOOL, INC | 29880 GROESBECK | | | | ROSEVILLE | MI | 48066 |
| ATLAS TOOL, INC | 29880 GROESBECK HIGHWAY | | | | ROSEVILLE | MI | 48066 |
| ATLAS TOOL, INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 29880 GROESBECK HWY | | | ROSEVILLE | MI | 48066-1985 |
| ATLAS TOOL/ROSEVILLE | 29880 GROESBECK HWY | | | | ROSEVILLE | MI | 48066-1925 |
| ATLAS TRUCK LEASING | 200 HIGHLAND AVE | STE 303 | | | NEEDHAM HGTS | MA | 02494-3035 |
| ATLAS TUBE | ATTN:  ALAN ZEKELMAN | 13101 ECKLES RD | | | PLYMOUTH | MI | 48170-4245 |
| ATLAS VAN LINES INC | 1212 SAINT GEORGE RD | PO BOX 509 | | | EVANSVILLE | IN | 47711-2364 |
| ATLAS WATERSYSTEMS INC | 301 2ND AVENUE | | | | WALTHAM | MA | 02451-1122 |
| ATLAS WEATHER/MIAMI | 16100 SW 216TH ST | | | | MIAMI | FL | 33170-2000 |
| ATLAS WHOLESALE SUPPLY INC | PO BOX 16188 | | | | PITTSBURGE | PA | 15242-0188 |
| ATLASBX | 11F TAESUK BLDG 275-5 | YANGJAE-DONG SEOCHO GU SEOUL | | 110-280 KOREA SOUTH KOREA | | | |
| ATLASBX CO LTD | 14F TAESECK BUILDING | 275-5 YANGJAE-2DONG SEOCHO-GU | | SEOUL KOREA SOUTH KOREA | | | |
| ATLASBX CO LTD | 14F TAESUK BLDG 275-5 YANGJAE- | | | SEOUL KR 137130 KOREA (REP) | | | |
| ATLASBX CO LTD | 40-42 DAEHWA-DONG DAEDEOK-GU | | | DAEJEON KR 306802 KOREA (REP) | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATLASBX CO LTD | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO 565-902 KOREA (REP) | | | |
| ATLASBX CO LTD | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO KR 565-902 KOREA (REP) | | | |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | | MONTAGUE | MI | 49437 |
| ATLASBX CO LTD | BRIAN RICKETTS | 11F TAESUK BLDG 275-5 | YANGJAE-DONG | SEOUL KOREA (REP) | | | |
| ATLASBX CO LTD | J K KIM / J S JUNG | JEONJU PLANT | 848-1 YONGAM LEE-BONGDONG EUP | SOLIHULL W MIDLANDS GREAT BRITAIN | | | |
| ATLASBX CO LTD (CHONJU DIV) | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO 565-902 KOREA (REP) | | | |
| ATLASBX CO LTD (CHONJU DIV) | 848-1 YONGAM LEE | BONGDONG EUP | | WANJU-GUN JHOLLABUK DO KR 565-902 KOREA (REP) | | | |
| ATLEAN ALGOOD | 1310 93RD AVE | | | | OAKLAND | CA | 94603-1414 |
| ATLEE AUTO SERVICE INC. | 9262 CHAMBERLAYNE RD | | | | MECHANICSVILLE | VA | 23116-2806 |
| ATLEE AUTO SERVICE INC. | P O BOX 3356 | | | | MECHANICSVILLE | VA | 23116-0032 |
| ATLEE C KIDD | 6284 ZACHARY AVE | | | | SPRINGFIELD | OH | 45502-8924 |
| ATLEE HOBSON | 219 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| ATLEE KIDD | 6284 ZACHARY AVE | | | | SPRINGFIELD | OH | 45502-8924 |
| ATLEE SCHUPBACH | 90 BOBOLINK ST # 10 | | | | ROCHESTER HILLS | MI | 48309 |
| ATLESKI, LIJUPCO | 52868 KELLY DR | | | | MACOMB | MI | 48042-5610 |
| ATLEY JOYCE L | CLINTON COUNTY TREASURER | 46 S SOUTH ST | | | WILMINGTON | OH | 45177 |
| ATLEY, SYLVESTER L | 12820 WADE ST | | | | DETROIT | MI | 48213-1867 |
| ATLIKHANI, CARLEEN M | 98 WASHINGTON ST | | | | N TONAWANDA | NY | 14120-6544 |
| ATLURI, VENKATA PRASAD | 3505 GREEN BRIER BLVD APT 30C | | | | ANN ARBOR | MI | 48105-2663 |
| ATMAN INC | 1325 E EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245-4303 |
| ATMARAM, HARINATH | 1513 NATALIE LN APT 304 | | | | ANN ARBOR | MI | 48105-2928 |
| ATMARAM, HARINATH | 25554 PORTICO LN | | | | NOVI | MI | 48375-1860 |
| ATMC | 101 BLUE SEAL DR SE STE 101 | | | | LEESBURG | VA | 20175-5684 |
| ATMEH, AMMAR A | 3480 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| ATMEH, AMMAR A. | 3480 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| ATMO-SEAL ENGINEERING INC | 1091 WHEATON DR | | | | TROY | MI | 48083-1928 |
| ATMO-SEAL INC | 1091 WHEATON DR | | | | TROY | MI | 48083-1928 |
| ATMORE, LORETTA B | 1900 REDBUD LN APT 122 | | | | LANSING | MI | 48917-7640 |
| ATMORE, MAURY G | 49 POINSETTIA GARDENS DR | | | | VENTURA | CA | 93004-3300 |
| ATMORE, VINCENT A | 18490 EDINBOROUGH RD | | | | DETROIT | MI | 48219-2862 |
| ATMOS ENERGY | INDUSTRIAL CONTRACT ADMINISTRATION | PO BOX 223705 | | | DALLAS | TX | 75222-3705 |
| ATMOS ENERGY (PHOENIX AZ) | P O BOX 790311 | | | | ST LOUIS | MO | 63179-0311 |
| ATMOS ENERGY (PHOENIX AZ) | PO BOX 78108 PHOENI | | | | PHOENIX | AZ | 85062 |
| ATMOS ENERGY (PHOENIX AZ) | PO BOX 790311 | | | | SAINT LOUIS | MO | 63178-0311 |
| ATMOS ENERGY (TXU GAS CO) | PO BOX 841425 | | | | DALLAS | TX | 75284-1425 |
| ATMOS ENERGY (TXU GAS CO) | PO BOX 841425 | | | | DALLAS | TX | 85062-8108 |
| ATMOS ENERGY (UNITED CITIES) | 200 NOAH DRIVE FRANKLIN | | | | FRANKLIN | TN | 37064 |
| ATMOS ENERGY (UNITED CITIES)TN EFT | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 |
| ATMOS ENERGY (UNITED CITIES)TN EFT USA | PO BOX 790311 | | | | SAINT LOUIS | MO | 63179-0311 |
| ATMOS ENERGY (UNITED CITIES)TN EFT USA | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATMOS ENERGY (WKG) | 638 WEST BRAODWAY | | | | MADISONVILLE | KY | 42431 |
| ATMOS ENERGY (WKG) | 638 WEST BRAODWAY MADISONVILLE | | | | MADISONVILLE | KY | 42431 |
| ATMOS ENERGY CORPORATION | 5430 LYNDON B JOHNSON FWY STE 700 | | | | DALLAS | TX | 75240-2635 |
| ATMOS ENERGY CORPORATION | DANNY BERTOLLI | 200 NOAH DR | | | FRANKLIN | TN | 37064-3937 |
| ATMOS ENERGY CORPORATION | INDUSTRIAL CONTRACT ADMINISTRATION | PO BOX 223705 | | | DALLAS | TX | 75223-3705 |
| ATMOS ENERGY CORPORATION | MARK PAYNE | 5430 LYNDON B JOHNSON FWY | | | DALLAS | TX | 75240-6259 |
| ATMOS ENERGY MARKETING LLC | 13430 NORTHWEST FWY STE 700 | | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING LLC | PO BOX 847311 | | | | DALLAS | TX | 75284-7311 |
| ATMOS ENERGY MARKETING, LLC | 13430 NORTHWEST FWY STE 700 | | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B 3RD FLOOR | | | TAMPA | FL | 33610 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | | FL | 33610 |
| ATMOS ENERGY MARKETING, LLC | 3800 CITIBANK CENTER | BUILDING B, 3RD FLOOR | | | TAMPA | FL | 33610 |
| ATMOS ENERGY MARKETING, LLC | ATTN: CHARLES HOFER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | CHARLES HOFER | 13430 NW FREEWAY, SUITE 700 | | | HOUSTON | TX | 77040 |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | DAVID TUCKER, LLC | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOS ENERGY MARKETING, LLC | KENT RHODES | 13430 NORTHWEST FWY STE 700 | | | HOUSTON | TX | 77040-6091 |
| ATMOSPHERE FUR/WIXOM | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 |
| ATMOSPHERE GROUP INC | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150-1046 |
| ATNAF SEGED, GAREDEW | 13230 RONEHILL DR | | | | BELTSVILLE | MD | 20705-1066 |
| ATNIP, LLOYD I | HC 1 BOX 1280 | | | | GREENVILLE | MO | 63944-9533 |
| ATNIP, THOMAS J | ROUTE 192N | | | | PATTERSON | MO | 63956 |
| ATOFINA CHEMICALS INC | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 |
| ATOFINA/PHILADELPHIA | 2000 MARKET ST FL 24 | | | | PHILADELPHIA | PA | 19103-7006 |
| ATOKA COUNTY TREASURER | 200 EAST COURT STREET | | | | ATOKA | OK | 74525 |
| ATOMA INTERNATIONAL INC | 475 N RIVERMEDE RD | | | CONCORD ON L4K 3R2 CANADA | | | |
| ATOMA INTERNATIONAL INC | PO BOX 77000 | | | | DETROIT | MI | 48277-0412 |
| ATOMIC CLEANING SYSTEMS LLC | 32310 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5101 |
| ATOMIC ONLINE LLC | MIKE DODGE | 5140 W GOLDLEAF CIR FL 1 | | | LOS ANGELES | CA | 90056-1654 |
| ATOMIC ROCKSPLITTING INC | COMMERCE INSURANCE | 11 GORE ROAD 11 GORE ROAD | | | WEBSTER | MA | 01570 |
| ATOMIC ROCKSPLITTING INC | COMMERCE INSURANCE | 11 GORE ROAD 11 GORE ROAD | | | WEBSTER | MA | 01570 |
| ATOMIC TRANSPORTATION SYSTEM INC | 2070 LOGAN AVE | PO BOX 1045 | | WINNIPEG CANADA MB R3C2X6 CANADA | | | |
| ATON GMBH | 275 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 |
| ATON GMBH | JERRY BALDWIN | EDAG ENGINEERING | 275 REX BLVD | | VANCOUVER | WA | |
| ATON, RONALD E | 5519 N RED OAK DR | | | | GREENFIELD | IN | 46140-8757 |
| ATOOL RAMA & DAYHA PATEL | 6400 N BELL | | | | KANSAS CITY | MO | 64118 |
| ATORKA GROUP HF | TEHASE 4 | | | 61001 RONGU ESTONIA | | | |
| ATOS ORIGIN INC | 5599 SAN FELIPE ST STE 300 | | | | HOUSTON | TX | 77056-2720 |
| ATP AUTOMOTIVE TESTING | PAPENBURG GMBH | JOHANN-BUNTE-STRABE 176 | | PAPENBURG D-26871 GERMANY | | | |
| ATP AUTOMOTIVE TESTING PAPENBU | JOHANN-BUNTE-STR 176 | | | PAPENBURG NS 26871 | | | |
| ATP AUTOMOTIVE TESTING PAPENBU | JOHANN-BUNTE-STRASSE 176 | | | PAPENBURG NS D-26871 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATP MESSTECHNIK GMBH | JUDITH KREYNS | ENDWEG 33 | | KAPPEL-GRAFENHAUSEN D-77966 GERMANY | | | |
| ATRA (AUTOMATIC TRANSMISSION REBUILDERS ASSOCIATION) | DENNIS MADDEN | 2400 LATIGO AVE | | | OXNARD | CA | 93030-8912 |
| ATRAN INC FREIGHT SERVICES | PO BOX 440 | | | | BRIGHTON | MI | 48116-0440 |
| ATRAYA, PRADEEP K | 300 VUEMONT PL NE AP F302 | | | | RENTON | WA | 98056-4527 |
| ATRENS ANDREJ | DIV OF MATERIALS SCHL OF ENGR | UNVSTY OF QUEENSLAND | SAINT LUCIA BRISBANE | QLD 4072 AUSTRALIA AUSTRALIA | | | |
| ATREO, AARON P | 844 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| ATREO, AARON PHILLIP | 844 BYRON DR | | | | MILFORD | MI | 48381-2812 |
| ATRIANNA M SPRECHER | 25 WARD ST | | | | HARRINGTON | DE | 19952-1312 |
| ATRIO SYSTEMS INC | 28 N SAGINAW ST | | | | PONTIAC | MI | 48342-2134 |
| ATRION FULLER | 23 OAK POST RD | | | | WENTZVILLE | MO | 63385-5419 |
| ATRISTAIN, JAVIER S | 2525 N RIDGE WAY AVE | | | | CHICAGO | IL | 60647-1117 |
| ATRONIX ENGINEERING INC | 6924 SPRING VALLEY DR STE 290 | | | | HOLLAND | OH | 43528-8036 |
| ATS AUTOMATION TOOLING SYSTEMS INC | 250 ROYAL OAK RD | | | CAMBRIDGE ON N3H 4R6 CANADA | | | |
| ATS AUTOMATION TOOLING SYSTEMS INC | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035-9424 |
| ATS LIGHT ALLOY WHEELS ALABAMA INC | 979 W VETERANS BLVD | | | | AUBURN | AL | 36832-6930 |
| ATS LOGISTICS SERVICES | 203 COOPER AVE N | PO BOX 7095 | | | SAINT CLOUD | MN | 56303-4446 |
| ATS OHIO | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035-9424 |
| ATSBNY LLC | 247 VANDERVOORT ST | | | | NORTH TONAWANDA | NY | 14120 |
| ATSG | WAYNE COLONNA | 18635 SW 107TH AVE | | | CUTLER BAY | FL | 33157-6728 |
| ATT CAPITAL | KIM LEVENBERG | 2000 ATT CENTER DR N | | | HOFFMAN ESTATES | IL | 60196-0001 |
| ATTABOY/ASHLNDCITY | 302 SOUTH MAIN STREET | | | | ASHLAND CITY | TN | 37015 |
| ATTALA COUNTY | 100 CT SQUARE SUITE 2 | | | | KOSCIUSKO | MS | 39090 |
| ATTALURI, RAGHURAM | PO BOX 9022 | GMPT INDIA, PUNE | | | WARREN | MI | 48090-9022 |
| ATTAM SINGH | 1910 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2030 |
| ATTANASIO, LINDA S | 18 STAATS RD | | | | BLOOMSBURY | NJ | 08804 |
| ATTANASIO, MARK A | 199 MANHASSET AVE | | | | MANHASSET | NY | 11030-2219 |
| ATTANASIO, RALPH H | 31 HEUSSY AVE | | | | BUFFALO | NY | 14220-1011 |
| ATTAR METALS INC | 6290 NETHERHART ROAD | | | MISSISSAUGA CANADA ON L5T 1B7 CANADA | | | |
| ATTARD EDWARD | 16137 REGINA AVE | | | | ALLEN PARK | MI | 48101-1945 |
| ATTARD, ALFRED S | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ATTARD, ANTHONY E | 22836 MARLBORO ST | | | | DEARBORN | MI | 48128-1884 |
| ATTARD, CHARLES J | 1611 SAINT JOHNS BLVD | | | | LINCOLN PARK | MI | 48146-3932 |
| ATTARD, DANIEL J | 78 N END AVE | | | | KENMORE | NY | 14217-1614 |
| ATTARD, EDWARD J | 16137 REGINA AVE | | | | ALLEN PARK | MI | 48101-1945 |
| ATTARD, LEO E | 15856 SCHULTZ ST | | | | CLINTON TWP | MI | 48038-4163 |
| ATTARD, MARALYN J | 16175 JOHN MORRIS #24 | | | | FORT MYERS | FL | 33908 |
| ATTARD, SALLY K | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ATTARD, SALLY K. | 28925 GRIX RD | | | | NEW BOSTON | MI | 48164-9494 |
| ATTARDO, CHARLES L | 35 NEW LONDON RD | | | | PITTSFORD | NY | 14534-4654 |
| ATTARI SOHEIL | 14449 OLD CREEK RD | | | | SAN DIEGO | CA | 92131-4275 |
| ATTARI, SOHEIL S | 13236 CORTE STELLINA | | | | SAN DIEGO | CA | 92129-2273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATTARIAN, RUTH A | 16134 30 MILE RD | | | | RAY | MI | 48096-1008 |
| ATTARPOUR, JILL M | 3815 BOEING DR | | | | SAGINAW | MI | 48604-1805 |
| ATTAWAY, BETTY J. | 2005 DREXEL DR | | | | ANDERSON | IN | 46011-4050 |
| ATTAWAY, BETTY J. | 37 CHERRY LANE CT APT 2 | | | | BEREA | KY | 40403-1828 |
| ATTAWAY, DARNELL E | 3300 WHITE BEECH LN | | | | YOUNGSTOWN | OH | 44511-2511 |
| ATTAWAY, ROBERTA G | 3655 NEWPORT BAY DRIVE | | | | ALPHARETTA | GA | 30005-7821 |
| ATTAWAY, SCOTT | 9816 CREST MEADOW DR | | | | DALLAS | TX | 75230 |
| ATTAWAY, TERRY C | 6014 S LOOMIS BLVD | | | | CHICAGO | IL | 60636-1808 |
| ATTEA, MARTIN P | 1140 PAM ANNE DR | | | | GLENVIEW | IL | 60025-2513 |
| ATTEA, MARTIN P | 1140 PAM ANNE DRIVE | | | | GLENVIEW | IL | 60025-2513 |
| ATTEBERRY, ANNYE E | 700 DAVEGA DR UNIT 102 | | | | LEXINGTON | SC | 29073-9679 |
| ATTEBERRY, DALE L | 805 GREY PINE CT | | | | LAKE ST LOUIS | MO | 63367-2148 |
| ATTEBERRY, DELBERT K | 101 SHARON LAKE COURT | | | | LEXINGTON | SC | 29072-8172 |
| ATTEBERRY, GERALD A | 1348 OCEAN PKWY | | | | BERLIN | MD | 21811-1683 |
| ATTEBERRY, HILDA | 1070 W JEFFERSON ST | | | | FRANKLIN | IN | 46131-2179 |
| ATTEBERRY, MAX E | 180 MANOR WAY | | | | ROCHESTER HILLS | MI | 48309-2019 |
| ATTEBERRY, OSCAR L | 1070 W JEFFERSON ST | FRANKIN UNITED METHODIST HOME | | | FRANKLIN | IN | 46131-2179 |
| ATTEBERY, ELIZABETH I | 4772 SOUTHEAST 133RD DRIVE | | | | PORTLAND | OR | 97236-3959 |
| ATTEBERY, JOSEPH R | 9824 CASA LINDA | | | | OKLAHOMA CITY | OK | 73139-5309 |
| ATTEBERY, MYRA L | 2564 W 1350 S | | | | KOKOMO | IN | 46901-7757 |
| ATTEBURY, NORMA E | 13806 LANGLEY DR | | | | CARMEL | IN | 46032-5243 |
| ATTEE, GERALD T | 21253 WOODHILL DR | | | | NORTHVILLE | MI | 48167-9767 |
| ATTENBERGER, EDWIN C | PO BOX 726 | | | | ROSCOMMON | MI | 48653-0726 |
| ATTENBERGER, RONALD E | 11054 DODGE ROAD | | | | MONTROSE | MI | 48457-9120 |
| ATTENBERGER, RONALD EDWARD | 11054 DODGE ROAD | | | | MONTROSE | MI | 48457-9120 |
| ATTENTIVE IND/CLIO | 841 TACOMA CT | | | | CLIO | MI | 48420-1581 |
| ATTENTIVE IND/FLINT | 502 KELSO ST | | | | FLINT | MI | 48506-4033 |
| ATTENTIVE INDUSTRIES INC | 502 KELSO ST | | | | FLINT | MI | 48506-4033 |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO ST | | | FLINT | MI | 48506-4033 |
| ATTENTIVE INDUSTRIES INC | JOHN LORD | 502 KELSO STREET | | | CANTON | SD | 57013 |
| ATTENTIVE INDUSTRIES INC. | JOHN LORD | 502 KELSO ST | | | FLINT | MI | 48506-4033 |
| ATTERBERRY JR, WILLIE H | PO BOX 250001 | | | | FRANKLIN | MI | 48025-0001 |
| ATTERBURY VIRGINIA | 5601 SW WILBUR AVE | | | | PALM CITY | FL | 34990-8364 |
| ATTERBURY, JAMES D | 111 W MYRTLE DR | | | | MIDWEST CITY | OK | 73110-5114 |
| ATTEREE FRAZIER | PO BOX 909 | | | | YADKINVILLE | NC | 27055-0909 |
| ATTERHOLT, DWIGHT T | 1798 BELL RD | | | | WOOSTER | OH | 44691-9303 |
| ATTERSON TIRE SERVICE | 301 S 4TH ST | | | | TERRE HAUTE | IN | 47807-4201 |
| ATTEW, ROBERT W | 23345 STIRRUP DR | | | | DIAMOND BAR | CA | 91765-2042 |
| ATTI OF MICHIGAN LLC | PO BOX 250232 | | | | FRANKLIN | MI | 48025-0232 |
| ATTIA, MAMDOUAH M | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| ATTIA, MAMDOUAH MEHANNY | 5110 PATRICK HENRY DR | | | | BROOKLYN | MD | 21225-3108 |
| ATTIAS, WILLIAM | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| ATTICA HAMILTON | 2385 VALLEYVIEW DR | | | | TROY | MI | 48098-2403 |
| ATTICA HAMILTON | 2385 VALLEYVIEW DRIVE | | | | TROY | MI | 48098-2403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATTICA HYDRAULIC EXCHANGE CORP | 47995 GRATIOT AVE DOCK 3 | REMOVE MAILCK 1/7/98 | | | CHESTERFIELD | MI | 48051 |
| ATTICA HYDRAULICS EXCHANGE COR | 47995 GRATIOT DOCK 3 | | | | CHESTERFIELD | MI | 48051 |
| ATTIEH, AZIZ | 46727 LANDINGS DR | | | | MACOMB | MI | 48044-4047 |
| ATTILA LEHOTZKY | 12540 FOREST MEADOW DR | | | | PERRY | MI | 48872-9195 |
| ATTILA NEMETH | 9135 RAMBLEWOOD DR APT 116 | | | | CORAL SPRINGS | FL | 33071-7027 |
| ATTILA NEMETH | PO BOX 3927 | | | | MANSFIELD | OH | 44907-3927 |
| ATTILA PALTELKY | PO BOX 45 | | | | PRESQUE ISLE | MI | 49777-0045 |
| ATTILA SZABO | 687 PLAINFIELD CT | | | | SAGINAW | MI | 48609-4827 |
| ATTILA VARGA | 6120 STAHELIN AVE | | | | DETROIT | MI | 48228-4737 |
| ATTILIO FRASSETTO | 47037 PAMELA DR | | | | MACOMB | MI | 48044-2939 |
| ATTILIO ROCCO | 1000 S COLLIER BLVD | APT 103 | | | MARCO ISSLAND | FL | 34145 |
| ATTILIO, ANGELINA B | 13207 W BEECHWOOD DR | | | | SUN CITY WEST | AZ | 85375-3261 |
| ATTILIO, ANTONIO | 13728 PEARL ST | | | | SOUTHGATE | MI | 48195-1877 |
| ATTILIO, HELEN | 13728 PEARL | | | | SOUTHGATE | MI | 48195 |
| ATTIS THORNTON | 5189 OLD SMITH VALLEY RD | | | | GREENWOOD | IN | 46143-8818 |
| ATTISANO, CONNIE H | PO BOX 181 | | | | HARTFORD | OH | 44424-0181 |
| ATTISHA, BEHNAME E | 3052 JAMACHA VIEW DR | | | | EL CAJON | CA | 92019 |
| ATTISON, ROBERT | | | | | | | |
| ATTKISSON, JOHN W | 4949 MONTEVALLO RD #315 | ST. MARTINS RETIRMENT APTS | | | IRONDALE | AL | 35210 |
| ATTKISSON, KAREN L | PO BOX 407 | | | | PITTSBORO | IN | 46167-0407 |
| ATTKISSON, LARRY A | 227 PATRIOTS LNDG | | | | FILLMORE | IN | 46128-9477 |
| ATTLESEY, WILLIAM L | 602 OLYMPIAN BLVD | | | | BELOIT | WI | 53511-4239 |
| ATTN: STEPHEN H. GROSS, ESQ. | ATTY FOR XEROX CAPITAL SERVICES LLC AS SERVICING AGENT TO XEROX CORP | 35 OLD SPORT HILL ROAD | | | EASTON | CT | 06612 |
| ATTN: W. L. REID | 212 W MICHIGAN AVE | | | | JACKSON | MI | 49201-2236 |
| ATTORNEY GENERAL | ATTN:  MIKE COX | | | | DETROIT | MI | 48202-6030 |
| ATTORNEY GENERAL FOR THE STATE OF MICHIGAN | ATTY FOR UNEMPLOYMENT TAX OFFICE, DEPT OF ENERGY, LABOR & ECONOMIC | GROWTH, UNEMPLOYMENT INSURANCE AGENCY | ATTN: ROLAND HWANG, ESQ. | 3030 W. GRAND BOULEVARD, SUITE 9-600 | DETROIT | MI | 48202 |
| ATTORNEY GENERAL FOR THE STATE OF NEBRASKA | ATTY FOR THE STATE OF NEBRASKA | ATT: LESLIE C. LEVY, ASSISTANT ATTORNEY GENERAL | 2115 STATE CAPITOL BUILDING | | LINCOLN | NE | 68509-8920 |
| ATTORNEY GENERAL FOR THE STATE OF TEXAS | ATT: MARK BROWNING, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF OHIO | 4808 N SUMMIT ST | | | | TOLEDO | OH | 43611-2858 |
| ATTORNEY GENERAL OF OHIO | ATT: VICTORIA D. GARRY, ASSISTANT ATTORNEY GENERAL | COLLECTIONS & ENFORCEMENT | 441 VINE STREET | 1600 CAREW TOWER | CINCINNATI | OH | 45202 |
| ATTORNEY GENERAL OF STATE OF MICHIGAN | ATTY FOR WORKERS COMPENSATION AGENCY AND FUNDS ADMINISTRATION | ATTN: MICHAEL A. COX & DENNIS J. RATERINK | LABOR DIVISION | P.O. BOX 30736 | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF STATE OF TEXAS | ATT: KIMBERLY A. WALSH, ASST. ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 |
| ATTORNEY GENERAL OF TEXAS | ACCT OF LEON STEPHENS JR | PO BOX 961014 | | | FORT WORTH | TX | 76161-0014 |
| ATTORNEY GENERAL OF THE STATE OF MICHIGAN - LABOR DIVISION | ATTY FOR MICHIGAN WORKERS' COMPENSATION AGENCY | ATT: SUSAN PRZEKOP-SHAW, ASSISTANT ATTORNEY GENERAL | P.O. BOX 30736 | | LANSING | MI | 48909 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | ATT: NEAL S. MANN, ASSTISTANT ATTORNEY GENERAL | 120 BROADWAY - 24TH FLOOR | | NEW YORK | NY | 10271 |
| ATTORNEY GENERAL OF THE STATE OF NEW YORK | ATTY FOR THE STATE OF NEW YORK DEPARTMENT OF ENVIRONMENTAL CONSERVATIO | ATTN.:  ANDREW M. CUOMO | THE CAPITOL | | ALBANY | NY | 12224 |
| ATTORNEY GENERALS OFFICE | TAX BANKRUPTCY AND COLLECTIONS | 1275 W WASHINGTON ST | | | PHOENIX | AZ | 85007-2926 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATTORNEY RECOVERY SYSTEMS INC | TOLEDO PROFESSIONAL TEMPS INC FKA FLEX TECH | 421 JACKSON ST | | | SANDUSKY | OH | 44870-2736 |
| ATTORNEY ROBERT NAYLOR RECEIVE | FOR RICHARD AND JEAN COOK | 171 BROAD ST | | | CONNEAUT | OH | 44030-2614 |
| ATTORNEY STEVEN FELLOWS | 30300 NORTHWESTERN HWY STE 262 | | | | FARMINGTON | MI | 48334 |
| ATTOUN, HOPE M | 3835 LONE PINE RD APT 201 | | | | W BLOOMFIELD | MI | 48323-2920 |
| ATTREZZERIA/MILANO | VIA MONFALCONE 25 | 20092 CINISELLO BALSAMO (MI.) | | MILANO ITALY | | | |
| ATTRIDGE, CHRISTOPHER | 3945 E 8TH ST | | | | CHEYENNE | WY | 82001-6639 |
| ATTRIDGE, JULIA J | 1515 MIDLAND RD | | | | SAGINAW | MI | 48638-4336 |
| ATTRIDGE, NICOLE | 3945 E 8TH ST | | | | CHEYENNE | WY | 82001 |
| ATTRIDGE, WILLIAM | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| ATTRIDGE, WILLIAM J | 6587 RAILROAD AVE | | | | PENTWATER | MI | 49449-8783 |
| ATTUTIS, HENRIETTA B | 123 OHIO AVE | | | | WESTVILLE | IL | 61883-1733 |
| ATTUTIS, JUSTIN S | 1275 S GRAHAM CREEK RD | | | | COVINGTON | IN | 47932-8174 |
| ATTUTIS, MATTHEW J | 1178 PINHOOK RD | | | | BEDFORD | IN | 47421-8834 |
| ATTWATER, RODNEY F | 2055 N FAIRVIEW LN | | | | ROCHESTER HILLS | MI | 48306-3927 |
| ATTWOOD RAYMOND EDWARD (666122) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| ATTWOOD ROBERT & TRACY | 22220 SHADYCROFT AVE | | | | TORRANCE | CA | 90505-2029 |
| ATTWOOD, ALBERT G | 2232 JAGOW RD | | | | NIAGARA FALLS | NY | 14304-2947 |
| ATTWOOD, JEAN C | 7128 HILL ROAD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ATTWOOD, JEFFREY R | 7128 HILL RD | | | | SWARTZ CREEK | MI | 48473-7601 |
| ATTWOOD, MYLES G | 2710 93RD CT E | | | | PALMETTO | FL | 34221-1707 |
| ATTWOOD, RAYMOND EDWARD | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| ATTY L DONALD HUELSON | 607 PINE ST | | | | AUBURNDALE | FL | 33823 |
| ATTY RICHARD J LOBBES | PO BOX 2878 | | | | HOLLAND | MI | 49422-2878 |
| ATTYBERRY, THELMA | 5105 N QUAIL CREST DR SE | | | | GRAND RAPIDS | MI | 49546-7510 |
| ATUL BAJPAI | PO BOX 656 | | | | WARREN | MI | 48090-0656 |
| ATUL PORWAL | 1917  W WARNER AVE | | | | CHICAGO | IL | 30613-1032 |
| ATW AUTOMOTIVE SERVICES | 733 PARK AVE W | | | CHATHAM ON N7M 1X3 CANADA | | | |
| ATWATER, BARBARA A | PO BOX 87085 | | | | ATLANTA | GA | 30337-0085 |
| ATWATER, CLARENCE D | 2245 COLLEGE DR APT 88 | | | | BATON ROUGE | LA | 70808-1864 |
| ATWATER, CONSULA A | 2056 CAP ROCK LN | | | | GRAND PRAIRIE | TX | 75052-8871 |
| ATWATER, DECELLUS | 4115 ATWOOD RD | | | | BRIDGEPORT | MI | 48722-9551 |
| ATWATER, JACQUELINE R | PO BOX 1217 | | | | ROWLETT | TX | 75030-1217 |
| ATWATER, JAMES | 9687 LAKE RD | | | | BARKER | NY | 14012-9636 |
| ATWATER, JERRY LYNN | 6382 E LAKE RD | | | | BURT | NY | 14028-9706 |
| ATWATER, JOSEPH | 2415 NEEDHAM ST | | | | SAGINAW | MI | 48601-1247 |
| ATWATER, KIMBERLY | USAA | 9800 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78288-0001 |
| ATWATER, LORETTA V | W 4685 GLENN ST. | | | | APPLETON | WI | 54913 |
| ATWATER, LORETTA V | W4685 GLENN ST | | | | APPLETON | WI | 54913-9563 |
| ATWATER, REED L | 250 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1450 |
| ATWATER, RICHARD A | 16237 W CHEERY LYNN RD | | | | GOODYEAR | AZ | 85395-7305 |
| ATWATER, RICHARD A | 16237 WEST CHEERY LYNN ROAD | | | | GOODYEAR | AZ | 85395-7305 |
| ATWATER, ROBERT J | 1957 HOSMER RD | | | | APPLETON | NY | 14008-9619 |
| ATWATER, RONALD W | 4423 CONGDON DR | | | | WILLIAMSTON | MI | 48895-9414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| ATWATER, SHIRLEY D | 1452 RYAN ST | | | | FLINT | MI | 48532-3748 |
| ATWATER, TOMEIKA | 2052 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| ATWELL JR, HAROLD J | 255 DENROSE DR | | | | AMHERST | NY | 14228-2656 |
| ATWELL, ALFRED B | 9 MIDDLESBOROUGH CT | | | | DURHAM | NC | 27705-6328 |
| ATWELL, ALVIN C | 2003 GLENCOE RD | | | | CULLEOKA | TN | 38451-2149 |
| ATWELL, ARTHUR O | 3143 W 88TH ST | | | | CLEVELAND | OH | 44102-4801 |
| ATWELL, ARTHUR O | 3164 W 88TH ST | | | | CLEVELAND | OH | 44102-4802 |
| ATWELL, CHARLES R | 1860 PEBBLE CREEK DR | | | | CANTON | MI | 48188-2092 |
| ATWELL, CLAUDIA J | 8184 S VERNON RD | | | | DURAND | MI | 48429-9164 |
| ATWELL, CONSTANCE L | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, CONSTANCE L | 688 E WACKER STREET | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, CYNTHIA H | 35686 BUTTERMILK DR | | | | REHOBOTH BEACH | DE | 19971-8722 |
| ATWELL, DANIEL A | PO BOX 5067 | | | | MANSFIELD | OH | 44901-5067 |
| ATWELL, DANIEL F | 1925 FAN FARE DR | | | | NORTH LAS VEGAS | NV | 89032-0662 |
| ATWELL, DAVID L | 1630 N MAIN ST | | | | COLUMBIA | TN | 38401-7928 |
| ATWELL, DOROTHY R | 4 CYPRESS RUN APT 45C | | | | HOMOSASSA | FL | 34446-4238 |
| ATWELL, EDNA | 11408 MERCEDES | | | | DETROIT | MI | 48239-2391 |
| ATWELL, EDWARD L | 1302 BUFFALO TAIL | | | | ALGER | MI | 48610 |
| ATWELL, EVELYN M | 1455 SUNCREST DR | | | | LAPEER | MI | 48446-1151 |
| ATWELL, GARY C | 25 HIBISCUS CT | | | | HOMOSASSA | FL | 34446-5944 |
| ATWELL, GERALD D | 6294 E VIENNA RD | | | | CLIO | MI | 48420-2601 |
| ATWELL, GERALD DWAYNE | 6294 E VIENNA RD | | | | CLIO | MI | 48420-2601 |
| ATWELL, GORDON D | 2284 WESTERN MEADOWS DR | | | | FLUSHING | MI | 48433-9412 |
| ATWELL, GREGORY D | 2328 HUCKABY RD | | | | COLUMBIA | TN | 38401-7400 |
| ATWELL, JAMES C | 25756 N 1800 EAST RD | | | | DANVILLE | IL | 61834-6126 |
| ATWELL, JAMIE L | 604 SHADY LN | | | | GREENWOOD | IN | 46142-8367 |
| ATWELL, JANE M | 18805 N UPLAND CT | | | | SURPRISE | AZ | 85387-7581 |
| ATWELL, JASON A | 158 SANDUSKY ST | | | | PLYMOUTH | OH | 44865-1133 |
| ATWELL, JEANETTE M | 2433 S PERKEY RD | C/O CHARLENE LUMSDEN | | | CHARLOTTE | MI | 48813-9368 |
| ATWELL, JEFFREY J | 3942 NELSEY RD | | | | WATERFORD | MI | 48329-4624 |
| ATWELL, JERRY L | 3474 FARNSWORTH RD | | | | LAPEER | MI | 48446-8740 |
| ATWELL, KERRY L | 4884 WHITLOW BLVD | | | | COMMERCE TOWNSHIP | MI | 48382-2646 |
| ATWELL, LARRY D | 1691 FARNSWORTH RD | | | | LAPEER | MI | 48446-8711 |
| ATWELL, LEONARD L | 9336 BETSIE DR | | | | GRAND BLANC | MI | 48439-7399 |
| ATWELL, LEROY | 5836 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-8951 |
| ATWELL, MARIE R | 1104 SEYMORE ST | | | | GRAND LEDGE | MI | 48837 |
| ATWELL, MARISSA J | 5001 CELTIC DR | | | | ARLINGTON | TX | 76017-2319 |
| ATWELL, NANCY O | 8 DEBORAH LN | | | | STEEP FALLS | ME | 04085-6848 |
| ATWELL, RHEA A | 6294 E VIENNA RD | C/O GERALD ATWELL | | | CLIO | MI | 48420-2601 |
| ATWELL, RHEA A | C/O GERALD ATWELL | 6294 EAST VEINNA ROAD | | | CLIO | MI | 48420 |
| ATWELL, RHONDA J | 11179 N ELMS RD | | | | CLIO | MI | 48420-9447 |
| ATWELL, RICHARD L | 47148 BARTLETT DR | | | | CANTON | MI | 48187-1461 |
| ATWELL, ROBERT MICHAEL | CAREY & DANIS LLC | 8182 MARYLAND AVE STE 1400 | | | SAINT LOUIS | MO | 63105-3917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATWELL, RONALD L | 6826 CARRIAGE HILLS DR 48187 | | | | CANTON | MI | 48187 |
| ATWELL, THOMAS J | 749 DYER LAKE RD | C/O BARBARA S PETERS | | | TRAVERSE CITY | MI | 49684-8007 |
| ATWELL, TIMOTHY L | 1390 RENEE DR | | | | PLAINFIELD | IN | 46168-9293 |
| ATWELL, WALTER | 3240 MANNING RD | | | | INDIANAPOLIS | IN | 46228-2862 |
| ATWELL, WARREN R | 9422 NASHUA TRL | | | | FLUSHING | MI | 48433-8839 |
| ATWELL, WILLIAM C | 9160 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| ATWELL, WILLIAM CLAUDE | 9160 PEAKE RD | | | | PORTLAND | MI | 48875-9428 |
| ATWELL, WILLIAM P | 688 E WACKER ST | | | | HERNANDO | FL | 34442-2612 |
| ATWELL, WILLIAM P | 688 EAST WACKER STREET | | | | HERNANDO | FL | 34442-2612 |
| ATWELL-HICKS | 2 TOWNE SQ STE 700 | | | | SOUTHFIELD | MI | 48076-3737 |
| ATWELL-HICKS INC | JEFF HURLEY | 2 TOWNE SQ STE 700 | | | SOUTHFIELD | MI | 48076-3737 |
| ATWELL-HICKS INC | JEFF HURLEY | PO BOX 2981 | | | ANN ARBOR | MI | 48106-2981 |
| ATWELL-HICKS INC | STEVE J. MAGNAN | 2 TOWNE SQ STE 700 | | | SOUTHFIELD | MI | 49076-3737 |
| ATWELL-HICKS INC | STEVE J. MAGNAN | PO BOX 2981 | | | ANN ARBOR | MI | 48106-2981 |
| ATWELL-HICKS INC. | 2 TOWNE SQ STE 700 | | | | SOUTHFIELD | MI | 48076-3737 |
| ATWELL-HICKS, INC. | 2 TOWNE SQ STE 700 | | | | SOUTHFIELD | MI | 48076-3737 |
| ATWELL-HICKS, INC. | STEVE J. MAGNAN | 2 TOWNE SQ STE 700 | | | SOUTHFIELD | MI | 48075-3737 |
| ATWILL JAMES | 6006 GRAND COUNCIL ST | | | | DANIEL ISLAND | SC | 29492 |
| ATWILL, GERALD N | 1678 RODEO DRIVE | | | | SAINT CHARLES | MO | 63303-9006 |
| ATWILL, SYLVIA | 1678 RODEO DR | | | | SAINT CHARLES | MO | 63303-9006 |
| ATWOOD CALVIN W | 9 SWEETWATER OAKS DR | | | | FERNANDINA BEACH | FL | 32034 |
| ATWOOD CHARLES | 13610 PRISTINE LAKE LN | | | | CYPRESS | TX | 77429-6007 |
| ATWOOD CHEVROLET-OLDS, INC. | 2339 N FRONTAGE RD | | | | VICKSBURG | MS | 39180-5179 |
| ATWOOD CHEVROLET-OLDS, INC. | ALAN ATWOOD | 2339 N FRONTAGE RD | | | VICKSBURG | MS | 39180-5179 |
| ATWOOD INDUSTRIES INC | 1315 MAIN AVE | | | | CLEVELAND | OH | 44113-2312 |
| ATWOOD INDUSTRIES INC | ATTN ACCOUNTS RECEIVABLE | 1315 MAIN AVE | | | CLEVELAND | OH | 44113-2312 |
| ATWOOD JONES JR | 491 BUFFALO AVE | | | | CALUMET CITY | IL | 60409-3413 |
| ATWOOD JR, OWEN M | PO BOX 484 | | | | WINFIELD | MO | 63389-0484 |
| ATWOOD JR, SAMUEL M | 5121 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1310 |
| ATWOOD JR, SAMUEL MCKINLEY | 5121 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46205-1310 |
| ATWOOD JR, WILLIAM J | 13261 OAK AVE. RR#3 | | | | GRANT | MI | 49327 |
| ATWOOD KELTS | 3166 N OAK RD | | | | DAVISON | MI | 48423-8114 |
| ATWOOD MALONE TURNER & SABIN PA | PO BOX 700 | | | | ROSWELL | NM | 88202-0700 |
| ATWOOD, ALAN R | 8 LIGHTENSTONE COURT | | | | SAVANNAH | GA | 31411-3075 |
| ATWOOD, ALICE A | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| ATWOOD, ALICE S | 4319 W CATALPA DR | | | | BOISE | ID | 83703-3910 |
| ATWOOD, AMY K | 9745 MUELLER ST | | | | TAYLOR | MI | 48180-3573 |
| ATWOOD, ANN C | 180 MENDALL RD | | | | ACUSHNET | MA | 02743-1238 |
| ATWOOD, ARDIE F | 1488 REGATTA RD | | | | CARLSBAD | CA | 92011-4073 |
| ATWOOD, BERT A | 3800 LEONARD LN | | | | MIDLAND | MI | 48640-3406 |
| ATWOOD, BONNIE A | RR 1 BOX 717 | | | | HARRAH | OK | 73045-7898 |
| ATWOOD, BRETT A | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601-4439 |
| ATWOOD, BRIAN J | 8777 OLYMPIC TRL | | | | BRIGHTON | MI | 48114-8728 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATWOOD, BUEL R | 740 CONSTANZA DR | | | | HENDERSON | KY | 42420-5344 |
| ATWOOD, CAROL A | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| ATWOOD, CARRIE L | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| ATWOOD, CECELIA FAYE | 132 GORDON AVE | | | | HAMILTON | OH | 45013-2926 |
| ATWOOD, CHARLENE L | 226 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| ATWOOD, CHARLENE LOUISE | 226 ALLENHURST RD | | | | AMHERST | NY | 14226-3006 |
| ATWOOD, CHARLES R | 13610 PRISTINE LAKE LN | | | | CYPRESS | TX | 77429-6007 |
| ATWOOD, CHRISTOPHER L | 225 JACKSON ST | | | | MOUNT PLEASANT | NC | 28124-8807 |
| ATWOOD, COLEMAN | 3415 DELTA RIVER DR | | | | LANSING | MI | 48906-3459 |
| ATWOOD, CRAIG D | 14650 RUSSELL AVE | | | | ALLEN PARK | MI | 48101-2964 |
| ATWOOD, CURINA H | 27135 CRESTWOOD DR | | | | FRANKLIN | MI | 48025-1387 |
| ATWOOD, DAVID K | 511 ASH ST | | | | BEECH GROVE | IN | 46107-2029 |
| ATWOOD, DAVID L | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| ATWOOD, DAVID L. | 6217 WARRINGTON PL | | | | FORT WORTH | TX | 76112-3129 |
| ATWOOD, DONALD O | 1021 HUMMINGBIRD LN | | | | SPRING HILL | TN | 37174-8604 |
| ATWOOD, DORIS | 4139 BARNES CT | | | | ROCHESTER | MI | 48306-4648 |
| ATWOOD, ERIC D | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| ATWOOD, ERIC DAVE | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| ATWOOD, EVELYN | 723 FOREST CT | | | | YPSILANTI | MI | 48198-3915 |
| ATWOOD, FRANKLIN M | 1670 BRENDA RD SE | | | | RIO RANCHO | NM | 87124-2724 |
| ATWOOD, HARRIET | 601 MAINE COURT | | | | MASON | MI | 48854 |
| ATWOOD, IMOGEAN | 17147 STABLE LN | | | | DANVILLE | IL | 61834 |
| ATWOOD, JACQUELINE N | 6990 W CRESTWOOD DR | | | | DELPHI | IN | 46923-9120 |
| ATWOOD, JOHN P | 6320 COUNTRY WOOD WAY | | | | DELRAY BEACH | FL | 33484-3505 |
| ATWOOD, JOYCE | 191 S LINCOLN RD | | | | BAY CITY | MI | 48708-9186 |
| ATWOOD, JUDITH | 414 BENTLEY DR | | | | MONROE | MI | 48162-3358 |
| ATWOOD, KATHRYN LYNNE | 2541 NE 6TH ST | | | | BLUE SPRINGS | MO | 64014-1121 |
| ATWOOD, KRISTINA LOUISE | 7044 VALHALLA RD | | | | FORT WORTH | TX | 76116-9020 |
| ATWOOD, LARRY D | PMB PMB11017 | 428 CHILDERS ST | | | PENSACOLA | FL | 32534-9630 |
| ATWOOD, LARRY L | 3625 JORDAN RD | | | | MARTINSVILLE | IN | 46151-8434 |
| ATWOOD, LEE H | 35691 FAIRCHILD ST | | | | WESTLAND | MI | 48186-4142 |
| ATWOOD, LLWYN R | 633 IRVINGTON AVE | | | | LANSING | MI | 48910-4620 |
| ATWOOD, MARIAN | 1644 LAFAYETTE AVE | | | | HUDSON | NC | 28638-9751 |
| ATWOOD, MARIAN | 6944 BARING AVE | | | | HAMMOND | IN | 46324-2202 |
| ATWOOD, MARY A | 1670 BRENDA RD S E | | | | RIO RANCH | NM | 87124-2724 |
| ATWOOD, MARY A | 1670 BRENDA RD SE | | | | RIO RANCHO | NM | 87124-2724 |
| ATWOOD, MOSES W | 1331 SARDIS LAKE DR | | | | BATESVILLE | MS | 38606-7511 |
| ATWOOD, PAUL R | 3496 S 350 E | | | | KOKOMO | IN | 46902-9530 |
| ATWOOD, PHYLLIS H | 400 SUMMIT RIDGE PL APT 110 | | | | LONGWOOD | FL | 32779-6234 |
| ATWOOD, RAYMOND P | W15598 HIAWATHA TRL | | | | GOULD CITY | MI | 49838-9040 |
| ATWOOD, RICHARD A | 304 PLEASANT DR | | | | COLUMBIA | TN | 38401-4934 |
| ATWOOD, ROBERT L | 5608 BEESON RD | | | | BEESON | WV | 24714-9505 |
| ATWOOD, ROSE M | 4109 WHEELER RD | | | | BAY CITY | MI | 48706-1860 |
| ATWOOD, TERRENCE W | 128 N WEST ST | | | | WESTVILLE | IL | 61883-1434 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATWOOD, TERRY L | 30800 BAYVIEW DR | | | | GIBRALTAR | MI | 48173-9539 |
| ATWOOD, WALTER C | 142 VERMONT AVE | | | | LOCKPORT | NY | 14094-5732 |
| ATWOOD, WILLIAM A | 5955 RUPPRECHT RD | | | | VASSAR | MI | 48768-9104 |
| ATWOOD, WILLIAM F | 601 MAINE CT | | | | MASON | MI | 48854-1725 |
| ATWWOD RANCH TRANSPORTATION | 1887 SW PARRISH LN | | | | POWELL BUTTE | OR | 97753-1813 |
| ATY BUILDING SYSTEMS INC | 6414 S QUEBEC ST | | | | CENTENNIAL | CO | 80111-4628 |
| ATYSON, PATRICIA A | 613 IRISH HILL DR 23 | | | | CONCORD | GA | 30206 |
| ATZENHOFFER CHEVROLET CADILLAC | 3211 N NAVARRO ST | | | | VICTORIA | TX | 77901-3346 |
| ATZENHOFFER CHEVROLET COMPANY, INC. | MILTON GREESON | 3211 N NAVARRO ST | | | VICTORIA | TX | 77901-3346 |
| ATZENI FLAVIO ADDARI EUFRASIA | V IV NOVEMBRE 17 | | | 9090 GONNOSNO OR ITALY | | | |
| ATZROTT, JANICE A | 128 BEECH RD | | | | EAST AURORA | NY | 14052-2246 |
| AU JR, WILLIAM K | 842 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1505 |
| AU, GENE P | 1131 BENTLEY DR | | | | MONROE | MI | 48162-3306 |
| AU, LOLA A | 532 TWP RD 1404 | | | | ASHLAND | OH | 44805 |
| AU, RUBY D | PO BOX 2634 | | | | MONROE | MI | 48161-7634 |
| AU, TAN C | 63 MILLINER ST | | | | ROCHESTER | NY | 14611-1111 |
| AU-TOMOTIVE GOLD, INC. | RONALD P. HAZZARD | 2862 N EL BURRITO AVE | | | TUCSON | AZ | 85705-4002 |
| AUASTASIA HARTMANN | FLUSTR 4 | | | 99734 NORDHAUSEN GERMANY | | | |
| AUBE LONNIE | 501 GULF BEACH HWY | | | | CAMERON | LA | 70631-4604 |
| AUBE, DAVID A | 3393 RIDGE RD | | | | COLUMBIA | TN | 38401-1362 |
| AUBE, ERIN E | 721 E FARNUM AVE | | | | ROYAL OAK | MI | 48057-1914 |
| AUBE, ERIN E | 721 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| AUBE, HELENE | 33781 RICHLAND ST | | | | LIVONIA | MI | 48150-2637 |
| AUBE, JOHN E | 486 CRESTMOOR CT | | | | OXFORD | MI | 48371-4869 |
| AUBE, MICHAEL D | 2152 W NICHOLSON HILL RD | | | | OSSINEKE | MI | 49766-9516 |
| AUBE, STEPHEN V | 4144 PHEASANT DR | | | | FLINT | MI | 48506-1727 |
| AUBEL, DENNIS E | 9794 LAKE SEMINOLE DR E | | | | LARGO | FL | 33773-4554 |
| AUBEL, MARY A | 32332 FIRWOOD DR | | | | WARREN | MI | 48088-1520 |
| AUBEL, NITA M | 1965 BELMONT ST | | | | EL DORADO | KS | 67042-4109 |
| AUBEL, WAYNE A | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1224 |
| AUBERG, EVA S | 331 OAKWOOD CT | | | | ANDOVER | KS | 67002-9760 |
| AUBERGER, DALE P | 1792 OAK ORCHARD RD | | | | ALBION | NY | 14411-9005 |
| AUBERICHVIC BARZES | 6920 N RAINTREE DR UNIT D | | | | MILWAUKEE | WI | 53223-5257 |
| AUBERLE, PAULINE FOUNDATION | 1101 HARTMAN ST | | | | MCKEESPORT | PA | 15132-1500 |
| AUBERRY, AMY E | 6233 DEERFIELD DR | | | | GREENWOOD | IN | 46143-8698 |
| AUBERRY, AMY EWOLDSEN | 6233 DEERFIELD DR | | | | GREENWOOD | IN | 46143-8698 |
| AUBERRY, ANTHONY | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERRY, ANTHONY D | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERRY, CARL R | 1468 MARIA LN | | | | AVON | IN | 46123-2043 |
| AUBERRY, RICKEY L | 6233 DEERFIELD DR | | | | GREENWOOD | IN | 46143-8698 |
| AUBERRY, RICKY T | 1704 QUEENBUROUGH DR. | | | | ARLINGTON | TX | 76015 |
| AUBERRY, RICKY THOMAS | 1704 QUEENBUROUGH DR. | | | | ARLINGTON | TX | 76015 |
| AUBERRY, RONALD J | 7614 E HENDRICKS COUNTY RD | | | | MOORESVILLE | IN | 46158-7432 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBERRY, THOMAS D | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERRY, THOMAS DALE | 1704 QUEENSBOROUGH DR | | | | ARLINGTON | TX | 76015-2821 |
| AUBERT LESLIE V (442301) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AUBERT, AUSTIN W | 134 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| AUBERT, LESLIE V | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| AUBERT, RICHARD M | 6761 MAYFAIR ST | | | | TAYLOR | MI | 48180-1936 |
| AUBERTINE, BROOKE R | 23 HOWARD ST | | | | MASSENA | NY | 13662-2234 |
| AUBERTINE, RICHARD L | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| AUBERTINE, RICHARD L. | 30 ANTOINETTE ST | | | | MASSENA | NY | 13662-4301 |
| AUBERY PHILLIPS | 4723 BONNIE BRAE RD | | | | PIKESVILLE | MD | 21208-2048 |
| AUBERY WILDS | 6300 FAIRMOUNT AVE | | | | JONESBORO | IN | 46938-9609 |
| AUBIN RIVERA | PO BOX 402 | | | | NORTH JACKSON | OH | 44451-0402 |
| AUBIN, CHARLES P | 1701 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| AUBIN, DENNIS J | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |
| AUBIN, DENNIS JAMES | 2902 FIELDING ST | | | | FLINT | MI | 48503-3004 |
| AUBIN, ELIANE | 26 CHAMPAGNE HLS | | | | TRUTH OR CONSEQUENCE | NM | 87901-9615 |
| AUBIN, ELIANE | 26 CHAMPAGNE HLS | | | | TRUTH OR CONSEQUENCES | NM | 87901-9615 |
| AUBIN, JAMES G | 1330 ASHBROOK DR | | | | LAWRENCEVILLE | GA | 30043-4381 |
| AUBIN, JEFFREY M | 1480 15TH ST | | | | WYANDOTTE | MI | 48192-3343 |
| AUBIN, MARJORIE JEAN | 1029 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3621 |
| AUBIN, RICHARD L | 1763 NORTHVIEW DR | | | | LAPEER | MI | 48446-7634 |
| AUBLE, DENISE M | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| AUBLE, JAMES A | 30 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9818 |
| AUBLE, KENNETH | 9393 CLARK RD | | | | GRAND LEDGE | MI | 48837-8202 |
| AUBLE, ROBERT C | 1049 LESLEY AVE | | | | INDIANAPOLIS | IN | 46219-3137 |
| AUBLE, SCOTT M | 721 WINDWARD CIR | | | | SANDUSKY | OH | 44870 |
| AUBOL, JOHN L | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUBONY A BELL | 20030 ILENE ST | | | | DETROIT | MI | 48221-1014 |
| AUBORN BONNER | 6341 SQUIRE LAKE DR | | | | FLUSHING | MI | 48433-2382 |
| AUBORN GERALD | APT A | 116 ABBY COURT | | | ASHVILLE | OH | 43103-1367 |
| AUBRA BROWNING | 8701 E SPLINTER RIDGE RD | | | | MADISON | IN | 47250-8502 |
| AUBREY ADAMS | 266 WESTON AVE | | | | BUFFALO | NY | 14215-3541 |
| AUBREY AGEE | 23424 LARKSHIRE ST | | | | FARMINGTON HILLS | MI | 48336-3427 |
| AUBREY ATKINS | 759 E RIVER RD | | | | ROSCOMMON | MI | 48653-9141 |
| AUBREY B MITCHELL | 6210 S WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3425 |
| AUBREY BAIRD JR | 1051 CANARY CIR N | | | | LAKELAND | FL | 33809-7345 |
| AUBREY BANKS | 229 CORWIN LN | | | | FORT WAYNE | IN | 46816-1020 |
| AUBREY BARKER | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| AUBREY BENANDO | 13471 POPLAR ST | | | | SOUTHGATE | MI | 48195-2449 |
| AUBREY BERNARD | 161 VINEYARD DR | | | | PORT DEPOSIT | MD | 21904-1399 |
| AUBREY BEVERLY | 7501 CREAMERY RD | | | | BERGEN | NY | 14416-9341 |
| AUBREY BOATRIGHT | 7 BATTERY HTS | | | | SPANISH FORT | AL | 36527-3058 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUBREY BURGESS | 22 OSAGE RD | | | | URBANA | MO | 65767-8109 |
| AUBREY CALL | 803 WHISPERWOOD DR | | | | FENTON | MI | 48430-2278 |
| AUBREY CHEVROLET | 807 NW SHERIDAN RD | | | | LAWTON | OK | 73505-5249 |
| AUBREY COLES | 1961 ST JAMES RD | | | | RICHMOND | VA | 23231-6953 |
| AUBREY CORNELISON | 15933 E TREVINO DR | | | | FOUNTAIN HILLS | AZ | 85268-5630 |
| AUBREY D DUNSON | 1676 HOPEWELL AVE | | | | DAYTON | OH | 45418-2243 |
| AUBREY D MEASEL | 9700 FERRY RD RT 1 | | | | WAYNESVILLE | OH | 45068-9077 |
| AUBREY D ODEN | 115 NORTHWOOD AVE | | | | SAN JACINTO | CA | 92582 |
| AUBREY DAVIS | 213 BECKWITH RD | | | | W HENRIETTA | NY | 14586-9720 |
| AUBREY DOWNS JR | 10460 HYNE RD | | | | BRIGHTON | MI | 48114-7602 |
| AUBREY DYSON SR | 909 KNOLLCREST DR | | | | DANVILLE | IL | 61832-1924 |
| AUBREY E JONES | 5592 STATE ROUTE 70 WEST | | | | BREMEN | KY | 42325-2958 |
| AUBREY E. DENTON | LAW OFFOCE OF AUBREY E. DENTON, LTD. | THE MOSS BUILDING | 109 EAST VERMILION STREET,SUITE 102 | P.O. BOX DRAWER 52110 | LAFAYETTE | LA | 70505-2110 |
| AUBREY E. DENTON, LTD. | THE MOSS BUILDING | 109 EAST VERMILION STREET, SUITE 102 | P.O. DRAWER 52110 | | LAFAYETTE | LA | 70505-2110 |
| AUBREY FLOYD | 6147 DAHLONEGA HWY | | | | CLERMONT | GA | 30527-1210 |
| AUBREY FREEL | 1566 MOCKINGBIRD DR | | | | MURRAY | KY | 42071-3280 |
| AUBREY FREEMAN | P O BOX 504 | | | | MCALESTER | OK | 74502-0504 |
| AUBREY FUGATE | 8391 UPPER BYRNESVILLE RD | | | | HOUSE SPRINGS | MO | 63051-1963 |
| AUBREY FULLER | 4147 MOUNT CARMEL TOBASCO RD APT 4 | | | | CINCINNATI | OH | 45255-3446 |
| AUBREY G WINES | 8410 STAHELIN AVE | | | | DETROIT | MI | 48228-3027 |
| AUBREY G WRIGHT | 3145 MIRANDY ROAD | | | | COOKEVILLE | TN | 38506-8639 |
| AUBREY GAY | 1747 MARCY AVE | | | | LANSING | MI | 48917-9593 |
| AUBREY GOODELL | 5796 FULTON ST | | | | MAYVILLE | MI | 48744-9692 |
| AUBREY GOUVEIA | 2611 W BURNELL DR | | | | MUNCIE | IN | 47304-2630 |
| AUBREY GREEN | 2201 LAKEWOOD DR | | | | NOKOMIS | FL | 34275-3526 |
| AUBREY HAMLIN | PO BOX 1597 | | | | JACKSON | GA | 30233-0031 |
| AUBREY HARDY SR | 170  EAST  AVE  APT 4 | | | | WINFIELD | MO | 53389-3442 |
| AUBREY HARPER | 2309 PECAN ST | | | | BOWLING GREEN | KY | 42101-5215 |
| AUBREY HENLEY | 1507 NE CRAIGIEVAR CT | | | | BLUE SPRINGS | MO | 64014-6540 |
| AUBREY HODGES | 55 AUTUMN RUN DR | | | | MONTICELLO | KY | 42633-4567 |
| AUBREY HOFFMAN | 202 ARGALI PL | | | | CORTLAND | OH | 44410-1605 |
| AUBREY HOPPER | 13387 HENDERSON RD | | | | OTISVILLE | MI | 48463-9719 |
| AUBREY HUDSON | 2645 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5749 |
| AUBREY HUGHES | 15485 EVERGREEN RD | | | | DETROIT | MI | 48223-1742 |
| AUBREY INGLES | 11060 W FARGO DR | | | | SUN CITY | AZ | 85351-1569 |
| AUBREY JEWELL | 206 E ATTICA ST | | | | ROSSVILLE | IL | 60963-1108 |
| AUBREY JONES | 5592 STATE ROUTE 70 W | | | | BREMEN | KY | 42325-2958 |
| AUBREY K PIERCE | 356 EAST AVE APT 3 | | | | LOCKPORT | NY | 14094-3142 |
| AUBREY KING | 4195 OAKWOOD TRL | | | | CUMMING | GA | 30040-5162 |
| AUBREY L BARNES | 6920 N RAINTREE DR UNIT D | | | | MILWAUKEE | WI | 53223-5257 |
| AUBREY L WILLIAMS | 9915 JOAN CIR | | | | YPSILANTI | MI | 48197-8297 |
| AUBREY LEE | 315 W DEWEY ST | | | | FLINT | MI | 48505-4001 |
| AUBREY MANNING JR | 16051 KENNEDY ST | | | | ROSEVILLE | MI | 48066-2320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBREY MARSHALL | 1510 ROAD AVE | | | | SOUTH BELOIT | IL | 61080-1834 |
| AUBREY MCBRIDE | 8099 S SHERIDAN AVE | | | | DURRAND | MI | 48429-9305 |
| AUBREY MCGRAY | 51 KNOLLWOOD RD | | | | BURLINGTON | CT | 06013-2305 |
| AUBREY MCLEMORE | 6799 GRANBURY RD APT 119 | | | | FORT WORTH | TX | 76133-4937 |
| AUBREY MCMULLAN | 620 W.CHESTER PWY4102 | | | | GRAND PRAIRIE | TX | 75052 |
| AUBREY MCTEAR JR | 3021 KEMP DR | | | | SAINT LOUIS | MO | 63121-5309 |
| AUBREY MEASEL | 9700 FERRY RD RT 1 | | | | WAYNESVILLE | OH | 45068 |
| AUBREY MITCHELL | 6210 S WINDERMERE DR | | | | SHREVEPORT | LA | 71129-3425 |
| AUBREY MOBLEY | 2314 PERSIMMON POND RD | | | | POCAHONTAS | AR | 72455-5010 |
| AUBREY ODEN | 115 NORTHWOOD AVE | | | | SAN JACINTO | CA | 92582-3761 |
| AUBREY PARKER | 1916 WESTLAKE DR | | | | PLANO | TX | 75075-8564 |
| AUBREY PARROTT | 1510 S BASCOM AVE APT 106 | | | | CAMPBELL | CA | 95008-0622 |
| AUBREY PATTERSON | 1304 GATEWOOD LN | | | | KNOXVILLE | TN | 37919-8145 |
| AUBREY PHILLIPS | 202 PHEASANT RDG | | | | THOMASVILLE | GA | 31792-1673 |
| AUBREY PIERCE | 356 EAST AVE APT 3 | | | | LOCKPORT | NY | 14094-3142 |
| AUBREY PINDER | 7537 WESTFIELD RD | | | | BALTIMORE | MD | 21222-2129 |
| AUBREY PRUITT | 445 WAVETREE DR | | | | ROSWELL | GA | 30075-2928 |
| AUBREY RACHEL | 4980 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4059 |
| AUBREY SANDIFER | 3629 VALLEY RD | | | | JACKSON | MS | 39212-4940 |
| AUBREY SHORT | 803 ROCKWOOD DRIVE | | | | NOLENSVILLE | TN | 37135 |
| AUBREY SHORT | 803 ROCKWOOD DRIVE | | | | NOLENSVILLE | TN | 37135 |
| AUBREY SINGLETON | 2017 N 49TH TER | | | | KANSAS CITY | KS | 66104-3102 |
| AUBREY SMITH | 7251 MOUNT JULIET DR | | | | DAVISON | MI | 48423-2361 |
| AUBREY T MCALPINE | 814 N BROADWAY ST | | | | DAYTON | OH | 45402 |
| AUBREY THOMAS JR | 7113 SECRET ROSE | | | | DOUGLASVILLE | GA | 30134-1669 |
| AUBREY THOMPSON | 2340 S CENTER RD | | | | BURTON | MI | 48519-1166 |
| AUBREY THOMPSON | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| AUBREY TINSLEY | 2897 EMMONS RIDGE RD | | | | FRENCH LICK | IN | 47432-7104 |
| AUBREY TRUSS | 750 CHENE ST APT 702 | | | | DETROIT | MI | 48207-3927 |
| AUBREY VINING | 1140 S OAK AVE | | | | WHITE CLOUD | MI | 49349-8909 |
| AUBREY WALTERS | 400 E DAYTON CIR | | | | FT LAUDERDALE | FL | 33312-1917 |
| AUBREY WASHINGTON | 3645 BRIDLE CREEK DR | | | | SUWANEE | GA | 30024-1078 |
| AUBREY WATKINS | 6303 ROCK RD | | | | LAKE | MI | 48632-9709 |
| AUBREY WHEELER | 5723 E BRENDA LN | | | | KALAMAZOO | MI | 49004-9583 |
| AUBREY WILLIAMS | 17184 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3558 |
| AUBREY WILLIAMS | 699 LINK RD | | | | BENTONIA | MS | 39040-9107 |
| AUBREY WINES | 8410 STAHELIN AVE | | | | DETROIT | MI | 48228-3027 |
| AUBREY WOODFOLK | 5508 SAINT ANDREW DR | | | | CLARKSTON | MI | 48348-4832 |
| AUBREY WRIGHT | 3145 MIRANDY RD | | | | COOKEVILLE | TN | 38506-8639 |
| AUBREY ZOOK | 2980 OLD STATE ROAD 37 N | | | | MARTINSVILLE | IN | 46151-7638 |
| AUBREY, ANDREW D | 32 MARTIN RD | | | | NORTH BANGOR | NY | 12966-2701 |
| AUBREY, ANDREW DALE | 32 MARTIN RD | | | | NORTH BANGOR | NY | 12966-2701 |
| AUBREY, AVA D | 17364 FAIRFIELD ST | | | | DETROIT | MI | 48221-2739 |
| AUBREY, CATHERINE L | 5214 SPRINGVIEW CIR | | | | DAYTON | OH | 45426-2356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBREY, CATHERINE L | 5214 SPRINGVIEW CIRCLE | | | | DAYTON | OH | 45426-2356 |
| AUBREY, DEOLAR | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| AUBREY, DOLORES M | 21831 BENJAMIN | | | | ST CLAIR SHORES | MI | 48081-2275 |
| AUBREY, DOLORES M | 21831 BENJAMIN ST | | | | SAINT CLAIR SHORES | MI | 48081-2275 |
| AUBREY, DONALD R | 945 CROWN AVE | | | | SANTA BARBARA | CA | 93111-1020 |
| AUBREY, ELLA M | 173 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8848 |
| AUBREY, FLOYD E | 1800 PURDUE DR APT 106 | | | | RENO | NV | 89502-3137 |
| AUBREY, GEORGE H | 206 RAYNOR ST | | | | ISELIN | NJ | 08830-2436 |
| AUBREY, GERALDINE | 1430 CHADWICK DR | | | | DAYTON | OH | 45406-4724 |
| AUBREY, LULA | 3710 BLDG RUE FORET #247 | | | | FLINT | MI | 48532 |
| AUBREY, MADONNA M | 3243 MORRISH RD | | | | FLUSHING | MI | 48433-2212 |
| AUBREY, MARY | 13049 CHIPPEWA | | | | WARREN | MI | 48088-1851 |
| AUBREY, MARY | 13049 CHIPPEWA DR | | | | WARREN | MI | 48088-1851 |
| AUBREY, MARY E | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| AUBREY, MINNIE L | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 |
| AUBREY, NORMAN L | 15440 ROBIN LN | | | | MILLERSBURG | MI | 49759-9643 |
| AUBREY, PAULA J | 1130 HIGHLAND AVE | | | | BRUNSWICK | OH | 44212-2817 |
| AUBREY, ROBERT M | 2613 N MARKWELL AVE | | | | BETHANY | OK | 73008-4838 |
| AUBREY, ROGER | 3123 LAVELLE RD | | | | FLINT | MI | 48504-1728 |
| AUBREY, SHIRLEY | 32995 GARFIELD | | | | FRASER | MI | 48026 |
| AUBREY, SHIRLEY | FAMILY OPTION SERVICES, INC | 32995 GARFIELD RD | | | FRASER | MI | 48026 |
| AUBREY, TERRY L | 8090 MOUNTAIN VW | | | | WHITE LAKE | MI | 48386-3534 |
| AUBRIE LYSINGER | 4614 CRYSTAL LANE | | | | CORPUS CHRISTI | TX | 78410-4005 |
| AUBRIE RAAB | 845 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| AUBRY HART; | 6801 MASON DRIVE | | | | MCKINNEY | TX | 75070 |
| AUBRY LINTON | 1750 HIGHWAY 11 AND 80 | | | | MERIDIAN | MS | 39301-2722 |
| AUBRY, CLAUDE | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| AUBRY, GERALD E | 1050 ANDANTE CT | | | | OXFORD | MI | 48370-2523 |
| AUBRY, NORMAN M | 4827 KINGSWOOD LN | | | | OSCODA | MI | 48750-9768 |
| AUBRY, ROBERT L | 919 BENTLEY DR | | | | MONROE | MI | 48162-3356 |
| AUBRY, THERESE | 1962 MANITOU RD | | | | SPENCERPORT | NY | 14559-9594 |
| AUBUCHON, ALAN J | 200 MAPLEWOOD DR | | | | CLARKSTON | MI | 48348-1482 |
| AUBUCHON, DAVID E | 907 TAYLOR PL | | | | O FALLON | MO | 63366-1757 |
| AUBUCHON, DONALD P | APT 213 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1038 |
| AUBUCHON, DONNA L | 208 ALLISON LANE | | | | WINDFIELD | MO | 63389 |
| AUBUCHON, FRANCIS C | 2900 HEADLAND DR | | | | SAINT CHARLES | MO | 63301-0767 |
| AUBUCHON, FRANK J | 7027 PLATEAU AVE | | | | SAINT LOUIS | MO | 63117-1942 |
| AUBUCHON, JOHN D | 2660 COUNTRYSIDE DR | | | | FLORISSANT | MO | 63033-5611 |
| AUBUCHON, LENITA | LEHRER & CANAVAN, PC | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| AUBUCHON, LENITA | LEHRER & CANAVAN, PC | 429 W. WESLEY | | | WHEATON | IL | 60187 |
| AUBUCHON, MARY | 8660 GRANT RD APT 213 | | | | ST LOUIS | MO | 63123 |
| AUBUCHON, MARY | APT 213 | 8660 GRANT ROAD | | | SAINT LOUIS | MO | 63123-1038 |
| AUBUCHON, RICHARD J | 1960 GREENGLEN DR APT 203 | | | | KIRKWOOD | MO | 63122-5227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUBUCHON, ROSE M | 55520 MONROE DR | | | | SHELBY TOWNSHIP | MI | 48316-1135 |
| AUBURN ANALYTICAL LAB INC | 4520 E ASHMAN RD  STE J | | | | MIDLAND | MI | 48642-9286 |
| AUBURN CHEVROLET | 1600 AUBURN WAY N | | | | AUBURN | WA | 98002-3376 |
| AUBURN CHEVROLET OLDSMOBILE CADILLAC INC | | | | | | | |
| AUBURN ENG/ROCHESTER | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| AUBURN ENGINEERING | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309-3517 |
| AUBURN ENVIRONMENTAL | 24850 AURORA RD STE C | | | | CLEVELAND | OH | 44146-1747 |
| AUBURN EXPEDITING INC | 5933 COUNTY ROAD 31 | | | | AUBURN | IN | 46706-9654 |
| AUBURN GEAR INC | ANDY SCHNEIDER-259 | AUBURN DRIVE | | | HOPKINTON | MA | 01748 |
| AUBURN PONTIAC GMC | ATTN: BILL HAHN JR | 500 S OPDYKE RD | | | PONTIAC | MI | 48341-3186 |
| AUBURN PONTIAC INC | 500 S OPDYKE DR | | | | PONTIAC | MI | 48341 |
| AUBURN PONTIAC, INC. | WILLIAM HAHN | 500 OPDYKE RD | | | PONTIAC | MI | 48341 |
| AUBURN PONTIAC-GMC | 500 OPDYKE RD | | | | PONTIAC | MI | 48341 |
| AUBURN REAL ESTATE VENTURES | 2146 LIVERNOIS RD | | | | TROY | MI | 48083-1636 |
| AUBURN UNIVERSITY | BURSARS OFFICE | OFFICE OF THE BURSAR & SPEC | | | AUBURN UNIVERSITY | AL | 36849-5119 |
| AUBURN UNIVERSITY | OFFICE OF STUDENT FINANCE AID | 203 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849-0001 |
| AUBURN UNIVERSITY MBA PROGRAM | ATTN CATHY KRUSE | 503 LOWDER BUSINESS | | | AUBURN | AL | 36849-5240 |
| AUBURN UNIVERSITY MONTGOMERY | PO BOX 244023 | | | | MONTGOMERY | AL | 36124-4023 |
| AUBURN UNIVERSITY OFFICE OF THE BURSAR | THE QUAD CTR | SPECIAL FUNDS ACCOUNTING | | | AUBURN | AL | 36849-5119 |
| AUBURN VACUUM FORMING CO | 40 YORK ST | | | | AUBURN | NY | 13021-1136 |
| AUBURN VALLEY CHEVRON | | 1156 AUBURN WAY S | | | | WA | 98002 |
| AUBURNDALE MOBIL | 2105 COMMONWEALTH AVE | | | | AUBURNDALE | MA | 02466-1901 |
| AUBURNDALE TRUCK COMPANY | 460 W DUSSEL DR | | | | MAUMEE | OH | 43537-4205 |
| AUBURY ROZIER | 1217 DURAND ST | | | | FLINT | MI | 48503-3314 |
| AUC DIGEST | PO BOX 3191 | | | | ATLANTA | GA | 30302-3191 |
| AUCH, JAMES B | 813 OTTAWA AVE | | | | DEFIANCE | OH | 43512-3051 |
| AUCH, NOREANE F | 8029 GIBBONS RD | | | | GRANT TOWNSHIP | MI | 48032-1700 |
| AUCH, NOREANE F | 8029 GIBBONS RD | | | | JEDDO | MI | 48032-1700 |
| AUCH, RICHARD H | 5405 W BIRCH RD | | | | ROSCOMMON | MI | 48653-8159 |
| AUCHINCLOSS, JOHN J | 5528 S LAGUNA AVE | | | | SIERRA VISTA | AZ | 85650-9770 |
| AUCHMUTEY I I I, CHARLES R | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| AUCHMUTEY III, CHARLES R | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| AUCHMUTEY, LUCY I | 322 LISA LN | | | | ACWORTH | GA | 30102-1379 |
| AUCHTER INDUSTRIAL VAC SERVICE | 4801 S WOOD AVE | | | | LINDEN | NJ | 07036-6543 |
| AUCHTER MARK | 7979 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| AUCHTER, MARK R | 7979 BROOKWOOD DR | | | | CLARKSTON | MI | 48348-4471 |
| AUCHTERLONIE, CYNTHIA A | 15036 CAMPUS PARK DR | | | | MOORPARK | CA | 93021-1529 |
| AUCHTERLONIE, JEFFREY J | 39360 PETERSON RD UNIT NO2 | | | | RANCHO MIRAGE | CA | 92270 |
| AUCHTERLONIE, LORI J | 7228 DARK LAKE DR | | | | CLARKSTON | MI | 48346-1202 |
| AUCIELLO PEGGY | 286 ORCHARD ST | | | | MONTROSE | MI | 48457-9615 |
| AUCK, LESTER R | 1665 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| AUCKERMAN, MYRTLE M | 6045 KARL RD | | | | COLUMBUS | OH | 43229-2637 |
| AUCKLAND, DOUGLAS J | 2349 ELIZABETH DR | | | | STOW | OH | 44224-2711 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUCLAIR CAROL | 70375 THUNDERBIRD RD | | | | RANCHO MIRAGE | CA | 92270 |
| AUCLAIR, CHRISTOPHER C | 802 W ATHERTON RD | | | | FLINT | MI | 48507-2411 |
| AUCLAIR, CONSTANCE J | 1644 MENDON RD | | | | WOONSOCKET | RI | 02895-4922 |
| AUCLAIR, DANIEL L | 438 FOXBOROUGH DR | | | | MOUNTAIN VIEW | CA | 94041 |
| AUCLAIR, KENNETH D | 12145 N ELMS RD | | | | CLIO | MI | 48420-9426 |
| AUCLAIR, LOUIS A | 21 DEERBROOK WAY | | | | CUMBERLAND | RI | 02864-1126 |
| AUCLAIR, WILLIAM C | PO BOX 173 | 439 LEWISTOWN RD | | | JULIUSTOWN | NJ | 08042-0173 |
| AUCOIN, DENNIS J | 8260 POPLAR SPRINGS DR | | | | MERIDIAN | MS | 39305-9264 |
| AUCOIN, JAMES J | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 |
| AUCOIN, JEAN A | 12 WESTWOOD GLEN RD | | | | WESTWOOD | MA | 02090-1609 |
| AUCOIN, SANDRA L | 145 S PHILIPS ST | | | | KOKOMO | IN | 46901-5245 |
| AUCOIN, THEODORE M | 12311 CABOT TRL | | | ST JOSEPH DUMOINE NO CANADA B0E-3A0 | | | |
| AUCOIN, WILLIAM L | 8209 COVERDALE RD | | | | FORT WAYNE | IN | 46809-9761 |
| AUCOMPAUGH, EDITH D | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| AUCOMPAUGH, GERALD B | 6387 BRIAN CIRCLE LN | | | | BURTON | MI | 48509-1374 |
| AUCTER, DANA P | 1285 ERNEST NORRIS RD | | | | JAMESTOWN | TN | 38556-5049 |
| AUCTION | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - CADILLAC | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION - SAAB | 31 JUDSON ST. MC 3105-02 | | | | PONTIAC | MI | 48342 |
| AUCTION BROADCAST COMPANY | MIKE HOCKETT | 1919 S POST RD | | | INDIANAPOLIS | IN | 46239-9429 |
| AUCTION CANADIAN EXPORT | 100 RENAISSANCE # CENTER/482-A15-C48 | | | | DETROIT | MI | 48265-0001 |
| AUCTION NAPA VALLEY | PO BOX 141 | | | | SAINT HELENA | CA | 94574-0141 |
| AUCTION PHASE 2 LOGISTICS | 100 RENAISSANCE CTR # 482-A15-C48 | | | | DETROIT | MI | 48265-0001 |
| AUD BAIR | 6273 BUCKSKIN LANE | | | | ROSEVILLE | CA | 95747 |
| AUD, DONALD W | 916 FRUIT ST | | | | ALGONAC | MI | 48001-1215 |
| AUD, DUANE R | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| AUD-STROUSE, CARRIE A | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| AUD-STROUSE, CARRIE ANN | 9358 ISABELLA LN | | | | DAVISON | MI | 48423-2849 |
| AUDAS, LOIS M | 3843 FERNWALD DR | | | | DAYTON | OH | 45440-3429 |
| AUDAS, NINA I | 1720 BAY ST | | | | SAGINAW | MI | 48602-3922 |
| AUDAS, PAULA M | 3925 E SUNWIND DR | | | | OKEMOS | MI | 48864-5234 |
| AUDATEX | PAT RICE | 6111 BOLLINGER CANYON RD STE 200 | | | SAN RAMON | CA | 94583-5183 |
| AUDATEX, A SOLERA COMPANY | JOEL THEISS | 4211 SE INTERNATIONAL WAY | | | PORTLAND | OR | 97222 |
| AUDDIE BROWN AUTOMOTIVE OF DARLINGTON, LLC | AUDDIE BROWN | P O BOX 931 | | | DARLINGTON | SC | 29540-0931 |
| AUDDIE BROWN CHEVROLET | P O BOX 931 | | | | DARLINGTON | SC | 29540-0931 |
| AUDE, CHRISTOPHER S | 17097 PETER DR | | | | MACOMB | MI | 48044-5592 |
| AUDELL, ROBERT A | 258 RIVERVIEW DR | | | | BUELLTON | CA | 93427-9331 |
| AUDELO, FREDERICK D | 5401 NE 57TH ST | | | | KANSAS CITY | MO | 64119 |
| AUDEN, ALBERT J | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| AUDEN, JOSHUA R | PO BOX 9022 | C/O ADAM OPEL T2-05 | | | WARREN | MI | 48090-9022 |
| AUDEN, KATHERINE | 16852 SUMMERSET DR | | | | LAKE MILTON | OH | 44429-9782 |
| AUDENAERT FILIP | CORTEWALLEDREEF 57 12 | | | B-9120 BEVEREN WAAS BELGIUM | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDENAERT GASTON | MGR STILLEMANSSTRAAT 27 | | | B 9100 SINT NIKLAAS BELGIUM | | | |
| AUDENAERT HENDRIK | CORTEWALLEDREEF 5712 | | | B 9120 BEVEREN WAAS BELGIUM | | | |
| AUDENCIO PADILLA | 934 COAL CT | | | | SPARKS | NV | 89434-5817 |
| AUDER PRICE | 6208 YARBROUGH RD | | | | SHREVEPORT | LA | 71119-3500 |
| AUDET, AVERAL P | 174 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5444 |
| AUDET, AVERAL P | 174 W WASHINGTON ST | | | | FORESTVILLE | CT | 06010-5444 |
| AUDET, CHERYL C | 2145 NORTHAMPTON STREET | | | | HOLYOKE | MA | 01040-3437 |
| AUDET, DONAT P | 244 LINCOLN ST | | | | WOONSOCKET | RI | 02895-5228 |
| AUDET, PAUL J | 3083 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3601 |
| AUDETTE CADILLAC, INC. | 7100 ORCHARD LAKE RD | | | | WEST BLOOMFIELD | MI | 48322-3602 |
| AUDETTE CADILLAC, INC. | FRANK AUDETTE | 7100 ORCHARD LAKE RD | | | WEST BLOOMFIELD | MI | 48322-3602 |
| AUDETTE PHILLIP (ESTATE OF) (492935) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| AUDETTE, BONITA E | 5221 MARLETTE RD | | | | MARLETTE | MI | 48453-8989 |
| AUDETTE, BONITA E | 5221 MARLETTE RD. | | | | MARLETTE | MI | 48453 |
| AUDETTE, GERARD | 12 WOODSIDE AVE | | | | CUMBERLAND | RI | 02864-6119 |
| AUDEY FRANK | WEST 158 NORTH 6313 CHERRY HILL | | | | MENOMONEE FALLS | WI | 53051 |
| AUDI OF AMERICA INC | 3800 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2829 |
| AUDI OF CANADA INC | 3800 HAMLIN ROAD | | | AUBURN HILLS MI 48326 CANADA | | | |
| AUDIA C COLLINS JR | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744-7319 |
| AUDIA COLLINS JR | 115 PARK SUBDIVISION RD | | | | LONDON | KY | 40744 |
| AUDIA JOHN | 22376 SANDALWOOD DR | | | | MACOMB | MI | 48044-3072 |
| AUDIA MOTOR SALES INC | 3692 ROUTE 44 | | | | MILLBROOK | NY | 12545-5816 |
| AUDIA MOTOR SALES INC | ROBERT AUDIA | 3692 ROUTE 44 | | | MILLBROOK | NY | 12545-5816 |
| AUDIA, ALICE M | 25305 B DR S | | | | ALBION | MI | 49224-9706 |
| AUDIA, ANTONIO | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| AUDIA, MARK | PO BOX 440 | | | | BRIDGEPORT | WV | 26330-0440 |
| AUDIA, RUTH A | P O BOX 4 | | | | W PITTSBURGH | PA | 16160-0004 |
| AUDIA, RUTH A | PO BOX 4 | | | | WEST PITTSBURG | PA | 16160-0004 |
| AUDIA, TASHA | 4163 BRADEN RD | | | | BYRON | MI | 48418-8811 |
| AUDIA, TINA S | 8720 VESTAL DR | | | | SARANAC | MI | 48881-9766 |
| AUDIANO, DAVID M | PO BOX 307 | | | | OAK HARBOR | OH | 43449-0307 |
| AUDIANO, LYDIA M | 56 BEACH AVE | | | | TERRYVILLE | CT | 06786-6320 |
| AUDICARE HEARING CENTERS | 4620 US-31 NORTH | | | | TRAVERSE CITY | MI | 49686 |
| AUDIE BRANNON | 1004 BRIARWOOD BLVD | | | | ARLINGTON | TX | 76013-1507 |
| AUDIE C REYNOLDS III | 875 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4168 |
| AUDIE REYNOLDS | 4800 CLARK LAKE RD | | | | JACKSON | MI | 49201-9282 |
| AUDIE REYNOLDS I I I | 875 E GRAND BLVD | | | | YPSILANTI | MI | 48198-4168 |
| AUDIE SANDERS | RR 1 BOX 211B | | | | STONEWALL | OK | 74871-9609 |
| AUDIE SISSOM JR | 10675 ASH ST | | | | LA BELLE | MO | 63447-2004 |
| AUDIE, MARGARET M | 923 SPRING OAK DR | | | | MELBOURNE | FL | 32901-7756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDIE-FIGUEROA ALICE | DBA HERE2THERE LLC | 25502 PARKWOOD DR | | | HUNTINGTON WOODS | MI | 48070-1748 |
| AUDIENCE SCIENCE | 420 LEXINGTON AVE RM 2740 | | | | NEW YORK | NY | 10170-2799 |
| AUDIFFRED JOHN | 19 WHITFIELD RD | | | | NEWARK | DE | 19711 |
| AUDILL, ESTELLE C | 19357 MILWAUKEE RD | | | | MILAN | MI | 48160-9263 |
| AUDINIS, WANDA | 611 BROOK ST | | | | LINDEN | NJ | 07036-4111 |
| AUDINIS, WANDA | 611 BROOK STREET | | | | LINDEN | NJ | 07036-4111 |
| AUDINO NANCY J | 9584 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9608 |
| AUDIO & VIDEO LABS INC | 7905 N CRESCENT BLVD | | | | PENNSAUKEN | NJ | 08110-1402 |
| AUDIO BOOK WORLD | PO BOX 892 | | | | UNION LAKE | MI | 48387-0892 |
| AUDIO BROAD/GR RAPID | 3685 ROGER B. CHAFFEE BLVD | | | | GRAND RAPIDS | MI | 49548 |
| AUDIO CENTRAL ALARM | ATTN:  PATRICIA O'BRIEN | 1414 N MADISON AVE | | | BAY CITY | MI | 48708-5445 |
| AUDIO COMMUNICATIONS INC | 12933 FARMINGTON RD | | | | LIVONIA | MI | 48150-4202 |
| AUDIO ELECTRONICS INC | 2507 WARREN ST | | | | ELKHART | IN | 46516-5759 |
| AUDIO ILLUSIONS | PO BOX 4402 | | | | CHATSWORTH | CA | 91313-4402 |
| AUDIO RX HEARING SER | 6333 WILSHIRE BLVD STE 309 | | | | LOS ANGELES | CA | 90048-5723 |
| AUDIO SENTRY CORPORATION | 31807 UTICA RD | | | | FRASER | MI | 48026-3945 |
| AUDIO TO GO INC | 22272 PEPPER RD | | | | LAKE BARRINGTON | IL | 60010 |
| AUDIO VIDEO SUPPLY | 4575 RUFFNER ST | | | | SAN DIEGO | CA | 92111-2215 |
| AUDIO VISUAL INNOVATIONS | 2605 E OAKLEY PARK RD | | | | COMMERCE TOWNSHIP | MI | 48390 |
| AUDIO VISUAL INNOVATIONS INC | 2605 E OAKLEY PARK RD STE D | | | | COMMERCE TOWNSHIP | MI | 48390-1680 |
| AUDIO VISUAL INNOVATIONS INC | 6301 BENJAMIN RD | STE 101 | | | TAMPA | FL | 33634-5115 |
| AUDIO VISUAL INNOVATIONS INC | 6301 BENJAMIN RD  SUITE 101 | | | | TAMPA | FL | 33634 |
| AUDIO VISUAL INTEGRATION | 3208 CLEARFIELD CT | | | | FORT WAYNE | IN | 46808-4517 |
| AUDIO VISUAL INTEGRATION INC | 3208 CLEARFIELD CT | | | | FORT WAYNE | IN | 46808-4517 |
| AUDIO VISUAL MEDIA | 1141 LEXINGTON AVE | | | | MANSFIELD | OH | 44907-2252 |
| AUDIO VISUAL ONE LTD | PO BOX 1115 | | | | BEDFORD PARK | IL | 60499-1115 |
| AUDIO VISUAL SOLUTIONS | 1249 GARFIELD RD | | | | AUBURN | MI | 48611-9727 |
| AUDIO/VIDEO SUPPLY INC | 4575 RUFFNER ST | | | | SAN DIEGO | CA | 92111-2215 |
| AUDIOLOGICAL SERVICE & SUPPLY | 95 E HOME AVE | | | | PALATINE | IL | 60067-2717 |
| AUDIOLOGICAL SERVICE & SUPPLY CO | 95 E HOME AVE ST | | | | PALATINE | IL | 60067 |
| AUDIOLOGICAL SERVICE & SUPPLY CO IN | 95 E HOME AVE | | | | PALATINE | IL | 60067-2717 |
| AUDIOLOGY & HEARING SERVICES | 6512 CENTURION DR STE 340 | | | | LANSING | MI | 48917-8248 |
| AUDIOLOGY SPEECH & HEARING AID DISPENSIN | 1 WOODBRIDGE CTR STE 200 | | | | WOODBRIDGE | NJ | 07095-1151 |
| AUDIOVOX COMMUNICATIONS CORP | 555 WIRELESS BLVD | | | | HAUPPAUGE | NY | 11788-3966 |
| AUDIOVOX CORP | 180 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-3732 |
| AUDIOVOX CORP | 570 WOODLAKE CIR | | | | CHESAPEAKE | VA | 23320-8900 |
| AUDIOVOX CORP | JIM MCCLAY | C/O GIVENS INC | 570 WOODLAKE CIRCLE | CAMBRIDGE ON CANADA | | | |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | 950 E WHITCOMB AVE | AUDIOVOX | | MADISON HEIGHTS | MI | 48071-5612 |
| AUDIOVOX CORP | MIKE SCHROEDERX883 | AUDIOVOX | 950 E. WHITCOMB | | CLEVELAND | OH | |
| AUDIOVOX/TROY | 525 MINNESOTA DR | | | | TROY | MI | 48083-4613 |
| AUDIT BUREAU OF CIRCULATION | MARK WACHOWITZ | 48 W SEEGERS RD | | | ARLINGTON HTS | IL | 60005-3900 |
| AUDIT BUREAU OF CIRCULATIONS | 48 W SEEGERS RD | | | | ARLINGTON HTS | IL | 60005-3900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDITOR OF STATE | UNCLAIMED PROPERTY DIVISION | PO BOX 251906 | | | LITTLE ROCK | AR | 72225-1906 |
| AUDLEMAN, MICHAEL D | 4975 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2311 |
| AUDLEMAN, MICHAEL DAVID | 4975 GREENWOOD HEIGHTS ST | | | | GREENWOOD | LA | 71033-2311 |
| AUDLEY BROWN | 30137 WHITE HALL DR | | | | FARMINGTON HILLS | MI | 48331-1991 |
| AUDLEY EDWARDS SR | 3825 E 38TH ST | | | | INDIANAPOLIS | IN | 46218-1439 |
| AUDLEY F WOODY | 6468  HEMINGWAY RD | | | | DAYTON | OH | 45424-3414 |
| AUDLEY G DENNIS | 1430  BRADFORD | | | | PLAINFIELD | NJ | 07063-1005 |
| AUDLEY GRAVES | 42989 RYEGATE ST | | | | CANTON | MI | 48187-2328 |
| AUDLEY RUEDIGER | 2660 S STEEL RD | | | | MERRILL | MI | 48637-9523 |
| AUDLEY TAYLOR | 40 HAMILTON ST | | | | FREEPORT | NY | 11520-6152 |
| AUDLEY TISSUE | 420 JULIAN AVE | | | | LANSING | MI | 48917-2745 |
| AUDLEY WEBSTER | 4449 BOATMANS CV | | | | STONE MTN | GA | 30083-2483 |
| AUDLEY WOODY | 6468 HEMINGWAY RD | | | | DAYTON | OH | 45424-3414 |
| AUDNEY SMITH | 110 ROBIN CIR | | | | BRISTOL | VA | 24202-5920 |
| AUDRA BAYER | C/O KRIS JANOVCIK | 1000 - 330 ST MARY AVE | | WINNIPEG MANITOBA R3C 3Z5 | | | |
| AUDRA BLACK | 240 N 600 E | | | | MARION | IN | 46952-8716 |
| AUDRA BLEDSOE | 1223 N. EDMONDSON AVE | BLDG 2 APT 15A | | | INDIANAPOLIS | IN | 46219 |
| AUDRA BOWMAN | 1188 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8379 |
| AUDRA DIAL | 451 FOX RUN BLVD | | | | TAVARES | FL | 32778-5132 |
| AUDRA DOZIER | 7501 ANNA AVE | | | | WARREN | MI | 48092-2759 |
| AUDRA GREGORY | 311 E ADAMS ST | | | | IONIA | MI | 48846-1740 |
| AUDRA HOCHREITER | 3 FRENCO DR | | | | NEWVILLE | PA | 17241 |
| AUDRA J BOWER | 41   TALAMORA TRAIL | | | | BROCKPORT | NY | 14420-3032 |
| AUDRA L PERRY | 1144 ANGIER DR | | | | DAYTON | OH | 45408 |
| AUDRA LANCE | 7640 LL RD | | | | RED BUD | IL | 62227-2522 |
| AUDRA MC CORD | 2705 RIDGEMERE DR | | | | FLOWER MOUND | TX | 75028-7531 |
| AUDRA MC QUEEN | 5855 MILLER RD | | | | DEARBORN | MI | 48126-2307 |
| AUDRA MEREDITH | 117 S LAKE DR | | | | LEESBURG | FL | 34788-2680 |
| AUDRA NEAL | 103 PARK AVE | | | | EDDYVILLE | KY | 42038-8280 |
| AUDRA ROBERTS | 970 OLIN AVE | | | | INDIANAPOLIS | IN | 46222-3241 |
| AUDRA S BOWMAN | 1188 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8379 |
| AUDRA STANFORD | 4697 HERNER COUNTY LINE RD | | | | SOUTHINGTON | OH | 44470-9406 |
| AUDRAE REBSTOCK | 6160 S 6TH ST | W66 | | | MILWAUKEE | WI | 53221-5121 |
| AUDRAIN COUNTY COLLECTOR | 101 N JEFFERSON ST RM 103 | | | | MEXICO | MO | 65265-2769 |
| AUDRE LINCOLN | 49 E IRELAND DR | | | | N MANCHESTER | IN | 46962-8606 |
| AUDRE WALLS | 16639 SUSSEX ST | | | | DETROIT | MI | 48235-3877 |
| AUDRE WELDON | 941 SW 48TH ST | | | | OKLAHOMA CITY | OK | 73109-3821 |
| AUDREA MAURIELLO | 49 WINDWARD DR | | | | BARNEGAT | NJ | 08005-1853 |
| AUDREA MILLS | 609 N MORTON ST LOT 80 | | | | SAINT JOHNS | MI | 48879-1287 |
| AUDRELL BROWN | 123 E 34TH ST | | | | ANDERSON | IN | 46013-4613 |
| AUDREY A CHOICE SEKOU | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| AUDREY A OWENS | 2448 N ARAGON AVE | | | | DAYTON | OH | 45420 |
| AUDREY A WILLIS | 121 BEECH ST | | | | SIDNEY | OH | 45365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY ADAMS | 216 WOODFIELD CV | | | | NASHVILLE | TN | 37211-6897 |
| AUDREY ADKINS | 2848 LANDAIR DR | | | | SPRINGFIELD | OH | 45502-9111 |
| AUDREY AMES | 4404 SULGRAVE DR | | | | SWARTZ CREEK | MI | 48473-8268 |
| AUDREY ANDERSON | 11910 E 75TH ST | | | | RAYTOWN | MO | 64138-2515 |
| AUDREY ANDERSON | 2120 N EAST ST | | | | LANSING | MI | 48906-4176 |
| AUDREY ANDERSON | 395 TALLASSEE RD | | | | ATHENS | GA | 30606-1613 |
| AUDREY ANDERSON | 723 W SAINT CLAIR ST | | | | ALMONT | MI | 48003-8438 |
| AUDREY ANDREWS | 3001 S GOYER RD | | | | KOKOMO | IN | 46902-4105 |
| AUDREY APPLEWHITE | 725 SCHOOL ST APT 2313 | | | | RAHWAY | NJ | 07065-3566 |
| AUDREY ARMOUR | 3040 GARDEN PL | | | | KOKOMO | IN | 46902-3918 |
| AUDREY ASHBY | 407 E 300 N | | | | ANDERSON | IN | 46012-1211 |
| AUDREY ASTON | 1432 S LINVILLE ST | | | | WESTLAND | MI | 48186-4156 |
| AUDREY ATKINSON | 2203 EASTBROOK DR | | | | KOKOMO | IN | 46902-4550 |
| AUDREY B SPAULDING | 10474 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| AUDREY BALAZIK | 316 SHADY SIDE RD | | | | UNIONTOWN | PA | 15401-6706 |
| AUDREY BARNES | PO BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| AUDREY BARUT | 11835 PARKLIND DR | | | | SAINT LOUIS | MO | 63127-1611 |
| AUDREY BEARD | 1022 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| AUDREY BEELER | 582 LOWELL ST | | | | PONTIAC | MI | 48340-3017 |
| AUDREY BELPASSO | 1767 CHARMS RD | | | | WIXOM | MI | 48393-1120 |
| AUDREY BIGELOW | 2060 AMOY WEST RD | | | | MANSFIELD | OH | 44903-8024 |
| AUDREY BIRD | 124 MARY ST | | | | FLUSHING | MI | 48433-1654 |
| AUDREY BISHOP | 2112 LYONS AVE | C/O FRANK BISHOP | | | LANSING | MI | 48910-3217 |
| AUDREY BIXLER | 1379 DEPOT ST | | | | MINERAL RIDGE | OH | 44440-9536 |
| AUDREY BLACK | 109 CASTERBRIDGE LN | | | | BALDWINSVILLE | NY | 13027-1065 |
| AUDREY BLOODWORTH | 156 JOE BILL BROOKS RD | | | | WHITLEY CITY | KY | 42653-4101 |
| AUDREY BODDIE | 3011 W 14TH AVE | | | | PINE BLUFF | AR | 71603-1317 |
| AUDREY BOLENDER | 178 MCMURCHY ST | | | | BETHEL | OH | 45106-1514 |
| AUDREY BONDAR | 20842 KENMARE DR | | | | MACOMB | MI | 48044-6329 |
| AUDREY BORDERS | 1111 FARM ROAD 1132 | | | | MONETT | MO | 65708-7513 |
| AUDREY BOS | 525 N CENTRE ST | | | | SCHOOLCRAFT | MI | 49087-9778 |
| AUDREY BOWER | 4007 CARPENTER RD | #167 | | | YPSILANTI | MI | 48197 |
| AUDREY BOWLES | 10510 DUPREY ST | | | | DETROIT | MI | 48224-1293 |
| AUDREY BOWLING | 5577 GARVER ELLIOTT RD | | | | OXFORD | OH | 45056-8936 |
| AUDREY BOWMAN | 7940 CEDAR PARK DR | | | | CANFIELD | OH | 44406-8755 |
| AUDREY BOYD | 1026 8TH AVE | | | | ELIZABETH | PA | 15037-1104 |
| AUDREY BRADBERRY | 1022 NIAGARA AVENUE | | | | NIAGARA FALLS | NY | 14305-2640 |
| AUDREY BRAY | 5857 ATTUCKS DR | | | | PLAINFIELD | IN | 46168-7714 |
| AUDREY BRIEN | 5667 ROUTE 3 | | | | SARANAC | NY | 12981 |
| AUDREY BRINDS | 1466 COUNTY ROAD 51 | | | | PEDRO | OH | 45659-8778 |
| AUDREY BRITTON-GIPSON | 3141 ROYAL CREEK WAY SW | | | | LILBURN | GA | 30047-1884 |
| AUDREY BRIXEY | 4713 TIBURON DR | | | | NEW PORT RICHEY | FL | 34655-1528 |
| AUDREY BROW | 441 PINE NEEDLE TRCE | | | | GUNTERSVILLE | AL | 35976-5676 |
| AUDREY BUFORD | 6440 POTOMAC SQUARE LN UNIT 9 | | | | INDIANAPOLIS | IN | 46268-5807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY BULLOCK | 114 ELBOW RD APT 232 | | | | NORTH SYRACUSE | NY | 13212-3880 |
| AUDREY BURGESS | 2147 VOIGHT RD | | | | SAINT HELEN | MI | 48656-9426 |
| AUDREY BURGESS | 2202 ATWOOD DR | | | | ANDERSON | IN | 46016-2739 |
| AUDREY BURKETT | 497 FOREST RIDGE DR | | | | LA VERGNE | TN | 37086-2064 |
| AUDREY BURRIS | 764 HAWICK CIR | | | | MOUNT MORRIS | MI | 48458-8718 |
| AUDREY BUTLER | 2348 VALLEY BROOK DR | | | | TOLEDO | OH | 43615-2954 |
| AUDREY BUTTERWORTH | 50 GREENTREE BLVD APT 17B | | | | BATTLE CREEK | MI | 49015-4218 |
| AUDREY C BATES | PO BOX 482 | | | | YELLOW SPRINGS | OH | 45387-0482 |
| AUDREY CADY | 1145 RAMSGATE RD APT 1 | | | | FLINT | MI | 48532-3139 |
| AUDREY CANNON | 1305 COLUMBIA CIR | | | | FLINT | MI | 48503-5257 |
| AUDREY CARDINAL | 3415 TOD AVE NW | | | | WARREN | OH | 44485-1362 |
| AUDREY CARNEY | 94 MORRISON RD | | | | COLUMBIA | KY | 42728-9227 |
| AUDREY CARTER | 5773 OAKLAND TERRACE | | | | INDIANAPOLIS | IN | 46220 |
| AUDREY CAUDILL | 2182 WILLOW RD | | | | MILAN | MI | 48160-9282 |
| AUDREY CAVERLY | 3057 AYRE CT | | | | FLINT | MI | 48506-5402 |
| AUDREY CAVES | 13610 SW 41ST PL | | | | OCALA | FL | 34481-4124 |
| AUDREY CHAFFIN | 4474 MILDRED ST | | | | WAYNE | MI | 48184-2204 |
| AUDREY CHAMBERLAIN | 1504 ARROW AVE | | | | ANDERSON | IN | 46016-3232 |
| AUDREY CHAMBERS | 5732 HAYES RD | | | | ANDOVER | OH | 44003-9741 |
| AUDREY CHAPMAN | 1086 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| AUDREY CHOICE SEKOU | 6126 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2616 |
| AUDREY CLARK | 7903 KIRKRIDGE ST | | | | BELLEVILLE | MI | 48111-1622 |
| AUDREY COATS | 951 W DESERT SKY DR | | | | CASA GRANDE | AZ | 85222-7878 |
| AUDREY COLE | PO BOX 146 | | | | CLARENDON | NY | 14429-0146 |
| AUDREY CONGDON | 4015 W DODGE RD | | | | CLIO | MI | 48420-8525 |
| AUDREY COOK | 1844 ARTANE PL | | | | COLUMBUS | OH | 43219-1096 |
| AUDREY COSTERISON | 1315 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1266 |
| AUDREY COX | 241 MOCKERSON RD | | | | LEOMA | TN | 38468-5522 |
| AUDREY COYLE | PO BOX 25 | | | | WHEELER | MI | 48662-0025 |
| AUDREY CREWS | 6506 CLEVELAND AVE | | | | BALTIMORE | MD | 21222-4014 |
| AUDREY CROUCH | PO BOX 43 | | | | PROSPERITY | PA | 15329-0043 |
| AUDREY CUSTER | 3516 NW APPLEWOOD CT | | | | BLUE SPRINGS | MO | 64015-6952 |
| AUDREY D SHIVELY | 32   N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| AUDREY DAIGLE | 1100 FARRIS ST | | | | EUNICE | LA | 70535 |
| AUDREY DARBY | 2822 STANTON DR | | | | SAGINAW | MI | 48601-7055 |
| AUDREY DAVIS | 1093 E HILL RD | | | | GRAND BLANC | MI | 48439-4802 |
| AUDREY DAVIS | 15467 STEEL ST | | | | DETROIT | MI | 48227-4033 |
| AUDREY DAVIS | PO BOX 09486 | | | | CHICAGO | IL | 60609-0486 |
| AUDREY DE MARCO | 3989 FOREST PARK WAY APT 230 | | | | NORTH TONAWANDA | NY | 14120-3745 |
| AUDREY DENNISS | 1192 BORG AVE | | | | TEMPERANCE | MI | 48182-9670 |
| AUDREY DEWITT | 7408 W EMERY RD | | | | HOUGHTON LAKE | MI | 48629-9252 |
| AUDREY DIXON | 5176 SPARROWOOD DR | | | | WATERFORD | MI | 48327-1355 |
| AUDREY DRAPER | 741 BROOK HOLLOW RD | | | | NASHVILLE | TN | 37205-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDREY DUNCAN | 163 CLYDE JAMES DR | | | | PLEASANT LAKE | MI | 49272-9717 |
| AUDREY DUNN | 12229 OLD CREEDMOOR RD | | | | RALEIGH | NC | 27613-7214 |
| AUDREY DYER | 2285 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7293 |
| AUDREY E RUNYAN | 456 N. OAKLAND AVE. | | | | SHARON | PA | 16146 |
| AUDREY E STEPP | 1171 MILLER RD | | | | DAUPHIN | PA | 17018 |
| AUDREY EARHART | 11625 HOSKINS AVE | | | | CEDAR SPRINGS | MI | 49319-9178 |
| AUDREY EDDINGS | 1331 ADDIE ST | | | | BATESVILLE | AR | 72501-3204 |
| AUDREY EDMOND | 3186 E WASHINGTON RD | | | | SAGINAW | MI | 48601-6049 |
| AUDREY ELLIOTT | 6314 CARRINGTON CT | | | | CAPITOL HEIGHTS | MD | 20743-1854 |
| AUDREY EVERETT | 1421 BLAKELY CIR SW UNIT 401 | | | | WARREN | OH | 44485-3878 |
| AUDREY F ADKINS | 2484 LINDAIR DR | | | | SPRINGFIELD | OH | 45502-9111 |
| AUDREY FANCHER | 4723 HARTEL RD LOT 78 | | | | POTTERVILLE | MI | 48876-9768 |
| AUDREY FAY | 2778 BANK ST | | | | BATAVIA | NY | 14020-1616 |
| AUDREY FLETCHER | 6036 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| AUDREY FLOOD | 2810 MOHAWK AVE | | | | BALTIMORE | MD | 21207-7471 |
| AUDREY FORD | 5655 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| AUDREY FRASER | 3806 CLARK ST | | | | ANDERSON | IN | 46013-5348 |
| AUDREY FREELAND | 195 W MARKET ST | APT 14H | | | NEWARK | NJ | 07103-2743 |
| AUDREY FRIEDEL | 6338 MIDWAY DR | | | | MORO | IL | 62067-1414 |
| AUDREY FRISBIE | 2672 FRANK ST | | | | LANSING | MI | 48911-6401 |
| AUDREY FUGATE | 5844 BEECHAM DR | | | | DAYTON | OH | 45424-4261 |
| AUDREY FULENWIDER | 4448 JENA LN | | | | FLINT | MI | 48507-6223 |
| AUDREY GAHN | 1513 HACKWORTH ST | C/O TAMMY KRIGBAUM | | | COLUMBUS | OH | 43207-4493 |
| AUDREY GAITHER | 12501 RT 216 | | | | HIGHLAND | MD | 20777 |
| AUDREY GALLOW | 10835 W MEADE DR | | | | SUN CITY | AZ | 85351-1523 |
| AUDREY GARGIS | 180 SOCKWELL LN | | | | LEIGHTON | AL | 35646-4216 |
| AUDREY GEANS | 1187 OAKLAWN DR | | | | PONTIAC | MI | 48341-3601 |
| AUDREY GILLAND | 603 ROGERS ST | | | | MILTON | WI | 53563-1722 |
| AUDREY GONSALVES | PO BOX 2283 | | | | PAHOA | HI | 96778-2202 |
| AUDREY GOOLSBY | 253 IRON CITY ROAD | | | | IRON CITY | TN | 38463-7017 |
| AUDREY GRIFFITHS | 1667 MUNDYTOWN RD | | | | NORTH TAZEWELL | VA | 24630 |
| AUDREY GROSS | 39 WELTON AVE | | | | NORWALK | OH | 44857-2414 |
| AUDREY GRUBAUGH | 1562 E PRATT RD | | | | DEWITT | MI | 48820-9734 |
| AUDREY H BEAL | 2307 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1828 |
| AUDREY H DAVIS | 3117 E ROVEEN AVE | | | | PHOENIX | AZ | 85032-6570 |
| AUDREY H KINDRED | 37 BEECH DRIVE | | | | SPRINGFIELD | OH | 45504-5912 |
| AUDREY H LUNDY | 1420 KEARNEY STREET | | | | NILES | OH | 44446 |
| AUDREY H MCCARTY | 2112 LYONS AVE | | | | LANSING | MI | 48910-3217 |
| AUDREY HAIRSTON | 705 TRELLIS CT | | | | MCDONOUGH | GA | 30253-7279 |
| AUDREY HALL | 1556 NORTH CHEVROLET AVENUE | | | | FLINT | MI | 48504-3167 |
| AUDREY HALL | 9430 RAYNA DR | | | | DAVIDSON | MI | 48423-1745 |
| AUDREY HAMILTON | 241 W GRAND AVE APT 401 | | | | BELOIT | WI | 53511 |
| AUDREY HANSON | 10080 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| AUDREY HARGROVE | 7251 STATE ROUTE 177 | | | | OKAWVILLE | IL | 62271-1761 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY HARRIS | 12594 TENNYSON LN APT 101 | | | | CARMEL | IN | 46032-5457 |
| AUDREY HATFIELD | 1640 PERKINS ST | | | | LANSING | MI | 48912-2515 |
| AUDREY HATHORN | 1217 ELIJAH MCCOY DR | | | | DETROIT | MI | 48202-3319 |
| AUDREY HAWKINS | 5468 WESTGROVE DR | | | | COLUMBUS | OH | 43228-5721 |
| AUDREY HAYWARD | 15679 SIGWALT DR | | | | CLINTON TWP | MI | 48038-3631 |
| AUDREY HELFRICH | 6021 KETCHUM AVE LOT | 20 | | | NEWFANE | NY | 14108 |
| AUDREY HENRY | 8770 N GILMORE RD | | | | FARWELL | MI | 48622-9240 |
| AUDREY HEYERMAN | 2242 BANNER CT SW | | | | WYOMING | MI | 49509-1928 |
| AUDREY HIGHAM | 105 INLET DR | | | | LINDENHURST | NY | 11757-6809 |
| AUDREY HOLNESS | 10465 TERRA LAGO DR | | | | WEST PALM BCH | FL | 33412-3025 |
| AUDREY HORTON | UNIT B | 225 BRITTON LN | | | MONROE | OH | 45050-1154 |
| AUDREY HOUSE | 10490 MARKLEY RD | | | | LAURA | OH | 45337-8730 |
| AUDREY HOWARD | 7390 W EASTMAN PL | UNIT 125 | | | DENVER | CO | 80227-5041 |
| AUDREY HUFF | 1300 LOMEDA LN | | | | DAYTON | OH | 45434-7007 |
| AUDREY HUGHES | 6525 LANCASTER PIKE | ATTN: SOCIAL SERVICES | | | HOCKESSIN | DE | 19707-9582 |
| AUDREY HUMPHREY | 228 W 1350 S | | | | KOKOMO | IN | 46901-7636 |
| AUDREY HUNT RENNA | 90 STONELEIGH CT | | | | ROCHESTER | NY | 14618-3626 |
| AUDREY HUNTER | 306 S ELMS RD | | | | FLUSHING | MI | 48433-1835 |
| AUDREY INGISON | 1815 BOSTON BLVD | | | | LANSING | MI | 48910-1138 |
| AUDREY J GILLESPIE | 1316 CROSBY DR | | | | FT WASHINGTON | PA | 19034 |
| AUDREY J HOOVER | 9335 OLD ERIE PIKE | | | | CLEARFIELD | PA | 16830 |
| AUDREY J LYONS-CARTER | 152 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| AUDREY J MONAGAN | 2838 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2608 |
| AUDREY J MONROE | 4646 S GREGORY ST | | | | SAGINAW | MI | 48601-6624 |
| AUDREY J PANTLIS | 2615 SUNNYFIELD DR | | | | PITTSBURGH | PA | 15241 |
| AUDREY J SHORT | 3125 W SANILAC RD | | | | VASSAR | MI | 48768 |
| AUDREY JACKSON | 13002 CROFTSHIRE DR | | | | GRAND BLANC | MI | 48439-1597 |
| AUDREY JACKSON | 6149 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| AUDREY JACKSON | 6707 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7821 |
| AUDREY JAMES | 2835 TARA TRL | C/O CECILIA M. MEHAFFIE | | | BEAVERCREEK | OH | 45434-6250 |
| AUDREY JARVIS | 118 RIDGEWOOD LN | | | | CARYVILLE | TN | 37714-3423 |
| AUDREY JESCHKE | 2330 PRETZER RD | | | | HEMLOCK | MI | 48626-8737 |
| AUDREY JOHNSON | 129 SUPER LN | | | | MOUNT MORRIS | MI | 48458-2445 |
| AUDREY JONES | 15152 HIGHWAY 195 | | | | NAUVOO | AL | 35578-6504 |
| AUDREY K VOGENBERG | 211 SUGARBERRY LANE | | | | LANGHORNE | PA | 19047 |
| AUDREY KARWOWSKI | 1820 W BENTON ST | UNIT 204 | | | IOWA CITY | IA | 52246-4945 |
| AUDREY KEHRER | 8646 INGALLS LN | C/O STEPHEN KEHRER | | | CAMBY | IN | 46113-8116 |
| AUDREY KELLY | 9328 FOOTE RD | | | | AKRON | NY | 14001-9632 |
| AUDREY KINDRED | 37 BEECH DR | | | | SPRINGFIELD | OH | 45504-5912 |
| AUDREY KING | PO BOX 155 | | | | HAYDENVILLE | OH | 43127-0155 |
| AUDREY KINGSTON | 2112 LAKE AVE | | | | ROCHESTER | NY | 14615-2355 |
| AUDREY KIRBY | 2173 S CENTER RD APT 208 | | | | BURTON | MI | 48519-1808 |
| AUDREY KOLAR | 9208 OLGA ST | | | | STREETSBORO | OH | 44241-5240 |
| AUDREY L DYER | 2285 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-7293 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY L GOODE | 459 WILSON BATES RD | | | | MORTON | MS | 39117 |
| AUDREY L JONES | 16940 COWLEY RD | | | | GRAFTON | OH | 44044-9214 |
| AUDREY L LOCKHART | 3822 ADDISON AVE | | | | DAYTON | OH | 45405 |
| AUDREY L LOWERY | 417 NANCY DR | | | | PANAMA CITY | FL | 32404-6767 |
| AUDREY L MITCHELL | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| AUDREY L MIXON | 28 DAY PL | | | | ROCHESTER | NY | 14608-2623 |
| AUDREY L MOYE | 41 MILLER STREET | | | | PONTIAC | MI | 48341-1736 |
| AUDREY L PUGH | 8211 ROXBORO DR | | | | HUDSON | FL | 34667-6960 |
| AUDREY L ROSE | 1566 CARIBBEAN RD | | | | SEBRING | FL | 33870-8057 |
| AUDREY L TISDALE | 5900 BRIDGE RD APT 502 | | | | YPSILANTI | MI | 48197-7010 |
| AUDREY LANGLEY | 525 MAIN ST | | | | COOPERSVILLE | MI | 49404-1024 |
| AUDREY LASKY | 5408 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 |
| AUDREY LAWRENCE | 8660 BUERK DR | | | | TEMPERANCE | MI | 48182-9415 |
| AUDREY LEWIS | 309 OAK STREET | | | | MOUNT MORRIS | MI | 48458-1928 |
| AUDREY LINDLEY | 3331 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6065 |
| AUDREY LITTLE | 3499 HIGHLAND WOODS | | | | BAY CITY | MI | 48706 |
| AUDREY LOESER | 137 WOODSTOCK DR | | | | AVON LAKE | OH | 44012-1622 |
| AUDREY LONGLEY | C/O MARGARET A. HOY | 4786 QUEEN ST (AT VICTORIA) | PO BOX 868 | NIAGARA FALLS ONTARIO L2E 6V6 | | | |
| AUDREY LONGO | 11 WOODLAND DR | | | | POUGHQUAG | NY | 12570-5439 |
| AUDREY LOWE | 3136 EDSON AVE | | | | BRONX | NY | 10469-3127 |
| AUDREY LOZINSKY | 40 HENRIETTA AVE | | | | BUFFALO | NY | 14207-1624 |
| AUDREY LUKAS | 635 BAMBO ST | | | | DIAMONDHEAD | MS | 39525-3921 |
| AUDREY LUNDY | 1420 KEARNEY ST | | | | NILES | OH | 44446-3842 |
| AUDREY LYONS | 152 W MANSFIELD AVE | | | | PONTIAC | MI | 48340-2658 |
| AUDREY M ADAMS | 216 WOODFIELD CV | | | | NASHVILLE | TN | 37211-6897 |
| AUDREY M BRIGGS | 1220 OAK ST | | | | DANVILLE | IL | 61832-2955 |
| AUDREY M CHAPMAN | 1086 DOWAGIAC AVE | | | | MOUNT MORRIS | MI | 48458-2558 |
| AUDREY M JACKSON | 6149 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| AUDREY M JACKSON | 6707 OLIVEWOOD DR | | | | ARLINGTON | TX | 76001-7821 |
| AUDREY M STARCZEK | 134 LIND AVE | | | | SYRACUSE | NY | 13211-1821 |
| AUDREY M TATE | 91   ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| AUDREY M WOLDT | 3900 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| AUDREY MACTAVISH | 5231 APPLEWOOD DR | | | | YPSILANTI | MI | 48197-8351 |
| AUDREY MAGAZINE | 17000 S VERMONT AVE STE A | | | | GARDENA | CA | 90247-5854 |
| AUDREY MAHAFFEY | 11651 PREST ST | | | | DETROIT | MI | 48227-2024 |
| AUDREY MARTENIS | 9770 E LANSING RD | | | | DURAND | MI | 48429-1045 |
| AUDREY MASCARELLA | 2515 HESSING ST | | | | RIVER GROVE | IL | 60171-1727 |
| AUDREY MATHIES | 59 GOULD AVE | | | | BEDFORD | OH | 44146-2643 |
| AUDREY MATTIS | 23 DUERR DR | | | | WEST MILTON | OH | 45383-1404 |
| AUDREY MAXFIELD | 6442 OLD HIGHGATE DR | | | | ELKRIDGE | MD | 21075-6173 |
| AUDREY MAXSON | 1729 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9754 |
| AUDREY MAY | 2001 AMBER SKIES AVE SPC 8 | | | | ALAMOGORDO | NM | 88310-3202 |
| AUDREY MC GINNIS | 5434 N VASSAR RD | | | | FLINT | MI | 48506-1232 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY MCCOURTY | 1418 MAPLE AVE | | | | PLAINFIELD | NJ | 07060-2908 |
| AUDREY MCDANIEL | 939 N KEALING AVE | | | | INDIANAPOLIS | IN | 46201-2523 |
| AUDREY MCGEE | 1449 PEABODY COURT | | | | SAINT LOUIS | MO | 63104-3033 |
| AUDREY MCGUIRE | 4625 EARLHAM DR | | | | INDIANAPOLIS | IN | 46227-4410 |
| AUDREY MILLS | 26373 37TH ST | | | | GOBLES | MI | 49055-9632 |
| AUDREY MITCHELL | 3322 KLEINPELL ST | | | | FLINT | MI | 48507-2156 |
| AUDREY MITCHELL | 5930 WOODWARD AVE | | | | DETROIT | MI | 48202-3516 |
| AUDREY MITCHELL | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| AUDREY MIXON | 28 DAY PL | | | | ROCHESTER | NY | 14608-2623 |
| AUDREY MOLLET | 6233 W BEHREND DR APT 1025 | | | | GLENDALE | AZ | 85308-6922 |
| AUDREY MONAGAN | 2838 BRAEBURN CIR | | | | ANN ARBOR | MI | 48108-2608 |
| AUDREY MONROE | 3273 SCHUST RD APT 108 | | | | SAGINAW | MI | 48603-8113 |
| AUDREY MONTAGLIANO | 823 STOWELL DR APT 3 | | | | ROCHESTER | NY | 14616-1842 |
| AUDREY MORGAN | 12 S SEINE DR | | | | CHEEKTOWAGA | NY | 14227-3036 |
| AUDREY MORRIS | 770 GUM SPRINGS RD | | | | HARTSELLE | AL | 35640-6822 |
| AUDREY MORRIS - SMITH | 8965 ASTOR ST | | | | DETROIT | MI | 48213-2277 |
| AUDREY MOSS | 116 ELIZABETH ST | | | | FRANKFORT | KY | 40601-3218 |
| AUDREY MOYE | 41 MILLER STREET | | | | PONTIAC | MI | 48341-1736 |
| AUDREY MURA | C/O JUDITH E TOKOS | 1600 NY RT 12 | | | BINGHAMTON | NY | 13901 |
| AUDREY MYERS | 1170 RINN ST | | | | BURTON | MI | 48509-2354 |
| AUDREY NAPIER | PO BOX 68 | | | | CEREDO | WV | 25507-0068 |
| AUDREY NELSON | 1515 RIDGE RD LOT 282 | | | | YPSILANTI | MI | 48198-3310 |
| AUDREY NICKERT | 7729 PRINCETON CT | CONDO 47 | | | WESTLAND | MI | 48185-7607 |
| AUDREY NIX | 113 JO ANN ST | | | | ALBERTVILLE | AL | 35950-1327 |
| AUDREY OLAS | 1150 MORDEN BLUSH LN APT B | | | | WEBSTER | NY | 14580-4512 |
| AUDREY OLMSTEAD | 9465 N LINDEN RD | | | | CLIO | MI | 48420-8554 |
| AUDREY OLSON | 3605 CHICKASAW DR | | | | EDMOND | OK | 73013-6854 |
| AUDREY OSTRANDER | 32680 ANN ARBOR TRL | | | | WESTLAND | MI | 48185-1462 |
| AUDREY P VELICHKO | 574   CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2519 |
| AUDREY P VELICHKO | 574 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2519 |
| AUDREY PACKARD | 1906 GALKE CT | | | | BAY CITY | MI | 48708-8162 |
| AUDREY PADGETT | 2220 GREAT HALL CT | | | | CHARLESTON | SC | 29414-5608 |
| AUDREY PARKER | 5814 STATE ROAD P | | | | DE SOTO | MO | 63020 |
| AUDREY PENNINGTON | 19096 PENNINGTON RD | | | | METAMORA | IN | 47030-9722 |
| AUDREY PERO | 3965 S 84TH ST APT 3 | | | | GREENFIELD | WI | 53228-2341 |
| AUDREY PING | 1090 ARGYLL WOODS | | | | DANVILLE | KY | 40422-2715 |
| AUDREY POLLOCK | 365 PLANK RD | | | | HUDSON | MI | 49247-9761 |
| AUDREY POORKER | 2414 STATE ROAD 114 | | | | PAYNE | OH | 45880 |
| AUDREY POSTMA | 5347 MCCORDS AVE SE | | | | ALTO | MI | 49302-9751 |
| AUDREY PRESNALL | 543 BRADFORD CIR | | | | KOKOMO | IN | 46902-8421 |
| AUDREY PROSSER | 708 STOCKTON AVENUE | | | | GROVE CITY | PA | 16127-1140 |
| AUDREY QUANT | 8650 ROCHESTER RD | | | | GASPORT | NY | 14067-9232 |
| AUDREY QUINCE-GREENHOUSE | PO BOX 430564 | | | | PONTIAC | MI | 48343-0564 |
| AUDREY R ABRAHAM | 4624 BALLARD RD | | | | LANSING | MI | 48911-2935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY R CHAMBERS | 5732 HAYES RD | | | | ANDOVER | OH | 44003-9741 |
| AUDREY RAMSEY | 823 S GULF ST | | | | HOLDENVILLE | OK | 74848-4653 |
| AUDREY RANSEY | 6136 APPLEGATE DR | | | | TOLEDO | OH | 43615-2543 |
| AUDREY REIKOWSKY | 20684 ITHACA RD | | | | BRANT | MI | 48614-8758 |
| AUDREY RESLER | 2093 BERNICE AVE | | | | FLINT | MI | 48532-3912 |
| AUDREY RICHARD | 109 DUER ST | | | | NORTH PLAINFIELD | NJ | 07060-4733 |
| AUDREY RICHEY | 17310 ILENE ST | | | | DETROIT | MI | 48221-2435 |
| AUDREY ROBERTS | 34443 JESICA LN | | | | NEW BOSTON | MI | 48164-9510 |
| AUDREY ROBERTS | 4625 S HARMON ST | | | | MARION | IN | 46953-5242 |
| AUDREY ROBINSON | 1575 ELMWOOD AVE., APT. #6 | | | | ROCHESTER | NY | 14620-3603 |
| AUDREY ROBINSON | 5300 ZIMMER RD | | | | WILLIAMSTON | MI | 48895-9180 |
| AUDREY ROGERS | 3415 SHERWOOD RD | | | | BAY CITY | MI | 48706-1596 |
| AUDREY ROGERS | 3533 FENWICK CIR | | | | FLINT | MI | 48503-2934 |
| AUDREY ROGERS | PO BOX 7484 | | | | BAINBRIDGE | GA | 39818-7484 |
| AUDREY ROHRING | 5586 RIDGE RD | | | | LOCKPORT | NY | 14094-9442 |
| AUDREY ROSE | 1566 CARIBBEAN RD | | | | SEBRING | FL | 33870-8057 |
| AUDREY ROSENBAUM | 116 STREET RD | | | | COCHRANVILLE | PA | 19330-1633 |
| AUDREY RUDDY | 3039 DRAPER AVE SE | | | | WARREN | OH | 44484-3320 |
| AUDREY S CHAMBERLAIN | 1504 ARROW AVE | | | | ANDERSON | IN | 46016-3232 |
| AUDREY S HUFF | 1300 LOMEDA LN | | | | DAYTON | OH | 45434-7007 |
| AUDREY S RUDDY | 3039  DRAPER ST SE | | | | WARREN | OH | 44484-3320 |
| AUDREY SANBORN | 9651 LAURENCE AVE | | | | ALLEN PARK | MI | 48101-1322 |
| AUDREY SCHAEFER | 12218 JUPITER DRIVE | | | | FORT MYERS | FL | 33908-6416 |
| AUDREY SCHMIDT | 7237 E 400 N | | | | VAN BUREN | IN | 46991-9710 |
| AUDREY SCHMIDT | 7309 DALE | | | | CENTER LINE | MI | 48015-1837 |
| AUDREY SCHRAM | 7814 ROCKCRESS DR | | | | FREELAND | MI | 48623-8431 |
| AUDREY SCOTTEN | 3439 W US HIGHWAY 40 | | | | CLAYTON | IN | 46118-9034 |
| AUDREY SCROGGINS | 3610 BRIAN LANE | | | | HAZEL CREST | IL | 60429-2412 |
| AUDREY SEIDEL | 580 E BORLAND RD | | | | IMLAY CITY | MI | 48444-9755 |
| AUDREY SHAFER | 450 STROUSE LN | | | | SANDUSKY | OH | 44870-1419 |
| AUDREY SHELTON | 20924 LOCKWOOD ST | | | | TAYLOR | MI | 48180-2978 |
| AUDREY SHIVELY | 32 N BENTLEY AVE | | | | NILES | OH | 44446-2440 |
| AUDREY SHORT | 3125 W SANILAC RD | | | | VASSAR | MI | 48768-9555 |
| AUDREY SIDEBOTTOM | 49293 FLINT CT | | | | MACOMB | MI | 48044-1787 |
| AUDREY SIMON | 302 38TH ST | | | | BAY CITY | MI | 48708-8286 |
| AUDREY SIZEMORE | 137 CAVALRY DR | | | | FRANKLIN | TN | 37064-4907 |
| AUDREY SJOGREN | 2574 E CHILDS AVE | | | | MERCED | CA | 95341-9579 |
| AUDREY SKIDMORE | 9687 DUCK CREEK RD | | | | SALEM | OH | 44460-9637 |
| AUDREY SLAYMAN | PO BOX 318 | | | | CHARLESTOWN | MD | 21914-0318 |
| AUDREY SLONE | 2063 RUGGED RANGE RD | | | | BEAN STATION | TN | 37708-6808 |
| AUDREY SMALLWOOD | 2242 HUNTER LN | | | | BURTON | MI | 48519-2025 |
| AUDREY SMITH | 41255 POND VIEW DR | APT 361 | | | STERLING HTS | MI | 48314-3853 |
| AUDREY SMOOT | 105 HICKORY WINDS COURT | | | | FOREST | VA | 24551-1709 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUDREY SNUSKE | PO BOX 236 | | | | FULTON | TX | 78358-0236 |
| AUDREY SPARKS | 13579 SHAW RD | | | | ATHENS | AL | 35611-7710 |
| AUDREY SPARKS | 936 COUNTY RD #352 | | | | TRINITY | AL | 35673 |
| AUDREY SPAULDING | 10474 SEYMOUR RD | | | | MONTROSE | MI | 48457-9015 |
| AUDREY SPENCER | 120 KNOLL DR | | | | LAPEER | MI | 48446-1435 |
| AUDREY STANLEY | 3821 ENVIRON BLVD | 204 | | | LAUDERHILL | FL | 33319 |
| AUDREY STAPLETON | 2104 WILLOW OAK CT | | | | DAYTON | OH | 45439-0003 |
| AUDREY STAUB | 13905 RUE ROYALE LN | | | | MC CORDSVILLE | IN | 46055-9102 |
| AUDREY STEIN | 8336 E COLDWATER RD | | | | DAVISON | MI | 48423-8966 |
| AUDREY STEWARD | 1458 AMESBURY RD | | | | TOLEDO | OH | 43612-2003 |
| AUDREY STILES | 1501 RIVERS EDGE DR | | | | VALLEY CITY | OH | 44280-9426 |
| AUDREY STONE | 10404 KY 59 | | | | VANCEBURG | KY | 41179-6253 |
| AUDREY STRATTON | 185 COUNTRY CLUB DR | | | | MELBOURNE | FL | 32940-7641 |
| AUDREY STRINGFELLOW | 1135 DUENKE DR | | | | SAINT LOUIS | MO | 63137-1102 |
| AUDREY STRYJEWSKI | 404 CASS ST | | | | ADAIR | IA | 50002-1131 |
| AUDREY SUTTON | 2689 RED ARROW DR | | | | COMMERCE TWP | MI | 48382-3465 |
| AUDREY TACK | 11390 NEWBURG DR | | | | STERLING HTS | MI | 48313-4950 |
| AUDREY TAGISFERI | 11934 S 73RD CT | | | | PALOS HEIGHTS | IL | 60463-1102 |
| AUDREY TALLEY | 323 BASS CT | | | | OLDSMAR | FL | 34677-2403 |
| AUDREY TATE | 91 ELIOT LN | | | | YOUNGSTOWN | OH | 44505-4817 |
| AUDREY THAYER | 4858 APACHE PATH | | | | OWOSSO | MI | 48867-9732 |
| AUDREY THOMPSON | 26121 EUREKA RD APT 411 | | | | TAYLOR | MI | 48180-4946 |
| AUDREY THORNTON | 5414 KERMIT ST | | | | FLINT | MI | 48505-2586 |
| AUDREY TORRES | 8074 STONEBROOK DR | | | | PENSACOLA | FL | 32514-3940 |
| AUDREY TOWNS | 20017 BURT RD | | | | DETROIT | MI | 48219-1363 |
| AUDREY TRACY | 4 PRISCILLA LN | | | | LOCKPORT | NY | 14094-3313 |
| AUDREY TUCKER | 744 N MAIN ST | | | | LAKE MILLS | WI | 53551-1115 |
| AUDREY ULLRICH | 5130 TIMBER PL | | | | ELIZABETH | CO | 80107-8121 |
| AUDREY VANSCOYOC | 2550 COSTA MESA RD | | | | WATERFORD TOWNSHIP | MI | 48329-2429 |
| AUDREY VANWINKLE | 758 FRANKLIN GOLDMINE RD | | | | CUMMING | GA | 30028-6741 |
| AUDREY VELICHKO | 574 CAMBRIDGE AVE | | | | YOUNGSTOWN | OH | 44502-2519 |
| AUDREY VOSS | 22276 COMPTON RD | | | | ATHENS | AL | 35613-5122 |
| AUDREY W ADAMS | PO BOX 320374 | | | | FLINT | MI | 48532-0007 |
| AUDREY W BOWMAN | 3707 LARCHMONT AVE NE | | | | WARREN | OH | 44483-2447 |
| AUDREY W BOWMAN | 7940 CEDAR PARK DRIVE | | | | CANFIELD | OH | 44406 |
| AUDREY WALK | 12390 US HIGHWAY 127 | | | | SHERWOOD | OH | 43556-9743 |
| AUDREY WALKER | 535 LEISURE WORLD | | | | MESA | AZ | 85206-3125 |
| AUDREY WALTON | 180 S COLONY DR APT 718 | | | | SAGINAW | MI | 48638-6059 |
| AUDREY WEBB | 12320 BEARDSLEE RD | | | | PERRY | MI | 48872-9194 |
| AUDREY WEFEL | S69W14142 TESS CORNERS DR APT 21 | | | | MUSKEGO | WI | 53150 |
| AUDREY WELCH | 63 LYNNRICH DR | | | | THOMASTON | CT | 06787-1032 |
| AUDREY WHARTON | 2770 DOUGLAS LN | | | | THOMPSONS STATION | TN | 37179-5001 |
| AUDREY WILCOX | 4199 PUMP STATION RD | | | | MANY | LA | 71449-5392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUDREY WILLIAMS | 5967 COUNTY ROAD 279 | | | | VICKERY | OH | 43464-9746 |
| AUDREY WILLIAMS | 714 N 26TH ST | | | | SAGINAW | MI | 48601-6113 |
| AUDREY WILLIS | 121 BEECH ST | | | | SIDNEY | OH | 45365-2307 |
| AUDREY WILLIS | 490 HOFFMAN AVE APT 209 | | | | TRENTON | NJ | 08618-4028 |
| AUDREY WILSON | 1065 E 176TH ST | | | | CLEVELAND | OH | 44119-3109 |
| AUDREY WILSON | 3613 KENT ST | | | | FLINT | MI | 48503-4596 |
| AUDREY WILSON | 906 WINGRA CT | | | | KOKOMO | IN | 46902-5568 |
| AUDREY WITKOWSKI | 1704 CAMELOT DR | | | | TRENTON | MI | 48183-1921 |
| AUDREY WOLDT | 3900 WINDWARD DR | | | | LANSING | MI | 48911-2501 |
| AUDREY WOODS | 9846 CATALINA DR | | | | INDIANAPOLIS | IN | 46235-1631 |
| AUDREY WORTHINGTON | 7186 BISHOP RD | | | | APPLETON | NY | 14008-9633 |
| AUDREY YEAGER | 16940 COWLEY RD | | | | GRAFTON | OH | 44044-9214 |
| AUDREY YOUNG | 1009 JONES AVE | | | | OAK HILL | WV | 25901-2017 |
| AUDREY YOUNG-MILLER | 708 BRENT GLEN PL | | | | NASHVILLE | TN | 37211-7274 |
| AUDREY ZIMMERMAN | 2916 DANIELS RD | | | | WILSON | NY | 14172-9719 |
| AUDREY ZYNDA | 34826 HIVELEY ST | | | | WESTLAND | MI | 48186-4367 |
| AUDRIA GREEN | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 |
| AUDRIA L GREEN | 2487 DIVISION AVE | | | | DAYTON | OH | 45414-4009 |
| AUDRIA, HELEN | 14105 LYMESTONE CT | | | | NEW SMYRNA | FL | 32160-8292 |
| AUDRIA, HELEN J | 14105 LYMESTONE CT | | | | NEW CMYRNA | FL | 32150-8292 |
| AUDRIA, HELEN J | 14105 LYMESTONE CT | | | | NEW SMYRNA | FL | 32168-8292 |
| AUDRIA, JAMES L | 94 BORDER ROCK RD | | | | LEVITTOWN | PA | 19057 |
| AUDRIA, WILLIAM A | 1874 WELLINGTON DR | | | | LANGHORNE | PA | 19047-1310 |
| AUDRIANNA NICHOLS | 945 CANTERBURY DR | | | | MADISON HEIGHTS | MI | 48071-2280 |
| AUDRIE HARVEY | 631 WOODRIDGE DR | | | | FERN PARK | FL | 32730-2932 |
| AUDRIE TURNER | 12339 LONGVIEW ST | | | | DETROIT | MI | 48213-1791 |
| AUDRY ARNOLD | 8347 N DIXIE HWY | | | | NEWPORT | MI | 48166-9779 |
| AUDRY GOODE | 313 COUNTY ROAD 405 | | | | CULLMAN | AL | 35057-1236 |
| AUDRY JOLLY | 254 MILLSTONE VILLAGE DR | | | | PACIFIC | MO | 63069-6521 |
| AUDRY L GOODE | 313 CO ROAD 405 | | | | CULLMAN | AL | 35057 |
| AUDRY L SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1924 |
| AUDRY SHIVELEY | 55 BROOKWOOD DR | | | | BELLBROOK | OH | 45305-1924 |
| AUDRY SONNENBERG | 4455 EVANS ST | | | | WAYNE | MI | 48184-1883 |
| AUDRY SUMMERS | 2426 HARDING AVE | | | | DAYTON | OH | 45414-3212 |
| AUDRY WRIGHT | 513 HOWARD COURT | | | | FAIRMOUNT | IN | 46928-1332 |
| AUDWIN C TAYLOR | 931 CRAFT ST | | | | JACKSON | MS | 39209-7316 |
| AUDYE JOHNSON | 2407 CARAMORE CIR | C/O CAROLINE MOOTRY | | | ANDERSON | IN | 46011-9785 |
| AUEN, VERNON G | PO BOX 302 | | | | TRINITY | AL | 35673-0003 |
| AUER JR, EUGENE H | 16 SHIRLEEN DR | | | | HILTON | NY | 14468-8701 |
| AUER, ANN | 7900 WALNUT ST UNIT 10 | | | | BOARDMAN | OH | 44512-7733 |
| AUER, ANN | 7900 WALNUT ST UNIT-10 | | | | BOARDMAN | OH | 44512-7733 |
| AUER, BEVERLY D | 3576 MOUNTAIN CREEK WAY | | | | COSBY | TN | 37722-2844 |
| AUER, BRUCE P | PO BOX 169 | | | | VENICE | CA | 90294 |
| AUER, CLINTON M | 6011 ROLFE RD | | | | LANSING | MI | 48911-4944 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUER, DEWITT E | 19305 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8384 |
| AUER, DUANE A | 138 STONY CREEK OVERLOOK | | | | NOBLESVILLE | IN | 46060-5477 |
| AUER, EVELYN J | PO BOX 503 | | | | BAY CITY | MI | 48707-0503 |
| AUER, JOANNE M | 23220 BANNER SCHOOL RD | | | | DEFIANCE | OH | 43512-9786 |
| AUER, JOHN J | 2706 THOMAS LN | | | | HARLINGEN | TX | 78550-3358 |
| AUER, LAWRENCE R | 3630 BUSCH RD | | | | BIRCH RUN | MI | 48415-9081 |
| AUER, MICHAEL L | 1214 GWINN LN | | | | LAPEL | IN | 46051-9790 |
| AUER, PHILLIP J | 1873 ENGLEWOOD DR | | | | BAY CITY | MI | 48708-6947 |
| AUER, THELMA I | 5100 COLE RD | | | | FENWICK | MI | 48834-9740 |
| AUER, THELMA I | 609 N MORTON ST | LOT 59 | | | SAINT JOHNS | MI | 48879-1279 |
| AUER, THOMAS R | 797 N PINE RD | | | | ESSEXVILLE | MI | 48732-2117 |
| AUERBACH JEFF | AUERBACH, JEFF | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | | WASHINGTON | DC | 20005 |
| AUERBACH JEFF | DITONDO, ANN | 999 BROADWAY STE 500 | | | SAUGUS | MA | 01906-4526 |
| AUERBACH JEFF MULTI VIN | AUERBACH, JEFF | COHEN MILSTEIN HAUSFELD & TOLL | 1100 NEW YORK AVENUE NW , WEST TOWER SUITE 500 | | WASHINGTON | DC | 20005-3943 |
| AUERBACH JEFF MULTI VIN | NO ADVERSE PARTY | | | | | | |
| AUERBACH JR, EDWARD A | 5911 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| AUERBACH JR, EDWARD ARTHUR | 5911 JACKMAN RD | | | | TOLEDO | OH | 43613-1731 |
| AUERBACH JR, KARL | 823 W ARDUSSI ST | | | | FRANKENMUTH | MI | 48734-1410 |
| AUERBACH, ANTON A | 2024 DOROTHEA RD | | | | BERKLEY | MI | 48072-3322 |
| AUERBACH, BRADFORD W | 7290 S GREEN HILLS DR | | | | SALINE | MI | 48176-9547 |
| AUERBACH, CHRIS W | 7667 N WICKHAM RD APT 422 | | | | MELBOURNE | FL | 32940-7931 |
| AUERBACH, PETER P | 630 FAIRWAY DR | | | | SAGINAW | MI | 48638-5823 |
| AUERBACH-SCHNEIDER, LAURIE L | 8432 REESE LN | | | | ANN ARBOR | MI | 48103-9354 |
| AUERNHAMER, FLOYD W | 7673 BOX 414 | | | | REESE | MI | 48757 |
| AUERNHAMER, KIRK S | 400 SHENFIELD RD | | | | OMER | MI | 48749-9764 |
| AUERNHAMER, PAUL W | PO BOX 154 | | | | VASSAR | MI | 48768-0154 |
| AUERNHAMMER, ALVIN A | 2466 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 |
| AUERNHAMMER, DALE G | 7990 WILDER RD | | | | VASSAR | MI | 48768-9764 |
| AUERNHAMMER, PETER J | 2756 SCHWAB RD | | | | BAY CITY | MI | 48706-9308 |
| AUERSCH, ANNA ROSE | 6410 SOUTH LA CROSSE AVENUE | | | | CHICAGO | IL | 60638-5820 |
| AUERSCH, CARL H | 6410 S LA CROSSE AVE | | | | CHICAGO | IL | 60638-5820 |
| AUFANG, ERNEST J | 400 E 4TH ST | | | | WHITTEMORE | MI | 48770-9265 |
| AUFDERHEIDE, DANIEL B | 1962 BEAVER CREEK DR | | | | ROCHESTER | MI | 48307-6020 |
| AUFENBERG, BARBARA J | 24 TEKE BURTON DR | | | | MITCHELL | IN | 47446-7360 |
| AUFFARTH JR, GEORGE H | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| AUFFARTH, CLARA C | 8610 FOWLER AVE | | | | BALTIMORE | MD | 21234-4255 |
| AUFFARTH, DELORES T | 1904 POT SPRING RD | | | | TIMONIUM | MD | 21093-4429 |
| AUFFARTH, PEGGY D | 5 KEESEY RD | | | | NEW FREEDOM | PA | 17349-9634 |
| AUFFARTH, PEGGY DIANE | 5 KEESEY ROAD | | | | NEW FREEDOM | PA | 17349-9634 |
| AUFFENBERG CHEVROLET-BUICK-PONTIAC- | 830 VALLEY CREEK DR | | | | FARMINGTON | MO | 63640-1969 |
| AUFFENBERG CHEVROLET-BUICK-PONTIAC-GMC | 830 VALLEY CREEK DR | | | | FARMINGTON | MO | 63640-1969 |
| AUFFENBERG OF CARBONDALE | 1015 E WALNUT ST | | | | CARBONDALE | IL | 62901-3119 |
| AUFFENBERG OF JEFFERSON CITY | 905 STADIUM BLVD @ HWY 54 S | | | | JEFFERSON CITY | MO | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUFFENBERG OF JEFFERSON CITY | 905 STADIUM BLVD @ HWY 54 S | | | | JEFFERSON CITY | MO | 65109 |
| AUFFRET, JEAN | RUE DES MIMOSAS CAUDAN | | | CAUDAN 56850 FRANCE | | | |
| AUFSCHLAGER, GERT H | PO BOX 17 | | | | PRESQUE ISLE | MI | 49777-0017 |
| AUFTERHAAR, FREDERICK H | 19135 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-4709 |
| AUFULDISH, VIRGINIA R | 29814 ARTHUR AVE | | | | WICKLIFFE | OH | 44092-2139 |
| AUG, DIANE H | 88 ARCHERY RD | | | | NEW PROVIDNCE | PA | 17560-9618 |
| AUG, DIANE H | 88 FOAL CT | | | | LANCASTER | PA | 17602-3486 |
| AUG, ROSE MARIE | 88 ARCHERY RD | | | | NEW PROVIDENCE | PA | 17560-9618 |
| AUGE, DOMITILIA | 1626 ALAN COURT | | | | BELEN | NM | 87002-4705 |
| AUGELLO PEZOLD & HIRSCHMANN PC | 120 MAIN ST | | | | HUNTINGTON | NY | 11743-6906 |
| AUGELLO, HELEN M | 22 E CREST DR | | | | ROCHESTER | NY | 14606-4738 |
| AUGELLO, HELEN M | 22 EAST CREST DRIVE | | | | ROCHESTER | NY | 14606-4738 |
| AUGELLO, MARIANN | 106 15TH AVE | | | | NORTH TONAWANDA | NY | 14120-3204 |
| AUGELLO, PATRICK B | 54 VICTORIA BLVD | | | | KENMORE | NY | 14217-2314 |
| AUGEN TECHNOLOGIES SOFTWARE SOLUTIONS PVT LTD | #1201 & 1202 12TH FLOOR HMG | AMBASSADOR 137 RESIDENCY RD 25 | | BANGALORE INDIA INDIA | | | |
| AUGENSTEIN, AUGIE M | 1022 NORMANDALE DR | | | | FORT WAYNE | IN | 46808-4039 |
| AUGENSTEIN, AUGIE MARK | 1022 NORMANDALE DR | | | | FORT WAYNE | IN | 46808-4039 |
| AUGENSTEIN, DONNA M | 2320 STRATHMORE RD | | | | LANSING | MI | 48910-2884 |
| AUGER BRIAN | AUGER, BRIAN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| AUGER JR, JEROME R | 17822 PRIMERA RD | | | | HARLINGEN | TX | 78552-2733 |
| AUGER SCOTT | 175 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| AUGER, ADRIENNE F | 16322 PURCELL RD | | | CORNWALL ON CANADA K6H-5R5 | | | |
| AUGER, ADRIENNE F | 16322 PURCELL RD | | | CORNWALL ON K6H5R5 CANADA | | | |
| AUGER, AL | | | | | | | |
| AUGER, BRIAN | KAHN & ASSOCIATES | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| AUGER, FRANK | 1 SAW MILL RIVER PKWY | | | | HAWTHORNE | NY | 10532-1027 |
| AUGER, GARY K | 1314 MARKHAM ST | | | | FLINT | MI | 48507-2359 |
| AUGER, GLENN | 406 E MCKAMEY ST | | | | PAYSON | AZ | 85541-5123 |
| AUGER, JULIANN | 2951 FLEMING RD | | | | FOWLERVILLE | MI | 48836-9546 |
| AUGER, MICHAEL R | 1695 LACLAFF AVE | | | | LAPEER | MI | 48446-8387 |
| AUGER, SCOTT D | 175 OAKRIDGE WAY | | | | BOWLING GREEN | KY | 42103-7079 |
| AUGERI, JOHN S | 93 RESERVOIR RD | | | | MIDDLETOWN | CT | 06457-4840 |
| AUGGIE'S PERFORMANCE SHOP | 1502 CHICAGO AVE | | | | PLATTSMOUTH | NE | 68048-2321 |
| AUGHE, DONALD G | 1381 E SIEBENTHALER AVE | | | | DAYTON | OH | 45414-5357 |
| AUGHE, MARY B | 224 FAR HILLS AVE | | | | DAYTON | OH | 45409-2230 |
| AUGHENBAUGH, DON H | 1055 STARKWEATHER ST | | | | PLYMOUTH | MI | 48170-1340 |
| AUGHENBAUGH, ERNEST S | 309 W WALKER ST | | | | SAINT JOHNS | MI | 48879-1455 |
| AUGHENBAUGH, HAZEL L | 130 PATRICIA AVE LOT 2 | | | | DUNEDIN | FL | 34698-8106 |
| AUGHENBAUGH, HAZEL L | 130 PATRICIA AVENUE #2 | | | | DUNEDIN | FL | 34698-8106 |
| AUGHENBAUGH, ROBERT L | 1625 SHANNON RD | | | | GIRARD | OH | 44420-1122 |
| AUGIE AUGENSTEIN | 1022 NORMANDALE DR | | | | FORT WAYNE | IN | 46808-4039 |
| AUGIE LUZ | 3637 ALMERIA ST | | | | SAN PEDRO | CA | 90731-6409 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGIE M AUGENSTEIN | 1022 NORMANDALE DR | | | | FORT WAYNE | IN | 46808-4039 |
| AUGIER, NANCY A | 9326 SAND HILL DRIVE | | | | GRAND BLANC | MI | 48439-2658 |
| AUGILLARD, PATRICIA | 8703 BERINGER DR | | | | RICHMOND | TX | 77469-5243 |
| AUGLAIZE COUNTY TREASURER | PO BOX 56 | | | | WAPAKONETA | OH | 45895-0056 |
| AUGOSTO, TONY | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| AUGSBURG COLLEGE | 2211 RIVERSIDE AVE | | | | MINNEAPOLIS | MN | 55454 |
| AUGSBURG COLLEGE | 731 21ST AVE S | | | | MINNEAPOLIS | MN | 55454-1338 |
| AUGSBURGER, EMIL W | 63 POTOMAC AVE | | | | BUFFALO | NY | 14213-1147 |
| AUGSBURY, JAMES L | 6064 CORUNNA RD | | | | FLINT | MI | 48532-5303 |
| AUGST, ERNEST L | 501 S GEORGE ST | | | | DECATUR | MI | 49045-1218 |
| AUGST, KAY A | 15905 RIVER BEND CT | | | | WILLIAMSPORT | MD | 21795-2149 |
| AUGUGLIARO PAOLA | VIA PERU 92 | | | 41126 MODENA (MO) ITALIA | | | |
| AUGUGLIARO, GERALD F | 826 STATE ROUTE 131 LOT 67 | | | | MILFORD | OH | 45150-5004 |
| AUGUGLIARO, GERALD F | PO BOX 1311 | | | | GRAND ISLAND | NY | 14072-8311 |
| AUGUGLIARO, GERALDINE | 4600 FISH RD | | | | KIMBALL | MI | 48074-1503 |
| AUGUITO, KATHLEEN J | 44347 378TH LN | | | | AITKIN | MN | 56431-6091 |
| AUGULIS, PAUL P | 1210 UNIVERSITY CITY BLVD | APT# 111 | | | BLACKSBURG | VA | 24060 |
| AUGULIS, STELLA | 1210 UNIVERSITY CITY BLVD APT 111 | | | | BLACKSBURG | VA | 24060-3032 |
| AUGUNAS, ALGIS G | 1420 OCEAN WAY APT 19A | | | | JUPITER | FL | 33477-7275 |
| AUGURSON, LAWRENCE | 2103 EVANS ST | | | | MONROE | LA | 71202-5912 |
| AUGURSON, LEON | PO BOX 7116 | | | | MONROE | LA | 71211-7116 |
| AUGURSON, OSCAR K | 209 MARX ST | | | | MONROE | LA | 71202-3419 |
| AUGUST A PAVIA | 9013 JEFFRIES RD | | | | HURON | OH | 44839-9765 |
| AUGUST ARMBRUSTER | 888 CHAFFIN RD | | | | AKRON | OH | 44306-3918 |
| AUGUST ARNETT | 2450 KROUSE RD LOT 224 | | | | OWOSSO | MI | 48867-9307 |
| AUGUST ARNETT | 8631 WOODWORTH RD | | | | OVID | MI | 48866-9466 |
| AUGUST AVANGELISTA | 589   EATON ROAD | | | | ROCHESTER | NY | 14617-1739 |
| AUGUST BERNSEN | 1520 FLICKER DR | | | | FLORISSANT | MO | 63031-3411 |
| AUGUST BOYER | 2405 WATERFORD DR | | | | TROY | OH | 45373-1028 |
| AUGUST BURKE | 1104 COKE DR | | | | ARLINGTON | TX | 76010-1908 |
| AUGUST CANDELA | 722 S STATE RD APT 74 | | | | DAVISON | MI | 48423-2812 |
| AUGUST CARACCI | 15 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3321 |
| AUGUST CARNES JR | 26530 W FM 1188 | | | | STEPHENVILLE | TX | 76401-6593 |
| AUGUST CICHOSZ | 6550 HACK RD | | | | SAGINAW | MI | 48601-9682 |
| AUGUST CIRRITO | 24 KILLEEN DR | | | | FAIRPORT | NY | 14450-4508 |
| AUGUST CUENCA | 978 FOX FIRE DR | | | | MANTECA | CA | 95337-6638 |
| AUGUST DAHMS | 20284 FOXWORTH CIR | | | | ESTERO | FL | 33928-4404 |
| AUGUST DEPRE | 12080 STRATFORD DR | | | | SAINT CHARLES | MI | 48655-9598 |
| AUGUST DEROSA | 493 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14515-1813 |
| AUGUST DEROSA | 493 STOWELL DR APT 2 | | | | ROCHESTER | NY | 14616-1813 |
| AUGUST DIAMOND | 181 JACOBS CREEK RD | | | | SMITHFIELD | PA | 15478-1033 |
| AUGUST DOMBROSKI | 3293 HARTLAND RD | | | | GASPORT | NY | 14067-9418 |
| AUGUST F GIANNAVOLA | 47 REGINA DR. | | | | ROCHESTER | NY | 14606-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUST FLUKER | 24540 SCOTT BLVD | | | | OLMSTED FALLS | OH | 44138-2830 |
| AUGUST G VENCELLER | 54 MAGOWAN AVE | | | | HAMILTON | NJ | 08619-3412 |
| AUGUST GAMBINO | 181 BANNARD AVE | | | | TONAWANDA | NY | 14150-6215 |
| AUGUST GEORGE II | 7127 SPRINGBORO PIKE APT 2 | | | | DAYTON | OH | 45449-3655 |
| AUGUST GIACOPINI | 275 PINERIDGE RD | | | | TORRINGTON | CT | 06790-4014 |
| AUGUST GREGO JR | 3721 SIDNEY DR | | | | MESQUITE | TX | 75150-2114 |
| AUGUST GRONNIGER JR | PO BOX NO | | | | TROY | KS | 66087 |
| AUGUST H BOYER | 2405  WATERFORD DR | | | | TROY | OH | 45373-1028 |
| AUGUST HARMON | 1108 W WALNUT ST | | | | SAINT CHARLES | MI | 48655-8749 |
| AUGUST HARTMAN | 32165 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1737 |
| AUGUST J ZELNO | 1031 S LINCOLN ST APT 2 | | | | BAY CITY | MI | 48708-7494 |
| AUGUST JR, FRANK P | 5072 HOFFMAN NORTON RD | | | | BRISTOLVILLE | OH | 44402-9620 |
| AUGUST JYLA | PO BOX 332 | | | | KALKASKA | MI | 49646-0332 |
| AUGUST KALOHN JR | 3086 MARTELL AVE | | | | ROCHESTER HILLS | MI | 48309-3565 |
| AUGUST KECK JR | PO BOX 694 | | | | FORT ASHBY | WV | 26719-0694 |
| AUGUST KLOUSE JR | 53233 SATURN DR | | | | SHELBY TWP | MI | 48316-2333 |
| AUGUST KOVACIC | 16382 HORSESHOE CT | | | | LINDEN | MI | 48451-8937 |
| AUGUST LOPEZ | 4501 BALLARD RD | | | | LANSING | MI | 48911-2963 |
| AUGUST LUKSO | 22807 S 80TH AVE | | | | FRANKFORT | IL | 60423-7798 |
| AUGUST M CARACCI | 15 WYE BRIDGE DR | | | | ROCHESTER | NY | 14612-3321 |
| AUGUST M WIST & | JEAN A WIST JT TEN | 15 WESTPORT DRIVE | | | TOMS RIVER | NJ | 08757-6356 |
| AUGUST MAASSMANN | 8501 GASSNER WAY | TOWNLAKES | | | LEHIGH ACRES | FL | 33972-7555 |
| AUGUST MACCIOCCA | 1834 MONTICELLO AVE NW | | | | WARREN | OH | 44485-2145 |
| AUGUST MACK ENVIRONMENTAL INC | 1302 N MERIDIAN ST # 300 | | | | INDIANAPOLIS | IN | 45202-2303 |
| AUGUST MADARAS JR | 1026 SOUTH FRANKLIN AVENUE | | | | FLINT | MI | 48503-2818 |
| AUGUST MEROLA | 820 SOUTHWESTERN RUN UNIT 48 | | | | POLAND | OH | 44514-3680 |
| AUGUST MERZ JR | 5339 ROWLAND RD | | | | TOLEDO | OH | 43613-2739 |
| AUGUST MOSSNER/TRUSS | 20 CEDAR ST | C/O HARRY H. REICH COMPANY | P.O. BOX 218 | | TRUSSVILLE | AL | 35173-1439 |
| AUGUST MUELLER | 2742 GLENWOOD PL | | | | SOUTH GATE | CA | 90280-2802 |
| AUGUST NIBERT | 3355 S 425 RD | | | | EL DORADO SPRINGS | MO | 64744-4587 |
| AUGUST OLIVIER | 5760 BECKER DR | | | | ROCHESTER | MI | 48306-2610 |
| AUGUST ORVIS | 404 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| AUGUST P BALIVA JR | 583  GUINEVERE DRIVE | | | | ROCHESTER | NY | 14626-4325 |
| AUGUST PAKASKI | 1511 DENTON RD | | | | ESSEX | MD | 21221-6308 |
| AUGUST PAVIA | PO BOX 334 | | | | BERLIN HEIGHTS | OH | 44814-0334 |
| AUGUST SCHANICK JR | 2396 MAPLELAWN DR | | | | BURTON | MI | 48519-1338 |
| AUGUST SPELLERBERG | 30400 SHAWNEE BND | | | | WARSAW | MO | 65355-4006 |
| AUGUST STRACHOVSKY | | | | | | | |
| AUGUST SWANSON | 6067 S 90TH AVE | | | | NEW ERA | MI | 49446-8125 |
| AUGUST TAGLIENTI | 53 TIM TAM TER | | | | WEST SENECA | NY | 14224-1622 |
| AUGUST TAUSEND | 4215 TRIWOOD RD | | | | BRIDGEPORT | MI | 48722-9613 |
| AUGUST THUMAN | 7382 HOFFMAN RD | | | | APPLETON | NY | 14008-9661 |
| AUGUST TROFE | 51 GLENWOOD LN | | | | LEVITTOWN | PA | 19055-1905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUST VAN MARTINET | 52626 BORDEAUX WAY | | | | SHELBY TOWNSHIP | MI | 48315-2509 |
| AUGUST VENCELLER | 54 MAGOWAN AVE | | | | HAMILTON | NJ | 08619-3412 |
| AUGUST VOIGHT | 6860 CARRIAGE HILLS PRKWY | | | | BRECKSVILLE | OH | 44141 |
| AUGUST WALLMAN JR | 9865 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9369 |
| AUGUST WRITZ | 1183 ELM TER | | | | RAHWAY | NJ | 07065-1837 |
| AUGUST, BERNARD J | 101 CARDIFF CT W | | | | NEWARK | DE | 19711-3442 |
| AUGUST, DENNIS J | 232 LANDING LANE | | | | BLUFFTON | SC | 29909-6091 |
| AUGUST, DENNIS J | 232 LANDING LN | | | | BLUFFTON | SC | 29909-6091 |
| AUGUST, DONALD J | 6133 W TIERRA BUENA LN | | | | GLENDALE | AZ | 85306 |
| AUGUST, DONNA M | 17396 BIRCHCREST DR | | | | DETROIT | MI | 48221-2733 |
| AUGUST, HELEN M | 17345 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33948-2343 |
| AUGUST, JAMES E | 3322 WOLCOTT ST | | | | FLINT | MI | 48504-3200 |
| AUGUST, JEROME L | 5 ROYAL TROON | | | | SPRINGBORO | OH | 45066-8900 |
| AUGUST, MARGARET A | 61 PARK VILLAGE | | | | SHELBY | OH | 44875-1807 |
| AUGUST, MARGARET A | 61 PARK VILLAGE APTS | | | | SHELBY | OH | 44875 |
| AUGUST, MARJORIE J | 42000 7 MILE ROAD | | | | NORTHFIELD | MI | 48167 |
| AUGUST, MARJORIE J | 42000 7 MILE ROAD | | | | NORTHVILLE | MI | 48167 |
| AUGUST, RONALD F | 403 LAUREL AVE | | | | WILMINGTON | DE | 19809-1307 |
| AUGUST, SANDERS | PO BOX 5416 | | | | FLINT | MI | 48505-0416 |
| AUGUST, SANTI A | 5521 LORETTA DR | | | | BOARDMAN | OH | 44512-3710 |
| AUGUST, SOPHIE J | 241 PARLIAMENT LN | | | | FLINT | MI | 48507-5930 |
| AUGUST, STANLEY E | 404 S JACKSON ST  STE D | | | | JACKSON | MI | 49201-2270 |
| AUGUST, THOMAS A | 15707 SOUTHWEST BRISTLECONE WAY | | | | TIGARD | OR | 97223 |
| AUGUSTA ALLEN | 3515 N VILLAGE CT UNTI 215 | | | | SARASOTA | FL | 34231 |
| AUGUSTA ANDERSON | 34 NEEDLEPOINT LN | | | | WILLINGBORO | NJ | 08046-1928 |
| AUGUSTA BATHUNE JR | 2518 SPRINGWATER COURT | | | | BOWLING GREEN | KY | 42101-5270 |
| AUGUSTA BAXTER | 4060 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| AUGUSTA BIGGS | 52352 ACORN CIR | | | | AMHERST | OH | 44001-9466 |
| AUGUSTA BLAIR | 1314 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2538 |
| AUGUSTA BLUE | PO BOX 210352 | | | | SAINT LOUIS | MO | 63121-8352 |
| AUGUSTA BLUMENBERG | 11661 SUSSEX ST | | | | DETROIT | MI | 48227-2027 |
| AUGUSTA BROOKENS | 506 W 5TH ST | | | | PLAINFIELD | NJ | 07060-2104 |
| AUGUSTA BUDD | 2011 SILVER CT | | | | HAMILTON | NJ | 08690-3532 |
| AUGUSTA CLARK | 772 CASCADE MILLS DR | | | | AKRON | OH | 44307-2270 |
| AUGUSTA COOPER | 1611 WAVERLY AVE | | | | TOLEDO | OH | 43607-1720 |
| AUGUSTA COUNTY TREASURER | PO BOX 590 | | | | VERONA | VA | 24482-0590 |
| AUGUSTA DRAIN DRAINAGE DISTRICT | 550 S TELEGRAPH RD | | | | PONTIAC | MI | 48341-2375 |
| AUGUSTA DRAIN DRAINAGE DISTRICT | NO. 1 PUBLIC WORKS DRIVE | | | | PONTIAC | MI | 48054 |
| AUGUSTA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| AUGUSTA GREEN | 4402 NORTH ST | | | | FLINT | MI | 48505-5307 |
| AUGUSTA HAIRE | 5918 N DAVIS HWY APT 222 | | | | PENSACOLA | FL | 32503-2053 |
| AUGUSTA HILLIER | 1259 KNOLLWOOD DR | | | | SAINT HELEN | MI | 48656-9534 |
| AUGUSTA KEISMAN | 35208 WEIDEMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-2797 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUSTA KOCH | ST-URBAN-STR 23 | | | D-76532 BADEN-BADEN GERMANY | | | |
| AUGUSTA LAWSON | 6845 LOCKWOOD BLVD. | | | | YOUNGSTOWN | OH | 44512 |
| AUGUSTA LICENSE AND INSPECTION | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 9270 | | | AUGUSTA | GA | 30916-9270 |
| AUGUSTA LICENSE AND INSPECTION | PO BOX 9270 | | | | AUGUSTA | GA | 30916-9270 |
| AUGUSTA MRACNA | 1226 ADAMS ST | | | | OWOSSO | MI | 48867-1655 |
| AUGUSTA MURPHY | 125 ANDY ST | | | | VASSAR | MI | 48768-1825 |
| AUGUSTA MURRAY | 3701 PINNACLE CIR E APT 124 | | | | EULESS | TX | 76040-7522 |
| AUGUSTA PALMERI | 452   ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2375 |
| AUGUSTA PALMERI | 452 ELLINWOOD DR | | | | ROCHESTER | NY | 14622-2375 |
| AUGUSTA PEPPER | 1917 FREEMONT DR | | | | TROY | MI | 48098-2520 |
| AUGUSTA PINES CHARITY | 1830 S MILLBEND DR STE B | ADMINISTAFF SMALL BUSINESS | | | THE WOODLANDS | TX | 77380-1461 |
| AUGUSTA STATE UNIVERSITY | BUSINESS OFFICE | 2500 WALTON WAY | | | AUGUSTA | GA | 30904-4562 |
| AUGUSTA TUINSTRA | 3350 64TH ST SW | | | | BYRON CENTER | MI | 49315-9418 |
| AUGUSTA WALTON | 1812 ADAMS ST | | | | MONROE | LA | 71201-7702 |
| AUGUSTA WARD | 2152 FLAMINGO DRIVE | | | | MOUNT MORRIS | MI | 48458-2610 |
| AUGUSTA WHITE | 3316 MOULTON AVE | | | | KANSAS CITY | MO | 64127-4255 |
| AUGUSTA, BETTY C | 314 ANN AVE | | | | NILES | OH | 44446-3004 |
| AUGUSTA, BETTY C | 314 ANN ST. | | | | NILES | OH | 44446-3004 |
| AUGUSTA, DAVID M | 2530 ROBINWOOD BLVD | | | | NEWTON FALLS | OH | 44444-1170 |
| AUGUSTA, DEBORAH M | 8011 COLONIAL DR APT A | | | | MENTOR | OH | 44060-9381 |
| AUGUSTA, DEBORAH M | 8011A COLONIAL DR | | | | MENTOR | OH | 44060-4020 |
| AUGUSTA, MARJORIE | 5187 NASHUA DR | | | | YOUNGSTOWN | OH | 44515-5165 |
| AUGUSTA, MICHAEL T | 37398 EUCLID AVE | | | | WILLOUGHBY | OH | 44094-5618 |
| AUGUSTA, MIKE C | 318 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| AUGUSTA, PETER J | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444-9490 |
| AUGUSTA, SAMUEL J | 810 NOB HILL DR APT 3 | | | | NILES | OH | 44446-4482 |
| AUGUSTA, STEPHEN R | 2136 LOVERS LANE, N.W. | | | | WARREN | OH | 44485-1609 |
| AUGUSTA, STEPHEN R | 2136 LOVERS LN NW | | | | WARREN | OH | 44485-1609 |
| AUGUSTANA COLLEGE | 639 38TH ST | | | | ROCK ISLAND | IL | 61201-2210 |
| AUGUSTANA COLLEGE | BUSINESS OFFICE | 29TH SAINT AND SUMMIT AVE | | | SIOUX FALLS | SD | 57197-0001 |
| AUGUSTAT, WALTER F | 14521 LAKEWOOD BLVD APT 136 | | | | FORT MYERS | FL | 33919-2828 |
| AUGUSTE, MARIE L | 55 WESTGRILL DR | | | | PALM COAST | FL | 32164-7766 |
| AUGUSTER ALEXANDER | 19 HARMONY CT | | | | SAGINAW | MI | 48601-1396 |
| AUGUSTERIA SAUNDERS | 122 HUMBER AVE | | | | BUFFALO | NY | 14215-3117 |
| AUGUSTIN JOHN | 5494 KENRIDGE DR | | | | CINCINNATI | OH | 45242 |
| AUGUSTIN, ERIC | 9039 SOUTHWEST TUSTENUGGEE AVE | | | | LAKE CITY | FL | 32024-1447 |
| AUGUSTIN, FRITZ | 801 E 40TH ST | | | | BROOKLYN | NY | 11210-2010 |
| AUGUSTIN, HAROLD C | 965 CHERRY RIDGE BLVD APT 113 | | | | WEBSTER | NY | 14580-4817 |
| AUGUSTIN, JUNE E | 2810 MADISON ST UNIT D | | | | WAUKESHA | WI | 53188-4566 |
| AUGUSTIN, PATRICIA J | 5350 S JAY CIR | UNIT 6C | | | LITTLETON | CO | 80123-0672 |
| AUGUSTINA OVERSTREET | 29208 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-2175 |
| AUGUSTINA WIGGERSHAUS | PO BOX 2953 | | | | LOVELAND | CO | 80539-2953 |
| AUGUSTINAK, CARY P | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUGUSTINAK, LINDA K | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 |
| AUGUSTINE A GARCIA | 6305 E ADAMS RD | | | | BRECKENRIDGE | MI | 48615-9737 |
| AUGUSTINE ANGELONE | 7571 DAWN HAVEN DR | | | | PARMA | OH | 44130-5965 |
| AUGUSTINE B YOON | 1825 KNAPHILL CT | | | | CARMEL | IN | 46033-9022 |
| AUGUSTINE BOKANO | 35530 SEVILLE ST | | | | CLINTON TWP | MI | 48035-2678 |
| AUGUSTINE BRAZ JR | 3385 N HONEYLOCUST DR | | | | BEVERLY HILLS | FL | 34465-3870 |
| AUGUSTINE BROWN | 1836 RUTLAND AVE | | | | BALTIMORE | MD | 21213-2467 |
| AUGUSTINE CATERINO JR | 2275 CATHERING ST # 110 | | | | CORTLANDT MNR | NY | 10567-7250 |
| AUGUSTINE COLEMAN | 4806 VAN BUREN ST | | | | GARY | IN | 46408-4560 |
| AUGUSTINE COSTA JR | 252 REGAN RD | | | | SOMERSET | MA | 02726-3613 |
| AUGUSTINE COX | 706 COACH LIGHT LN | | | | HAZELWOOD | MO | 63042-3427 |
| AUGUSTINE DORADO | 10420 CROCKETT ST | | | | SUN VALLEY | CA | 91352-4118 |
| AUGUSTINE FITZGERALD | 1930 MUNSEY DR | | | | FOREST HILL | MD | 21050-2746 |
| AUGUSTINE GALLEGOS | 4935 APPLE BLOSSOM CT | | | | YAKIMA | WA | 98908-5107 |
| AUGUSTINE GARCIA | 3311 S KEARSLEY BLVD | | | | FLINT | MI | 48506-2044 |
| AUGUSTINE GARDINO | 125 ENCHANTED CT S | | | | BURLESON | TX | 76028-2378 |
| AUGUSTINE GRAZIANO | 78 ORCHARD PL | | | | CHEEKTOWAGA | NY | 14225-3416 |
| AUGUSTINE GRETCH | 9440 SLEE RD | | | | ONSTED | MI | 49265-8511 |
| AUGUSTINE HERNANDEZ | 1747 RILEY RD | | | | CARO | MI | 48723-8909 |
| AUGUSTINE J LOSCHIAVO | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| AUGUSTINE KIOGIMA | 271 68TH ST SW | | | | GRAND RAPIDS | MI | 49548-7180 |
| AUGUSTINE LATTANZIO | 10700 GRECIAN RD | | | | LOUISVILLE | KY | 40272-3113 |
| AUGUSTINE LEWINSKI | 31262 GERALDINE ST | | | | WESTLAND | MI | 48185-1629 |
| AUGUSTINE LOSCHIAVO | 77 ISABELLE RD | | | | BUFFALO | NY | 14225-1328 |
| AUGUSTINE LOSCHIAVO | 81 CRESTWOOD AVE | | | | BUFFALO | NY | 14216-2721 |
| AUGUSTINE MARGRET | 9280 FLINT ST | | | | OVERLAND PARK | KS | 66214-1738 |
| AUGUSTINE MARTINEZ | 8143 TAMARACK CT | | | | BIRCH RUN | MI | 48415-8536 |
| AUGUSTINE MARTINEZ JR | 3317 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9542 |
| AUGUSTINE MAY | 13612 BETH DR | | | | WARREN | MI | 48088-4811 |
| AUGUSTINE MORALES | PO BOX 260 | | | | WEST UNION | SC | 29696-0260 |
| AUGUSTINE NORIEGA | 9647 E MASON WAY | | | | MESA | AZ | 85207-6220 |
| AUGUSTINE O PATTON | 806 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2309 |
| AUGUSTINE PATTON | 806 W INDIANOLA AVE | | | | YOUNGSTOWN | OH | 44511-2309 |
| AUGUSTINE PERILLI | 618 TINDALL AVE | | | | TRENTON | NJ | 08610-5343 |
| AUGUSTINE PERRY | 136 N ASTOR ST | | | | PONTIAC | MI | 48342-2502 |
| AUGUSTINE POWELL | 10238 CURTIS ST | | | | DETROIT | MI | 48221-2423 |
| AUGUSTINE RODRIGUEZ | 43790 RASSLE DR | | | | HEMET | CA | 92544-6665 |
| AUGUSTINE SAMANTHA | AUGUSTINE, SAMANTHA | UNKNOWN | | | | | |
| AUGUSTINE SCAGLIONE | 1039 VILLA PL | | | | GIRARD | OH | 44420-2084 |
| AUGUSTINE SHELTON | 221 HARRISON ST | | | | PONTIAC | MI | 48341-2439 |
| AUGUSTINE SUMPTER | 7477 COVERED BRIDGE DR | | | | WATERLOO | IL | 62298-3156 |
| AUGUSTINE WILLIAMS | 11226 GREENWICH AVE | | | | CLEVELAND | OH | 44105-2827 |
| AUGUSTINE YOON | 1825 KNAPHILL CT | | | | CARMEL | IN | 46033-9022 |
| AUGUSTINE ZAMARRIPA | 4433 GILBERT ST | | | | COLUMBIAVILLE | MI | 48421-9125 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGUSTINE ZEOLI | 24908 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3181 |
| AUGUSTINE, BETTY | 722 NO FIRST ST | | | | JEANNETTE | PA | 15644 |
| AUGUSTINE, BILLY G | 9278 E 300 S | | | | GREENTOWN | IN | 46936-8981 |
| AUGUSTINE, CHARLES E | 639 TULLEY LN | | | | NEW HAVEN | MO | 63068-2906 |
| AUGUSTINE, CHARLES R | 1452 EVERGREEN AVE W | | | | MANSFIELD | OH | 44905-2232 |
| AUGUSTINE, COLEEN G | 13115 STONEGATE DR APT 7 | | | | STERLING HTS | MI | 48312-6418 |
| AUGUSTINE, COLEEN GABRIELLE | 13115 STONEGATE DR APT 7 | | | | STERLING HTS | MI | 48312-5418 |
| AUGUSTINE, DAVID A | 301 ROBIN LN | | | | WOOD DALE | IL | 60191-1743 |
| AUGUSTINE, DAVID A | 5414 W FENRICK RD | | | | JANESVILLE | WI | 53548-9428 |
| AUGUSTINE, DONALD R | 11346 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| AUGUSTINE, DONALD R | 1510 SPRUCE CT | | | | NILES | OH | 44446-3828 |
| AUGUSTINE, DOROTHY A | 4403 RED OAK DR | | | | JANESVILLE | WI | 53546-4297 |
| AUGUSTINE, DOROTHY A | 4403 RED OAK DRIVE | | | | JANESVILLE | WI | 53546 |
| AUGUSTINE, DOUG T | 343 MCEVOY CT | | | | NILES | OH | 44446-3820 |
| AUGUSTINE, DUNCAN C | 3862 WESLEY CT | | | | BURLINGTON | NC | 27215-9729 |
| AUGUSTINE, ETHEL | HCR 79 BOX 3042 | | | | CUBA | NM | 87013 |
| AUGUSTINE, GARY E | 7628 SCHMEID RD | | | | LAKEVIEW | MI | 48850-9671 |
| AUGUSTINE, GLADYS B | 86 WILLIAM ST | | | | WALLINGFORD | CT | 06492-3628 |
| AUGUSTINE, GLADYS B | 86 WILLIAM STREET | | | | WALLINGFORD | CT | 06492-3628 |
| AUGUSTINE, IRENE | 4063 CANTERBERRY COMMONS DR | | | | BRIGHTON | MI | 48114-8176 |
| AUGUSTINE, JAMES | 2780 DUTCHER RD | | | | GLADWIN | MI | 48624-9259 |
| AUGUSTINE, JOHN D | RR 1 BOX 103-2 | | | | SALLISAW | OK | 74955-9727 |
| AUGUSTINE, JOHN M | 160 ORCHARD DR | | | | TN OF TONA | NY | 14223-1037 |
| AUGUSTINE, JOSEPH H | 1015 SHIELDS ST | | | | LANSE | MI | 49946-1612 |
| AUGUSTINE, KERRY S | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| AUGUSTINE, MARGARET | 5382 NASSAR ST | | | | FLINT | MI | 48505-1065 |
| AUGUSTINE, ROBERT A | 35657 FLORANE | | | | WESTLAND | MI | 48186-4165 |
| AUGUSTINE, ROBERT A | 35657 FLORANE ST | | | | WESTLAND | MI | 48186-4165 |
| AUGUSTINE, ROBERT F | PO BOX 165 | | | | SULLIVAN | WI | 53178-0165 |
| AUGUSTINE, ROLAND M | 2347 JENCHRIS LN | | | | MT PLEASANT | MI | 48858-4708 |
| AUGUSTINE, THOMAS J | 3456 MCKELLAR RD | | | | ROSE CITY | MI | 48654-9767 |
| AUGUSTINE, TROY A | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125-5218 |
| AUGUSTINE, WILMA F | 530 TOWNSHIP RD. 700 | | | | POLK | OH | 44866-4866 |
| AUGUSTINE, WILMA F | 530 TOWNSHIP ROAD 700 | | | | POLK | OH | 44866-9713 |
| AUGUSTINI, STEPHEN R | 32 EASTVIEW RD | | | | HOPKINTON | MA | 01748-1868 |
| AUGUSTINI, VINCENZA T | 280 ARTHUR LANE | | | | ABERDEEN | NC | 28315 |
| AUGUSTINI, VINCENZA T | 280 ARTHUR LN | | | | ABERDEEN | NC | 28315-8950 |
| AUGUSTINO PUNTURIERO | 455 MEADOW DR | | | | BUFFALO | NY | 14224-1517 |
| AUGUSTINOVICZ, RICHARD T | 4225 S 50 W | | | | ANDERSON | IN | 46013-3500 |
| AUGUSTINSKY, JEAN | 1414 YOUNGSTOWN KINGSVILLE RD SE | | | | VIENNA | OH | 44473-9614 |
| AUGUSTINSKY, JEAN | 1414 YOUNGSTOWN-KINGSVILLE | | | | VIENNA | OH | 44473-4473 |
| AUGUSTINSKY, LEROY R | 3532 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-8802 |
| AUGUSTINSKY, PATRICIA D | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| AUGUSTINSKY, PATRICIA D | 7035 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGUSTINSKY, PATRICIA K. | 24795 NE 136TH LN | | | | SALT SPRINGS | FL | 32134-9362 |
| AUGUSTINSKY, ROBERT J | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-8735 |
| AUGUSTINSKY, RONALD R | 7035 DOWNS RD NW | | | | WARREN | OH | 44481-9412 |
| AUGUSTINSKY, RONALD R | 7035 DOWNS ROAD | | | | WARREN | OH | 44481-9412 |
| AUGUSTINUS VAN DE KAR | MARGRIETSTRAAT 12 | | | 5256 KV HEUSDEN NETHERLANDS | | | |
| AUGUSTITUS, JAMES A | 6759 OLEN ST | | | | SHELBY TOWNSHIP | MI | 48317-2231 |
| AUGUSTO CARDOSO | 26 MCDONALD AVE | | | | FITCHBURG | MA | 01420-4810 |
| AUGUSTO CRUZ | 1289 E ROSE CENTER RD | | | | HOLLY | MI | 48442-8643 |
| AUGUSTO DESA | 32 SHORE RD | | | | TIVERTON | RI | 02878-5016 |
| AUGUSTO JORGE | 9 HUDSON VIEW DR | | | | YONKERS | NY | 10701-1910 |
| AUGUSTO MORAN | 5017 LAMB DR | | | | OAK LAWN | IL | 60453-3931 |
| AUGUSTO N DE LEON | 18832 STARK AVE. | | | | CERRITOS | CA | 90703-8436 |
| AUGUSTO PAVON | 5528 HEMDALE DR | | | | WILLIAMSVILLE | NY | 14221-8526 |
| AUGUSTON, GLENN S | 2529 SERENE CT | | | | DE PERE | WI | 54115-8121 |
| AUGUSTOWSKI, LEON | 19 VALE LN APT G | | | | CROTON ON HUDSON | NY | 10520-1317 |
| AUGUSTUS AGUGLIA | 2000 WIND WILLOW WAY APT 6 | | | | ROCHESTER | NY | 14624-6080 |
| AUGUSTUS BROWN | 4915 MAGELLAN AVE | | | | DAYTON | OH | 45426-1483 |
| AUGUSTUS BROWN | 6 SUNSET CT | | | | WILMINGTON | DE | 19810-4137 |
| AUGUSTUS BUTLER | 119 PARK AVE E | | | | MANSFIELD | OH | 44902-1825 |
| AUGUSTUS CARPENTER | 6280 E A B AVE | | | | RICHLAND | MI | 49083 |
| AUGUSTUS DONALDSON | 23426 CANYON LAKE DR | | | | SPRING | TX | 77373-7706 |
| AUGUSTUS GENTRY | 504 BRIARWOOD DR | | | | GURDON | AR | 71743-1402 |
| AUGUSTUS HARRIS | 3116 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-3428 |
| AUGUSTUS HILSON | 401 2ND AVE | | | | THREE RIVERS | MI | 49093-1105 |
| AUGUSTUS MASSIE | 3514 ISABELLE ST | | | | INKSTER | MI | 48141-2114 |
| AUGUSTUS MOLNAR | 4304 WOODLEIGH LN | | | | YOUNGSTOWN | OH | 44511-1814 |
| AUGUSTUS MOORE | 10580 LOIS LN | | | | HILLSBORO | OH | 45133-9764 |
| AUGUSTUS O HILL | PO BOX 2128 | | | | DETROIT | MI | 48202-0128 |
| AUGUSTUS O'GREEN | 1778 WHITE SPRUCE DR | | | | SHERIDAN | MI | 48884-8366 |
| AUGUSTUS ROUSE | 1607 BAYVIEW AVE | | | | HILLSIDE | NJ | 07205-1411 |
| AUGUSTUS ROUSE JR | 525 ELIZABETH AVE APT 5C | | | | NEWARK | NJ | 07112-2544 |
| AUGUSTUS SMITH | 5325 WERLING DR | | | | FORT WAYNE | IN | 46806-5388 |
| AUGUSTUS SYLVESTER | 1707 BETHANY RD #223 | | | | ANDERSON | IN | 46012 |
| AUGUSTUS T DONALDSON | 23426 CANYON LAKE DR | | | | SPRING | TX | 77373-7706 |
| AUGUSTUS TAYLOR | 925 KING AVE | | | | INDIANAPOLIS | IN | 46222-3720 |
| AUGUSTUS THOMAS | 613 VRIES ST SW | | | | GRAND RAPIDS | MI | 49503-8116 |
| AUGUSTUS VINCENT | 33736 WARREN RD | | | | WESTLAND | MI | 48185-2749 |
| AUGUSTUS WALLS | 2017 AMHERST LN SE | | | | CONYERS | GA | 30094-6901 |
| AUGUSTUS WHITE | 729 E 347TH ST | | | | EASTLAKE | OH | 44095-2419 |
| AUGUSTUS WILKINS JR | 1143 17TH AVE | | | | WALL TOWNSHIP | NJ | 07719-3469 |
| AUGUSTUS YARNALL | 452 LLOYDS RD | | | | OXFORD | PA | 19363-2332 |
| AUGUSTUS, ARTHUR L | 19180 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| AUGUSTYN, DAVID L | 10 HAWTHORN CIR | | | | GENESEO | NY | 14454-1196 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUGUSTYN, JAMES A | 1312 EDMUND PARK DR NE | | | | ATLANTA | GA | 30306-2234 |
| AUGUSTYN, JEFFREY G | 20 MAPLEFIELD RD | | | | PLEASANT RIDGE | MI | 48069-1018 |
| AUGUSTYN, JEFFREY M | 1812 IMPERIAL DR | | | | HIGHLAND | MI | 48356-1157 |
| AUGUSTYN, JESSIE L | 679 STONEY BROOK RD | | | | SAGAMORE HILLS | OH | 44067-2236 |
| AUGUSTYN, JESSIE L | 679 STONEY BROOK ROAD | | | | SAGAMORE HILLS | OH | 44067-2236 |
| AUGUSTYN, PAULA J | 32168 WOODY | | | | FRASER | MI | 48026-2126 |
| AUGUSTYN, THEA L | 20 MAPLEFIELD RD | | | | PLEASANT RDG | MI | 48069-1018 |
| AUGUSTYN, VANCE S | 4954 AUGUSTA SQ | | | | SAN ANTONIO | TX | 78247-5670 |
| AUGUSTYN, WILLIAM E | 1643 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2718 |
| AUGUSTYNIAK, ALBERT A | 16 WAGNER AVE | | | | BALTIMORE | MD | 21221-7051 |
| AUGUSTYNIAK, DAVID A | PO BOX 148 | | | | PINCONNING | MI | 48650 |
| AUGUSTYNIAK, GEORGE L | 2840 KAISER RD | | | | PINCONNING | MI | 48650-7456 |
| AUGUSTYNIAK, GERALDINE J | 501 WILLOW BND | | | | AUBURN | MI | 48611-9343 |
| AUGUSTYNIAK, HAROLD L | 1583 S HURON RD | | | | KAWKAWLIN | MI | 48631-9495 |
| AUGUSTYNIAK, HENRY J | 27225 LORRAINE AVE | | | | WARREN | MI | 48093-4419 |
| AUGUSTYNIAK, LEON A | 36 CUTTER COVE COURT | | | | MIDDLE RIVER | MD | 21220-7509 |
| AUGUSTYNIAK, LORRAINE D | 301 FIFTH ST PO BOX 883 | | | | PINCONNING | MI | 48650-0883 |
| AUGUSTYNIAK, LORRAINE D | PO BOX 883 | 301 FIFTH ST | | | PINCONNING | MI | 48650-0883 |
| AUGUSTYNIAK, MARGARET A | WILLIAMS JILEK LAFFERTY GALLAGHER & SCOTT | 500 TOLEDO LEGAL BLDG , 416 N ERIE ST | | | TOLEDO | OH | 43604 |
| AUGUSTYNIAK, ROGER | | | | | | | |
| AUGUSTYNIAK, ROSE | 13160 W BEAVER LAKE DR | | | | HOMER GLEN | IL | 60491-6727 |
| AUGUSTYNIAK, RUSSELL J | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 |
| AUGUSTYNIAK, STEFAN | 1250 PINE NEEDLE RD | | | | VENICE | FL | 34285-6415 |
| AUILER, RANDALL D | 2694 E SHEEPNECK RD | | | | CULLEOKA | TN | 38451-2309 |
| AUJA GRUBER | WURZACHER STR 14 | | | LEUTKIRCH 88299 GERMANY | | | |
| AUKER JR, LAWRENCE E | 11524 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| AUKER JR, LAWRENCE EDWARD | 11524 CROSBY RD | | | | FENTON | MI | 48430-9012 |
| AUKER, CAROL I | 1515 KINGS BRIDLE TRL | | | | GRAND BLANC | MI | 48439-8717 |
| AUKER, CARRIE L | 228 E BIRCH ST | | | | ANDERSON | IN | 46012-2406 |
| AUKER, CHRISTIE | 5409 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1132 |
| AUKER, EUGENE L | 228 E BIRCH ST | | | | ANDERSON | IN | 46012-2406 |
| AUKER, GEORGETTA | 1058 E HILL RD | | | | GRAND BLANC | MI | 48439-4803 |
| AUKER, JOHN P | 10938 W SIENO PL | | | | AVONDALE | AZ | 85392-3735 |
| AUKER, LAWRENCE E | 29497 BLOSSER RD | | | | LOGAN | OH | 43138-9506 |
| AUKER, MARCIA S | 7351 N DORT HWY APT 1 | | | | MOUNT MORRIS | MI | 48458 |
| AUKER, MARVIN L | 1515 KINGS BRIDLE TRL | | | | GRAND BLANC | MI | 48439-8717 |
| AUKER, MICHAEL S | 15254 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060-7926 |
| AUKER, MICHAEL S. | 15254 FAWN MEADOW DR | | | | NOBLESVILLE | IN | 46060 |
| AUKER, SHEILA C | 1695 S 300 E | | | | ANDERSON | IN | 46017-2035 |
| AUKER, SUSAN | 4217 MELLEN DRIVE | | | | ANDERSON | IN | 46013-5050 |
| AUKER, SUSAN F | 4217 MELLEN DR | | | | ANDERSON | IN | 46013-5050 |
| AUKER, SUSAN F | 4217 MELLEN DRIVE | | | | ANDERSON | IN | 46013 |
| AUKER, WILLIAM E | 2621 DRIFTWOOD DR | | | | TITUSVILLE | FL | 32780-5912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUKERMAN, EDWARD E | 906 GOODSELL ST | | | | OTSEGO | MI | 49078-1600 |
| AUKERMAN, MARVIN C | 4061 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2631 |
| AUKERMAN, MARY C | 5861 RYAN RD | | | | MEDINA | OH | 44256-8897 |
| AUKERMAN, MARY E | 414 LINCOLN ST | | | | EATON | OH | 45320-1869 |
| AUKERMAN, MICHAEL D | 12814 SHENANDOAH TRL | | | | PLAINFIELD | IL | 60585-4700 |
| AUL, CARL | 3614 ARLENE AVE | | | | FLINT | MI | 48532-5201 |
| AUL, SANDRA L | 802 N WALNUT ST | | | | MUNCIE | IN | 47305-1457 |
| AUL, SANDRA LYNN | 802 N WALNUT ST | | | | MUNCIE | IN | 47305-1457 |
| AULA ANDERSON | 3980 17TH ST | | | | ECORSE | MI | 48229-1310 |
| AULA, GORDON M | 804 FLORENCE AVE | | | | RACINE | WI | 53402-4045 |
| AULA, NANCY C | 29142 HOROSCOPE RD | | | | PELKIE | MI | 49958-9204 |
| AULABAUGH, LEE E | 2056 GEM BRIDGE RD | | | | NEEDMORE | PA | 17238-9282 |
| AULBACH, HANNELORE T | 64 WOODVALE DR | | | | NORTHFORD | CT | 06472-1643 |
| AULBERT JR, WILLIAM J | 4604 N VERITY RD | | | | SANFORD | MI | 48657-9390 |
| AULBERT JR, WILLIAM JAMES | 4604 N VERITY RD | | | | SANFORD | MI | 48657-9390 |
| AULBERT, MARGUERITE A | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| AULBERT, WILLIAM J | 4320 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9005 |
| AULBY, ROBERT C | 6068 WINGEDFOOT CT | | | | INDIANAPOLIS | IN | 46254-1133 |
| AULD COMPANY | 180 OUTERBELT ST | | | | COLUMBUS | OH | 43213-1527 |
| AULD COMPANY INC, THE | 180 OUTERBELT ST | | | | COLUMBUS | OH | 43213-1527 |
| AULD COMPANY INC, THE | DAN AULD | DOMELITE DECORATIVE EMBLEMS | 180 OUTERBELT STREET | | ROMULUS | MI | 48174 |
| AULD JR, EDWARD M | 8211 PEACH ORCHARD RD | | | | DUNDALK | MD | 21222-6026 |
| AULD, CHARLES H | 4277 SPRINGBROOK DR | | | | SWARTZ CREEK | MI | 48473-1706 |
| AULD, DUANE | 5474 MENDEL BERGER DR | | | | FLINT | MI | 48505-1059 |
| AULD, JEREMY A | 15451 PINEVIEW RIDGE CT | | | | LINDEN | MI | 48451-8580 |
| AULD, JEREMY A | 2305 SWAYZE ST | | | | FLINT | MI | 48503-3350 |
| AULD, JOHN W | 1021 WILLOW DR | | | | SHREVEPORT | LA | 71118-4025 |
| AULD, JOHN WESLEY | 1021 WILLOW DR | | | | SHREVEPORT | LA | 71118-4025 |
| AULD, JOY A | 144 DALEVIEW DR | | | | VINCENNES | IN | 47591-3856 |
| AULDEN BURKHOLDER | 12396 RUPP RD | | | | GRAND LEDGE | MI | 48837-8909 |
| AULDS, CAM B | 905 MEYERS ST | | | | FREELAND | MI | 48623-8630 |
| AULDS, ROBERT A | 9836 PINE VIEW DR | | | | PORTAGE | MI | 49002-7056 |
| AULDS, SHARON | 225 DAWKINS RD | | | | FARMERVILLE | LA | 71241-5202 |
| AULER, BEVERLY S | 9625 N 350 W | | | | ALEXANDRIA | IN | 46001-8431 |
| AULER, JERRY W | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 |
| AULER, RICHARD W | 1902 S INDIANA AVE | | | | KOKOMO | IN | 46902-2083 |
| AULER, VIOLA J | 1037 S WEBSTER ST | | | | KOKOMO | IN | 46902-6356 |
| AULER, WILLIAM J | 2109 OSMAN LN | | | | GREENFIELD | IN | 46140-8418 |
| AULERICH, JEFFREY R | 12997 W HERBISON RD | | | | EAGLE | MI | 48822-9648 |
| AULETTA, ANTHONY | 413 LOCUST ST | | | | ROSELLE PARK | NJ | 07204-1920 |
| AULETTE JAMES | 2469 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| AULETTE, JAMES B | 2469 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| AULETTE, JAMES BRUCE | 2469 MONTE CARLO DR | | | | HOWELL | MI | 48843-8604 |
| AULFINGER, BERTHOLD E | 204 W ROGER DR | | | | TRENTON | OH | 45067-1234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AULISIO, NICHOLAS A | 320 MIAMI AVE | | | | ELYRIA | OH | 44035-7102 |
| AULISIO, RUSSELL | 517 N HAWTHORNE LN | | | | MARION | IN | 46952-2016 |
| AULIZIA, DANIEL F | 2855 MELLGREN DR SW | | | | WARREN | OH | 44481-9166 |
| AULIZIA, ROBERTA J | 1130 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| AULL, BRIAN F | 4353 BROWN RD | | | | INDIANAPOLIS | IN | 46226-3145 |
| AULL, JOHN G | P O BOX 1905 | | | | PROVINCETOWN | MA | 02657-0245 |
| AULMAN, RAYMOND A | 3215 EDENSHIRE LN | | | | HORN LAKE | MS | 38637-1136 |
| AULS RUSSELL | 117 HERMITAGE DR | | | | MARTINSBURG | WV | 25405-2571 |
| AULSBROOK, TERESA J | 4987 RAINBOW DR | | | | RAINBOW CITY | AL | 35906-8607 |
| AULT JR, GEORGE J | 4227 N KEELER AVE | | | | CHICAGO | IL | 60641-2272 |
| AULT, ALLAN L | 3115 STATEN AVE APT 8 | | | | LANSING | MI | 48910-6702 |
| AULT, ALLAN LEE | 3115 STATEN AVE APT 8 | | | | LANSING | MI | 48910-6702 |
| AULT, DAVID L | 3085 S CO RD 500 W | | | | PERU | IN | 46970 |
| AULT, DIXIE L | 402 LETA AVE APT 2 | | | | FLINT | MI | 48507-2788 |
| AULT, EDWIN C | 10422  GAVIOTA  AVE | | | | GRANADA  HILLS | CA | 91344-7015 |
| AULT, HELEN M | 11217 DONKEY FLT | | | | HELOTES | TX | 78023-4281 |
| AULT, JAMES F | 2530 WINTERWOOD LN | | | | ANDERSON | IN | 46011-5014 |
| AULT, JAMES R | 8224 W COUNTY ROAD 75 S | | | | MEDORA | IN | 47260-9533 |
| AULT, JAN | 3423 REDWOOD RD | | | | ANDERSON | IN | 46011-3840 |
| AULT, JEARLDEAN | 2109 S STONEHAVEN DR | | | | YORKTOWN | IN | 47396-9556 |
| AULT, JEARLDEAN | 2109 STONEHAVEN DR. | | | | YORKTOWN | IN | 47396 |
| AULT, JERRY L | 715 N CENTRAL AVE | | | | ALEXANDRIA | IN | 46001-1341 |
| AULT, KATHLEEN V | P O BOX 33331 | | | | N. ROYALTON | OH | 44133-0331 |
| AULT, KATHLEEN V | PO BOX 33331 | | | | NORTH ROYALTON | OH | 44133-0331 |
| AULT, LORRIE A | P.O. BOX 1513 | | | | CATHERDRAL CITY | CA | 92254 |
| AULT, LORRIE A | PO BOX 1513 | | | | CATHEDRAL CITY | CA | 92235-1513 |
| AULT, LORRINE M | 60 S PARK AVE | | | | SPENCER | IN | 47460-1855 |
| AULT, MARTHA J | 16370 WHITE HAVEN | | | | NORTHVILLE | MI | 48167-2327 |
| AULT, MARTHA J | 16370 WHITE HAVEN DR | | | | NORTHVILLE | MI | 48168-2327 |
| AULT, MAUREEN J | 23442 EL TORO RD APT E252 | | | | LAKE FOREST | CA | 92630-6926 |
| AULT, NELLIE M | 5709 WAMPUM DR | | | | KOKOMO | IN | 46902-5494 |
| AULT, RICHARD E | 6446 RIVER ST | | | | ALDEN | MI | 49612-9511 |
| AULT, ROY L | 23779 FOXHOLLOW RUN | | | | NEW BOSTON | MI | 48464-8202 |
| AULT, ROY L | 23779 FOXHOLLOW RUN | APT 34 | | | NEW BOSTON | MI | 48164-8202 |
| AULT, RUTH C | 5885 SHEA RD | | | | MARINE CITY | MI | 48039-2713 |
| AULT, THOMAS A | 2208 N MAPLEWOOD AVE | | | | MUNCIE | IN | 47304-2347 |
| AULT, THOMAS E | 17 DESALES AVE | | | | LEBANON | OH | 45036-1351 |
| AULT, THOMAS E | 17 WEST DE SALES AVE | | | | LEBANON | OH | 45036-1351 |
| AULTMAN SCHOOL OF NURSING | 2600 6TH ST SW | | | | CANTON | OH | 44710-1702 |
| AULTMAN, CHARLES E | PO BOX 116 | | | | LAMBSBURG | VA | 24351 |
| AULTMAN, EDNA | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| AULTMAN, EUGENE C | 7735 HIGHWAY 98 W | | | | COMMERCE | GA | 30530-4123 |
| AULTMAN, GARRICK ROBERT | 17209 MILWAUKEE RD | | | | DUNDEE | MI | 48131-9636 |
| AULTMAN, KATHRYN A | 377 REXFORD DRIVE | | | | MOORE | SC | 29369-9478 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AULTMAN, RALPH E | 104 S OAKLAWN DR | | | | MIDLAND | MI | 48640-9013 |
| AULTON J MESSERSMITH | 6990 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9531 |
| AULTZ, JAMES A | PO BOX 81165 | | | | MIDLAND | TX | 79708-1165 |
| AULTZ, SARAH | 117 EDISON ST | | | | UNIONTOWN | PA | 15401-2580 |
| AUMA ENGINEERED PRODUCTS INC | 4710 CARCIER DR | | | | WIXOM | MI | 48393 |
| AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE NO 38 | | | LERMA EM 52000 MEXICO | | | |
| AUMA LERMA SA DE CV | CIRCUITO DE LA INDUSTRIA NTE NO 38 | | | LERMA EM 52000 MEXICO | | | |
| AUMA SA DE CV | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | CHIHUAHUA,CI,31380,MEXICO | | | |
| AUMA SA DE CV | CALZADA ANTONIO NARRO NO 8140 | | | SALTILLO CZ 27070 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA 7700 | COL CONCORDIA | | CHIHUAHUA CI 31380 MEXICO | | | |
| AUMA SA DE CV | CRAIG O'DONNELL | CARRETERO CHIHUAHUA | TABALAOPA 7700 COLONIA CONCORD | | SUMTER | SC | 29154 |
| AUMA SA DE CV | ENRIQUE MERELLES | CALZADA ANTONIO NARRO NO 8140 | | | BATTLE CREEK | MI | |
| AUMA SA DE CV | PO BOX 982107 | | | | EL PASO | TX | 79998-2107 |
| AUMA TEC SA DE CV | ENRIQUE MERELLES | GRUPO BOCAR | CALLE 235 FRACC INDS BENITO JU | | BROADVIEW | IL | 60155 |
| AUMA/MEXICO | CARRETERA CHIHUAHUA | TABALAOPA #7700 | | CHIHUAHUA CH 31380 MEXICO | | | |
| AUMA/SALTILLO | CALZADA ANTONIO NARRO 8140 | | | SALTILLO CO 25070 MEXICO | | | |
| AUMAN JR, CLINTON T | 12030 NW 4TH CT | | | | FT LAUDERDALE | FL | 33325-1806 |
| AUMAN, ANDREW J | 120 WESTROCK FARM DR | | | | UNION | OH | 45322-2944 |
| AUMAN, BARBARA | 5191 OZARK LANE | | | | MARIETTA | GA | 30062 |
| AUMAN, BARBARA | 5191 OZARK LN | | | | MARIETTA | GA | 30062-6549 |
| AUMAN, DONALD B | 14304 W BARRE RD | | | | ALBION | NY | 14411-9520 |
| AUMAN, HAROLD E | 1781 LITTLE RIVER RD | | | | ASHEBORO | NC | 27205-1221 |
| AUMAN, MARJORIE | 4522 STATE ROUTE 516 NW | | | | DOVER | OH | 44622-7268 |
| AUMAN, MARJORIE | 4522 STATE RTE 516 NW | | | | DOVER | OH | 44622 |
| AUMAN, RONALD M | 11609 FURY CT | | | | STERLING HEIGHTS | MI | 48312-3959 |
| AUMAN, THOMAS B | 1069 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1912 |
| AUMAUGHER JR, G S | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| AUMAUGHER, BARRY K | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| AUMAUGHER, GEOFFREY S | 235 ROOSEVELT DR | | | | DAVISON | MI | 48423-8550 |
| AUMAUGHER, JEANNE | 7347 ADELLE CT | | | | FLUSHING | MI | 48433-8819 |
| AUMAUGHER, KEITH G | 8097 MONTROSE AVE | | | | BROOKSVILLE | FL | 34613-5751 |
| AUMAUGHER, SAMANTHA M | 6332 LAURENTIAN CT | | | | FLINT | MI | 48532-2039 |
| AUMEND, ROBERT L | 5144 US HIGHWAY 250 N LOT 130 | | | | NORWALK | OH | 44857-9310 |
| AUMICK, DEBRA A | 3925 HARVARD ST | | | | HAMBURG | NY | 14075-2806 |
| AUMICK, GERALD L | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 |
| AUMICK, GERALD LEE | 2947 QUAKER RD | | | | GASPORT | NY | 14067-9447 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUMICK, JULIA | PO BOX 3148 | | | | HELENDALE | CA | 92342-3148 |
| AUMICK, LORNA | 3931 HILL RD | | | | NORTH TONAWANDA | NY | 14120-1358 |
| AUMILLER JR, JOSEPH F | 803 WORCHESTER DR | | | | FENTON | MI | 48430-3116 |
| AUMOBOVICZ STEVEN | AUMOBOVICZ, STEVEN | 16 HERBERT STREET NR 2 | | | EAST GREENWICH | RI | 02818 |
| AUMOBOVICZ, STEVEN | 16 HERBERT STREET NR 2 | | | | EAST GREENWICH | RI | 02818 |
| AUMT 919456 GRIT 92545 | | | | | | | |
| AUNDE CORP | 3000 TOWN CTR STE 1385 | | | | SOUTHFIELD | MI | 48075-1138 |
| AUNDE CORPORATION | 3000 TOWN CTR STE 1385 | | | | SOUTHFIELD | MI | 48075-1138 |
| AUNDRA GREENE | 554 HEWITT AVE | | | | BUFFALO | NY | 14215-1706 |
| AUNDRE HERBISON | 12204 NE 36TH ST | | | | CHOCTAW | OK | 73020-9109 |
| AUNDREA FORE | 25827 FORDSON HIGHWAY | | | | REDFORD | MI | 48239-2127 |
| AUNDREA WATSON | 1010 PEBBLE CT | | | | ANDERSON | IN | 46013-3772 |
| AUNDREIA DANT | 13259 DOVER HILL RD | | | | LOOGOOTEE | IN | 47553-5034 |
| AUNDREY MURRAY | 3541 WINCHELL RD | | | | SHAKER HTS | OH | 44122-5158 |
| AUNE KAREN | 112 TIMBER CREEK COURT | | | | ARGYLE | TX | 76226-4233 |
| AUNE NYYSOLA | 7821 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| AUNE PATYNEN | 22 W MISTY MORNING TRCE | | | | THE WOODLANDS | TX | 77381-3836 |
| AUNGST, DAVID ROGER | 7100 E EATON HWY | | | | SUNFIELD | MI | 48890-9043 |
| AUNGST, JACK C | 12522 TURNER RD | | | | PORTLAND | MI | 48875-9487 |
| AUNGST, MAYNARD E | 7100 EAST EATON HIGHWAY | | | | SUNFIELD | MI | 48890-9043 |
| AUNGST, MICHAEL B | 10151 W HOWE RD | | | | EAGLE | MI | 48822-9740 |
| AUNGST, RICHARD E | 8001 W. 71ST AVE | APT 9A | | | ARVADA | CO | 80004 |
| AUNGST, ROGER L | 11781 E ANDRE DR | | | | GRAND LEDGE | MI | 48837-2160 |
| AUNT ETHEL'S RESALE | 3458 E MOUNT HOPE HWY | | | | GRAND LEDGE | MI | 48837-9442 |
| AUOTS RIO BRAVO SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| AUPKE, MARGARET A | 1102 RIVERRONT DR | | | | PITTSBURGH | PA | 15238-3177 |
| AUPPERLE, STEPHEN E | 6924 SADIE LN | | | | BELLEVILLE | MI | 48111-5127 |
| AUPPERLEE, LIANE L | 4580 SAWMILL PL | | | | NOLENSVILLE | TN | 37135-9499 |
| AUQUIER, BONNIE L | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| AUQUIER, WILLIAM R | 5032 MARY SUE AVE | | | | CLARKSTON | MI | 48346-3920 |
| AURA, BRETT | | | | | | | |
| AURALIE ABFALTER | 3511 HAROLD ST | | | | LANSING | MI | 48910-4479 |
| AURAMET TRADING LLC | 2 EXECUTIVE DR STE 645 | | | | FORT LEE | NJ | 07024-3306 |
| AURAND, DAVID | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| AURAND, DOLLIE M | 4169 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| AURAND, DONNA J | 2247 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9733 |
| AURAND, HELEN K | 1119 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439-8715 |
| AURAND, JAMES C | 439 OBRIAN DR | | | | MILAN | MI | 48160-8911 |
| AURAND, KAREN S | 2333 GIBSON RD | | | | GRAND BLANC | MI | 48439-8548 |
| AURAND, KENNETH G | 6402 SPRINGDALE BLVD | | | | GRAND BLANC | MI | 48439-8551 |
| AURAND, LARRY D | 3152 W HOME AVE | | | | FLINT | MI | 48504-1538 |
| AURAND, MAURICE L | C/O DETROIT DIESEL-ALLISON | P.O.BOX 894 - BENEFITS J30 | | | INDIANAPOLIS | IN | 46206 |
| AURAND, RICHARD L | 559 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-2156 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AURAND, SANDRA L | 11231 GRAND BLANC RD | | | | GAINES | MI | 48436-9744 |
| AURAND, SANDRA L | 11231 GRAND BLANC ROAD | | | | GAINES | MI | 48436-9744 |
| AURAND, THOMAS C | 9160 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| AURAND, WILLIAM R | 10125 E RAINBOW MEADOW DR | | | | TUCSON | AZ | 85747-5503 |
| AURANGZAI KAHN | 1725 STATE HIGHWAY 45 | | | | MULLICA HILL | NJ | 08062-4719 |
| AURBON D WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| AURBON WHITEHEAD | 11495 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9387 |
| AURE, JACK D | 2658 SWAFFER RD | | | | MILLINGTON | MI | 48746-9614 |
| AURE, JOY A | PO BOX 229 | | | | MILLINGTON | MI | 48746-0229 |
| AUREA CORTES | 1720 E THUNDERBIRD RD UNIT 2083 | | | | PHOENIX | AZ | 85022-5783 |
| AUREA LEON | 22516 ASHLEY ST | | | | FARMINGTON HILLS | MI | 48336-3500 |
| AUREA MARSHALL | PO BOX 131 | | | | NEDROW | NY | 13120-0131 |
| AUREA TORRES | HC 15 BOX 16183 | | | | HUMACAO | PR | 00791-9705 |
| AUREAL IMFELD JR | 365 BEECH AVE | | | | FAIRFIELD | OH | 45014-1611 |
| AUREDINK JAMES L | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| AUREDINK JAMES L (506962) - AUREDNIK JAMES L | MCKENNA & CHIDO | | | | | | |
| AUREDNIK, JAMES L | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| AUREL A SCHEOW | 56 WOODLAND CHASE BVLD. | | | | NILES | OH | 44446-- 53 |
| AUREL HAIDUC | 25893 SPRINGBROOK DR | | | | FARMINGTN HLS | MI | 48336-1377 |
| AUREL PLACINTA | 18881 VAN RD | | | | LIVONIA | MI | 48152-4703 |
| AUREL SCHEOW | 56 WOODLAND CHASE BLVD | | | | NILES | OH | 44446-5353 |
| AUREL SNYDER | 11373 N ANGLIN RD | | | | STILESVILLE | IN | 46180-9306 |
| AURELI, ENITO L | 105 ROSE LANE TER | | | | SYRACUSE | NY | 13219-2845 |
| AURELI, FLOYD J | 22218 RAYMOND ST | | | | SAINT CLAIR SHORES | MI | 48082-1967 |
| AURELI, FLOYD J | 22218 RAYMOND STREET | | | | ST CLR SHORES | MI | 48082-1967 |
| AURELI, RUTH H | 6816 NEWARK RD | | | | IMLAY CITY | MI | 48444-9760 |
| AURELIA A ARBUTINA | 91 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| AURELIA ARBUTINA | 91 DUNLOP AVE | | | | TONAWANDA | NY | 14150-7808 |
| AURELIA BUNCH | 13130 PENSACOLA PL | | | | DENVER | CO | 80239-3716 |
| AURELIA CALZADA | 1426 E WORKMAN AVE | | | | WEST COVINA | CA | 91791-1333 |
| AURELIA DE FRANK | 9 CARRIGG AVE | | | | EWING | NJ | 08628-2902 |
| AURELIA FARLEY | 213 VIRGIL AVE | | | | BUFFALO | NY | 14216-1836 |
| AURELIA GOMEZ | 2707 MONTEBELLO | | | | SAN ANTONIO | TX | 78259-2160 |
| AURELIA HAMBLIN | 14348 93RD AVE | | | | SEMINOLE | FL | 33776-1903 |
| AURELIA HARRIS | 909 LUCILE AVE # 49A | | | | LOS ANGELES | CA | 90026-1511 |
| AURELIA HOLDING GMBH | THEODOR-HEUSS-STR 12 | | | WAIBLINGEN BW 71336 GERMANY | | | |
| AURELIA JOHNSON-ROBERTS | 3109 TANAGRINE DR | | | | N LAS VEGAS | NV | 89084-2832 |
| AURELIA NAWOTHA | 12 CROMWELL DR | | | | DEPEW | NY | 14043-4415 |
| AURELIA O'NEAL | 2807 HERBERT DR | | | | WILMINGTON | DE | 19808-2418 |
| AURELIA OCHOA | 223 W COLUMBIA AVE | | | | PONTIAC | MI | 48340 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AURELIA POENSGEN | SPITALHOFSTRASSE 5B | | | 85051 INGOLSTADT GERMANY | | | |
| AURELIA RAY | 16820 GERARD AVE | | | | MAPLE HEIGHTS | OH | 44137-3329 |
| AURELIA REMINGTON | 1171 RUSTICWOOD CT | | | | EVERMAN | TX | 76140-5495 |
| AURELIA ROSS | 2261 FAIRGREEN ST NE | | | | WARREN | OH | 44483-2801 |
| AURELIA SMITH | 123 GREENWOOD DR | | | | CANONSBURG | PA | 15317 |
| AURELIA WEATHERFORD-CRAWFORD | 2714 BROOKLANE AVE SE | | | | GRAND RAPIDS | MI | 49507-3504 |
| AURELIA WILLS | 13338 AMIOT DR | | | | SAINT LOUIS | MO | 63146-2208 |
| AURELIA Y HAMBLIN | 14348 93TH AVE N | | | | SEMINOLE | FL | 33776-1903 |
| AURELIA, JOHN R | 258 BEECHVIEW DR S | | | | ROCHESTER | MI | 48306-2804 |
| AURELIANO LUCERO | PO BOX 312 | | | | LORENZO | TX | 79343-0312 |
| AURELIE PEYTON | 43947 ORLEANS CT | C/O MARILYN HOREN | | | CANTON | MI | 48187-2114 |
| AURELIEN BIRON | 8742 SW 92ND PL UNIT C | | | | OCALA | FL | 34481-8922 |
| AURELIEN DOISY | 1438 S MAIN ST | | | | ROYAL OAK | MI | 48067-3249 |
| AURELIEN SOUCY | 18 SAINT PAUL ST | | | | BLACKSTONE | MA | 01504-2254 |
| AURELIO BACA | 4270 DELAWARE DR | | | | FREMONT | CA | 94538-5907 |
| AURELIO CANALES | 10412 HADDON AVE | | | | PACOIMA | CA | 91331-3016 |
| AURELIO GARCIA | 14007 SAN JOSE ST | | | | SAN FERNANDO | CA | 91340-3823 |
| AURELIO MORENO | 1428 S STATE RD | | | | DAVISON | MI | 48423-1912 |
| AURELIO ROSADO | 14124 ADOREE ST | | | | LA MIRADA | CA | 90638-1901 |
| AURELIO SALAZAR | 3334 ELIZABETH AVE | | | | LYNWOOD | CA | 90262-2505 |
| AURELIO ZAMARRON | 4801 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8429 |
| AURELIO, FRANK M | 5851 LEWIS RD | | | | SANDSTON | VA | 23150-2411 |
| AURELIUS AG | M. MATTHIAS SCHNECK, MICHAEL MAIKOWSKI | WIPPLINGERSTRASSE 30 | | 1010 VIENNA, AUSTRIA | | | |
| AURELIUS CAPITAL PARTNERS LP | APPALOOSA INVESTMENT LIMITED PARTNERSHIP I | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | AURELIUS CAPITAL MASTER LTD | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | COX & PALMER | SCOTIA CENTRE 235 WATER STREET P. O. BOX 610 | | ST. JOHN'S NEWFOUNDLAND A1C 1B6 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | DRAWBRIDGE DSO SECURITIES LLC | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | DRAWBRIDGE OSO SECURITIES LLC | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | FCOF UB SECURITIES LLC | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | PALOMINO FUND LTD | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | SCOTIA CENTRE 235 WATER STREET P. O. BOX 610 | | | ST JOHNS NF A1C 1B6 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | THOROGHBREAD FUND LP | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS CAPITAL PARTNERS LP | THOROUGHBREAD MASTER LTD | PURDY'APOS;S WHARF TOWER 100, 1100-1959 UPPER WATER ST. | | HALIFAX NS B3J 3E5 CANADA | | | |
| AURELIUS INVESTMENT LLC | 535 MADISON AVENUE 22ND FLOOR | ATTN DAN GROPPER | | | NEW YORK | NY | 10022 |
| AURELIUS INVESTMENT LLC | GREENBERG TRAURIG LLP | ATTN BRUCE R ZIRINSKY ESQ NANCY A MITCHELL ESQ | 200 PARK AVENUE | | NEW YORK | NY | 10166 |
| AURELIUS, DONALD J | 20 W 438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516 |
| AURELIUS, DONALD J | 20W438 WESTMINSTER DR | | | | DOWNERS GROVE | IL | 60516-7122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AURELLA SINCLAIR | 409 COUNTRY CLUB DR | | | | ST CLR SHORES | MI | 48082-1062 |
| AURES, DENNIS P | 36 SANDERS RD | | | | BUFFALO | NY | 14216-1216 |
| AURI M JENNINGS | 1969  HANES RD | | | | BEAVERCREEK | OH | 45432-2405 |
| AURICCHIO, RALPH W | 76 WESTWOOD RD | | | | LANCASTER | NY | 14086-9518 |
| AURICE PROCTOR | 1407 ROSS DR | | | | IRVING | TX | 75061-5457 |
| AURICH, EDMAR E | 80 OAK LN | | | | PERRYVILLE | MO | 63775-7587 |
| AURICO HILL | 1624 OPALINE DR | | | | LANSING | MI | 48917-9735 |
| AURIEMMA I I I, LEOPOLD J | 3108 PEARL STREET RD | | | | BATAVIA | NY | 14020-9571 |
| AURIEMMA III, LEOPOLD JOSEPH | 3108 PEARL STREET RD | | | | BATAVIA | NY | 14020-9571 |
| AURILIO, ANDREW | 1033 WOODLAWN AVE | | | | GIRARD | OH | 44420-2060 |
| AURILIO, ANTHONY S | 743 IOWA AVE | | | | MC DONALD | OH | 44437-1621 |
| AURILIO, DANIEL S | 403 W 7TH ST | | | | MC DONALD | OH | 44437-1665 |
| AURILIO, DONNA | 207 CHURCHILL RD APT 22 | | | | GIRARD | OH | 44420-1923 |
| AURILIO, MICHAEL A | 233 SUMMIT AVE | | | | NILES | OH | 44446-3633 |
| AURILLA COSTELLO | 4926 SOUTHWEST 109TH LOOP | | | | OCALA | FL | 34476-7741 |
| AURIN JR, WALTER W | 801 83RD AVE N, APT 308 | | | | ST PETERSBURG | FL | 33702-3557 |
| AURIN, DAVID M | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| AURIN, DAVID M. | 385 W PINE LAKE RD | | | | SALEM | OH | 44460-9300 |
| AURIN, JOY D | 801 83RD AVE N | APT 308 | | | ST PETERSBURG | FL | 33702-3557 |
| AURINO, BARBARA J | 7403 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURINO, BARBARA J | 7403 GRANDWOOD DRIVE | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURINO, GIACOMO D | 7403 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| AURIT, BERNARR M | 29 DOTY CT | | | | JANESVILLE | WI | 53545-2536 |
| AURIT, MYRTLE C | 1146 N WUTHERING HILLS DR | | | | JANESVILLE | WI | 53546-1760 |
| AURIT, NORBERT L | 2008 MYRA AVE | | | | JANESVILLE | WI | 53548-6602 |
| AURIT, PHILIP J | 516 E MADISON AVE | | | | MILTON | WI | 53563-1321 |
| AURNHAMMER, SYLVIA S | 1612 ROCKCREST HILLS AVE | | | | HENDERSON | NV | 89052-6896 |
| AURO MEDICAL CENTER | PO BOX 44047 | | | | DETROIT | MI | 48244-0047 |
| AURORA ACQUISITION HOLDINGS INC | 2600 NODULAR DR | | | | SAGINAW | MI | 48601-9247 |
| AURORA ACQUISITION HOLDINGS INC | 430 W GARFIELD AVE | | | | COLDWATER | MI | 49036-8000 |
| AURORA AUTO CLINIC | | 905 N LAKE ST | | | | IL | 60506 |
| AURORA BAFFO | 40714 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4147 |
| AURORA BEARING CO INC | 901 AUCUTT RD | | | | MONTGOMERY | IL | 60538-1338 |
| AURORA BEARING CO INC | 970 S LAKE ST STE 1 | | | | AURORA | IL | 60506-5901 |
| AURORA CAPITAL PARTNERS LP | 9300 52ND AVE N | | | | JACKSONVILLE | NC | 28546 |
| AURORA CAPITAL PARTNERS LP | 9889 WILLOW CREEK RD | PO BOX 26260 | | | SAN DIEGO | CA | 92131-1119 |
| AURORA CARRERA | 918 E RIVER RD | | | | FLUSHING | MI | 48433-2223 |
| AURORA CASKET COMPANY | SCOTT WRIGHT | 10944 MARSH RD | | | AURORA | IN | 47001-2328 |
| AURORA CHAMBERLAIN | 177 MEADOWLARK DR | | | | TRENTON | NJ | 08690-3545 |
| AURORA COHEN | ATN.ADRIANA CAJIGAS | 511FIFTH AV. NEW YORK,NEW YORK | | | USA | NY | 10017 |
| AURORA COHEN  DE HALABE | ATN.ADRIANA CAJIGAS | 511FIFTH AV. NEW YORK,NEW YORK | | | USA | NY | 10017 |
| AURORA CORD & CABLE CO | 325 S UNION ST | | | | AURORA | IL | 60505-4433 |
| AURORA D SIMS | 1955 RUGBY RD | | | | AYTON | OH | 45406-5604 |
| AURORA DIAZ | LADOLORES PLA 93A | | | | RIO GRANDE | PR | 00745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AURORA FAST FREIGHT INC | 1859 PLAIN AVE | | | | AURORA | IL | 60502 |
| AURORA FERMIN | 2975 HILL DR | | | | TROY | MI | 48085-3715 |
| AURORA GARAGE | 546 AURORA ST | | | | LANCASTER | NY | 14086-3252 |
| AURORA GARLAND | 20863 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5082 |
| AURORA GILLETTE | 2516 GOOSE CREEK BYP | | | | FRANKLIN | TN | 37064-1272 |
| AURORA GONZALEZ | 601 UPAS AVE | | | | MCALLEN | TX | 78501-2261 |
| AURORA HAYES | 1509 17TH ST | | | | KOKOMO | IN | 46902-2408 |
| AURORA HEALTH CARE INC. | PATRICK TRIM | 180 W GRANGE AVE | | | MILWAUKEE | WI | 53207-6030 |
| AURORA HERNANDEZ | 5053 JONFIELD AVE SE | | | | KENTWOOD | MI | 49548-7664 |
| AURORA JIMENEZ | 410 5TH AVE | | | | COLUMBIA | TN | 38401-2818 |
| AURORA LARA | PO BOX 211 | | | | SAN JOSE | CA | 95103-0211 |
| AURORA LUCIO | 1220 FULLER ST | | | | PONTIAC | MI | 48340-2076 |
| AURORA MANAGEMENT PARTNERS LLC | TIMOTHY J. HART | 10877 WILSHIRE BLVD STE 2100 | | | LOS ANGELES | CA | 90024-4378 |
| AURORA MOTISI | 120 E 55TH ST | | | | HIALEAH | FL | 33013-1439 |
| AURORA MOTORS | 3285 S CUSHMAN ST | | | | FAIRBANKS | AK | 99701-7517 |
| AURORA ORTEGON | 5400 JEPPSON DR | | | | SALIDA | CA | 95368-9334 |
| AURORA PACKING CO. | 125 S GRANT ST | | | | NORTH AURORA | IL | 60542-1603 |
| AURORA PACKING COMPANY | 125 S GRANT ST | | | | NORTH AURORA | IL | 60542-1603 |
| AURORA RIOS | 7117 INDEPENDENCE AVE | | | | CANOGA PARK | CA | 91303-2231 |
| AURORA ROMERO | 209 YOSEMITE MEADOWS DR | | | | MODESTO | CA | 95357-0409 |
| AURORA ROZYCKI | PO BOX 490231 | | | | LEESBURG | FL | 34749-0231 |
| AURORA SLATINO | 409 FLOCK RD | | | | TRENTON | NJ | 08619-1407 |
| AURORA SMOCK | 2150 N RITTER AVE | | | | INDIANAPOLIS | IN | 46218-4002 |
| AURORA TRUCK & TRAILER | 18101 E COLFAX AVE | | | | AURORA | CO | 80011-5107 |
| AURORA UNIVERSITY | 347 S GLADSTONE AVE | | | | AURORA | IL | 60506-4877 |
| AURORA UTIL DEPT (CITY OF) | PO BOX 31629 | | | | AURORA | CO | 80041 |
| AURORA UTILITY DEPARTMENT (CITY OF) | PO BOX 31629 | | | | AURORA | CO | 80041-0629 |
| AURORATRISTATE | 1080 CORPORATE BLVD | | | | AURORA | IL | 60502-9178 |
| AURORE BISSONNETTE | 30 CROSS ST | | | | CHARLESTOWN | RI | 02813-1308 |
| AURRENAK S COOP | VITORIALANDA 15 | 01010 VITORIA ALAVA | | VITORA ALAVA E-01010 SPAIN | | | |
| AURTHUR MOORE | 5477 BAILEY RD | | | | DIMONDALE | MI | 48821-9731 |
| AUSABLE INDUSTRIES LLC | 620 9TH AVE | | | | TAWAS CITY | MI | 48763-9532 |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVE | | | TAWAS CITY | MI | 48763-9532 |
| AUSABLE INDUSTRIES LLC | GARY HOLLEY | 620 9TH AVENUE | | | CHEEKTOWAGA | NY | 14225 |
| AUSABLE INDUSTRIES, LLC | GARY HOLLEY | 620 9TH AVE | | | TAWAS CITY | MI | 48763-9532 |
| AUSABLE/TAWAS CITY | 620 9TH AVE | | | | TAWAS CITY | MI | 48763-9532 |
| AUSAN BANKS | 5146 WABASH AVE | | | | KANSAS CITY | MO | 64130-2963 |
| AUSBAN, BRIAN A | 3048 E 900 N | | | | ROANOKE | IN | 46783-8864 |
| AUSBERGER, LORETTA C | 4333 HARMONY DR | | | | SHELBYVILLE | MI | 49344-9605 |
| AUSBIN COLEMAN | 361 WAINWRIGHT ST | | | | NEWARK | NJ | 07112 |
| AUSBORNE, CLYDE D | 700 WANDA ST | | | | FARNDALE | MI | 48228 |
| AUSBROOKS JR, THOMAS | 19150 CONCORD ST | | | | DETROIT | MI | 48234-2908 |
| AUSBROOKS, RUTH E. | 2151 FRANKLIN RD | | | | SCOTTSVILLE | KY | 42164-8831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSBROOKS, WALTER J | 106 CAROLINA AVE | | | | YORK | AL | 36925-2803 |
| AUSBUN, HAROLD W | 707 S 13TH ST | | | | LAMAR | CO | 81052-3319 |
| AUSBURN, DOUG J | PO BOX 1557 | | | | BLUE RIDGE | GA | 30513-0027 |
| AUSBURN, DOUG J | PO BOX 40495 | | | | TUSCALOOSA | AL | 35404-0495 |
| AUSBURN, MILDRED M | 15 THOMPSON RD | | | | TIFTON | GA | 31793-6649 |
| AUSBY BOGGESS | 6040 WANDA LN | | | | JOELTON | TN | 37080-9017 |
| AUSBY L BOGGESS | 6040 WANDA LN | | | | JOELTON | TN | 37080-9017 |
| AUSBY, DANITA E | 3209 BEVERLY RD | | | | BALTIMORE | MD | 21214-3317 |
| AUSBY, JONATHAN J | PO BOX 401169 | | | | REDFORD | MI | 48240-9169 |
| AUSBY, JONATHAN J | PO BOX 532345 | | | | LIVONIA | MI | 48153-2345 |
| AUSBY, SOPHIA | 10317 W HUGUENOT RD | | | | RICHMOND | VA | 23235-2134 |
| AUSBY, SOPHIA | 10317 W. HUGUENOT RD. | | | | RICHMOND | VA | 23235-2134 |
| AUSBY, STAN | 5993 SHERIDAN STREET | | | | DETROIT | MI | 48213-2466 |
| AUSBY, WALTER | 24040 EASTWOOD ST | | | | OAK PARK | MI | 48237-2002 |
| AUSDEMORE, JAMES L | 4307 CORDLEY LAKE RD | | | | PINCKNEY | MI | 48169-8424 |
| AUSDENMOORE, JANICE M | 8551 DUMAINE CT | | | | UNION | KY | 41091-7434 |
| AUSDERAN, RONALD A | 9628 MANOR WOODS RD | | | | FORT WAYNE | IN | 46804-4726 |
| AUSELY MCMULLEN MCGEHEE CAROTHERS & PROCTOR CORP | PO BOX 391 | | | | TALLAHASSEE | FL | 32302-0391 |
| AUSEMA, C | 703 CARDINAL ST | | | | CAMDEN | AR | 71701-6807 |
| AUSEMA, SARAH L | 703 CARDINAL ST | | | | CAMDEN | AR | 71701-6807 |
| AUSEN, JOHN E | 6519 TORREY RD | | | | FLINT | MI | 48507-3849 |
| AUSENCIO MARTINEZ | 1517 EMILY ST | | | | SAGINAW | MI | 48601-3037 |
| AUSEY MCCOMB | 4224 JENNINGS RD. | | | | SAINT LOUIS | MO | 63121 |
| AUSHERMAN, CONSTANCE C | 970 LAKEPOINTE ST | | | | GROSSE POINTE PARK | MI | 48230-1710 |
| AUSIELLO, ANTONIO | PO BOX 241 | C/O DOMENICO AUSIELLO | | | GREENVILLE | MI | 48838-0241 |
| AUSIELLO, JOSEPHINE | PO BOX 241 | | | | GREENVILLE | MI | 48838-0241 |
| AUSLAND, KENNETH A | 14244 CAVELL ST | | | | LIVONIA | MI | 48154-4656 |
| AUSLANDER BENJAMIN | 35344 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2027 |
| AUSLANDER, BARBARA VIRGINIA | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| AUSLANDER, BENJAMIN J | 35344 MUER CV | | | | FARMINGTON HILLS | MI | 48331-2027 |
| AUSLEY & MCMULLEN PA | 123 S CALHOUN ST | | | | TALLAHASSEE | FL | 32301-1517 |
| AUSLEY, MARTHA | 4552 W 300 S | | | | ANDERSON | IN | 46011-9430 |
| AUSMA WELEHODSKY | 7165 ADELLE ST | | | | FLUSHING | MI | 48433-8818 |
| AUSMAN, PAUL R | 3774 E 550 N | | | | MARION | IN | 46952-9124 |
| AUSMER DOLORES | AUSMER, DOLORES | 401 EAST CAPITOL STREET SUITE 100M | | | JACKSON | MS | 39201 |
| AUSMER, DOLORES | ELMORE, NATHAN H | 401 E CAPITOL ST STE 100M | | | JACKSON | MS | 39201-2608 |
| AUSMUS, DANNY L | 615 SLACK DR | | | | ANDERSON | IN | 46013-3651 |
| AUSMUS, JOHN | 2712 GREENBRIAR RD | | | | OLIVE HILL | KY | 41164-8955 |
| AUSMUS, TERRY R | 40373 HARRIS RD | | | | BELLEVILLE | MI | 48111 |
| AUSPRIA WALTON | 6033 OAK CREEK DR | | | | SWARTZ CREEK | MI | 48473-8869 |
| AUSSERWOGER, MARIANNE | AUBACHSTR 30 | | | A-4532 ROHR AUSTRIA | | | |
| AUST IN, GENE | 6581 DONATS PEAK RD | | | | NEW TRIPOLI | PA | 18066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUST, CAROL J | 902 E HOWARD PL | | | | LOUISBURG | KS | 66053-8166 |
| AUST, RICHARD F | 4838 RAINTREE STREET CIR E | | | | BRADENTON | FL | 34203-3405 |
| AUSTEM CO LTD | 462 1 JANGSAN-RI SUSIN-MYON | | | CHEONAN CHOONGNAM 330882 KOREA (REP) | | | |
| AUSTEM CO LTD | 462 1 JANGSAN-RI SUSIN-MYON | | | CHEONAN CHOONGNAM KR 330882 KOREA (REP) | | | |
| AUSTEM CO LTD | 462-1 CHANGSAN-RI SUSHIN-MYUN | CHONAN-CITY CHUNGNAM | | KOREA SOUTH KOREA | | | |
| AUSTEM CO LTD | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-882 KOREA (REP) | | | |
| AUSTEM CO LTD | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-882 KOREA (REP) | | | |
| AUSTEM COMPANY | 173-299 KAJWA-DONG, SEO-GU | | | INCHEON CITY 404-250 KOREA (REP) | | | |
| AUSTEM WHEEL | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO 330-882 KOREA (REP) | | | |
| AUSTEM WHEEL | 462-1 JANGSAN-RI SUSIN-MYEON | | | CHEONAN-SI CHUNGCHEONGNAM-DO KR 330-882 KOREA (REP) | | | |
| AUSTEN JR, CLYDE | 319 W DURBIN CIR | | | | BELLVILLE | OH | 44813-1174 |
| AUSTEN, DAVID J | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| AUSTEN, KIMBERLY R | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| AUSTEN, KIMBERLY RAE | 1042 W ELSTNER ST | | | | MOUNT MORRIS | MI | 48458-2104 |
| AUSTEN, NANCY A | 4340 APPLETREE LN | | | | LANSING | MI | 48917-1652 |
| AUSTEN, SUZANNE M | 41081 SOUTHWIND DR | | | | CANTON | MI | 48188-3118 |
| AUSTERMAN, JANET M | 2804 ARROWWOOD CT | | | | STERLING HEIGHTS | MI | 48314-1828 |
| AUSTERMAN, LINDA L | 39365 WASHINGTON DR | | | | STERLING HEIGHTS | MI | 48313-5606 |
| AUSTERMANN, DAVID S | 2580 S BALDWIN RD | | | | LAKE ORION | MI | 48360-1505 |
| AUSTERMILLER, MARVIN K | K-510 RD 11B | | | | MALINTA | OH | 43535 |
| AUSTIAN, ALFRED L | 934 PRUITT DR | | | | OKLAHOMA CITY | OK | 73170-5646 |
| AUSTILL, DAVID E | 11273 WILSON RD | | | | OTISVILLE | MI | 48463-9733 |
| AUSTILL, LYLE E | 3720 NW 66TH TER | | | | KANSAS CITY | MO | 64151-2048 |
| AUSTIN ACORD | 3445 TIPPERARY WAY | | | | RIVERSIDE | CA | 92506-2128 |
| AUSTIN ANDERSON | 3530 E 8TH ST | | | | ANDERSON | IN | 46012-4606 |
| AUSTIN ANNA O | 3637 HARVEST AVE | | | | INDIANAPOLIS | IN | 46226-5953 |
| AUSTIN ASSOC/QUINCY | 110 N. 5TH STREET | SUITE 201 | | | QUINCY | IL | 62301 |
| AUSTIN AUBERT | 134 N COURT ST | | | | LAPEER | MI | 48446-2212 |
| AUSTIN AUTO REPAIR CENTER | 1620 COMMERCE DR | | | | NORTH MANKATO | MN | 56003-1912 |
| AUSTIN AUTOMOTIVE WAREHOUSE | | | | | | | |
| AUSTIN BARNEY | 1212 CONGER RD | | | | ANNISTON | AL | 36207-7029 |
| AUSTIN BATES | 8422 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| AUSTIN BEEGLE | 166 PARKWAY DR | | | | DAVISON | MI | 48423-9125 |
| AUSTIN BELL | APT H | 3755 ALLERTON PLACE | | | INDIANAPOLIS | IN | 46226-6189 |
| AUSTIN BROOKS | 4103 FARNSWORTH ST | | | | INDIANAPOLIS | IN | 46241-5744 |
| AUSTIN BROWN | PO BOX 12 | | | | WARRENSVILLE | NC | 28693-0012 |
| AUSTIN CARROLL | 30 BERNARD RD | | | | BERLIN | CT | 06037-2019 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN CASEY | 660 SHEFFIELD RD | | | | AUBURN HILLS | MI | 48326-3527 |
| AUSTIN CATRON | 2166 MOCABEE RD | | | | OLIVE HILL | KY | 41164 |
| AUSTIN CHEVROLET INC | | | | | | | |
| AUSTIN CHEVROLET, INC. | WILLIAM MUNDAY | 17800 NORTH FWY | | | HOUSTON | TX | 77090-4908 |
| AUSTIN CLARENCE (494593) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| AUSTIN COLLEGE | 900 NORTH GRAND AVENUE SUITE 6F | | | | SHERMAN | TX | 75090 |
| AUSTIN COMMUNITY COLLEGE | FINANCIAL AID OFFICE | 1555 CYPRESS CREEK RD | | | CEDAR PARK | TX | 78613-3607 |
| AUSTIN COMMUNITY COLLEGE | STUDENT ACCTNG SPONSOR BILLING | 9101 TUSCANY WAY | | | AUSTIN | TX | 78754-4700 |
| AUSTIN CONVENTION CENTER | 500 CESAR CHAVEZ ST | | | | AUSTIN | TX | 78701 |
| AUSTIN COUNTY | 906 E AMELIA ST | | | | BELLVILLE | TX | 77418-2843 |
| AUSTIN D HOFFMAN | 3630  HOFFMAN-NORTON RD. | | | | SOUTHINGTON | OH | 44470-9709 |
| AUSTIN DIXON | 225 SUTHERLAND LANE | | | | LEAGUE CITY | TX | 77573 |
| AUSTIN E HOLLOWAY JR | 1813 NOTTINGHAM WAY | | | | TRENTON | NJ | 08619 |
| AUSTIN EARNEST | AUSTIN, EARNEST | 17000 WEST TEN MILE ROAD SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| AUSTIN FABRICATING CO INC | 2175 BEECHGROVE PL | | | | UTICA | NY | 13501-1705 |
| AUSTIN FRITZ | 6262 CLOVER WAY N | | | | SAGINAW | MI | 48603-4223 |
| AUSTIN H SHIRLEY | 2680 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| AUSTIN HALL | 603 CHIPPEWA DR | | | | BAY CITY | MI | 48706-5120 |
| AUSTIN HAMBLIN | 26489 BIRCHDALE DRIVE | | | | WESTLAKE | OH | 44145-4665 |
| AUSTIN HEFFERAN | 915 W CLAY ST | | | | DANVILLE | IL | 61832-4308 |
| AUSTIN HENDERSON | 1425 GLENDALE RD | | | | JOPLIN | MO | 64804-9566 |
| AUSTIN HERSHEL | 15800 SEATON PL | | | | MINNETONKA | MN | 55345-1940 |
| AUSTIN HILL | 117 KELLY DR | | | | MOORE | OK | 73160-4821 |
| AUSTIN HIRSCHHORN & | SUSAN HIRSCHHORN JT TEN | 26903 YORK | | | HUNTINGTON WOODS | MI | 48070 |
| AUSTIN HOCKEY | 1205 WRIGHT DR | | | | CLAWSON | MI | 48017-1074 |
| AUSTIN HOFFMAN | 3630 HOFFMAN NORTON RD | | | | SOUTHINGTON | OH | 44470-9709 |
| AUSTIN HORMAN | 1730 HENRYTON RD | | | | MARRIOTTSVL | MD | 21104-1421 |
| AUSTIN HUGHES | 4837 E COUNTY ROAD J | | | | BELOIT | WI | 53511-8926 |
| AUSTIN III, ARCHIE G | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |
| AUSTIN INC | 1288 HOLDEN AVE | | | | MILFORD | MI | 48381-3134 |
| AUSTIN INDUSTRIES | JIMMY LINDSEY | 2625 BORGER ST | | | DALLAS | TX | 75212-5248 |
| AUSTIN JAMES | PO BOX 515 | | | | RIDGEVILLE | SC | 29472-0515 |
| AUSTIN JIMMY | 7440 N COUNTRY CLUB DR | | | | OKLAHOMA CITY | OK | 73116-4318 |
| AUSTIN JOHN | AUSTIN, JOHN | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| AUSTIN JOHNESE | 7323 CRIMSON DR | | | | HIGHLAND | CA | 92346-5317 |
| AUSTIN JOHNSTONE | 4271-D CLYDE PARK | | | | WYOMING | MI | 49509 |
| AUSTIN JONES | 3205  ATHENS AVENUE | | | | DAYTON | OH | 45406-4306 |
| AUSTIN JONES | 3205 ATHENS AVE | | | | DAYTON | OH | 45406-4306 |
| AUSTIN JR, DOUGLAS J | 6080 W BEARD RD | | | | PERRY | MI | 48872-8156 |
| AUSTIN JR, FREDERICK H | 11 GROVE ST | | | | NEWPORT | ME | 04953-3236 |
| AUSTIN JR, GEORGE | 1656 S WALNUT ST | | | | JANESVILLE | WI | 53546-5852 |
| AUSTIN JR, GEORGE F | 5179 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9649 |
| AUSTIN JR, HENRY A | 112 #5 PARK WEST DR, BLDG 2-F | | | | LANSING | MI | 48917 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN JR, JASON H | 9317 VARODELL DR | | | | DAVISON | MI | 48423-8608 |
| AUSTIN JR, JESSE | 14434 E CARROLL BLVD | | | | UNIVERSITY HT | OH | 44118-4667 |
| AUSTIN JR, KENNETH W | 2502 LEITH ST | | | | FLINT | MI | 48506-2824 |
| AUSTIN JR, LOUIS W | PO BOX 5372 | | | | HELENA | MT | 59604-5372 |
| AUSTIN JR, ROBERT C | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| AUSTIN JR, ROBERT E | PO BOX 1101 | | | | ROCKPORT | TX | 78381-1101 |
| AUSTIN JR, ROBERT P | 8122 MARGIE DR | | | | BROWNSBURG | IN | 46112-8468 |
| AUSTIN JR, ROBERT PAUL | 8122 MARGIE DR | | | | BROWNSBURG | IN | 46112-8468 |
| AUSTIN JR, ROOSEVELT | 1424 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| AUSTIN JR, WHILMON | 1717 MASSACHUSETTS AVE | | | | LANSING | MI | 48906-4620 |
| AUSTIN JR, WILLIE A | PO BOX 22072 | | | | LANSING | MI | 48909-2072 |
| AUSTIN K HORMAN | 1730 HENRYTON RD | | | | MARRIOTTSVL | MD | 21104-1421 |
| AUSTIN KAREN | 20 SUMMERTHUR DRIVE | | | | BEAR | DE | 19701-4014 |
| AUSTIN KATHERINE (497902) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AUSTIN L BUMPAS | 1900 RED PRAIRIE | | | | EDMOND | OK | 73025-2552 |
| AUSTIN LONG | 2850 NADEAU RD | | | | MONROE | MI | 48162-9334 |
| AUSTIN LOUIS | 1614 ARBOR LAKES CIRCLE | | | | SANFORD | FL | 32771-7376 |
| AUSTIN MANIER | 7296 HICKORY TRAIL DR NE | | | | BELMONT | MI | 49306-9310 |
| AUSTIN MARATHON | 420 W RIVERSIDE DRIVE | | | | AUSTIN | TX | 78704 |
| AUSTIN MATERO | 26270 TAWAS ST | | | | MADISON HEIGHTS | MI | 48071-3746 |
| AUSTIN MELVIN D (ESTATE OF) (664639) | NIX PATTERSON & ROACH | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUSTIN MOORE | 7840 COLF RD | | | | CARLETON | MI | 48117-9543 |
| AUSTIN MUTUAL INSURANCE COMPANY | HANSON LULIC & KRALL | 700 NORTHSTAR EAST 608 SECOND AVENUE SOUTH | | | MINNEAPOLIS | MN | 55402 |
| AUSTIN MUTUAL INSURANCE COMPANY | PEARSON CHRISTENSEN & CLAPP PLLP | 24 N 4TH ST | | | GRAND FORKS | ND | 58203-3720 |
| AUSTIN NORRIS | 16117 W 153RD TER | | | | OLATHE | KS | 66062-3123 |
| AUSTIN NORTON | 4627 CLINTON ST | | | | WEST SENECA | NY | 14224-1707 |
| AUSTIN O'RORKE | 2008 SE 8TH ST | | | | MOORE | OK | 73160-6726 |
| AUSTIN PAGE JR | 875 COUNTY ROAD 4360 | | | | SCROGGINS | TX | 75480-2121 |
| AUSTIN PARKIN | 5900 FINDLAY RD | | | | SAINT JOHNS | MI | 48879-8513 |
| AUSTIN PEAY STATE UNIVERSITY | BUSINESS OFFICE | PO BOX 4635 | | | CLARKSVILLE | TN | 37044-0001 |
| AUSTIN PHOTO IMAGING | 605 W 4TH ST | | | | AUSTIN | TX | 78701-3816 |
| AUSTIN PLUMLEY | 8265 E CHEROKEE DR | | | | CANTON | GA | 30115-6113 |
| AUSTIN POWLEDGE | 3707 ROYLENE COURT | | | | DICKINSON | TX | 77539 |
| AUSTIN REESE | 4 FORSYTHIA DR | | | | BELTON | MO | 64012-2116 |
| AUSTIN ROBERT | 2753 PINE DUNES CT SW | | | | WYOMING | MI | 49418-9305 |
| AUSTIN RODDEN | 11148 BARE DR | | | | CLIO | MI | 48420-1577 |
| AUSTIN RUDY | 106 ELLIS ST | | | | MARTINSBURG | WV | 25404-4748 |
| AUSTIN RUSHING | 7800 DAYTON SPRINGFIELD RD APT A12 | | | | FAIRBORN | OH | 45324-1982 |
| AUSTIN SANDEFUR | 295 SOUTHERN LN | | | | TAZEWELL | TN | 37879-5224 |
| AUSTIN SHARON | 6408 NORTHWEST STARFLOWER DR | | | | PORTLAND | OR | 97229-1569 |
| AUSTIN SHIRLEY | 2680 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2206 |
| AUSTIN SHORTS | 8051 NORMILE ST | | | | DETROIT | MI | 48204 |
| AUSTIN SIMPSON | 2716 COVE CIR AVE | | | | ATLANTA | GA | 30319-3710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN SR, DENNIS J | PO BOX 13535 | | | | FLINT | MI | 48501-3535 |
| AUSTIN SUTTLE | 1212 AIRFIELD LN | | | | MIDLAND | MI | 48642-4797 |
| AUSTIN TAYLOR | 3700 CLARKS CREEK RD | | | | PLAINFIELD | IN | 46168-1925 |
| AUSTIN UTILITIES (CITY OF) | PO BOX 2267 | | | | AUSTIN | TX | 78783-2267 |
| AUSTIN VENTURES LP | 45365 VINTAGE PARK PLZ STE 250 | | | | DULLES | VA | 20166-6720 |
| AUSTIN WATTS | 4693 CEDAR PARK WAY | | | | STONE MOUNTAIN | GA | 30083-1889 |
| AUSTIN WEBBERT | 8810 WALTHER BLVD APT 2102 | | | | BALTIMORE | MD | 21234-5756 |
| AUSTIN WHITE | PO BOX 82 | | | | MINOR HILL | TN | 38473-0082 |
| AUSTIN WHITE LIME CO | | 14001 MCNEIL RD | | | | TX | 78728 |
| AUSTIN WILSON | 1925 BROWNELL RD | | | | DAYTON | OH | 45403-3410 |
| AUSTIN WOODS | 9204 PREST ST | | | | DETROIT | MI | 48228-2208 |
| AUSTIN ZAN & ANN | 1610 TAIT RD SW | | | | WARREN | OH | 44481-8627 |
| AUSTIN ZIEGLER | 8742 DANIEL DR | | | | NEWPORT | MI | 48166-8845 |
| AUSTIN'S AUTOMOTIVE SERVICES | 151 SUNSET DR | | | | MOUNT JULIET | TN | 37122-2909 |
| AUSTIN'S AUTOMOTIVE SERVICES | 203 TANGLEWOOD DR | | | | MOUNT JULIET | TN | 37122-2823 |
| AUSTIN, ADA M | 9435 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8589 |
| AUSTIN, ADA M | 9435 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473 |
| AUSTIN, AGNES P | 1424 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| AUSTIN, ALBERT C | 1516 JASMINE DR | | | | MANITOWOC | WI | 54220-2222 |
| AUSTIN, ALBERTA T | 1586 LATTA RD | | | | ROCHESTER | NY | 14612-3848 |
| AUSTIN, ALFRED C | 7016 TALLMADGE RD | | | | ROOTSTOWN | OH | 44272-9759 |
| AUSTIN, ALLAN R | 4751 HONEY LOCUST DR | | | | PAHRUMP | NV | 89061-7209 |
| AUSTIN, ALLEN A | 2505 LUCERNE DR | | | | JANESVILLE | WI | 53545-0576 |
| AUSTIN, ALLEN C | 4890 GOLDEN CIR SW | | | | MABLETON | GA | 30126-1164 |
| AUSTIN, ALMA L | 451 AVERITT RD | | | | GREENWOOD | IN | 46142-2009 |
| AUSTIN, ALVIN L | 850 TENNESSEE HILLS LN | | | | MANCHESTER | TN | 37355-5307 |
| AUSTIN, ANGELA D | 622 MISTY WATER LN | | | | SAN ANTONIO | TX | 78260-2242 |
| AUSTIN, ANGELANE | 2592 ROMAR DR | | | | HERMITAGE | PA | 16148-2835 |
| AUSTIN, ANITA M | 2419 TIFFANY CIR | | | | DECATUR | GA | 30035-3318 |
| AUSTIN, ANNA O | 3637 HARVEST AVE | | | | INDIANAPOLIS | IN | 46226-5953 |
| AUSTIN, ARTHUR L | 2111 HAMPDEN DR | | | | LANSING | MI | 48911-1634 |
| AUSTIN, AUDREY K | PO BOX 91 | | | | SHIRLEY | IN | 47384-0091 |
| AUSTIN, BARBARA | 141 GRANITE AVE. EXT | | | | CANAAN | CT | 06018-0819 |
| AUSTIN, BARBARA J | 1766 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| AUSTIN, BEATRICE M | 602 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817-6306 |
| AUSTIN, BENNIE E | 15138 POCAHANTAS ST | | | | APPLE VALLEY | CA | 92307-4725 |
| AUSTIN, BERNELL | 24 CUMMINGS AVE N | | | | WHITE PLAINS | NY | 10603-2008 |
| AUSTIN, BERNELL | 24 CUMMINGS AVENUE | | | | WHITE PLAINS | NY | 10603-2008 |
| AUSTIN, BERNICE B | 6016 WOODVALE ROAD | | | | HELENA | AL | 35080-3946 |
| AUSTIN, BERNICE B | 634 PARKSIDE CIR | | | | HELENA | AL | 35080-3447 |
| AUSTIN, BERTHA L | 1040 WHEELER RD | | | | AUBURN | MI | 48611-9799 |
| AUSTIN, BERTHA L | 1040 WHEELER ROAD | | | | AUBURN | MI | 48611-9799 |
| AUSTIN, BESSIE L | 3060 CLINTON WAY | | | | LIMA | OH | 45805-2964 |
| AUSTIN, BETTY R | 14270 ROSELAWN | | | | DETROIT | MI | 48238-2457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, BETTY R | 14270 ROSELAWN ST | | | | DETROIT | MI | 48238-2457 |
| AUSTIN, BEVERLY A | 840 TONAWANDA ST APT 102 | | | | BUFFALO | NY | 14207-1463 |
| AUSTIN, BEVERLY J | 2478 E. US-136 | | | | PITTSBORO | IN | 46167 |
| AUSTIN, BOB L | 195 SE 860TH RD | | | | LEETON | MO | 64761-8183 |
| AUSTIN, BONITA M | 3278 LEDGEWOOD CT E | | | | COMMERCE TOWNSHIP | MI | 48382 |
| AUSTIN, BONNIE | 47 A DR S | | | | CLIMAX | MI | 49034-9605 |
| AUSTIN, BONNIE K | 88005 OVERSEAS HWY 9-635 | | | | ISLAMORADA | FL | 33036 |
| AUSTIN, BRANDON D | 988 SALT SPRINGS RD | | | | WARREN | OH | 44481-9618 |
| AUSTIN, BRENDA L | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484-2623 |
| AUSTIN, BRUCE C | PO BOX 334 | | | | AGUA DULCE | TX | 78330-0334 |
| AUSTIN, BRUCE R | 2330 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 |
| AUSTIN, CARLEAN | G2125 MAGNOLIA LANE | | | | FLINT | MI | 48532 |
| AUSTIN, CARMELA | 135 AVENUE DE LA MER UNIT 3 | | | | PALM COAST | FL | 32137-1210 |
| AUSTIN, CAROLYN T | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN, CAROLYN THERESA | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN, CATHY L | 401 W VINEYARD AVE | APT 327 | | | OXNARD | CA | 93036-1953 |
| AUSTIN, CECILIA A | 32460 NOTTINGWOOD ST | | | | FARMINGTON HILLS | MI | 48334-2746 |
| AUSTIN, CHANNIE M | 4906 CONNERS AVE | | | | LANSING | MI | 48911-2806 |
| AUSTIN, CHARLEEN F | 308 S PASTURE LN | | | | MUNCIE | IN | 47304-4122 |
| AUSTIN, CHARLES | 1424 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| AUSTIN, CHARLES D | 132 S WRIGHT ST | | | | NAPERVILLE | IL | 60540-4960 |
| AUSTIN, CHARLES F | 10016 WINDING CREEK LN | | | | FORT WAYNE | IN | 46804-5229 |
| AUSTIN, CHARLES J | 10595 STROUP RD | | | | FESTUS | MO | 63028-2920 |
| AUSTIN, CHARLES L | 8464 BISMARK HWY, RT #1 | | | | VERMONTVILLE | MI | 49096 |
| AUSTIN, CHARLES P | PO BOX 5192 | | | | FITZGERALD | GA | 31750-5192 |
| AUSTIN, CHARLES R | 16510 HWY 37 SOUTH | | | | BOGATA | TX | 75417 |
| AUSTIN, CHARLES R | 2465 PARLIAMENT DR | | | | STERLING HTS | MI | 48310-5818 |
| AUSTIN, CHARLIE L | 11693 WHITCOMB ST | | | | DETROIT | MI | 48227-2030 |
| AUSTIN, CHARLIE LEWIS | 11693 WHITCOMB ST | | | | DETROIT | MI | 48227-2030 |
| AUSTIN, CHERYLE L | 520 CATHERINE ST | | | | YOUNGSTOWN | OH | 44505-1510 |
| AUSTIN, CHET L | 1430 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8791 |
| AUSTIN, CHRISTINA | 1301 E ALAMEDA ST APT 1303 | | | | ROSWELL | NM | 88203-7940 |
| AUSTIN, CHRISTINE | PO BOX 126 | | | | BARKER | NY | 14012-0126 |
| AUSTIN, CHRISTINE H | 1787 ARTHUR DR NW | | | | WARREN | OH | 44485-1806 |
| AUSTIN, CHRISTINE R | 7323 E COLDWATER RD | | | | DAVISON | MI | 48423-8904 |
| AUSTIN, CHRISTOPHER R | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| AUSTIN, CHRISTOPHER RAY | 297 E 1550 N | | | | SUMMITVILLE | IN | 46070-9355 |
| AUSTIN, CINDY A | 1682 KINGSTON DR | | | | SAGINAW | MI | 48638-5400 |
| AUSTIN, CLARA | 7744 BRAILE ST | | | | DETROIT | MI | 48228-4610 |
| AUSTIN, CLARENCE | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| AUSTIN, CRAIG D | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| AUSTIN, CURTIS L | 7080 NIAGARA ST # APT | | | | ROMULUS | MI | 48174-4393 |
| AUSTIN, DALE J | PO BOX 364 | | | | OVID | MI | 48866-0364 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, DALE L | 3534 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-5641 |
| AUSTIN, DALE L | 4105 S STATE RD | | | | DURAND | MI | 48429-9121 |
| AUSTIN, DALEENA JANEEN | 6091 W DODGE RD | | | | CLIO | MI | 48420-8508 |
| AUSTIN, DAMION L | 29770 LACY DR | | | | WESTLAND | MI | 48186-7347 |
| AUSTIN, DANIEL A | PO BOX 7876 | | | | FLINT | MI | 48507-0876 |
| AUSTIN, DANIEL H | 37 OXFORD BLVD | | | | PLEASANT RIDGE | MI | 48069-1112 |
| AUSTIN, DANIEL O | 3153 HILLVIEW DR | | | | METAMORA | MI | 48455-8509 |
| AUSTIN, DANNY W | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| AUSTIN, DARLEN | 31 BRUCE CT # B | | | | LOCKPORT | IL | 60441-4802 |
| AUSTIN, DARLENE | 31 B BRUCE COURT | | | | LOCKPORT | IL | 60441 |
| AUSTIN, DAVID | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| AUSTIN, DAVID B | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601-2528 |
| AUSTIN, DAVID L | 8310 E NEWBURG RD | | | | DURAND | MI | 48429-1552 |
| AUSTIN, DAVID L | 898 N DELANEY RD | | | | OWOSSO | MI | 48867-1342 |
| AUSTIN, DAVID M | 5458 COMSTOCK RD | | | | LOCKPORT | NY | 14094-9613 |
| AUSTIN, DAVID N | 5526 SABLE CT | | | | FORT WAYNE | IN | 46835-4192 |
| AUSTIN, DAVID N | 6619 SUNSET DR | | | | SAINT HELEN | MI | 48656-9560 |
| AUSTIN, DAVID NORMAN | 8293 WILLARD RD | | | | MILLINGTON | MI | 48746-9310 |
| AUSTIN, DAVID R | 612 N CASCADE DR UNIT 4 | | | | WOODBURN | OR | 97071-3046 |
| AUSTIN, DELLA H | 379 COHASSET DR | | | | YOUNGSTOWN | OH | 44511-1661 |
| AUSTIN, DELLA H | 379 COHASSET DR. | | | | YOUNGSTOWN | OH | 44511-1661 |
| AUSTIN, DELMER E | 8519 RIVERWALK DRIVE | | | | FENTON | MI | 48430-9286 |
| AUSTIN, DENISE J | 336 GOODING ST | | | | LOCKPORT | NY | 14094-2304 |
| AUSTIN, DENNIS E | 2451 MELVIN AVE | | | | ROCHESTER HILLS | MI | 48307-4860 |
| AUSTIN, DENTON A | 162 BANTA ST | | | | FRANKLIN | IN | 46131-1616 |
| AUSTIN, DEWITT W | 6216 LOWRIDGE DR APT 104 | | | | CANAL WNCHSTR | OH | 43110-9458 |
| AUSTIN, DIANE E | 1003 POINTE CENTER CV | | | | FORT WAYNE | IN | 46819-1463 |
| AUSTIN, DIANE E | 1850 OLD OAKS ST | | | | SHREVEPORT | LA | 71119-4012 |
| AUSTIN, DIANE M. | 10680 E U AVE | | | | VICKSBURG | MI | 49097-8575 |
| AUSTIN, DOLORES A | 14598 FENNEL RD | | | | NEWARK | IL | 60541-9617 |
| AUSTIN, DON | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| AUSTIN, DON | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| AUSTIN, DONALD | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| AUSTIN, DONALD D | 2173 S CENTER RD APT 137 | | | | BURTON | MI | 48519-1809 |
| AUSTIN, DONALD E | 819 COUNTY ROAD 28 | | | | SOUTH NEW BERLIN | NY | 13843-2233 |
| AUSTIN, DONALD W | 4054 S DUFFIELD RD | | | | LENNON | MI | 48449-9419 |
| AUSTIN, DONNA M | 264 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| AUSTIN, DORIS B | 508 BRADFORD HILLS PL | | | | NASHVILLE | TN | 37211-7931 |
| AUSTIN, DORIS E | 125 AUSTIN DR | | | | WARTBURG | TN | 37887-3310 |
| AUSTIN, DORIS J | ALBANY PLACE | 1 ALBANY ST | | FORT ERIE ON L2A-5Z8 CANADA | | | |
| AUSTIN, DORIS J | ALBANY PLACE | 1 ALBANY ST | APT 811 | FORT ERIE ONTARIO CANADA L2A-5Z8 | | | |
| AUSTIN, DOROTHY M | PO BOX 190198 | | | | BURTON | MI | 48519-0198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN, DOUGLAS D | 1201 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| AUSTIN, DOUGLAS DARWIN | 1201 WALDMAN AVE | | | | FLINT | MI | 48507-1548 |
| AUSTIN, DOUGLAS E | 685 W SPRING DR | | | | DOUGLASVILLE | GA | 30134-3943 |
| AUSTIN, DOUGLAS G | 512 BEACH ST ROOM 144A | | | | FENTON | MI | 48430 |
| AUSTIN, DOUGLAS L | 19360 LAKESHORE DR | | | | THREE RIVERS | MI | 49093-8011 |
| AUSTIN, DUANE E | 6660 NORTHVIEW DR | | | | CLARKSTON | MI | 48346-1530 |
| AUSTIN, DWIGHT L | 1719 N MERRIMAC AVE | | | | CHICAGO | IL | 60639-3801 |
| AUSTIN, EARNEST | GOODMAN ACKER ATTORNEYS AT LAW | 17000 WEST TEN MILE ROAD   SECOND FLOOR | | | SOUTHFIELD | MI | 48075 |
| AUSTIN, EARNEST G | 196 POST OAK DR | | | | MANSFIELD | LA | 71052-6523 |
| AUSTIN, EDDIE D | 2509 SUMMER OAKS CIR | | | | SUMMERTOWN | TN | 38483-9206 |
| AUSTIN, EDNA | 519 SIMON COURT | | | | ROYAL OAK | MI | 48067-1929 |
| AUSTIN, EDNA | 519 SIMON CT | | | | ROYAL OAK | MI | 48067-1929 |
| AUSTIN, EDNA L | P.O. BOX 144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| AUSTIN, EDNA L | PO BOX 144 | | | | CRYSTAL CITY | MO | 63019-0144 |
| AUSTIN, EDWARD E | 1502 WARWICK WAY SE | | | | CONYERS | GA | 30013-1780 |
| AUSTIN, EDWARD R | 10488 N EARL AVE | | | | MONTICELLO | IN | 47960-8127 |
| AUSTIN, ELAINE P | 506 GOONEYBIRD ST | | | | GWINN | MI | 49841-2901 |
| AUSTIN, ELIZABETH M | 2595 FREMBES ROAD | | | | WATERFORD | MI | 48329-3612 |
| AUSTIN, ELMER R | 2595 FREMBES RD | | | | WATERFORD | MI | 48329-3612 |
| AUSTIN, ELSIE L | 9217 CIRCLE DR R1 | | | | LAINGSBURG | MI | 48848 |
| AUSTIN, ELSIE L | 9217 CIRCLE DR R1 | | | | LAINSBURG | MI | 48848-9779 |
| AUSTIN, ELSIE M | 670 ISLAND WAY #1001 | C/O LYNN E. MYERS | | | CLEARWATER | FL | 33767-1978 |
| AUSTIN, ELSIE M | 670 ISLAND WAY APT 1001 | C/O LYNN E. MYERS | | | CLEARWATER | FL | 33767-1978 |
| AUSTIN, ELZADA | 6805 E 140TH TER | | | | GRANDVIEW | MO | 64030-3856 |
| AUSTIN, EMERY D | 150 FURNACE ST | | | | POULTNEY | VT | 05764-1162 |
| AUSTIN, ENNIS J | 212 B. SECOND AVE | | | | SOUTH CHARLESTON | WV | 25303 |
| AUSTIN, EUGENE A | 2540 MARCUS DR | | | | TROY | MI | 48083-2414 |
| AUSTIN, EUGENE M | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811-9410 |
| AUSTIN, EVELINE | 2103 RUTH DR | | | | INDIANAPOLIS | IN | 46240-3164 |
| AUSTIN, EVELINE | 2103 RUTH DRIVE | | | | INDIANAPOLIS | IN | 46240-3164 |
| AUSTIN, EVELYN H | 8961 SEASONS RD | | | | STREETSBORO | OH | 44241-5755 |
| AUSTIN, FERNE L | 631 E GRAND RIVER RD APT C3 | | | | LAINGSBURG | MI | 48848-9778 |
| AUSTIN, FERNE L | 631 EAST GRAND RIVER STREET | APT C3 | | | LAINGSBURG | MI | 48848-9778 |
| AUSTIN, FLOYD H | 916 CHULA CT | | | | LADY LAKE | FL | 32159-3041 |
| AUSTIN, FRANCES A | 835 N EDMONDSON AVE | | | | INDIANAPOLIS | IN | 46219-4715 |
| AUSTIN, FRANCIS A | 1315 N TIMBER RD | | | | MIDWEST CITY | OK | 73130-2217 |
| AUSTIN, FRANCOIS | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| AUSTIN, FRED L | 4410 SE 13TH ST | | | | OCALA | FL | 34471-3207 |
| AUSTIN, FRED L. | 1700 DREXEL DR | | | | ANDERSON | IN | 46011-3119 |
| AUSTIN, FRED L. | 1700 DREXEL DRIVE | | | | ANDERSON | IN | 46011-3119 |
| AUSTIN, FREDERICK J | 5335 HELENE AVE | | | | SHELBY TOWNSHIP | MI | 48316-4243 |
| AUSTIN, GALE B | 9889W STATE ROAD 77 | | | | HAYWARD | WI | 54843 |
| AUSTIN, GARNETT | 2006 QUAY VILLAGE CT APT 201 | | | | ANNAPOLIS | MD | 21403-5239 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, GARY L | 1110 BRIDGE RD | | | | ALLEGAN | MI | 49010-9606 |
| AUSTIN, GARY W | 10 DEWAR DR | | | | TRENTON | NJ | 08620-2426 |
| AUSTIN, GAYLORD L | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| AUSTIN, GENE | 2430 HOSMER ST | | | | SAGINAW | MI | 48601-1571 |
| AUSTIN, GEORGE C | 4393 PLETZER BLVD | | | | ROOTSTOWN | OH | 44272-9282 |
| AUSTIN, GEORGE F | 5179 SPRUCEVIEW LN | | | | FOWLERVILLE | MI | 48836-9649 |
| AUSTIN, GEORGE H | 6309 STERLING AVE | | | | RAYTOWN | MO | 64133-5444 |
| AUSTIN, GEORGE M | 4438 MORAN ST | | | | DETROIT | MI | 48207-1708 |
| AUSTIN, GEORGIANNA | 2908 NELSON PL SE APT 3 | | | | WASHINGTON | DC | 20019-7707 |
| AUSTIN, GERALD | 5778 PINE RIDGE RD | | | | ATKINS | AR | 72823-7076 |
| AUSTIN, GERALD | 5778 PINE RIDGE ROAD | | | | ATKINS | AR | 72823-7076 |
| AUSTIN, GERALD L | 5073 HALIFAX RD | | | | SCOTTSVILLE | KY | 42164-7446 |
| AUSTIN, GERALD L | 8779 KNOX RD | | | | CLARKSTON | MI | 48348-1727 |
| AUSTIN, GERALD M | 1725 WEST 27TH STREET NORTH | | | | WICHITA | KS | 67204-5063 |
| AUSTIN, GERALD M | 2347 N PARKRIDGE CT | | | | WICHITA | KS | 67205-2002 |
| AUSTIN, GLEN F | 1704 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, GLORIA J | 1531 BUFFALO RD | TR 7B | | | ROCHESTER | NY | 14624 |
| AUSTIN, GLORIA J | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| AUSTIN, GREGORY A | 3150 LUKE MOSER RD | | | | COLUMBIA | TN | 38401-8230 |
| AUSTIN, GREGORY C | 6021 W COURT ST | | | | FLINT | MI | 48532-3211 |
| AUSTIN, GREGORY CHARLES | 6021 W COURT ST | | | | FLINT | MI | 48532-3211 |
| AUSTIN, GUY T | PO BOX 5104 | | | | HARRISBURG | PA | 17110-0104 |
| AUSTIN, GWENDOLYN S | 1430 E SAWDUST CORNERS RD | | | | LAPEER | MI | 48446-8791 |
| AUSTIN, HARRIETT | 8045 HARTWELL ST | | | | DETROIT | MI | 48228-2740 |
| AUSTIN, HARRY A | 8137 BLACK OAK DR | | | | LAMBERTVILLE | MI | 48144-9324 |
| AUSTIN, HARVEY L | 2003 GAYLANN DR | | | | BRUNSWICK | OH | 44212-4021 |
| AUSTIN, HAZEL E | PO BOX 320464 | C/O ARTHUR A AUSTIN | | | FLINT | MI | 48532-0009 |
| AUSTIN, HAZEL I | PO BOX 514 | | | | CHEFANING | MI | 48616 |
| AUSTIN, HAZEL I | PO BOX 514 | | | | CHESANING | MI | 48616-0514 |
| AUSTIN, HENRY H | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| AUSTIN, HOLLY E | 2401 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| AUSTIN, HOWARD L | 6704 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| AUSTIN, HUSSAN | 2108 WINDY HILL PT | | | | LAWRENCEVILLE | GA | 30046-4112 |
| AUSTIN, IRAD Y | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| AUSTIN, IRENE S | APT 5 | 108 SHERMAN STREET | | | PORTLAND | ME | 04101-2165 |
| AUSTIN, JACK E | 35143 GREENWICH AVE | | | | NORTH RIDGEVILLE | OH | 44039-4501 |
| AUSTIN, JAMES | 57 CARTERSVILLE RD | | | | CUMBERLAND | VA | 23040-2205 |
| AUSTIN, JAMES | 8340 CENTRAL ST | | | | DETROIT | MI | 48204-3313 |
| AUSTIN, JAMES A | 222 E SUPERIOR ST | | | | WAYLAND | MI | 49348-1142 |
| AUSTIN, JAMES A | 222 EAST SUPERIOR STREET | | | | WAYLAND | MI | 49348-1142 |
| AUSTIN, JAMES D | 2116 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-0521 |
| AUSTIN, JAMES D | 4580 WOODCOVE DR | | | | PORT ORANGE | FL | 32127-9249 |
| AUSTIN, JAMES D | 5247 DOYLESTOWN RD | | | | CRESTON | OH | 44217-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, JAMES DONALD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUSTIN, JAMES E | 1315 N BARLOW RD | | | | LINCOLN | MI | 48742-9771 |
| AUSTIN, JAMES E | 1492 COUNTY ROAD 656 | | | | RANBURNE | AL | 36273-8146 |
| AUSTIN, JAMES E | 1810 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9402 |
| AUSTIN, JAMES E | 232 W BROOKLYN AVE | | | | PONTIAC | MI | 48340-1126 |
| AUSTIN, JAMES E | 54 TALBOTT DR | | | | BOWLING GREEN | KY | 42103-1371 |
| AUSTIN, JAMES H | 777 ROOSEVELT ST NW | | | | WARREN | OH | 44483-3141 |
| AUSTIN, JAMES K | 3418 CHERRY RD | | | | ANDERSON | IN | 46011-2204 |
| AUSTIN, JAMES L | 29013 PARKWOOD ST | | | | INKSTER | MI | 48141-1609 |
| AUSTIN, JAMES L | 8544 STATE ROUTE 7 | | | | WILLIAMSFIELD | OH | 44093-8712 |
| AUSTIN, JAMES M | PO BOX 417 | | | | BAXTER | TN | 38544-0417 |
| AUSTIN, JAMES R | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AUSTIN, JANET | 29425 WOODHAVEN LN | | | | SOUTHFIELD | MI | 48076-5280 |
| AUSTIN, JANET M | 8519 RIVERWALK DR | | | | FENTON | MI | 48430-9286 |
| AUSTIN, JANICE J | 26200 DOVER LINE RD | | | | WATERFORD | WI | 53185-4723 |
| AUSTIN, JANICE K | 2540 MARCUS DR | | | | TROY | MI | 48083-2414 |
| AUSTIN, JASON R | 21633 HAYDEN CT | | | | MACOMB | MI | 48044-2283 |
| AUSTIN, JAY D | 4922 N ROYSTON RD | | | | POTTERVILLE | MI | 48876-9705 |
| AUSTIN, JEFFERY D | 88005 OVERSEAS HIGHWAY,9-635 | | | | ISLAMORADA | FL | 33036 |
| AUSTIN, JEFFERY R | 9508 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9714 |
| AUSTIN, JEFFREY A | 141 ADELINE AVE | | | | CAMPBELL | OH | 44405-1006 |
| AUSTIN, JEFFREY A | 5262 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8602 |
| AUSTIN, JEFFREY D | PO BOX 246 | 10920 DWIGHT ST | | | CHIPPEWA LAKE | MI | 49320-0246 |
| AUSTIN, JENNIFER M | 21 PINEVIEW DR | | | | FLINT | MI | 48505-5275 |
| AUSTIN, JENNIFER M | 21 PINEVIEW DR | | | | FLINT | MI | 48506-5275 |
| AUSTIN, JENNY M | 8030 KENSINGTON BLVD APT 127 | | | | DAVISON | MI | 48423-2284 |
| AUSTIN, JERMANE L | 379 SIMONTON OAK LN | | | | LAWRENCEVILLE | GA | 30045-3519 |
| AUSTIN, JERRI R | 283 WINDEMERE DR | | | | JACKSON | TN | 38305 |
| AUSTIN, JERRY A | 779 HONEY CREEK RD | | | | EUREKA SPRINGS | AR | 72631-9040 |
| AUSTIN, JERRY L | 1029 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-9763 |
| AUSTIN, JESSE | 450 W 152ND ST APT 54 | | | | NEW YORK | NY | 10031-1817 |
| AUSTIN, JESSE B | 3210 N COUNTY RD | 425 E | | | DANVILLE | IN | 46122-8385 |
| AUSTIN, JESSIE P | 11206 PROMENADE ST | | | | DETROIT | MI | 48213-1378 |
| AUSTIN, JESSIE PEARL | 11206 PROMENADE STREET | | | | DETROIT | MI | 48213-1378 |
| AUSTIN, JETHRO | 602 FOREST HAVEN BOULEVARD | | | | EDISON | NJ | 08817-6306 |
| AUSTIN, JIMMY T | 3206 MONTANA AVE | | | | FLINT | MI | 48506-2557 |
| AUSTIN, JOANNE | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 |
| AUSTIN, JOANNE A | 2858 SEATON CIRCUIT W | | | | WARREN | MI | 48091-3399 |
| AUSTIN, JOEANN | 3312 MAPLEWOOD AVE | | | | TOLEDO | OH | 43610-1035 |
| AUSTIN, JOHN | HAUER FARGIONE LOVE LANDY & MCELLISTREM PA | 5901 CEDAR LAKE RD S | | | MINNEAPOLIS | MN | 55416-1488 |
| AUSTIN, JOHN A | 19 STANTON AVE | | | | BORDENTOWN | NJ | 08505-1924 |
| AUSTIN, JOHN C | 32303 OSAWATOMIE RD | | | | PAOLA | KS | 66071-5701 |
| AUSTIN, JOHN G | 545 LAKES EDGE DR | | | | OXFORD | MI | 48371-5228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN, JOHN R | 1212 CUMBERLAND AVE | | | | DAYTON | OH | 45406-5956 |
| AUSTIN, JOHN R | 1325 NORTON ST | | | | BURTON | MI | 48529-1214 |
| AUSTIN, JOHN R | 215 JUNIPER ST | | | | MANSFIELD | TX | 76063-1814 |
| AUSTIN, JOHN W | 10861 STATE HIGHWAY M | | | | WRIGHT CITY | MO | 63390-5741 |
| AUSTIN, JOHN W | 10873 WESTPOINT ST | | | | TAYLOR | MI | 48180-3482 |
| AUSTIN, JOHNNIE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AUSTIN, JON E | 509 MONROE ST | | | | BELLEVUE | OH | 44811-1732 |
| AUSTIN, JOSEPH B | 1319 VANCE ST | | | | TOLEDO | OH | 43607-4128 |
| AUSTIN, JOSEPH L | 5590 N WABASH RD | | | | MARION | IN | 46952-9066 |
| AUSTIN, JOSEPH P | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN, JOSEPH W | 1945 SWAN RIDGE ROAD | | | | HILHAM | TN | 38568 |
| AUSTIN, JUDITH L | 5480 MAYBEE RD | | | | CLARKSTON | MI | 48346-3272 |
| AUSTIN, JULIE A | 2596 COOMER RD | | | | BURT | NY | 14028-9738 |
| AUSTIN, JULIE A. | 1620 POUND DR | | | | FLINT | MI | 48532-4560 |
| AUSTIN, JUNE | 9112 FENTON ROAD | | | | GRAND BLANC | MI | 48439-8313 |
| AUSTIN, KARAN K | 25127 S TRYON ST | | | | CHANNAHAN | IL | 60410-5089 |
| AUSTIN, KARAN K | 25127 S TRYON ST | | | | CHANNAHON | IL | 60410-5089 |
| AUSTIN, KAREN A | 20 SUMMERTHUR DR | | | | BEAR | DE | 19701-4014 |
| AUSTIN, KATHERINE | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| AUSTIN, KENNETH E | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| AUSTIN, KENNETH L | 9650 BENNINGTON RD | | | | LAINGSBURG | MI | 48848-9623 |
| AUSTIN, KEVIN | CARTER BRADLEY M | | | | | | |
| AUSTIN, KEVIN F | 2308 EAGLE'S NEST | | | | BURTON | MI | 48519 |
| AUSTIN, KEVIN FRANCIS | 2308 EAGLE'S NEST | | | | BURTON | MI | 48519 |
| AUSTIN, KYONG T | 9576 REMICK | | | | ARLETA | CA | 91331-4114 |
| AUSTIN, KYONG T | 9576 REMICK AVE | | | | ARLETA | CA | 91331-4114 |
| AUSTIN, LARRY A | 241 HEARTLAND EST | | | | RUSSELL SPRINGS | KY | 42642-8635 |
| AUSTIN, LARRY A | 241 HEARTLAND ESTATES | | | | RUSSELLSPRINGS | KY | 42642-8635 |
| AUSTIN, LARRY W | 6920 OAK CREEK XING | | | | CUMMING | GA | 30041-3400 |
| AUSTIN, LAURA J | 112 PRENTICE ST | | | | LOCKPORT | NY | 14094-2122 |
| AUSTIN, LAURA T. | BOX 132 659 PERRY | | | | FARNHAM | NY | 14061-0132 |
| AUSTIN, LAURA T. | PO BOX 132 | | | | FARNHAM | NY | 14061-0132 |
| AUSTIN, LEON G | 3820 DAVISON LAKE RD | | | | ORTONVILLE | MI | 48462-9532 |
| AUSTIN, LEROY | 6100 F 30 | | | | GLENNIE | MI | 48737-9515 |
| AUSTIN, LEROY J | 1062 E COUNTY ROAD 800 S | | | | CLAYTON | IN | 46118-9109 |
| AUSTIN, LESTER | 4490 WOODSTONE DR APT B | | | | BOWLING GREEN | KY | 42101-8026 |
| AUSTIN, LESTER J | 8910 E PITTSBURG RD | | | | DURAND | MI | 48429-1594 |
| AUSTIN, LEWIS H | 10434 W COUNTY RD #453 | | | | MANISTIQUE | MI | 49854 |
| AUSTIN, LILLIAN | 424 BRONSON ST | | | | MEDINA | OH | 44256-1804 |
| AUSTIN, LILLIAN | 424 BRONSON STREET | | | | MEDINA | OH | 44256-1804 |
| AUSTIN, LILLIAN L | 2964 COUNTY ROAD 4101 | | | | JACKSONVILLE | TX | 75766-7487 |
| AUSTIN, LILLIAN L | RT 11 BOX 202 | | | | JACKSONVILLE | TX | 75766-9872 |
| AUSTIN, LINDA K | 4700 FOX POINTE DR UNIT 138 | | | | BAY CITY | MI | 48706-2841 |
| AUSTIN, LINDA K | 4700 FOX POINTE DRIVE | UNIT 138 | | | BAY CITY | MI | 48706-2841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, LINDA L. | 402 W PIKE ST | | | | CRAWFORDSVILLE | IN | 47933-2409 |
| AUSTIN, LINWOOD | 818 N 8TH ST | | | | WILMINGTON | NC | 28401-3602 |
| AUSTIN, LLOYD E | 8850 LOSTCREEK SHELBY RD | | | | FLETCHER | OH | 45326-9798 |
| AUSTIN, LLOYD WALTER | 14164 SWANEE BEACH DR | | | | FENTON | MI | 48430-1469 |
| AUSTIN, LOIS A | 901 N PARK AVE | | | | ALEXANDRIA | IN | 46001-1248 |
| AUSTIN, LOIS E | APT 1023 | 4640 VEGAS VALLEY DRIVE | | | LAS VEGAS | NV | 89121-7909 |
| AUSTIN, LORENE F | 508 BRADFORD HILLS PL | | | | NASHVILLE | TN | 37211-7931 |
| AUSTIN, LOUANNE B | 717 E FARNUM AVE | | | | ROYAL OAK | MI | 48067-1914 |
| AUSTIN, LOUIS | 591 E 109TH ST | | | | CLEVELAND | OH | 44108-1439 |
| AUSTIN, LOUIS W | 1046 MARIE LN | | | | MADISON HEIGHTS | MI | 48071-2326 |
| AUSTIN, LOUISE | 670 MILTON DR | | | | MCDONOUGH | GA | 30252-2896 |
| AUSTIN, LUCILLE | RT 725 EAST BOX 1616 | | | | CAMDEN | OH | 45311 |
| AUSTIN, LYNN V | 3847 LORI SUE AVENUE | | | | DAYTON | OH | 45406-3528 |
| AUSTIN, MADONNA J | 803 NORTH MAIN STREET | | | | TIPTON | IN | 46072-1046 |
| AUSTIN, MAE F | 1823 SEYMOUR ST | | | | FLINT | MI | 48503 |
| AUSTIN, MARGARET A | 1463 COPELAND AVE SW | | | | ATLANTA | GA | 30310-2565 |
| AUSTIN, MARGARET G | 1704 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, MARGARET G | 1704 ALHAMBRA DRIVE | | | | ANDERSON | IN | 46013-2500 |
| AUSTIN, MARIE A | 1213 TONAWANDA ST | | | | BUFFALO | NY | 14207-1046 |
| AUSTIN, MARILYN R | 923 HARVEST LN 4 | | | | LANSING | MI | 48917 |
| AUSTIN, MARK A | 1615 VOSSWOOD WAY | | | | BOWLING GREEN | KY | 42104-4561 |
| AUSTIN, MARK ALLEN | 1615 VOSSWOOD WAY | | | | BOWLING GREEN | KY | 42104-4561 |
| AUSTIN, MARLON | 3245 DIXIE RD | | | | CHUNCHULA | AL | 36521-6503 |
| AUSTIN, MARSHALL A | 180 WANA CIRCLE | | | | MABLETON | GA | 30126 |
| AUSTIN, MARVIN D | 107 CLARISSA LN | | | | HOUGHTON LAKE | MI | 48629-8964 |
| AUSTIN, MARY B | 95 LOUISIANA AVE | | | | EWING | NJ | 08638-2534 |
| AUSTIN, MARY E | 1351 N BALLENGER | | | | FLINT | MI | 48504-7532 |
| AUSTIN, MARY J | PO BOX 292485 | | | | KETTERING | OH | 45429-0485 |
| AUSTIN, MARY L | 1421 S. 16TH ST | | | | NOBLESVILLE | IN | 46060-3907 |
| AUSTIN, MARY L | 93 W BRINTON ST | APT 17 | | | CICERO | IN | 46034-9232 |
| AUSTIN, MARY Z | 2210 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6104 |
| AUSTIN, MAUREEN A | 801 WHETSTONE CT | | | | BELLEFONTAINE | OH | 43311-2971 |
| AUSTIN, MAXINE | 105 LOVEJOY ST | | | | DURAND | MI | 48429-1123 |
| AUSTIN, MAXINE | 105 S LOVEJOY ST | | | | DURAND | MI | 48429-1682 |
| AUSTIN, MAXINE | 7218 NIEMAN RD | | | | SHAWNEE | KS | 66203-4460 |
| AUSTIN, MELVIN L | 215 S WASHINGTON ST | | | | CHESANING | MI | 48616-1539 |
| AUSTIN, MELVIN O | 4298 CAYUNA TRAIL | | | | FLINT | MI | 48523 |
| AUSTIN, MICHAEL | 1009 CLINTON ST | | | | CARROL1TON | TX | 75007 |
| AUSTIN, MICHAEL | 3321 DUBLIN DR | | | | DECATUR | GA | 30032-7116 |
| AUSTIN, MICHAEL A | 15434 WHITEHEAD DR | | | | LINDEN | MI | 48451-8775 |
| AUSTIN, MICHAEL A | 16434 WHITEHEAD DR | | | | LINDEN | MI | 48451-8776 |
| AUSTIN, MICHAEL E. | 14814 SCOTTER DR | | | | HOUSTON | TX | 77015 |
| AUSTIN, MICHAEL J | 203 JULIE DR | | | | LANSING | MI | 48906-1977 |
| AUSTIN, MICHAEL JOHN | 203 JULIE DR | | | | LANSING | MI | 48906-1977 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, MICHAEL T | PO BOX 11 | | | | VERMONTVILLE | MI | 49096-0011 |
| AUSTIN, MICHAEL TODD | PO BOX 11 | | | | VERMONTVILLE | MI | 49096-0011 |
| AUSTIN, MILDRED R | G3100 MILLER RD APT 7A | | | | FLINT | MI | 48507-1311 |
| AUSTIN, MISHAEL S | 340 AUSTIN AVE SW | | | | WARREN | OH | 44485-3503 |
| AUSTIN, NANCY J | RR 3 BOX 182 | | | | RICH HILL | MO | 64779-9352 |
| AUSTIN, NAOMI K | 1643 S DREXEL AVE | C/O MARK AUSTIN | | | INDIANAPOLIS | IN | 46203-3532 |
| AUSTIN, NATALIE | PO BOX 1865 | | | | LAURENS | SC | 29360-5047 |
| AUSTIN, NATHAN D | 9270 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9109 |
| AUSTIN, NATHAN DAVID | 9270 N SAGINAW RD | | | | MOUNT MORRIS | MI | 48458-9109 |
| AUSTIN, NEVA G | 201 WEST MADISON STREET | | | | CAMBRIDGE | WI | 53523-8700 |
| AUSTIN, NITRA L | 868 SHADY LANE NORTHEAST | | | | WARREN | OH | 44484-1636 |
| AUSTIN, NORMA J. | 102199 N 3590 RD | | | | PADEN | OK | 74860-7079 |
| AUSTIN, NORWORD K | 7288 GARRISON RD | | | | LAINGSBURG | MI | 48848-9635 |
| AUSTIN, ODESSA | 1984 MAPLEWOOD TRL | | | | DECATUR | GA | 30035-2329 |
| AUSTIN, OKLE G | 1288 DWIGGINS RD | | | | WILMINGTON | OH | 45177-9522 |
| AUSTIN, OTTICE E | 1744 JORDAN LAKE AVE | | | | LAKE ODESSA | MI | 48849-9761 |
| AUSTIN, OTTICE E | 1744 JORDAN LAKE AVE. | | | | LAKE ODESSA | MI | 48849-9761 |
| AUSTIN, PAMELA A | 6704 BANCROFT | | | | BANCROFT | MI | 48414-9729 |
| AUSTIN, PAMELA A | 6704 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| AUSTIN, PARKE E | 3541 W MORRIS ST | | | | INDIANAPOLIS | IN | 46241-2701 |
| AUSTIN, PATEN | 1932 N TIBBS AVE | | | | INDIANAPOLIS | IN | 46222-4839 |
| AUSTIN, PATRICIA A | 1112 LAKE VIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| AUSTIN, PATRICIA A | 1112 LAKEVIEW DR | | | | LAKE ODESSA | MI | 48849-1297 |
| AUSTIN, PATRICIA A | 16 RANCH TRL W | | | | WILLIAMSVILLE | NY | 14221-2213 |
| AUSTIN, PATRICIA E | 2702 BLVD RD APT F203 | | | | WILMINGTON | DE | 19805 |
| AUSTIN, PATRICIA J | 800 UTOPIA PL | | | | DAYTON | OH | 45431-2730 |
| AUSTIN, PATRICIA J | 800 UTOPIA PLACE | | | | RIVERSIDE | OH | 45431-2730 |
| AUSTIN, PATRICIA S | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| AUSTIN, PATRICIA SHAR | 810 DEXTER DR | | | | LENNON | MI | 48449-9618 |
| AUSTIN, PAUL A | 100 ATLANTIC AVE APT 2S | | | | BROOKLYN | NY | 11201 |
| AUSTIN, PAUL R | PO BOX 301 | | | | RANSOMVILLE | NY | 14131-0301 |
| AUSTIN, PAULA J | 6891 SUNFLOWER LANE | | | | MACUNGIE | PA | 18062-8663 |
| AUSTIN, PAULINE H | 12 HINES PARK LN | | | | GREENSBORO | NC | 27455-9338 |
| AUSTIN, PEGGI B | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, PEGGI B | 134 N. MERCER AVE. | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, PENELOPE M | 1125 ROOSEVELT ST | | | | CONKLIN | MI | 49403-9714 |
| AUSTIN, PHILLIP W | PO BOX 448 | | | | CLAYTON | IN | 46118-0448 |
| AUSTIN, PRESTON | 50 RIVERSIDE AVE APT 5 | | | | BUFFALO | NY | 14207 |
| AUSTIN, RALEIGH G | 5809 FARLEY AVE | | | | RAYTOWN | MO | 64133-3268 |
| AUSTIN, RAMONA S | 553 DOVER GLEN DR | | | | ANTIOCH | TN | 37013-1822 |
| AUSTIN, RAMONA S | 727 BELL RD APT 1807 | | | | ANTIOCH | TN | 37013-8038 |
| AUSTIN, RAYMOND A | 134 N MERCER AVE | | | | SHARPSVILLE | PA | 16150-2211 |
| AUSTIN, RAYMOND D | 1377 KENNETH ST | | | | YOUNGSTOWN | OH | 44505-3825 |
| AUSTIN, RAYMOND D | 2056 GUADALUPE AVE | | | | YOUNGSTOWN | OH | 44504-1420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, RAYMOND E | 5495 POINT DR | | | | MECOSTA | MI | 49332-9665 |
| AUSTIN, REBA P | 915 DIBERT AVE | C/O JOYCE R WARFIELD | | | SPRINGFIELD | OH | 45506-1909 |
| AUSTIN, RHONDA K | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| AUSTIN, RICHARD A | 403 BEECHWOOD DR | | | | JANESVILLE | WI | 53548-3374 |
| AUSTIN, RICHARD A | 535 SHERBOURNE ST | | | | INKSTER | MI | 48141-1234 |
| AUSTIN, RICHARD A | 6317 N LOCHWOOD DR | | | | JANESVILLE | WI | 53545-8856 |
| AUSTIN, RICHARD B | 5851 316TH ST | | | | TOLEDO | OH | 43611-2442 |
| AUSTIN, RICHARD D | 4060 SAM SNEAD DR | | | | FLINT | MI | 48506-1426 |
| AUSTIN, RICHARD E | 12321 CHURCH DR | | | | N HUNTINGDON | PA | 15642-2263 |
| AUSTIN, RICHARD E | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| AUSTIN, RICHARD L | 5281 CLINTONVILLE RD | | | | CLARKSTON | MI | 48346-4223 |
| AUSTIN, RICHARD L | 8061 E PRIOR RD | | | | DURAND | MI | 48429 |
| AUSTIN, ROBERT | SIMON JEFFREY B | 1201 N WATSON RD STE 145 | | | ARLINGTON | TX | 76006-6223 |
| AUSTIN, ROBERT A | 8050 FLINTLOCK RD | | | | MOUNT MORRIS | MI | 48458-9345 |
| AUSTIN, ROBERT B | 1518 HAYLOFT LN | | | | GRANBURY | TX | 76048-2702 |
| AUSTIN, ROBERT C | 1244 N MARTIN RD | | | | JANESVILLE | WI | 53545-1953 |
| AUSTIN, ROBERT D | 49 GREENBRIER DR | | | | MOUND CITY | KS | 66056-6269 |
| AUSTIN, ROBERT D | 7659 ZIMMERMAN RD | | | | ROBERTSVILLE | MO | 63072-3420 |
| AUSTIN, ROBERT E | 10066 WOODLAWN STREET | | | | ST HELENS | MI | 48656 |
| AUSTIN, ROBERT E | 11720 CANTERBURY DR | | | | WARREN | MI | 48093-1876 |
| AUSTIN, ROBERT E | 13859 COUNTY LINE RD | | | | MUSCLE SHOALS | AL | 35661-4418 |
| AUSTIN, ROBERT K | 2105 OTHOSON AVE | | | | WILMINGTON | DE | 19808-4840 |
| AUSTIN, ROBERT K | 637 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| AUSTIN, ROBERT KENNETH | 637 POINTE DR | | | | OXFORD | MI | 48371-4451 |
| AUSTIN, ROBERT L | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| AUSTIN, ROBERT LEROY | PO BOX 74 | | | | FLUSHING | MI | 48433-0074 |
| AUSTIN, ROBERT M | 11374 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| AUSTIN, ROBERT P | 1157 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| AUSTIN, ROGER D | 725 DUPLECHIN RD | | | | CHURCH POINT | LA | 70525-6000 |
| AUSTIN, ROGER DALE | 725 DUPLECHIN LN | | | | CHURCH POINT | LA | 70525-6808 |
| AUSTIN, RONALD | 18405 WESTLAND AVE | | | | SOUTHFIELD | MI | 48075-4183 |
| AUSTIN, RONALD B | 2426 SWENSON ST | | | | ABILENE | TX | 79603-2705 |
| AUSTIN, RONALD D | 7373 SPRINGVALE RD | | | | BOYNE FALLS | MI | 49713-9760 |
| AUSTIN, RONALD E | 2394 NOBLE RD | | | | OXFORD | MI | 48370-1716 |
| AUSTIN, RONALD F | 5432 INDEPENDENCE COLONY RD | | | | GRAND BLANC | MI | 48439-9113 |
| AUSTIN, RONALD J | 8657 COLOGNE DR | | | | STERLING HTS | MI | 48314-1635 |
| AUSTIN, RONALD L | 10007 CRISTINCOATS CT | | | | SHREVEPORT | LA | 71118-4503 |
| AUSTIN, RONALD L | 1020 FAWN LOLW | | | | BOSSIER CITY | LA | 71111-2174 |
| AUSTIN, RONALD L | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| AUSTIN, RONALD LAROY | 5942 IDLEWOOD PL | | | | LITHONIA | GA | 30038-6263 |
| AUSTIN, RONALD W | 4304 W POINTE DR | | | | WATERFORD | MI | 48329-4647 |
| AUSTIN, RONNIE K | 793 LCR 740 | | | | THORNTON | TX | 76687-2230 |
| AUSTIN, RONNIE KYLE | 793 LCR 740 | | | | THORNTON | TX | 76687-2230 |
| AUSTIN, ROSA L | 16316 TOEPFER DR | | | | EASTPOINTE | MI | 48021-2453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTIN, ROSALIE | 1326 S MAHONING AVE | | | | ALLIANCE | OH | 44601-3432 |
| AUSTIN, ROSEMARY | 7000 PETERS RD | | | | BOYNE FALLS | MI | 49713-8207 |
| AUSTIN, ROSS A | 3096 MARQUETTE RD | | | | IONIA | MI | 48846-9512 |
| AUSTIN, ROWLAND L | 79 HAWTHORNE RD | | | | GROSSE POINTE | MI | 48236-1410 |
| AUSTIN, RUSSELL L | 904 S WASHINGTON ST | | | | OWOSSO | MI | 48867-4447 |
| AUSTIN, RUTH A | 2480 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9453 |
| AUSTIN, RUTH E | 7747 E DECATUR CIR | | | | MESA | AZ | 85207 |
| AUSTIN, SAQUILA A | 1210 CHATHAM DR | | | | FLINT | MI | 48505-2583 |
| AUSTIN, SCOTT | 52511 DEERWOOD DR | | | | MACOMB | MI | 48042-3415 |
| AUSTIN, SHARON L | 313 PINE VALLEY DR | | | | FELTON | PA | 17322-9239 |
| AUSTIN, SHERMAN S | 5133 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439-9046 |
| AUSTIN, SHIRLEY L | 299 SPRING ST | | | | TRENTON | NJ | 08618-4610 |
| AUSTIN, SHIRLEY L | 82 RACE ST | | | | TRENTON | NJ | 08638-4220 |
| AUSTIN, STANLEY R | 10213 OLD HILLSBORO RD | | | | FOREST | MS | 39074-7757 |
| AUSTIN, STEVEN A | 6519 FREMONT CIR | | | | HUNTINGTON BEACH | CA | 92648-6637 |
| AUSTIN, SYLVESTER D | 6171 BERT KOUNS INDUSTRIAL LOOP APT D202 | | | | SHREVEPORT | LA | 71129-5075 |
| AUSTIN, SYLVESTER D | PO BOX 19674 | | | | SHREVEPORT | LA | 71149-0674 |
| AUSTIN, SYLVIA B | 1212 HILLMAN ST | | | | YOUNGSTOWN | OH | 44502-1853 |
| AUSTIN, T | 316 RAYMOND DR | | | | MONROE | LA | 71203 |
| AUSTIN, T L | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| AUSTIN, T L (PETE) | 316 RAYMOND DR | | | | MONROE | LA | 71203-2437 |
| AUSTIN, TERRENCE D | 6233 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| AUSTIN, TERRY A | 121 EIGHT IRON CIR | | | | MULBERRY | FL | 33860 |
| AUSTIN, TERRY A | 121 EIGHT IRON CIRCLE | | | | MULBERRY | FL | 33860-9478 |
| AUSTIN, TERRY E | 8211 RIVER RUN PL | | | | NOBLESVILLE | IN | 46062-6864 |
| AUSTIN, TERRY EUGENE | 8211 RIVER RUN PL | | | | NOBLESVILLE | IN | 46062-6864 |
| AUSTIN, TERRY L | 7000 PETERS RD | | | | BOYNE FALLS | MI | 49713-8207 |
| AUSTIN, TERRY L. | 7000 PETERS RD | | | | BOYNE FALLS | MI | 49713-8207 |
| AUSTIN, THERESA M | 14331 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| AUSTIN, THOMAS | 13513 6TH AVE | | | | E CLEVELAND | OH | 44112-3143 |
| AUSTIN, THOMAS C | 2203 EASTBROOK SE | | | | DECATUR | AL | 35601-3467 |
| AUSTIN, THOMAS D | 170 BELLETTA DR | | | | CANTON | GA | 30114-2001 |
| AUSTIN, THOMAS F | 347 TAMARACK CT | | | | PENDLETON | IN | 46064-9275 |
| AUSTIN, TIMOTHY C | 4084 E 1000 N | | | | ALEXANDRIA | IN | 46001-8280 |
| AUSTIN, TINA L | P.O. BOX 621 | | | | BAXTER | TN | 38544-0621 |
| AUSTIN, TINA L | PO BOX 621 | | | | BAXTER | TN | 38544-0621 |
| AUSTIN, TODD D | 14009 W 61ST TER | | | | SHAWNEE | KS | 66216-1570 |
| AUSTIN, TOMMIE T | 1098 S 675 E | | | | GREENFIELD | IN | 46140-9727 |
| AUSTIN, TONY A | 6030 RED CEDAR DR APT 2A | | | | HIGH POINT | NC | 27265-7198 |
| AUSTIN, ULYSSES | 6532 BOXWOOD ST | | | | DETROIT | MI | 48210-1303 |
| AUSTIN, VANILLA D | 6650 WING ST | | | | YPSILANTI | MI | 48197-1060 |
| AUSTIN, VERABELLE G | 15511 W RIDGE RD | | | | OAKLEY | MI | 48649-8732 |
| AUSTIN, VICTOR L | 12008 COVERED BRIDGE RD | | | | SELLERSBURG | IN | 47172-9659 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUSTIN, VIOLA M | 7719 WOODBURY RD | | | | LAINGSBURG | MI | 48848-8723 |
| AUSTIN, VIVIAN | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| AUSTIN, WALTER J | 1334 ROGER CT | | | | TROY | MI | 48083-2140 |
| AUSTIN, WALTER J | 9012 PERRIN ST | | | | LIVONIA | MI | 48150-5902 |
| AUSTIN, WANDA F | 1503 TULIP DR | | | | ARLINGTON | TX | 76013-5036 |
| AUSTIN, WAYNE R | 22772 CURIE AVE | | | | WARREN | MI | 48091-3660 |
| AUSTIN, WAYNE W | 2227 HIGHLAND SPRINGS DR | | | | SOUTH BOARDMAN | MI | 49680-8557 |
| AUSTIN, WILLIAM A | 160 DELVIEW DR | | | | WILMINGTON | DE | 19810-4408 |
| AUSTIN, WILLIAM A | 1653 MANCHESTER WAY | | | | GLADWIN | MI | 48624-8516 |
| AUSTIN, WILLIAM D | PO BOX 147 | | | | SCOTTSVILLE | KY | 42164-0147 |
| AUSTIN, WILLIAM R | 1221 GUARNIERI DR | | | | WARREN | OH | 44483-4248 |
| AUSTIN, WILLIAM R | 1221 GUARNIERI DR NE | | | | WARREN | OH | 44483-4248 |
| AUSTIN, WILLIE E | 2415 N KINGSHIGHWAY BLVD | | | | SAINT LOUIS | MO | 63113-1109 |
| AUSTIN, WILLIE T | 20001 PALMER RD | | | | HARRAH | OK | 73045-9640 |
| AUSTIN, WILLIS J | 13270 LEA DR | | | | MARION | MI | 49665-8391 |
| AUSTIN, WILMA J | 3916 SHERMAN CT | | | | COLUMBIA | MO | 65203-5858 |
| AUSTIN,JOSEPH P | 25051 EDGEMONT DR | | | | SOUTHFIELD | MI | 48033-2258 |
| AUSTIN,STEPHEN C | 403 ROBERTS RD | | | | PACIFICA | CA | 94044-3247 |
| AUSTIN-BIRCH, ELLAWYNE | 14023 CHANDLER RD | | | | BATH | MI | 48808-9757 |
| AUSTIN-DIXON, VERONICA | 9435 W PARKWAY ST | | | | REDFORD | MI | 48239-1190 |
| AUSTIN-DIXON, VERONICA | 9435 WEST PARKWAY STREET | | | | REDFORD | MI | 48239-1190 |
| AUSTIN-PALMER, ELAINE B | 309 CASTLE CT | | | | CONVERSE | TX | 78109-1801 |
| AUSTINTOWN COUNTY COURT | ACCT OF MICHAEL E GINGLE | | | | | | |
| AUSTINTOWN EMGNCY RO | PO BOX 4148 | | | | YOUNGSTOWN | OH | 44515-0148 |
| AUSTINTOWN ER PHYSIC | PO BOX 4148 | | | | AUSTINTOWN | OH | 44515-0148 |
| AUSTINTOWN ER PHYSIC | PO BOX 4148 | | | | YOUNGSTOWN | OH | 44515-0148 |
| AUSTINTOWN GLENWOOD CYCLE | 69 FITCH BLVD | | | | AUSTINTOWN | OH | 44515-2202 |
| AUSTINTOWN GROWTH FOUNDATION | ATTN DAVID RITCHIE | 332 RUTLAND AVE | | | AUSTINTOWN | OH | 44515-1834 |
| AUSTINTOWN KIWANIS | 1181 S RACCOON RD | | | | YOUNGSTOWN | OH | 44515-3529 |
| AUSTINTOWN PODIATRY | 1300 S CANFIELD NILES RD | | | | AUSTINTOWN | OH | 44515 |
| AUSTINTOWN SURGERY C | P O BOX 4297 | | | | AUSTINTOWN | OH | 44515-0297 |
| AUSTON, GLORIA | 20068 WINTHROP | | | | DETROIT | MI | 48235-1813 |
| AUSTRA DZIRNIS | 719 SUPERIOR ST | | | | SAGINAW | MI | 48602-1930 |
| AUSTRA MARGA | 8233 3RD AVE | | | | NIAGARA FALLS | NY | 14304-1883 |
| AUSTRA SILIS | 35 S MAIN ST | COMMUNITY SUPPORT PROGRAM | | | JANESVILLE | WI | 53545-3922 |
| AUSTRALIA NEW ZEALAND DIRECT LINE | ATTN FRIEGHT CASHIER | 401 E JACKSON ST STE 1500 | | | TAMPA | FL | 33602-5204 |
| AUSTRALIA SMITH | # 221 | 2448 MIDLAND ROAD | | | BAY CITY | MI | 48706-9469 |
| AUSTRALIAN ARROW PTY LTD | 65 LATHAMS RD | | | CARRUM DOWNS VI 3201 AUSTRALIA | | | |
| AUSTRALIAN AUTOMOTIVE AIR PTY LTD | 453 DORSET RD | | | CROYDON VI 3136 AUSTRALIA | | | |
| AUSTRALIAN AUTOMOTIVE INTELLIGENCE | 34 QUEENS RD STE 703 | | | MELBOURNE VIC 3004 AUSTRALIA | | | |
| AUSTRALIAN PERFORMANCE VEHICLES PTY | 105 NEWLANDS RD | | | COBURG VI 3058 AUSTRALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUSTRENG, RICHARD C | 4412 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| AUSTRINO, JOHN J | 100 STACY DR | | | | NEW MIDDLETOWN | OH | 44442-9705 |
| AUSTROTECH CORP/MI | 2531 PINE RIDGE RD | | | | WEST BLOOMFIELD | MI | 48324-1956 |
| AUT IO, DAVID | 570 GREAT RD | | | | LITTLETON | MA | 01460 |
| AUT-MORI GROTTO CLOWN UNIT | 5450 LEMOYNE AVE | | | | YOUNGSTOWN | OH | 44514-1379 |
| AUTAUBO, CHARLES E | 11562 FLOYD DR APT 2912 | | | | OVERLAND PARK | KS | 66210-2225 |
| AUTAUBO, RALPH | 1009 N SOUTHMINSTER ST | | | | MOORE | OK | 73160-1857 |
| AUTAUBO, TIMOTHY L | 7352 ROYALTY WAY APT 206 | | | | MERRIAM | KS | 66203-4669 |
| AUTAUGA COUNTY | 135 N COURT ST STE D | | | | PRATTVILLE | AL | 36067-3001 |
| AUTCO | 10900 MIDWEST INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1631 |
| AUTCO DISTRIBUTING INC | 10900 MIDWEST INDUSTRIAL BLVD | | | | SAINT LOUIS | MO | 63132-1631 |
| AUTCOTIRE | 2805 VIRGINIA CIR | | | | AMARILLO | TX | 79109-1628 |
| AUTECH JAPAN INC | 824-2 HAGISONO CHIGASAKI-SHI | | | KANAGAWA 253-8571 JAPAN | | | |
| AUTEGRA | TOM RUCZYNSKI X135 | 101 CLEMSON RESEARCH BLVD | | | ANDERSON | SC | 29625-6548 |
| AUTEGRA / PME | 13870 E 11 MILE RD | | | | WARREN | MI | 48089-1471 |
| AUTEGRA/ANDERSON | 101 CLEMSON RESEARCH BLVD | | | | ANDERSON | SC | 29625-6548 |
| AUTEN, ANDREW R | 3694 LORENA DR | | | | WATERFORD | MI | 48329-4238 |
| AUTEN, BARBARA S | 1437 SEDGEFIELD DR | | | | MURRELIS INLET | SC | 29576 |
| AUTEN, BARBARA S | 1437 SEDGEFIELD DR | | | | MURRELLS INLET | SC | 29576-8659 |
| AUTEN, BETTY S | 531 W WASHINGTON RR1 | | | | GALVESTON | IN | 46932 |
| AUTEN, BONNIE S | 203 PATRICIA RD | | | | MADISON | AL | 35758 |
| AUTEN, CHRIS W | 2218 CASTLEWOOD DR | | | | FRANKLIN | TN | 37064-4971 |
| AUTEN, COLLETTE J | 5173 TOKAY DR | | | | FLINT | MI | 48507-2916 |
| AUTEN, DALE L | 16183 TUCKER RD | | | | HOLLY | MI | 48442-9745 |
| AUTEN, DANIEL D | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| AUTEN, DARREL L | PO BOX 58 | | | | NADEAU | MI | 49863-0058 |
| AUTEN, DAVID D | G1083 W GD BLANC RD | | | | GRAND BLANC | MI | 48439 |
| AUTEN, DONALD G | 1083 W GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-9333 |
| AUTEN, ELIZABETH M | 387 WINRY DR | | | | ROCHESTER HILLS | MI | 48307-1163 |
| AUTEN, EMMA M | 5326 SUNNYSIDE DR | | | | CLARKSTON | MI | 48346-3965 |
| AUTEN, FREEMAN L | 203 PATRICIA RD | | | | MADISON | AL | 35758-1416 |
| AUTEN, GARY J | 970 BRISTON DR | | | | ROCHESTER HILLS | MI | 48307-4605 |
| AUTEN, JOAN M | 9511 LONGMEADOW ST | | | | FENTON | MI | 48430-8738 |
| AUTEN, JOHN B | 454 SILVER CREEK RD | | | | SILVER CREEK | MS | 39663-4258 |
| AUTEN, JOHN B | 454 SILVER CREEK ROAD | | | | SILVER CREEK | MS | 39663-4258 |
| AUTEN, JOYCE | 12038 6TH ST | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JOYCE A | 12038 6TH ST | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JOYCE A | 12038 SIXTH STREET | | | | BEAR LAKE | MI | 49614-9762 |
| AUTEN, JULIE A | 1917 MILES RD | | | | LAPEER | MI | 48446-8042 |
| AUTEN, LESTER J | 6410 SEEGER RD | | | | CASS CITY | MI | 48726-9665 |
| AUTEN, LLOYD L | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| AUTEN, LORRAINE B. | 1961 VAUGHN RD | | | | NATIONAL CITY | MI | 48748-9640 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTEN, LYLE L | 4805 S LOWELL RD | | | | SAINT JOHNS | MI | 48879-8740 |
| AUTEN, MERIEM V | 540 LAKES EDGE DR | | | | OXFORD | MI | 48371-5227 |
| AUTEN, MICHAEL C | 7645 E Y AVE | | | | VICKSBURG | MI | 49097-9539 |
| AUTEN, MICHAEL F | 5129 STONEHENGE DR | | | | ROCHESTER | MI | 48306-2656 |
| AUTEN, ORVAL O | 8161 S SAGINAW ST | C/O GWYN C PETRELLA | | | GRAND BLANC | MI | 48439-1825 |
| AUTEN, PAUL | 218 QUINLAN ST # 551 | | | | KERRVI1LE | TX | 78028 |
| AUTEN, PAULETTE G | 1255 SOUTH CASS LAKE RD | | | | PONTIAC | MI | 48054 |
| AUTEN, RICHARD D | 10056 HORTON RD | | | | GOODRICH | MI | 48438-9087 |
| AUTEN, ROBERT D | 5324 CHATEAU THIERRY BLVD | UNIT 61 | | | WHITE LAKE | MI | 48383 |
| AUTEN, THOMAS C | 5240 CECELIA ANN AVE | | | | CLARKSTON | MI | 48346-3908 |
| AUTEN, VIVIAN | 12393 FISH LAKE RD | | | | HOLLY | MI | 48442-8434 |
| AUTEN, WALDEN T | 1095 LONG BEACH BLVD # C | | | | BEACH HAVEN | NJ | 08008-5645 |
| AUTER, GEORGE L | 1050 OLD MISSION RD | | | | NEW SMYRNA BEACH | FL | 32168-8636 |
| AUTER, GEORGE L | 1050 OLD MISSION ROAD | | | | NEW SYMRNA BEACH | FL | 32168-2168 |
| AUTERMAN, THOMAS J | 7079 CEDARBANK DR | | | | WEST BLOOMFIELD | MI | 48324-2402 |
| AUTERY, ERNEST E | 7336 FLORA AVE | | | | SAINT LOUIS | MO | 63143-3219 |
| AUTEXPO' S.P.A. | VIA NAZIONALE 74 | | | ORA-BOLZANO 39040 ITALY | | | |
| AUTH TIM | 406 TECHNOLOGY DR E STE A | | | | MENOMONIE | WI | 54751-2768 |
| AUTH, DORIS J | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| AUTH, JAMES W | 3 SOUTHDOWNS DR | | | | KOKOMO | IN | 46902-5116 |
| AUTH, MARY | 56 HEADLEY PL | | | | MAPLEWOOD | NJ | 07040-1112 |
| AUTH, ROBERT M | 653 S 950 W | | | | RUSSIAVILLE | IN | 46979-9748 |
| AUTHEIA E WARE | 13540 ACORO PL. | | | | CERRITOS | CA | 90703-8833 |
| AUTHER CAUTHER | 58 SAND TRAIL LN | | | | BISHOPVILLE | SC | 29010-7374 |
| AUTHERLY WELLS | RR 1 BOX 657D | | | | DRYDEN | VA | 24243-9723 |
| AUTHOR CAMPBELL | 2851 W 29TH ST | | | | INDIANAPOLIS | IN | 46222-2226 |
| AUTHOR GREGORY | 3207 BRITTANY POINT | | | | LANSDALE | PA | 19446 |
| AUTHOR PEETE JR. | 6112 BLUE HOLE CT | | | | ANTIOCH | TN | 37013-4287 |
| AUTHORINE WALLACE | 7305 MILL RUN RD. | | | | FORT WAYNE | IN | 46819-1807 |
| AUTHORIZED WHOLESALE DISTRIBUTORS OF ANHEUSER-BUSCH, INC. | DAVE GEORGE | 1 BUSCH PL | | | SAINT LOUIS | MO | 63118-1849 |
| AUTHUR BUFFIN | 3417 GRADY ST | | | | FOREST HILL | TX | 76119-7232 |
| AUTICE BAILEY | PO BOX 13425 | | | | MONROE | LA | 71213-3425 |
| AUTIGENT | 15095 N THOMPSON PK PKWY #1069 | | | | SCOTTSDALE | AZ | 85260 |
| AUTILIA DIAS | 66 LAWRENCE ST | | | | MILFORD | MA | 01757-4133 |
| AUTIN BARRY | 6045 WOODS ROAD | | | | PICAYUNE | MS | 39466-2186 |
| AUTION REED | 20501 PIERSON ST | | | | DETROIT | MI | 48219-1354 |
| AUTISM SPEAKS INC | ATTN GLENN R TRINGALI | 1060 STATE RD STE 2 | | | PRINCETON | NJ | 08540-1446 |
| AUTMAN DAVID JR (507459) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AUTMAN DAVID SR (507460) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AUTMAN JR., DAVID L | 107 WILDWOOD LN | | | | JOLIET | IL | 60433-2942 |
| AUTMAN JR., DAVID L | 404 ANNA SANDHILL RD | | | | BOWLING GREEN | KY | 42101-8564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTMAN, DAVID | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AUTMAN, DAVID L | 1106 WOODRUFF RD | | | | JOLIET | IL | 60432-1358 |
| AUTMAN, SUSAN J | 18268 PATTON ST | | | | DETROIT | MI | 48219-2589 |
| AUTMAN, TARO | 319 NOBES AVE | | | | LOCKPORT | IL | 60441-5001 |
| AUTMAN-LARRY, SUSAN J | 18268 PATTON ST | | | | DETROIT | MI | 48219-2589 |
| AUTMON, WILLIE E | 7316 MONTGALL AVE | | | | KANSAS CITY | MO | 64132-1820 |
| AUTO  DRS. | 1105C GREAT FALLS CT | | | | KNIGHTDALE | NC | 27545-7307 |
| AUTO & TRUCK HEADQUARTERS | 1715 PULASKI HWY | | | | HAVRE DE GRACE | MD | 21078-2207 |
| AUTO & TRUCK OF WILLIAMSBURG | 138 W MAIN ST | | | | WILLIAMSBURG | OH | 45176-1339 |
| AUTO & TRUCK SERVICES INC. | 100 25TH ST S | | | | BIRMINGHAM | AL | 35233-2500 |
| AUTO - TEK | | 101 S CONCORD ST | | | | KS | 67467 |
| AUTO - TEK | 101 S CONCORD ST | | | | MINNEAPOLIS | KS | 67467-2321 |
| AUTO ACCESSOIRS | DAVID HALL | 100 CLASSIC CAR DR | | | REEDSVILLE | PA | 17084-8851 |
| AUTO ACRES | 1709 1ST AVE E | | | | MILAN | IL | 61264-2610 |
| AUTO AD SALES | 136A RESEARCH DRIVE | | | | MILFORD | CT | 06460 |
| AUTO ADVANTAGE TOTAL CAR CARE | 520 COLLIER MACMILLAN DR UNIT 6 | | | CAMBRIDGE ON N1R 6R6 CANADA | | | |
| AUTO ADVERTI/HOUSTON | 12202 MURPHY RD # A | | | | STAFFORD | TX | 77477-2402 |
| AUTO AID | 14526 ERWIN ST | | | | VAN NUYS | CA | 91411-2340 |
| AUTO AID, INC. | 1846 FRONTAGE RD W | | | | SYLVANIA | GA | 30467-6410 |
| AUTO AIR & ACCESSORIES | 825 ILANIWAI ST | | | | HONOLULU | HI | 96813 |
| AUTO AIR & ELECTRIC OF LEE COUNTY INC | 3132 FOWLER ST | | | | FORT MYERS | FL | 33901-7315 |
| AUTO AIR & MORE INC. | 4295 W TROPICANA AVE | | | | LAS VEGAS | NV | 89103-5418 |
| AUTO AIR CLINIC | 2066 DILLINGHAM BLVD | | | | HONOLULU | HI | 96819-4023 |
| AUTO AIR ELECTRIC INC | 1012 W BROAD AVE | | | | ALBANY | GA | 31701-2443 |
| AUTO AIR OF MACON | 2405 LIBERTY CHURCH RD | | | | MACON | GA | 31216-6853 |
| AUTO AIR OF OKLAHOMA | PO BOX 82069 | | | | OKLAHOMA CITY | OK | 73148-0069 |
| AUTO AIR OF VIRGINIA | 2707 WILLARD RD | | | | RICHMOND | VA | 23294-3631 |
| AUTO AIR PARTS OF PUERTO RICO | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 |
| AUTO ALLEY | 5019 W THARPE ST | | | | TALLAHASSEE | FL | 32303-7811 |
| AUTO ANALYST | 3601 STADIUM DR | | | | KALAMAZOO | MI | 49008-1534 |
| AUTO AND SPARE PARTS TECH TRADING | PO BOX 830440 | | | AMMAN 11183 JORDAN | | | |
| AUTO ANODICS INC | 2407 16TH | | | | PORT HURON | MI | 48060 |
| AUTO ANODICS INC | 2407 16TH ST | | | | PORT HURON | MI | 48060-6402 |
| AUTO AUCTION OF BILLINGS | 4432 S FRONTAGE RD | | | | BILLINGS | MT | 59101-7719 |
| AUTO AUTHORITY | 765 DUFFY DR STE F | | | | CRYSTAL LAKE | IL | 60014-1716 |
| AUTO BERG AS | TOMTEVEIEN 1 | | | KOLBOTN N-141 NORWAY | | | |
| AUTO BODY CENTRE | 19703 15 MILE RD | | | | CLINTON TWP | MI | 48035-3407 |
| AUTO BODY CREDIT UNION | 111 S WAVERLY RD | | | | LANSING | MI | 48917 |
| AUTO BODY CREDIT UNION | 111 S WAVERLY ROAD | | | | LANSING | MI | 48917 |
| AUTO BODY CREDIT UNION | FOR DEPOSIT TO THE A/C OF | K SMITH | 111 S WAVERLY RD | | LANSING | MI | 48917 |
| AUTO BODY CREDIT UNION | FOR DEPOSIT TO THE A/C OF | K STERZIK | 111 S WAVERLY RD | | LANSING | MI | 48917 |
| AUTO CAPITAL GROUP | 2010 MAIN ST | STE 1150 | | | IRVINE | CA | 92614 |
| AUTO CAPITAL GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 MAIN ST STE 1150 | | | IRVINE | CA | 92614-7273 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO CARE CENTER LLC | 1110 W MAIN ST | | | | CENTRALIA | WA | 98531-1334 |
| AUTO CARE EXPERTS | 3503 AHTANUM RD | | | | YAKIMA | WA | 98903-1250 |
| AUTO CARE OF DANVILLE | 195 HARTZ AVE | | | | DANVILLE | CA | 94526-3325 |
| AUTO CARE SERVICE | 16988 US HIGHWAY 301 N | | | | STATESBORO | GA | 30458-7501 |
| AUTO CAST INC | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR SW | | | GRANDVILLE | MI | 49418-2509 |
| AUTO CAST INC | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR.SW | | | FARMINGTON HILLS | MI | 48331 |
| AUTO CAST/GRANDVILLE | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418-2509 |
| AUTO CENTER WEST | 525 ELM ST | | | | KEARNY | NJ | 07032-3621 |
| AUTO CENTERS | 30200 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1747 |
| AUTO CENTRAL | 2526 5TH ST | | | | STAFFORD | TX | 77477-6309 |
| AUTO CENTRE MARTIN LEVESQUE | 175 RIVIERSIDE | | | ST-LAMBERT QC J4R 1A6 CANADA | | | |
| AUTO CHARGE & START | 4209 KILBOURN RD | | | | ARCANUM | OH | 45304-9005 |
| AUTO CHECK | 6259 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77041-3501 |
| AUTO CHECK CINCO RANCH | 2205 S MASON RD | | | | KATY | TX | 77450-5975 |
| AUTO CHECK UP | 5710 E PAISANO DR | | | | EL PASO | TX | 79925-3336 |
| AUTO CHOICE | 1201 LAFAYETTE AVE | | | | MOUNDSVILLE | WV | 26041-2314 |
| AUTO CHOICE CHEVROLET BUICK | 100 E 26TH ST | | | | BELLAIRE | OH | 43906-1784 |
| AUTO CITY | SS 13 GMDAT | | | GMDAT NETHERLANDS ANTILLES | | | |
| AUTO CLINIC | 17 NASHUA RD | | | | PEPPERELL | MA | 01463-1414 |
| AUTO CLINIC | 2609 NE RIVERSIDE PL | | | | PENDLETON | OR | 97801-3465 |
| AUTO CLINIC | 2610 ROSS RD 97 SOUTH | | | KELOWNA BC V1Z 1M3 CANADA | | | |
| AUTO CLINIC | 775 WOODLAWN RD. W. | | | GUELPH ON N1K 1E9 CANADA | | | |
| AUTO CLINIC OF FRANKLIN | 164A OLD CARTERS CREEK PIKE | | | | FRANKLIN | TN | 37064-5901 |
| AUTO CLINIC OF GREEN BAY | 632 BELLEVUE ST | | | | GREEN BAY | WI | 54302-2723 |
| AUTO CLINIC OF ROCKFORD INC. | 4109 E STATE ST | | | | ROCKFORD | IL | 61108-2007 |
| AUTO CLINIC OF STUART INC. | 259 NW DIXIE HWY | | | | STUART | FL | 34994-1012 |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | | | TAEGU 711-857 KOREA (REP) | | | |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | DALSEONG-GUN | | TAEGU KR 711-857 KOREA (REP) | | | |
| AUTO CLOVER CO LTD | 1-21 BUK-RI NONGONG-EUP | DALSUNG-GUN DAEGU-CITY | | KOREA SOUTH KOREA | | | |
| AUTO CLUB INSURANCE ASSOCIATION | COLLISON & COLLISON | PO BOX 6010 | 5811 COLONY DR N, | | SAGINAW | MI | 48608-6010 |
| AUTO CLUB INSURANCE ASSOCIATION | GIBSON & SHARPS | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| AUTO CLUB INSURANCE ASSOCIATION | GIBSON & SHARPS PSC | 312 W MAIN ST | | | NORTHVILLE | MI | 48167-1525 |
| AUTO CLUB OF SOUTH CALIFORNIA | 2601 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3254 |
| AUTO CLUB OF SOUTHERN CALIFORNIA | 2601 S FIGUEROA ST | | | | LOS ANGELES | CA | 90007-3254 |
| AUTO CLUB SPEEDWAY | 9300 CHERRY AVE | | | | FONTANA | CA | 92335-2562 |
| AUTO COOL GUELPH LTD. | 1-86 DAWSON RD | | | GUELPH ON N1H 1A8 CANADA | | | |
| AUTO CRAFT | 1800 FRUIT ST | | | | ALGONAC | MI | 48001-4503 |
| AUTO CRAFT | 9901 W. RENO | | | | OKLAHOMA CITY | OK | 73137 |
| AUTO CRAFT TOOL & DIE CO | 1800 FRUIT ST | | | | CLAY | MI | 48001-4503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTO CRAFT TOOL & DIE CO INC | 1800 FRUIT ST | | | | CLAY | MI | 48001-4503 |
| AUTO CRAFT TOOL AND DIE CO., INC. | 1800 FRUIT RD. | | | | ALGONAC | MI | 48001 |
| AUTO CRAFT TOOL AND DIE CO., INC. | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1800 FRUIT ST | | | CLAY | MI | 48001-4503 |
| AUTO CUSTOM CARPETS INC | KENNETH HOWELL | 1429 NOBLE ST | | | ANNISTON | AL | 36201-3864 |
| AUTO CUSTOM CARPETS, INC. | KENNETH HOWELL | 1429 NOBLE ST | | | ANNISTON | AL | 36201-3864 |
| AUTO DEALERS CARING FOR KIDS FOUNDATION | 3311 SWEDE RD STE A | | | | EAST NORRITON | PA | 19401-1343 |
| AUTO DEALERS EXCHANGE OF BIRMINGHAM | 804 SOLLIE DR | | | | MOODY | AL | 35004-3016 |
| AUTO DEALERS UNITED FOR | CHILDREN | 655 METRO PL S STE 270 | | | DUBLIN | OH | 43017-3393 |
| AUTO DEALERS UNITED FOR KIDS | 655 METRO PL S STE 270 | | | | DUBLIN | OH | 43017-3393 |
| AUTO DIAGNO | 108 RUE NOTRE-DAME | | | LE GARDEUR QC J5Z 3C3 CANADA | | | |
| AUTO DIAGNO CENTRE ENR. | 349 3E RUE | | | QUEBEC QC G1L 2S9 CANADA | | | |
| AUTO DIAGNOSTICS | 11321 W GREENFIELD AVE | | | | WEST ALLIS | WI | 53214-2260 |
| AUTO DIAGNOSTICS | 33B LONG AVE | | | | EPHRATA | PA | 17522-9795 |
| AUTO DIAGNOSTICS | 70 CREASY CT | | | | LAFAYETTE | IN | 47905-4962 |
| AUTO DIAGNOSTICS  INC. | 1275 GRAFTON ST | | | | WORCESTER | MA | 01604 |
| AUTO DIAGNOSTICS INC. | 1275 GRAFTON ST | | | | WORCESTER | MA | 01604 |
| AUTO DIE/GR RAPIDS | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| AUTO DOC | 10S644 KINGERY HWY | | | | WILLOWBROOK | IL | 60527-0730 |
| AUTO DOC | 2170 HIGHWAY 95 | | | | BULLHEAD CITY | AZ | 86442-6044 |
| AUTO DOCTOR | 4220 W OVERLAND RD | | | | BOISE | ID | 83705-2810 |
| AUTO DOCTOR OF SAN LEANDRO | 1693 WASHINGTON AVE | | | | SAN LEANDRO | CA | 94577-4408 |
| AUTO DOCTOR SERVICE | 802 46TH ST E | | | SASKATOON SK S7K 3V7 CANADA | | | |
| AUTO DOCTORS INC | 1316C FORDING ISLAND RD | | | | BLUFFTON | SC | 29910-6571 |
| AUTO DRIVEAWAY DENVILLE | 400 MORRIS AVE | | | | DENVILLE | NJ | 07834 |
| AUTO DRIVEAWAY NJ/NY | 2786 ROUTE 23 N STE B | | | | STOCKHOLM | NJ | 07460 |
| AUTO DRIVEAWAY NJ/NY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2786 ROUTE 23 N | STE B | | STOCKHOLM | NJ | 07460 |
| AUTO DRS. | 1105C GREAT FALLS CT | | | | KNIGHTDALE | NC | 27545-7307 |
| AUTO DYNAMICS | 3041 N CENTRAL ST | | | | KNOXVILLE | TN | 37917-5136 |
| AUTO ELECTRIC | 600 E 19TH ST | | | | CHEYENNE | WY | 82001-4738 |
| AUTO ELECTRIC & CARBURETOR INC | 2625 4TH AVE S | | | | BIRMINGHAM | AL | 35233-2620 |
| AUTO ELECTRIC INC | | 500 MARYLAND AVE | | | | MD | 21740 |
| AUTO ELECTRIC INC | 500 MARYLAND AVE | | | | HAGERSTOWN | MD | 21740 |
| AUTO ELECTRIC INC | 802 BALDWIN DR | | | | CHEYENNE | WY | 82001-6627 |
| AUTO ELECTRIC RADIO | 650 COLUMBIA ST | | | | BREA | CA | 92821-2912 |
| AUTO ELECTRIC SALES & SERVICE | 2217 N POST RD | | | | ANCHORAGE | AK | 99501-1723 |
| AUTO ELECTRIC SERVICE | 4001 PRODUCE RD | | | | LOUISVILLE | KY | 40218-3007 |
| AUTO ELECTRIC SPECIALTY | 1716 E AVE NE | | | | CEDAR RAPIDS | IA | 52402-5243 |
| AUTO ELECTRIC, INC. | | 802 BALDWIN DR | | | | WY | 82001 |
| AUTO ELECTRIC, INC. | 802 BALDWIN DR | | | | CHEYENNE | WY | 82001-6627 |
| AUTO ELECTRONICS | 4400 W OGDEN AVE | | | | CHICAGO | IL | 60623-2927 |
| AUTO EMPLOYES CREDIT UNION | 1216 EVERMAN PKWY | | | | FORT WORTH | TX | 76140-5002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO EX | 531 N NEBRASKA ST | | | | SALEM | SD | 57058-9068 |
| AUTO EXEC MAGAZINE | 8400 WESTPARK DR 9TH FL | | | | MCLEAN | VA | 22102 |
| AUTO EXNER GMBH & CO. | WUNSIEDLERSTRASSE 2 | | | HOF 8670 GERMANY | | | |
| AUTO EXPEDITING INC | 12300 FARMINGTON RD | | | | LIVONIA | MI | 48150-1746 |
| AUTO EXPERT OF MONTGOMERY | | 1490 DOUGLAS RD | | | | IL | 60538 |
| AUTO EXPERTS | 3275 W 10TH ST | | | | GREELEY | CO | 80634-5337 |
| AUTO EXPERTS | 94 FLEMING ST | | | | FREDERICKSBURG | VA | 22408-4206 |
| AUTO EXPERTS | BAY 15 - 727 - 33 STREET N.E. | | | CALGARY AB T2A 6M6 CANADA | | | |
| AUTO EXPERTS | PO BOX 55 | | | | MILFORD | VA | 22514-0055 |
| AUTO EXPRESS | 14090 STATE HIGHWAY 110 S | | | | WHITEHOUSE | TX | 75791-9369 |
| AUTO EXPRESS | 5429 SPRING CYPRESS RD | | | | SPRING | TX | 77379-3434 |
| AUTO EXPRESS CARE AND REPAIR | 1154 W DIVIDE AVE | | | | BISMARCK | ND | 58501-1202 |
| AUTO EXPRESS/COLUMBA | 620 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-4334 |
| AUTO FACILITIES REAL ESTATE TRUST 2000-1 | C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET STREET | | | WILMINGTON | DE | 19890 |
| AUTO FACILITIES REAL ESTATE TRUST 2000-1 | C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET ST | | WILMINGTON | DE | 19890-0001 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | | | | | | | |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | ATTN: DIRECTOR OF REAL ESTATE | 200 RENAISSANCE CTR MAIL CODE 482-B38 C96 | PO BOX 200 | | DETROIT | MI | 48265-2000 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | | DE | 19890-0001 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 | C/O WILMINGTON TRUST COMPANY | 1100 N MARKET ST | | | WILMINGTON | DE | 19890-0001 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY | 1100 NORTH MARKET SQUARE | | | | WILMINGTON | DE | 19890-0001 |
| AUTO FACILITIES REAL ESTATE TRUST 2001-1 C/O WILMINGTON TRUST COMPANY | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1100 N MARKET SQ | | | WILMINGTON | DE | 19890-0001 |
| AUTO FARM INC | 9375 MARINE CITY HWY | | | | IRA | MI | 48023-1223 |
| AUTO FITNESS | 2211 CONCORD RD | | | | LAFAYETTE | IN | 47909-2705 |
| AUTO FITNESS CENTER, INC. | 434 10TH AVENUE DR NE | | | | HICKORY | NC | 28601-2613 |
| AUTO FIX | 10438 INDIANAPOLIS BLVD | | | | HIGHLAND | IN | 46322-3510 |
| AUTO FLEET SERVICES INC | 1070 INDUSTRIAL CRESCENT | | | ST CLEMENTS ON N0B 2M0 CANADA | | | |
| AUTO GENERATOR & STARTER SERVICE | 603 N HERRITAGE ST | | | | KINSTON | NC | 28501-4307 |
| AUTO GERSTER GMBH | SCHWEFEL 84 | | | DORNBIRN AUSTRIA | | | |
| AUTO HANDLING CORPORATION | 3501 MANCHESTER TRFY | | | | KANSAS CITY | MO | 64129-1338 |
| AUTO IMAGERY INC | 5451 AVENIDA ENCINAS STE E | | | | CARLSBAD | CA | 92008-4413 |
| AUTO IMAGES | 2201 S DEFIANCE ST | | | | ARCHBOLD | OH | 43502-9151 |
| AUTO IMPROVEMENTS | 1018A W NORTHWEST HWY | | | | GRAPEVINE | TX | 76051 |
| AUTO INDUSTRIAL DE PARTES SA DE CV | LIC ALBINO HERNANDEZ NO 7 PT | | | MATAMOROS TAMAULIPAS , MX 87340 MEXICO | | | |
| AUTO INDUSTRIAL DE PARTES SA DE CV | LIC ALBINO HERNANDEZ NO 7 PT | | | MATAMOROS TAMAULIPAS MX 87340 MEXICO | | | |
| AUTO INDUSTRY DIVISION | DEPARTMENT OF REVENUE | | | | DENVER | CO | 80261-0016 |
| AUTO INDUSTRY GROUP | ATTN ARMANDO OJEDO | C/O FORD MOTOR COMPANY | ONE AMERICAN RD MD 918 | | DEARBORN | MI | 48126 |
| AUTO INFINITY | 10620 98 ST NW | | | EDMONTON AB T5H 2N7 CANADA | | | |
| AUTO ITALIA | 7200 WESTMORE RD | | | | ROCKVILLE | MD | 20850-1292 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO KABEL DE MEXICO SA DE CV | AV FUENTES 551 | | | CD JUAREZ CH 32437 MEXICO | | | |
| AUTO KABEL DE MEXICO SA DE CV | AV FUENTES 551 | PARQUE INDUSTRIAL LOS FUENTES | | CD JUAREZ CH 32437 MEXICO | | | |
| AUTO KABEL DE MEXICO SA DE CV | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | EL PASO | TX | 79936 |
| AUTO KABEL OF NORTH AMERICA INC | | 7362 REMCON CIR | | | EL PASO | TX | 79912 |
| AUTO KABEL OF NORTH AMERICA INC | 6352 CALLE DEL RIO | | | | EL PASO | TX | 79912-3436 |
| AUTO KABEL OF NORTH AMERICA INC | 7362 REMCON CIR | | | | EL PASO | TX | 79912-1623 |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | | | CD JUAREZ CH 32437 MEXICO | | | |
| AUTO KABEL OF NORTH AMERICA INC | AV FUENTES 551 | PARQUE INDUSTRIAL LOS FUENTES | | CD JUAREZ CH 32437 MEXICO | | | |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | EL PASO | TX | 79936 |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPELLE | C/O TVL INC | 1320 HENRY BRENNAN DR, STE H | | GALLATIN | TN | 37066 |
| AUTO KABEL OF NORTH AMERICA INC | JAN CAPPELLE | C/O SALCEDO CUSTOMS INTERNATIO | 840 HAWKINS BLVD STE A12 | | ONTARIO | CA | 91761 |
| AUTO KABEL/EL PASO | 6352 CALLE DEL RIO | | | | EL PASO | TX | 79912-3436 |
| AUTO KEINATH GMBH | DAIMLERSTRASSE, 24 | | | DETTINGEN 7433 GERMANY | | | |
| AUTO KINETICS/OLDSMR | 251 DUNBAR AVE | | | | OLDSMAR | FL | 34677-2900 |
| AUTO KING TIRE PROS | 122 CARLOTA  WAY | | | | RIVERSIDE | CA | 92507-1228 |
| AUTO KING TIRE PROS | 122 CARLOTA WAY | | | | RIVERSIDE | CA | 92507-1228 |
| AUTO KNOWLEDGE LLC | 802 PHOENIX DR | | | | ANN ARBOR | MI | 48108-2221 |
| AUTO KRUSERS | 1405 E 39TH ST N | | | | SIOUX FALLS | SD | 57104-0838 |
| AUTO KRUSERS | 2208 E 39TH ST N | | | | SIOUX FALLS | SD | 57104-5409 |
| AUTO LAB | 6921 PARTRIDGE LN | | | | ORLANDO | FL | 32807-5313 |
| AUTO LENDERS LIQUIDATION CENTER, INC | 1165 OCEAN AVE | | | | LAKEWOOD | NJ | 08701-4515 |
| AUTO LOGIC OF STOCKTON, INC | 515 E QUEEN AVE | | | | STOCKTON | IL | 61085-1435 |
| AUTO LUSERTE SA | VIA LUESERTE 2 | | | QUARTINO 6572 SWITZERLAND | | | |
| AUTO MALL, INC. | 800 PUTNEY RD | | | | BRATTLEBORO | VT | 05301-9058 |
| AUTO MALL, INC. | CHRISTIAN MCCAULEY | 800 PUTNEY RD | | | BRATTLEBORO | VT | 05301-9058 |
| AUTO MARINE ENGINEERING, INC. | 214 W FOOTHILL BLVD | | | | GLENDORA | CA | 91741-3356 |
| AUTO MASTERS | 6817 CALUMET AVE | | | | HAMMOND | IN | 46324-1639 |
| AUTO MASTERS | 790 INTERSTATE DR | | | | BOWLING GREEN | KY | 42101-7100 |
| AUTO MASTERS, INC. | PO BOX 444 | | | | ELLENSBURG | WA | 98926-0444 |
| AUTO MATS AND ACCESSORIES | TONY LONG **MAIL TO POB** | 435 WHITENER DR | | | DALTON | GA | 30721-4322 |
| AUTO MECANO SJM | 1112 RUE MAISONNEUVE | | | LONGUEUIL QC J4K 2S4 CANADA | | | |
| AUTO MEDIC | 2513 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87110-3912 |
| AUTO MEDIC | 511 S MARKET ST | | | | SOLON | IA | 52333-9727 |
| AUTO METAL CR/OAKPK | 12741 CAPITAL ST | | | | OAK PARK | MI | 48237-3175 |
| AUTO METAL CRAFT INC | 12741 CAPITAL ST | | | | OAK PARK | MI | 48237-3113 |
| AUTO METER PRODUCTS INC | 413 W ELM ST | | | | SYCAMORE | IL | 60178-1720 |
| AUTO METER PRODUCTS INC. | ROB MORSE | 413 W ELM ST | | | SYCAMORE | IL | 60178-1720 |
| AUTO MOTIVE ENHANCERS, INC. | 34520 KELLY RD | | | | CLINTON TOWNSHIP | MI | 48035-3372 |
| AUTO MOTIVES TRANSPORT | 1560 E EDINGER AVE STE D | | | | SANTA ANA | CA | 92705-4913 |
| AUTO NOR A/S KRISTIANSAND | MJAVANNVEIEN 19-21 | | | BRENNASEN NORWAY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO ONE | 40 MUNHAM GATE UNIT 3 | | | SCARBOROUGH ON M1P 2B4 CANADA | | | |
| AUTO OWNERS INS CO | GRAY HARRIS ROBINSON LANE TROHN | PO BOX 3 | | | LAKELAND | FL | 33802-0003 |
| AUTO OWNERS INSURANCE | 6101 ANACAPRI BLVD | | | | LANSING | MI | 48917-3968 |
| AUTO OWNERS INSURANCE CO | 5101 ANACAPRI BLVD | | | | LANSING | MI | 48909 |
| AUTO OWNERS INSURANCE CO | C\O REAL ESTATE DIVISION | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917-3968 |
| AUTO OWNERS INSURANCE CO | RE: FELIX RICHER | 1401 N. 26TH STREET | P.O. BOX 626 | | ESCANABA | MI | 49829-0626 |
| AUTO OWNERS INSURANCE COMPANY | | | | | | | |
| AUTO OWNERS INSURANCE COMPANY | ANGELA LEAR | PO BOX 30660 | | | LANSING | MI | 48909-8160 |
| AUTO OWNERS INSURANCE COMPANY | LETT MARSHALL I | 28280 FRANKLIN RD | | | SOUTHFIELD | MI | 48034-1659 |
| AUTO OWNERS INSURANCE COMPANY | PELINI & ASSOCIATES LLC | 8040 CLEVELAND AVE NW UNIT 400 | | | NORTH CANTON | OH | 44720-5699 |
| AUTO OWNERS INSURNACE CO | 5101 ANACAPRI BLVD | | | | LANSING | MI | 48909 |
| AUTO PACIF/SANTA ANA | 12812 PANORAMA VW | | | | SANTA ANA | CA | 92705-6306 |
| AUTO PARTNERS I, LLC | TATIANA DYER | 1000 US HIGHWAY 1 | | | VERO BEACH | FL | 32960-5767 |
| AUTO PARTS ACQUISITION LLC | CUMSA DISTRIBUTION | 2345 N CENTRAL AVE | | | BROWNSVILLE | TX | 78521-5204 |
| AUTO PARTS CENTER | | 6211 DRESSLER RD NW | | | | OH | 44720 |
| AUTO PARTS CENTER | 6211 DRESSLER RD NW | | | | NORTH CANTON | OH | 44720-7607 |
| AUTO PARTS CENTRAL | 704 PACIFIC AVE | | | BRANDON CANADA MB R7A 0H9 CANADA | | | |
| AUTO PARTS DE PRESICION DE SANTA AN | PROLONGACION SERNA Y CALLE 13 NO | | | SANTA ANA SONORA SO 84600 MEXICO | | | |
| AUTO PARTS DEPOT | | 3690 OLD SILVER HILL RD | | | | MD | 20746 |
| AUTO PARTS DEPOT | 3690 OLD SILVER HILL RD | | | | SUITLAND | MD | 20746-3124 |
| AUTO PARTS EMPLOYEE CU | 1216 EVERMAN PKWY | | | | FORT WORTH | TX | 76140-5002 |
| AUTO PARTS WEST | | 1212 DIVISION ST | | | | MN | 56387 |
| AUTO PARTS WEST | 1212 DIVISION ST | | | | WAITE PARK | MN | 56387-1049 |
| AUTO PARTS/HILLSDALE | 90 W CARLETON RD | | | | HILLSDALE | MI | 49242-1201 |
| AUTO PARTS/MEXICO | PROLONGACION SERNA Y CALLE 13 | # 900 BIS | | SANTA ANA SONOR SO 84600 MEXICO | | | |
| AUTO PERFORMANCE CENTER INC. | 922 US HIGHWAY 70 W | | | | GARNER | NC | 27529 |
| AUTO PLAZA | 1809 WHITE SETTLEMENT RD | | | | FORT WORTH | TX | 76107-1436 |
| AUTO PLEX | 204 JOHNNY MERCER BLVD | | | | SAVANNAH | GA | 31410-2156 |
| AUTO PLEX | 3201 GERTSNER MEMORIAL DR | | | | LAKE CHARLES | LA | 70601-6963 |
| AUTO PLUS INC. | 515 S GRACE ST | | | | ADDISON | IL | 60101-4328 |
| AUTO PLUS JT | 3266 BOUL. FRONTENAC EST | | | THETFORD MINES QC G6G 4G2 CANADA | | | |
| AUTO PLUS USA | ATTN: JOSE SILVA | 917 LOWELL ST | | | ELYRIA | OH | 44035-4846 |
| AUTO PNEU PACO | 398 BOUL THIBEAU | | | TROIS-RIVIERES QC G8T 6Y7 CANADA | | | |
| AUTO PNEU PACO | 4937 BOUL. GENE-H-KRUGER | | | TROIS RIVIERES QC G9A 4N5 CANADA | | | |
| AUTO PNEU PACO | 4975 BOUL DES FORGES | | | TROIS RIVIERES QC G8Y 6Y7 CANADA | | | |
| AUTO PORT <PORT> | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2177 |
| AUTO PORT INC | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2170 |
| AUTO PORT INC. | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2170 |
| AUTO PORT INC. | ROY A. KIRCHNER | 203 PIGEON POINT RD | | | NEW CASTLE | DE | 19720-2170 |
| AUTO PRO | 766 ILANIWAI ST | | | | HONOLULU | HI | 96813-5225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTO PRO AND TRUCK | | 1964 VERLIN RD | | | | WI | 54311 |
| AUTO PRO AUTO SERVICE | | 7901 W RIVER RD | | | | MN | 55444 |
| AUTO RAIL SYSTEMS INC | PO BOX 95409 | | | | OKLAHOMA CITY | OK | 73143-5409 |
| AUTO REMARKETING | CHEROKEE PUBLISHING CO | 301 CASCADE POINTE LN | | | CARY | NC | 27513-5778 |
| AUTO REPAIR GUY | 555A MAIN ST | | | | WILMINGTON | MA | 01887 |
| AUTO REPAIR INC. | 6601 SMITH RD | | | | CLEVELAND | OH | 44130-2655 |
| AUTO REPAIR OF HAWAII | 98-055 KAM HWY | | | | AIEA | HI | 96701 |
| AUTO REPAIR SPECIALISTS | 3358 IL ROUTE 26 S | | | | FREEPORT | IL | 61032-9373 |
| AUTO REPAIR TECHNOLOGY | 14671 SNOW RD | | | | BROOK PARK | OH | 44142-2462 |
| AUTO REPAIR UNLIMITED | 535 MAIN ST | | | | ANSONIA | CT | 06401-2310 |
| AUTO RESEARCH CENTER | 4012 CHAMPIONSHIP DR | | | | INDIANAPOLIS | IN | 46268-2588 |
| AUTO RESEARCH CENTER LLC | 4012 CHAMPIONSHIP DR | | | | INDIANAPOLIS | IN | 46268-2588 |
| AUTO ROOF/BELL GARDE | 6006 SHULL ST | | | | BELL GARDENS | CA | 90201-6237 |
| AUTO SALVAGE SERVICE | KIL KARE AUTO WRECKING | 1170 DAYTON XENIA RD | PO BOX 709 | | XENIA | OH | 45385-7107 |
| AUTO SELECT CHEVROLET BUICK,LLC | BRENT BROWN | 2125 N UNIVERSITY PKWY | | | PROVO | UT | 84604-1545 |
| AUTO SERVICE CENTER | 436 W FRONT ST | | | | TRAVERSE CITY | MI | 49684-2269 |
| AUTO SERVICE EXPERTS | 27837 US HIGHWAY 19 N STE B | | | | CLEARWATER | FL | 33761-4923 |
| AUTO SERVICE EXPRESS | 1711 S RACCOON RD | | | | AUSTINTOWN | OH | 44515-4702 |
| AUTO SERVICE INC. | 5701 W BROADWAY AVE | | | | CRYSTAL | MN | 55428-3549 |
| AUTO SERVICE MALL | 2522 BRANDT SCHOOL RD | | | | WEXFORD | PA | 15090-7628 |
| AUTO SERVICE OF ROSEVILLE | 1080 DOUGLAS BLVD | | | | ROSEVILLE | CA | 95678-2714 |
| AUTO SERVICE UNLIMITED | | 9930 JONES BRIDGE RD | | | | GA | 30022 |
| AUTO SHOW OF THE PALM BEACHES | SO FLORIDA AUTO DEALERS ASSN | 625 NE 124TH ST | | | NORTH MIAMI | FL | 33161-5522 |
| AUTO SIESA SA DE CV | AV 5 DE FEBRERO NO 1716 | QUERETARO QRO 76130 | | QUERETARO QRO 76130 MEXICO | | | |
| AUTO SLEUTH | 356 CYPRESS DR | | | | TEQUESTA | FL | 33469 |
| AUTO SMODLIBOWSKI | GABELSBERGERSTRASSE 57 | | | ROSENHEIM 83022 GERMANY | | | |
| AUTO SOLUTIONS | 1002 STATE ROUTE 5 AND 20 | | | | GENEVA | NY | 14456-9543 |
| AUTO SOLUTIONS | 12 VINE ST | | | | EVERETT | MA | 02149-4514 |
| AUTO SOLUTIONS | 9908 S HIGHWAY 6 | | | | SUGAR LAND | TX | 77498-4970 |
| AUTO SPECIALISTS | 3611 W INA RD | | | | TUCSON | AZ | 85741 |
| AUTO SPECIALISTS INC | 8261 W CENTER RD | | | | OMAHA | NE | 68124-3110 |
| AUTO SPECIALISTS INC. | 705 JUNIPER WAY | | | | BOULDER CITY | NV | 89005-2129 |
| AUTO SPECIALTY | 313 TEAL RD | | | | LAFAYETTE | IN | 47905-2310 |
| AUTO STARCKJOHANN OY | POHJOINEN LIIPOLANKATU 3 | | | LAHTI 15100 FINLAND | | | |
| AUTO STORE GM | CARR #2 KM 165.2 | | | | HORMIGUEROS | PR | |
| AUTO SUN-ROOF, INC. | 1305 INDUSTRIAL HWY | | | | CINNAMINSON | NJ | 08077-2552 |
| AUTO SUPPLY COMPANY INC | 3740 N PATTERSON AVE | | | | WINSTON SALEM | NC | 27105-3540 |
| AUTO SYSTEMS INC | 11650 N MAIN ST | | | | WHITMORE LAKE | MI | 48189 |
| AUTO TECH | 1917 LAKE ST | | | | ALGOMA | WI | 54201-2002 |
| AUTO TECH | 2015 20TH AVE SE | | | | DYERSVILLE | IA | 52040-9572 |
| AUTO TECH | 3641 WOLFEDALE RD | | | MISSISSAUGA ON L5C 1V8 CANADA | | | |
| AUTO TECH | 42 DEXTER ST | | | | MEDFORD | MA | 02155-6535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTO TECH | 711 N COLLEGE AVE | | | | COLUMBIA | MO | 65201-4748 |
| AUTO TECH AUTOMOTIVE REPAIR | 101 SOUTH CYPRESS | | | | ADVANCE | MO | 63730 |
| AUTO TECH INC. | 274 S KINGS HWY | | | | TEXARKANA | TX | 75501-9593 |
| AUTO TECH PLAZA | 225 MAIN ST | | | | COLORADO SPRINGS | CO | 80911-1711 |
| AUTO TECH PLAZA | 425 W FILLMORE ST | | | | COLORADO SPRINGS | CO | 80907-6045 |
| AUTO TECH PRO, INC. | 325 1ST AVE | | | | SILVIS | IL | 61282-1034 |
| AUTO TECH REPAIR CENTRE LTD. | 105 CIMARRON GROVE CRES | | | OKOTOKS AB T1S 2E2 CANADA | | | |
| AUTO TECH SERVICE & REPAIR | 8118 ORCHARD LOOP | | | | ELK GROVE | CA | 95624-3466 |
| AUTO TECH TIRES | 8761 SW 40TH ST | | | | MIAMI | FL | 33165-5451 |
| AUTO TECH USA | | 1355 SCENIC HWY N | | | | GA | 30078 |
| AUTO TECHNIQUES | 1424 GRANBY RD | | | | CHICOPEE | MA | 01020-2022 |
| AUTO TECHNOLOGY COMPANY | 20026 PROGRESS DR | | | | STRONGSVILLE | OH | 44149-3214 |
| AUTO THERAPY | 2121 LEE AVE UNIT B | | | | BISMARCK | ND | 58504-6728 |
| AUTO TIME COMPLETE AUTO SERVICE | 3430 W 47TH ST | | | | CHICAGO | IL | 60632-2928 |
| AUTO TOWN PONTIAC GMC, INC. | 19495 MCLOUGHLIN BLVD | | | | GLADSTONE | OR | 97027-2619 |
| AUTO TOWN PONTIAC GMC, INC. | SAMI MOHAMED | 19495 MCLOUGHLIN BLVD | | | GLADSTONE | OR | 97027-2619 |
| AUTO TRANSPORT GROUP | 1621 W 2550 N | | | | OGDEN | UT | 84404-7809 |
| AUTO TREND BARN | 1908 PARK AVE | | | | NEW YORK | NY | 10035 |
| AUTO TRIM DESIGN OF NORTHEAST WISCONSIN | J. MICHAEL THIENEL | 1694 N SILVERSPRING DR | | | APPLETON | WI | 54913-5441 |
| AUTO TROL TECH/TROY | 320 E. BIG BEAVER RD. | | | | TROY | MI | 48083 |
| AUTO TRONICS AUTO SERVICE INC | 55 SW 10TH ST | | | | DEERFIELD BEACH | FL | 33441-5308 |
| AUTO TRUCK FEDERAL CREDIT UNION | 1475 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-4159 |
| AUTO TRUCK GROUP | 1420 BREWSTER CREEK BLVD | | | | BARTLETT | IL | 60103-1695 |
| AUTO TRUCK INC | 1420 BREWSTER CREEK BLVD | | | | BARTLETT | IL | 60103-1695 |
| AUTO TRUCK SERVICE CO | 958 CENTRAL AVE NE | | | | MINNEAPOLIS | MN | 55413-2405 |
| AUTO TRUCK SERVICE PMP, INC. | 1527 W 8TH ST | | | | ANDERSON | IN | 46016-2634 |
| AUTO VENTSHADE CO INC | 655 RACO DR | | | | LAWRENCEVILLE | GA | 30045-7689 |
| AUTO VENTSHADES CO INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 73055 | | | CLEVELAND | OH | 44193-0002 |
| AUTO VILLAGE CADILLAC JEEP, INC. | JEROME FADER | 716 BALTIMORE PIKE | | | BEL AIR | MD | 21014-4222 |
| AUTO VILLAGE OF WOLFEBORO, INC., | THOMAS TRITES | 635 CENTER ST | | | WOLFEBORO | NH | 03894-4815 |
| AUTO WAREHOUSING CO | 2810 MARSHALL AVE STE B | | | | TACOMA | WA | 98421-3135 |
| AUTO WAREHOUSING CO INC | 2810 MARSHALL AVE STE B | | | | TACOMA | WA | 98421-3135 |
| AUTO WAREHOUSING COMPANY | STEPHEN SEHR, PRESIDENT | 2810 MARSHALL AVE STE B | | | TACOMA | WA | 98421-3135 |
| AUTO WARES | TODD LEIMENSTOLL | 440 KIRTLAND ST SW | | | GRAND RAPIDS | MI | 49507-2331 |
| AUTO WIZARD  INC. | 917 E MAIN AVE | | | | BISMARCK | ND | 58501-4571 |
| AUTO WIZARD  INC. | 917 E MAIN AVE | | | | BISMARCK | ND | 58501-4571 |
| AUTO WORKERS COMMUNITY CREDIT UNION | 322 KING ST., W. | PO BOX 158 STN A | | OSHAWA ON L1H 7L1 CANADA | | | |
| AUTO WORKERS CREDIT UNION | 700 STUMBO RD | | | | MANSFIELD | OH | 44906-1279 |
| AUTO WORKERS CREDIT UNION INC | ATTN: BOB GROVE | PO BOX 2674 | | | MANSFIELD | OH | 44906-0674 |
| AUTO WORKERS CREDIT UNION INC | FOR DEPOSIT IN THE A/C OF | 700 STUMBO RD | B PAGAN | | MANSFIELD | OH | 44906-1279 |
| AUTO WORKERS FEDERAL CREDIT UNION 7415 | 6010 MOUNTAIN VIEW DR | | | | WEST MIFFLIN | PA | 15122-2425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTO WORKS | 3027 DAVIS BLVD | | | | NAPLES | FL | 34104-4340 |
| AUTO WORKS | 4727 TIMCO W | | | | SAN ANTONIO | TX | 78238-1942 |
| AUTO WORKS | 64 FREDERICK ST | | | STRATFORD ON N5A 3V4 CANADA | | | |
| AUTO WORKS | 801 SW PARK ST | | | | OKEECHOBEE | FL | 34972-4142 |
| AUTO WORKS DIAGNOSTIC & REPAIR | 380 RIVERTOWN DR STE 400 | | | | WOODBURY | MN | 55125-7744 |
| AUTO WORKS INC. | 28797 NORRIS RD | | | | BOZEMAN | MT | 59718-8159 |
| AUTO WORKS OF KNOXVILLE | 10634 DUTCHTOWN RD | | | | KNOXVILLE | TN | 37932-3205 |
| AUTO WORKS OF PORT TOWNSEND | 2313 3RD ST | | | | PORT TOWNSEND | WA | 98368-2279 |
| AUTO WORKSHOP | 556 DANIEL WEBSTER HWY | | | | MERRIMACK | NH | 03054-3430 |
| AUTO WRENCH | 10675 HESPERIA RD | | | | HESPERIA | CA | 92345-2126 |
| AUTO-AIR DETROIT | PO BOX 976 | | | | BELLEVILLE | MI | 48112-0976 |
| AUTO-CAST, INC. | LAURIE MELPOLDER | 4565 SPARTAN INDUSTRIAL DR SW | | | GRANDVILLE | MI | 49418-2509 |
| AUTO-FOX GMBH & CO. KG | WIESBADENER STRASSE, 89-91 | | | MAINZ-KASTEL 6503 GERMANY | | | |
| AUTO-ICON STEERING COMMITTEE | 1715 INDIAN WOOD CIR STE 100 | | | | MAUMEE | OH | 43537-4055 |
| AUTO-LIV/AUBURN HILL | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTO-MASTER OF HICKORY LLC | 356 US HIGHWAY 70 SW | | | | HICKORY | NC | 28602-5029 |
| AUTO-MATIC PRESS PRODUCTS INC | 402 N GLASPIE ST | | | | OXFORD | MI | 48371 |
| AUTO-OWNERS INSURANCE CO. | C/O LATITUDE SUBROGATION SERVICES | 1760 S TELEGRAPH RD STE 104 | | | BLOOMFIELD HILLS | MI | 48302 |
| AUTO-PRODUKTVERGLEICHSBEDARF- SERVICE GMBH | HANS-SACHS-STRABE 76 | | | RUSSELSHEIM D-65428 GERMANY | | | |
| AUTO-STAIGER GMBH (BOBLINGEN) | HANNS KLEMM STRASSE 20 | | | BOBLINGEN D7030 GERMANY | | | |
| AUTO-STAIGER GMBH (ESSLINGEN) | DORNIERSTRASSE 16 | | | ESSLINGEN D7300 GERMANY | | | |
| AUTO-STAIGER GMBH (HEILBRONN) | PAULINENSTRASSE 47 | | | HEILBRONN D7100 GERMANY | | | |
| AUTO-STAIGER GMBH (SCHWABISCH-GMUND) | SCHWABENSTRASSE 2 | | | SCHWABISCH GMUND D7070 GERMANY | | | |
| AUTO-STAIGER GMBH (WAIBLINGEN) | SCHUTTELGRABENRING 2 | | | WAIBLINGEN D7050 GERMANY | | | |
| AUTO-TECH, INC | 2611 N 84TH ST | | | | OMAHA | NE | 68134-6319 |
| AUTO. CANTON-REISS B.V. | VALKENBURGERWEG 28-34 | | | HEERLEN 6411 NETHERLANDS | | | |
| AUTO.& SPARE PARTS TECH.TRDNG.CO.LTD | P.O. BOX 830440 | | | AMMAN 11183 JORDAN | | | |
| AUTO.&SPAREPARTSTECH.TRDNG.CO.LTD | P.O. BOX 830440 | | | AMMAN 11183 JORDAN | | | |
| AUTO/MATE | 4 CORPORATE DR | | | | CLIFTON PARK | NY | 12065-8603 |
| AUTO/MATE, INC. | 4 CORPORATE DR | | | | CLIFTON PARK | NY | 12065-8603 |
| AUTO/TRUCK REPAIR CENTER | 1294 XE PL | | | | BOONE | IA | 50036 |
| AUTOBAHN | KULWANT MANN | 200 RONSON DR | SUITE 211 | ETOBICOKE ON M9W 5Z9 CANADA | | | |
| AUTOBAHN CIRCUIT JOLIET LLC | 3795 PATTERSON RD | | | | JOLIET | IL | 60436-2362 |
| AUTOBAHN COUNTRY CLUB | 3795 PATTERSON RD | | | | JOLIET | IL | 60436-2362 |
| AUTOBAHN FREIGHT LINES LTD | 200 RONSON DRIVE SUITE 211 | | | ETOBICOKE CANADA ON M9W 5Z9 CANADA | | | |
| AUTOBAHN FREIGHT LINES LTD | KULWANT MANN | 200 RONSON DR | SUITE 211 | ETOBICOKE ON M9W 5Z9 CANADA | | | |
| AUTOBAHN PERFORMANCE | 6101 FRANKLIN BLVD | | | | SACRAMENTO | CA | 95824-3410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOBEDRIJF VANDE KERCKHOVE B.V.B.A. | TORHOUTSTEENWEG, 399 | | | BRUGGE 8200 BELGIUM | | | |
| AUTOBEST OY | LOHIKOSKENTIE 70 | | | JYVASKYIA 40320 FINLAND | | | |
| AUTOBEST OY | LOHIKOSKENTIE, 70 | | | JYVASKYLA 40320 FINLAND | | | |
| AUTOBODY SOLUTIONS BY SATURN-ARROWHEAD | 16784 N 88TH DR | | | | PEORIA | AZ | 85382-4739 |
| AUTOBOYZ SERVICE CENTRE | 754 MCKAY RD | | | PICKERING ON L1W 2Y4 CANADA | | | |
| AUTOBYTEL INC | 18872 MACARTHUR BLVD 2ND FLR | | | | IRVINE | CA | 92612 |
| AUTOBYTEL INC. | JOE ROSEN | 18872 MACARTHUR BLVD | | | IRVINE | CA | 92612-1426 |
| AUTOBYTEL.COM/IRVINE | 18872 MACARTHUR BLVD | 2ND FLOOR | | | IRVINE | CA | 92612 |
| AUTOCAM - PAX | SCOTT DEKOKER | 201 PERCY STREET | | GUIYANG GUIZHOU CHINA (PEOPLE'S REP) | | | |
| AUTOCAM CORP | 201 PERCY STREET | | | | DOWAGIAC | MI | 49047 |
| AUTOCAM CORP | SCOTT DEKOKER | 201 PERCY STREET | | GUIYANG GUIZHOU CHINA (PEOPLE'S REP) | | | |
| AUTOCAM CORPORATION | DEPT 154401 | PO BOX 67000 | | | DETROIT | MI | 48267-1544 |
| AUTOCAR INDIA | 111 PENINSULA CENTER SS RAO RD | LALBURG BHARATMATA CINEMA | | MUMBAI 400012 INDIA INDIA | | | |
| AUTOCAR INDUSTRIES, LLC | 600 CENTRAL AVE STE 214 | | | | HIGHLAND PARK | IL | 60035-3256 |
| AUTOCARE & QUICK LUBE | 303 E ROOSEVELT AVE | | | | WAKE FOREST | NC | 27587-2756 |
| AUTOCENTER PIETERSEN ROTTERDAM B.V. | ROTTERDAM BV WAALHAVEN ZZ6 | | | 3088HH,ROTTERDAM NETHERLANDS | | | |
| AUTOCENTER WERMSDORF GMBH | OSCHATZER STRASSE 43A | | | WERMSDORF O-726 GERMANY | | | |
| AUTOCOM MANUFACTURING | SUB OF SPINIC | 375 MASSEY ROAD | | GUELPH CANADA ON N1K 1B2 CANADA | | | |
| AUTOCON OF DETROIT INC | AUTOCON INC | 4065 CABOT ST | | | DETROIT | MI | 48210 |
| AUTOCRAFT | 9901 W. RENO | | | | OKLAHOMA CITY | OK | 73137 |
| AUTOCRAFT INDUSTRIES | 12824 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0128 |
| AUTOCRAFT INDUSTRIES | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 12824 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0128 |
| AUTOCRAFT INDUSTRIES INC | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006-6675 |
| AUTOCRAFT INVESTMENTS, INC., D/B/A NATIONAL PARTS DEPOT | RICHARD SCHMIDT | 900 SW 38TH AVE | | | OCALA | FL | 34474-1883 |
| AUTOCROFT MATERIAL RECOVERY | PO BOX 1940 | | | | ROANOKE | TX | 76262-1940 |
| AUTODATA | RICHARD GUNDERSON | 6301 BANDEL RD NW STE 403 | | | ROCHESTER | MN | 55901-8656 |
| AUTODATA CORP | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| AUTODATA CORPORATION | 50 TICE BLVD | | | | WOODCLIFF LAKE | NJ | 07677 |
| AUTODATA SOLUTIONS COMPANY - LEGAL DEPARTMENT | ATTN: GENERAL COUNSEL | 345 SASKATOON ST | | LONDON ON N5W 4R4 CANADA | | | |
| AUTODATA SOLUTIONS INC | 3290 W BIG BEAVER RD | STE 117 | | | TROY | MI | 48084-2911 |
| AUTODATA SOLUTIONS INC | 3290 W BIG BEAVER RD STE 117 | | | | TROY | MI | 48084-2911 |
| AUTODATA SOLUTIONS INC | 345 SASKATOON STREET | | | LONDON CANADA ON N5W 4R4 CANADA | | | |
| AUTODATA SOLUTIONS INC | MAUREEN MORTON | 345 SASKATOON STREET | LONDON ONTARIO,ON,N5W4R4 | CANADA | | | |
| AUTODATA SOLUTIONS, INC. | 3290 W BIG BEAVER RD | STE 117 | | | TROY | MI | 48084-2911 |
| AUTODESK DEVELOPMENT S.A.R.L. | RUE DU PUITS GODET 6 | CASE POSTALE 35 | | NEUCHATEL CH-2005 SWITZERLAND | | | |
| AUTODESK INC | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903-2773 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTODESK INC | C/O CITIBANK | 210 KING STREET EAST | | TORONTO CANADA ON M5A 1J7 CANADA | | | |
| AUTODESK INC | C/O CITIBANK | PO BOX 2188 | | | CAROL STREAM | IL | 60132-0001 |
| AUTODESK, INC. | | | | | | | |
| AUTODESK, INC. | RUE DU PUITS GODET 6 | CASE POSTALE 35 | | NEUCHATEL CH-2005 SWITZERLAND | | | |
| AUTODIE INTERNATIONAL | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| AUTODIE INTERNATIONAL | 44 COLDBROOK ST NW | REINSTATE 5/12/97 | | | GRAND RAPIDS | MI | 49503-1046 |
| AUTODIE/GR RAPIDS | 44 COLDBROOK ST NW | | | | GRAND RAPIDS | MI | 49503-1046 |
| AUTOELITE INC | 3354 BOULV. DES SOURCES | | | DOLLARD DES OEMEAUX QC H9B 1Z9 CANADA | | | |
| AUTOFAB AUSTRALIA PTY LTD | 18 GEDDES STREET | | | MULGRAVE VIC 3170 AUSTRALIA | | | |
| AUTOFLEXILOG INC | 2257 RUE NOTRE-DAME E | | | THETFORD MINES QC G6G 2W4 CANADA | | | |
| AUTOFLEXILOG INC. | 2257 RUE NOTRE-DAME E | | | THETFORD MINES QC G6G 2W4 CANADA | | | |
| AUTOFOCUS-CHICAGO | 221 S MITCHELL CT STE A3 | | | | ADDISON | IL | 60101-5603 |
| AUTOFORGE INC | VUONO LAVELLE & GRAY | 310 GRANT ST STE 2310 | | | PITTSBURGH | PA | 15219 |
| AUTOFORM ENGINEERING USA INC | 560 KIRTS BLVD STE 113 | | | | TROY | MI | 48084-4141 |
| AUTOFORM FORMING REALITY | 560 KIRTS BLVD STE 113 | | | | TROY | MI | 48084-4141 |
| AUTOFORM TOOL & MANUFACTURING INC | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| AUTOFORM TOOL & MFG INC | 605 E SWAGER ST | | | | FREMONT | IN | 46737-2150 |
| AUTOGRAPHZ!! | MICHAEL H. SHELTON | 10 S KERKES ST STE 2 | | | WICKENBURG | AZ | 85390-1325 |
| AUTOHAUS | 5732 PHILIPS HWY | | | | JACKSONVILLE | FL | 32216-5913 |
| AUTOHAUS A. ROHDE GMBH & CO. KG | HAMBURGER CHAUSSEE 48-52 | | | KIEL 24113 GERMANY | | | |
| AUTOHAUS BAUR GMBH & CO. KG | NEUNKIRCHENERSTRASSE 51 | | | LAUF 91207 GERMANY | | | |
| AUTOHAUS BERG AM LAIM GMBH | KREILLERSTRASSE 65 | | | MUNCHEN 81673 GERMANY | | | |
| AUTOHAUS E. HORVATH GES.M.B.H. | MATTERSBURGER STRASSE 15 | | | EISENSTADT 7000 AUSTRIA | | | |
| AUTOHAUS EILENBURG | ZSCHEPPLINER LANDSTRASSE 11 | | | EILENBURG 04838 GERMANY | | | |
| AUTOHAUS ERNST FIOR | KAERNTNERSTRASSE 69-71 | | | GRAZ 8020 AUSTRIA | | | |
| AUTOHAUS GEORG VON OPEL GMBH & CO. | MORSESTRASSE 27 | | | FRANKFURT 60486 GERMANY | | | |
| AUTOHAUS HAGMANN & DAHLMANN GMBH | WALDNIELER STRASSE 225 | | | MONCHENGLADBACH 41068 GERMANY | | | |
| AUTOHAUS HERBERT SCHOENIGER | GAMSTAEDTER WEG 73 | | | KLEINRETTBACH W-570 GERMANY | | | |
| AUTOHAUS HERSFELD GMBH | FULDASTRASSE 6 | | | BAD HERSFELD 36251 GERMANY | | | |
| AUTOHAUS JAKOB STRITZEL GMBH & CO. | GROBEISLINGER STRASSE 56 | | | GOPPINGEN D-732 GERMANY | | | |
| AUTOHAUS KIRBERGER GMBH | HAMBURGER CHAUSSEE 48-52 | | | KIEL 1 2300 GERMANY | | | |
| AUTOHAUS KOEPENICK GMBH | LINDENSTRASSE 16-18 | | | BERLIN-KOEPENICK 12555 GERMANY | | | |
| AUTOHAUS MOTORSPORTS | 855 NW 17TH AVE STE A | | | | DELRAY BEACH | FL | 33445-2520 |
| AUTOHAUS OBERLAND GMBH | SACHSENKEMERSTRASSE 5 | | | BAD TOLZ 83646 GERMANY | | | |
| AUTOHAUS SCHWARZKOPF GMBH & CO. KG | BAYREUTHERSTRASSE 33-41 | | | AMBERG D8450 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOHAUS STRATEMANN GMBH | DORTMUNDER ALLEE 16 | | | KAMEN 4708 GERMANY | | | |
| AUTOHAUS STRATEMANN GMBH | SCHMIEDESTRASSE 1 | | | HAMM 4700 GERMANY | | | |
| AUTOHAUS WILHELM ESTORFF | RAUTENBERGSTRASSE, 38 | | | PLON 24306 GERMANY | | | |
| AUTOHOUSE | 310 PRAIRIE RD | | | | COLORADO SPRINGS | CO | 80909-5922 |
| AUTOIDESK F/K/A ALIAS SYSTEMS CORP. | 111 MCINNIS PARKWAY, SAN RAFAEL | | | | SAN RAFAEL | CA | 94903 |
| AUTOIMPORT S.P.A. | VIA SALARIA 721 | | | ROMA 00199 ITALY | | | |
| AUTOIMPORTEN OLOFSSON AB | NAVESTADSGATAN 41 | | | NORRKOPING SWEDEN | | | |
| AUTOINTELLIGENCE, LLC | ROBERT MITCHELL | 1300 W 23RD ST | | | MUNCIE | IN | 47302-3911 |
| AUTOKINETICS INC | 1711 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| AUTOKINETICS INC. | 1711 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3368 |
| AUTOLANDIA | QUITO ECUADOR | | | QUITO ECUADOR | | | |
| AUTOLIKE OY NYSTROMINKULMA | KALEVANKATU 6, PL 77 | | | JYVASKYLA 10 FINLAND | | | |
| AUTOLINE INDUSTRIES INDIANA LLC | PO BOX 100 | | | | BUTLER | IN | 46721-0100 |
| AUTOLINE INDUSTRIES LTD | T-135 MIDC BHOSARI | | | PUNE 411026 INDIA | | | |
| AUTOLINE INDUSTRIES USA INC | DON JOHNSON | 100 COMMERCE ST | | | BUTLER | IN | 46721-1367 |
| AUTOLINE INDUSTRIES USA INC | DON JOHNSON | 100 COMMERCE STREET | | NEW MARKET ON CANADA | | | |
| AUTOLINE INDUSTRIES USA INC | PO BOX 100 | | | | BUTLER | IN | 46721-0100 |
| AUTOLINEAS MEXICANAS SA D | ELIAS PALOMO | PASEO TRIUNFO DE LA | | CD JUAREZ CI 32340 MEXICO | | | |
| AUTOLINK INTERNATIONAL | 48 MOUNT HOPE STREET | 12898 WESTMORE STREET | | LINDSAY CANADA ON K9V 5G4 CANADA | | | |
| AUTOLINK INTERNATIONAL INC | 803 W BIG BEAVER RD STE 353 | | | | TROY | MI | 48084-4734 |
| AUTOLINK INTERNATIONAL INC | PO BOX 510581 | | | | LIVONIA | MI | 48151-5581 |
| AUTOLINO SERVICE | 13-1110 BIRCHMOUNT RD | | | SCARBOROUGH ON M1K 5G7 CANADA | | | |
| AUTOLIV ASP | PROMONTORY AIRBAG RECOVERY CTR | 16700 N HIGHWAY 83 | | | CORINNE | UT | 84307-9608 |
| AUTOLIV ASP INC | 1000 W 3300 S | | | | OGDEN | UT | 84401-3855 |
| AUTOLIV ASP INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV ASP INC | 250 N 900 W | | | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV ASP INC | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 |
| AUTOLIV ASP INC | 3250 PENNSYLVANIA AVE | | | | OGDEN | UT | 84401-3309 |
| AUTOLIV ASP INC | 3350 AIRPORT RD 06/16/06 AH | | | | OGDEN | UT | 84405 |
| AUTOLIV ASP INC | 3350 AIRPORT RD VE | | | | OGDEN | UT | 84405 |
| AUTOLIV ASP INC | 4868 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8861 |
| AUTOLIV ASP INC | JPMORGAN CHASE | 1320 PACIFIC DR | ATTN ACCOUNTS RECEIVABLE | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV ASP INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV AOS FACILITY BRIGHAM | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV ASP INC | ROBERT JACKSON | AUTOLIV AOS FACILITY BRIGHAM | 250 AMERICAN WAY | KOSAI SHIZOUKA JAPAN | | | |
| AUTOLIV ASP, INC. | | | | | | | |
| AUTOLIV ASP, INC. | ROBERT JACKSON | 250 N 900 W | AUTOLIV SERVICE PARTS AIRBAG | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV ASP/AUB HILL | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV ASP/OGDEN | 3350 AIRPORT RD | | | | OGDEN | UT | 84405-1563 |
| AUTOLIV AUSTRALIA | PO BOX 41 CAMPBELLFIELD 3061 | | | VICTOVIA AUSTRALIA | | | |
| AUTOLIV AUSTRALIA PTY LTD | 1515-1521 HUME HWY | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| AUTOLIV BV & CO KG | OTTO-HAHN-STR 4 | | | ELMSHORN SH 25337 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOLIV BV & CO KG | OTTO-HAHN-STRABE 4 | | | ELMSHORN 25333 GERMANY | | | |
| AUTOLIV BV & CO KG | THEODOR HEUSS-STR 2 | | | DACHAU 85221 GERMANY | | | |
| AUTOLIV BV & CO KG | THEODOR-HEUSS-STR 2 | | | DACHAU BY 85221 GERMANY | | | |
| AUTOLIV BV AND CO, KG | THEODOR-HEUSS STRASSE 2 | | | DACHAU, BY 85221 GERMANY | | | |
| AUTOLIV ELEC/SOUTHFI | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 |
| AUTOLIV ELECTRONICS | ATTN ACCOUNTS RECEIVABLE | 26545 AMERICAN DR | | | SOUTHFIELD | MI | 48034-6115 |
| AUTOLIV ELECTRONICS | AUTOLIV ASP | 23092 NETWORK PL | | | CHICAGO | IL | 60673-1230 |
| AUTOLIV ELECTRONICS AMERICA | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV ELECTRONICS AMERICA | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-6115 |
| AUTOLIV ELECTRONICS CANADA INC | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | |
| AUTOLIV GMBH | HANSESTR 46 | | | BRAUNSCHWEIG NS 38112 GERMANY | | | |
| AUTOLIV INC | | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 |
| AUTOLIV INC | 1000 W 3300 S | | | | OGDEN | UT | 84401-3855 |
| AUTOLIV INC | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV INC | 1515-1521 HUME HWY | | | CAMPBELLFIELD VI 3061 AUSTRALIA | | | |
| AUTOLIV INC | 250 N 900 W | | | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | 4868 E PARK 30 DR | | | | COLUMBIA CITY | IN | 46725-8861 |
| AUTOLIV INC | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUI | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE 22580 MEXICO | | | |
| AUTOLIV INC | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | | | EL MARQUES QA 76250 MEXICO | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL | | EL MARQUES QA 76250 MEXICO | | | |
| AUTOLIV INC | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL EL ARQUEZ | | CHICHIMEQUILLAS QA 76250 MEXICO | | | |
| AUTOLIV INC | AV EL MARQUES NTE 25 | | | EL COLORADO QA 76246 MEXICO | | | |
| AUTOLIV INC | AV EL MARQUES NTE 25 | PARQUE INDUSTRIAL EL MARQUES | | EL COLORADO QA 76246 MEXICO | | | |
| AUTOLIV INC | AVENIDA DE LOS SAUCES 9 | | | LERMA EM 52000 MEXICO | | | |
| AUTOLIV INC | HANSESTR 46 | | | BRAUNSCHWEIG NS 38112 GERMANY | | | |
| AUTOLIV INC | MARK CARON | AUTOLIV ELECTRONICS | 7455 BIRCHMOUNT ROAD | | EVART | MI | 49631 |
| AUTOLIV INC | OTTO-HAHN-STR 4 | | | ELMSHORN SH 25337 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV AOS FACILITY BRIGHAM | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | ROBERT JACKSON | 250 N 900 W | AUTOLIV SERVICE PARTS AIRBAG | | BRIGHAM CITY | UT | 84302-2074 |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV AOS FACILITY BRIGHAM | 250 AMERICAN WAY | KOSAI SHIZOUKA JAPAN | | | |
| AUTOLIV INC | ROBERT JACKSON | AUTOLIV SERVICE PARTS AIRBAG | 250 AMERICAN WAY | | SHELBYVILLE | TN | 37160 |
| AUTOLIV INC | THEODOR-HEUSS-STR 2 | | | DACHAU BY 85221 GERMANY | | | |
| AUTOLIV INC | TODD ROBERTSON | 3250 PENNSYLVANIA AVE | AUTOLIV ASP | | OGDEN | UT | 84401-3309 |
| AUTOLIV INC | TODD ROBERTSON | AUTOLIV ASP | 3250 PENNSYLVANIA | | ROCHESTER | NY | 14624 |
| AUTOLIV INC | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL 86190 FRANCE | | | |
| AUTOLIV INC | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL FR 86190 FRANCE | | | |
| AUTOLIV MEXICO S A DE C V | AV DE LOS SAUCES NO 9 | PARQUE IND LERMA | | LERMA EDO DE MEX 52000 MEXICO | | | |
| AUTOLIV MEXICO SA DE CV | AVENIDA DE LOS SAUCES 9 | | | LERMA EM 52000 MEXICO | | | |
| AUTOLIV NORTH AMERICA | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV NORTH/AUBURN | 3250 PENNSYLVANIA AVE | | | | OGDEN | UT | 84401-3309 |
| AUTOLIV NORTH/AUBURN | CORPORATE HEADQUARTERS & | TECHNICAL CENTER | 1320 PACIFIC DRIVE | | AUBURN HILLS | MI | 48326 |
| AUTOLIV OGDEN | SERVICE PARTS FACILITY | | | | OGDEN | UT | 84401 |
| AUTOLIV SAF/MEXICO | AGUILA CORONADA 2000 | | | TIJUANA MX 22580 MEXICO | | | |
| AUTOLIV SAFETY TECHNOLOGY DE M | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUI | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV SAFETY TECHNOLOGY DE MEXICO | AGUILA CORONADA 2000 | | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV SAFETY TECHNOLOGY DE MEXICO | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE 22580 MEXICO | | | |
| AUTOLIV SAFETY TECHNOLOGY DE MEXICO | AGUILA CORONADA 2000 | COL PARQUE IND BAJAMAQ EL AGUILA | | TIJUANA BAJA CALIFORNIA NORTE MX 22580 MEXICO | | | |
| AUTOLIV SEAT BELT FACILITY | 3350 AIRPORT RD | | | | OGDEN | UT | 84405-1563 |
| AUTOLIV SERVICE PARTS FACILITY | TODD ROBERTSON | 3250 PENNSYLVANIA AVE | AUTOLIV ASP | | OGDEN | UT | 84401-3309 |
| AUTOLIV STEERING WHEELS MEXICO | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL EL ARQUE | | CHICHIMEQUILLAS QA 76250 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV DEL TEPEYAC 1120 | | | EL MARQUES QA 76250 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL | | EL MARQUES QA 76250 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV EL MARQUES NTE 25 | | | EL COLORADO QA 76246 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICO S DE | AV EL MARQUES NTE 25 | PARQUE INDUSTRIAL EL MARQUES | | EL COLORADO QA 76246 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICO SA D | AV DEL TEPEYAC 1120 | COL PARQUE INDUSTRIAL EL ARQUEZ | | CHICHIMEQUILLAS QA 76250 MEXICO | | | |
| AUTOLIV STEERING WHEELS MEXICOSA DE CV | 8506 EL GATO RD | PARQUE INDUSTRIAL EL TEPEYAC | | | LAREDO | TX | 78045-1814 |
| AUTOLIV STEERING WHEELS MEXICOSA DE CV | AV EL TEPEYAC #1120 PARQUE IND | EL TEPEYAC EL MARQUES | | QRO MEXICO MEXICO | | | |
| AUTOLIV-ISODELTA | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL 86190 FRANCE | | | |
| AUTOLIV-ISODELTA | ZONE INDUSTRIELLE | | | CHIRE EN MONTREUIL FR 86190 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOLIV/AUBURN HILLS | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 |
| AUTOLIV/BRAUNSCHWEIG | THEODOR-HEUSS STRASSE 2 | C/O ANDREAS BRUHNE | | DACHAU BY 85221 GERMANY | | | |
| AUTOLIV/CHICHIMEQILL | AV TEPEYAC 1120 | PARQUE IND O'DONELL | | LOC CHICHIMEQUI MQ 76250 MEXICO | | | |
| AUTOLIV/MARKHAM | 7455 BIRCHMOUNT RD | | | MARKHAM ON L3R 5C2 CANADA | | | |
| AUTOLIV/SAN DIEGO | 2455 OTAY CENTER DRIVE | SUITE 117-34 | | | SAN DIEGO | CA | 92154 |
| AUTOLIV/UT | 3250 PENNSYLVANIA AVE | SERVICE PARTS FACILITY | | | OGDEN | UT | 84401-3309 |
| AUTOMALL IMPORTS, LTD. | JOHN STALUPPI | 1356 SUNRISE HWY | | | BAY SHORE | NY | 11706-5914 |
| AUTOMART/COX COMMUNICATIONS | CHIP PERRY | 5775 PEACHTREE DUNWOODY RD. | STE. A-200 | | ATLANTA | GA | 30342 |
| AUTOMASTERS | | 229 RIDGEWOOD AVE | | | | FL | 32117 |
| AUTOMASTERS | 2352 ROUTE 9 | | | | MECHANICVILLE | NY | 12118-3022 |
| AUTOMASTERS | PO BOX 628 | | | | ROUND LAKE | NY | 12151-0620 |
| AUTOMATE | MIKE ESPOSITO | 4 CORPORATE DR | | | CLIFTON PARK | NY | 12065 |
| AUTOMATED BLASTING SYSTEMS | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074-1902 |
| AUTOMATED BLASTING SYSTEMS INC | 46 SCHWIER RD | | | | SOUTH WINDSOR | CT | 06074-1902 |
| AUTOMATED COLLECTION SYSTEM SUPPORT | PO BOX 24017 | | | | FRESNO | CA | 93779-4017 |
| AUTOMATED CONVEYING SYSTEMS INC | 9630 JAMES AVE S | | | | MINNEAPOLIS | MN | 55431-2546 |
| AUTOMATED DATA PROCESSING INC | PO BOX 221230 | | | | EL PASO | TX | 79913-4230 |
| AUTOMATED DRIVE & DESIGN LLC | 6350 INWOOD DR | | | | COLUMBUS | IN | 47201-8449 |
| AUTOMATED FINISHING INC | N60W14521 KAUL AVE | | | | MENOMONEE FALLS | WI | 53051-5907 |
| AUTOMATED IND/ERIE | 4238 W 12TH ST | | | | ERIE | PA | 16505-3001 |
| AUTOMATED INDUSTRIAL SYSTEMS | 4238 W 12TH ST | | | | ERIE | PA | 16505-3001 |
| AUTOMATED LOGISTICS SYSTEMS INC | 3517 SCHEELE DR | | | | JACKSON | MI | 49202-1217 |
| AUTOMATED MACHINE TECH | 3740 CALIFORNIA RD | | | | ORCHARD PARK | NY | 14127-1747 |
| AUTOMATED MACHINE TECHNOLOGIES | 3503 SUNRISE LN NW | | | | GRAND RAPIDS | MI | 49534-3659 |
| AUTOMATED MED/REDFOR | 12171 BEECH DALY RD | | | | REDFORD | MI | 48239-2482 |
| AUTOMATED MEDIA INC | 12171 BEECH DALY RD | | | | REDFORD | MI | 48239-2482 |
| AUTOMATED MEDIA, INC. | 12171 BEECH DALY RD | | | | REDFORD | MI | 48239-2482 |
| AUTOMATED PACKAGING SYSTEMS | 10175 PHILIPP PKY | | | | STREETSBORO | OH | 44241 |
| AUTOMATED PACKAGING SYSTEMS IN | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4706 |
| AUTOMATED PACKAGING SYSTEMS INC | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4706 |
| AUTOMATED PCG SYS INC | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073-2214 |
| AUTOMATED PRECISION INC | ATTN CHRISTINA LAU | 15000 JOHNS HOPKINS DRIVE | | | ROCKVILLE | MD | 20850 |
| AUTOMATED PRODUCTION SYSTEMS I | 33424 DEQUINDRE RD STE B | | | | STERLING HEIGHTS | MI | 48310-5878 |
| AUTOMATED PRODUCTION SYSTEMS INC | 33424 DEQUINDRE RD STE B | | | | STERLING HEIGHTS | MI | 48310-5878 |
| AUTOMATED RECYCLING SYSTEMS IN | 239 W PENNSYLVANIA | PO BOX 1860 | | | VAN | TX | 75790 |
| AUTOMATED SER/WARREN | 23220 PINEWOOD ST | | | | WARREN | MI | 48091-4753 |
| AUTOMATED SOFTWARE TECHNOLOGY | 1328 RAMBLEWOOD DR | | | | EAST LANSING | MI | 48823-1337 |
| AUTOMATED SYSTEMS INC | 2400 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326-2410 |
| AUTOMATIC COMPONENTS GROUP DIRECT INC | 15416 HAVERHILL DR | | | | MACOMB | MI | 48044-1935 |
| AUTOMATIC CON/BX2358 | PO BOX 23587 | | | | KNOXVILLE | TN | 37933-1587 |
| AUTOMATIC CONTROLS INC | 2719 INDUSTRIAL ROW DR | | | | TROY | MI | 48084-7015 |
| AUTOMATIC CONTROLS INC | 50220 DENNIS CT | | | | WIXOM | MI | 48393-2023 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMATIC DATA PROCESSING | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING | DEALER SERVICES DIVISION | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169 |
| AUTOMATIC DATA PROCESSING | INVESTOR COMM SERVICES INC | PO BOX 23487 | | | NEWARK | NJ | 07189-0487 |
| AUTOMATIC DATA PROCESSING | MICHAEL BIEGER | 1 ADP BLVD | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BLVD | | | | ROSELAND | NJ | 07068 |
| AUTOMATIC DATA PROCESSING INC | 10 INVERNESS CENTER PKY STE 32 | | | | BIRMINGHAM | AL | 35242 |
| AUTOMATIC DATA PROCESSING INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 |
| AUTOMATIC DATA PROCESSING INC | 7390 EMPIRE DR | | | | FLORENCE | KY | 41042-2926 |
| AUTOMATIC DATA PROCESSING INC | STEVE OWEN | 1051 SE SUNNYSIDE ROAD | | | CLACKAMAS | OR | 97015 |
| AUTOMATIC EQUIPMENT CORP | 4699 INTERSTATE DR | | | | CINCINNATI | OH | 45246-1109 |
| AUTOMATIC FAS/INDPOL | 3250 PAYNE DR | | | | INDIANAPOLIS | IN | 46227-7680 |
| AUTOMATIC FASTENER TOOLS | 3250 PAYNE DR | | | | INDIANAPOLIS | IN | 46227-7680 |
| AUTOMATIC FEED CO | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AUTOMATIC FEED COMPANY | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AUTOMATIC FEED/OH | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1855 |
| AUTOMATIC PROTECTION SYSTEM CORP | 400 N WALNUT AVE | | | | BROKEN ARROW | OK | 74012-2353 |
| AUTOMATIC SERV/NSHVL | PO BOX 100311 | | | | NASHVILLE | TN | 37224-0311 |
| AUTOMATIC SPRING COILING CO | 4045 W THORNDALE AVE | | | | CHICAGO | IL | 60646-6011 |
| AUTOMATIC SPRING COILING CO | LORI DODSON | 4045 W THORNDALE AVE | | | CHICAGO | IL | 60646-6011 |
| AUTOMATIC SPRING CORP | ERIN MCCALEB | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 |
| AUTOMATIC SPRING PRODUCTS CORP | 803 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2159 |
| AUTOMATIC SPRING PRODUCTS CORP | ERIN MCCALEB | 803 TAYLOR AVE | | | GRAND HAVEN | MI | 49417-2159 |
| AUTOMATIC SYST/KANSA | 9230 E 47TH ST | | | | KANSAS CITY | MO | 64133-1801 |
| AUTOMATIC SYSTEMS INC | 1300 RICKETT RD | | | | BRIGHTON | MI | 48116-1833 |
| AUTOMATIC SYSTEMS INC | 9230 E 47TH ST | | | | KANSAS CITY | MO | 64133-1801 |
| AUTOMATIC SYSTEMS INC | PO BOX 870900 | | | | KANSAS CITY | MO | 64187-0900 |
| AUTOMATIC TOOL CO | 1233 BROADWAY CT | | | | ROCKFORD | IL | 61104-1415 |
| AUTOMATIC TRANSMISSION REBUILDERS ASSOCIATION | 2400 LATIGO AVE | | | | OXNARD | CA | 93030-8912 |
| AUTOMATION & MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |
| AUTOMATION ALLEY | ATTN ACCOUNTANT | 2675 BELLINGHAM DR | | | TROY | MI | 48083-2044 |
| AUTOMATION CONT/CARM | PO BOX 4162 | | | | CARMEL | IN | 46082-4162 |
| AUTOMATION CONTROL TECHNOLOGIE | PO BOX 20270 | | | | INDIANAPOLIS | IN | 46220-0270 |
| AUTOMATION CONTROL TECHNOLOGIES LLC | PO BOX 20270 | | | | INDIANAPOLIS | IN | 46220-0270 |
| AUTOMATION CONTROLS INC | PO BOX 4162 | | | | CARMEL | IN | 46082-4162 |
| AUTOMATION DESIGNS INC | PO BOX 52 | GST ADDED 05/05/06 AH | | | WARREN | RI | 02885-0052 |
| AUTOMATION DEVICES (CANADA) LT | 4700 MONTROSE RD | | | NIAGARA FALLS ON L2H 1K3 CANADA | | | |
| AUTOMATION DEVICES CANADA LTD | 4700 MONTROSE RD | | | NIAGARA FALLS CANADA ON L2H 1K3 CANADA | | | |
| AUTOMATION ENGINEERING INC | 351 SCHUYLKILL RD STE 10 | PMB 422 | | | POTTSTOWN | PA | 19465 |
| AUTOMATION ENGINEERING INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 351 W SCHUYLKILL RD STE 10 | | | POTTSTOWN | PA | 19465-7438 |
| AUTOMATION GA/RCHSTR | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621-4839 |
| AUTOMATION GUARDING SYSTEMS | 6624 BURROUGHS AVE | | | | STERLING HTS | MI | 48314-2135 |
| AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMATION NTH/LAVER | 491 WALDRON RD | | | | LA VERGNE | TN | 37086-3548 |
| AUTOMATION PRODUCTS GROUP | 1025 W 1700 N | | | | LOGAN | UT | 84321-1713 |
| AUTOMATION SERVICE | 13871 PARKS STEED DR | | | | EARTH CITY | MO | 63045-1406 |
| AUTOMATION SOLUTIONS OF AMERIC | 1390 GATEWAY BLVD | | | | BELOIT | WI | 53511-9799 |
| AUTOMATION SOLUTIONS OF AMERICA | 500 W SOUTH ST | | | | FREEPORT | IL | 61032-6836 |
| AUTOMATION SYSTEMS & DESIGN | 6222 WEBSTER ST | | | | DAYTON | OH | 45414-3438 |
| AUTOMATION SYSTEMS & DESIGN | 6222 WEBSTER STREET | | | | DAYTON | OH | 45414 |
| AUTOMATION SYSTEMS & DESIGNS I | 6222 WEBSTER ST | | | | DAYTON | OH | 45414-3438 |
| AUTOMATION SYSTEMS & DESIGNS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6222 WEBSTER ST | | | DAYTON | OH | 45414-3438 |
| AUTOMATION SYSTEMS GROUP | KEN SCHWENKE | 915 EAST DRAYTON | | | FERNDALE | MI | 48220 |
| AUTOMATION TECHNOLOG | 1900 TROY ST | | | | DAYTON | OH | 45404-2159 |
| AUTOMATION TECHNOLOGIES COUNCIL | 900 VICTORS WAY STE 140 | | | | ANN ARBOR | MI | 48108-5210 |
| AUTOMATION TOOL & DIE CO | 2867 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212-2363 |
| AUTOMATION TRAINING INC | PO BOX 1282 | | | | CARMEL | IN | 46082-1282 |
| AUTOMATION/N KNGSTWN | PRECISION PARK | | | | NORTH KINGSTOWN | RI | 02852-1700 |
| AUTOMATIONENGINEERING CO INC | A A ELECTRIC DIVISION | PO BOX 325 | | | CEDARBURG | WI | 53012-0325 |
| AUTOMAX | 263 WASHINGTON ST | | | | MOUNT VERNON | NY | 10553-1015 |
| AUTOMAX INC | 263 WASHINGTON ST | | | | MOUNT VERNON | NY | 10553-1015 |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | MOUNT VERNON | NY | 10553 |
| AUTOMAX INC | JERRY CIOFFI | 255 WASHINGTON STREET | | | NEW HAVEN | IN | 46774 |
| AUTOMAX-RENT | DAVID SALMON | 506 TURNER MCCALL BLVD SW | | | ROME | GA | 30165-5623 |
| AUTOMECH II | 166 BULLOCK DR UNIT 10 | | | MARKHAM ON L3P 1W2 CANADA | | | |
| AUTOMEDIA SOLUTIONS INC. | MARSHALL FLEMION | 6996 PIAZZA GRANDE AVE STE 305 | | | ORLANDO | FL | 32835-8756 |
| AUTOMETER | BRETT LITTLEFIELD | 413 W ELM ST | | | SYCAMORE | IL | 60178-1720 |
| AUTOMETRIC COLLISION INC | 8645 E 10 MILE RD | | | | CENTER LINE | MI | 48015-1505 |
| AUTOMOBILE ANTITRUST CASES - GREY MARKET | NO ADVERSE PARTY | | | | | | |
| AUTOMOBILE COMPANY DERWAYS LTD | PODGORNAYA 134V, | | | CHERKESSK RUSSIAN FEDERATION | | | |
| AUTOMOBILE DEALERS ASSOC OF GREATER PHILADELPHIA | 3311 SWEDE RD STE A | | | | EAST NORRITON | PA | 19401-1343 |
| AUTOMOBILE INTERNATIONAL CORP. | 112 SQUIRES RD | | | | NORTH CLARENDON | VT | |
| AUTOMOBILE INTERNATIONAL CORP. | 112 SQUIRES RD | | | | NORTH CLARENDON | VT | 05759 |
| AUTOMOBILE INTERNATIONAL CORP. | CELESTE MICHEL | 112 SQUIRES RD | | | NORTH CLARENDON | VT | 05759 |
| AUTOMOBILE JOURNALISTS ASSOC OF CANADA | PO BOX 398 | MAIN POST OFFICE | | COBOURG CANADA ON K9A 4L1 CANADA | | | |
| AUTOMOBILE LEMON LAW ATTORNEYS& DEBORAH HAMMONS | 170 TREETOPS LN | | | | ASHEVILLE | NC | 28803-2100 |
| AUTOMOBILE QUATERLY | 800 E 8TH ST | | | | NEW ALBANY | IN | 47150-3264 |
| AUTOMOBILE SERVICE | P.O.BOX 2548 | | | NOUMEA NEW CALEDONIA | | | |
| AUTOMOBILE SERVICE COMPANY | 5708 W 35 1/2 ST | | | | SAINT LOUIS PARK | MN | 55416-2366 |
| AUTOMOBILES BELLE-CROIX S.A. | RTE. DE VILLARS VERT 9 | | | VILLARS-SUR-GLANE SWITZERLAND | | | |
| AUTOMOBILES CITROEN | 75 AVENUE DE LA GRANDE ARMEE | | | PARIS 75116 FRANCE | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOMOBILES CITROEN | FRANCE | | | FRANCE | | | |
| AUTOMOBILES CITROEN | FRANCE | | | FRANCE | | | |
| AUTOMOBILES GEN. MARTINIQUAISES S.A. | 1055 | | | FORT-DE-FRANCE CEDEX 97209 MARTINIQUE | | | |
| AUTOMOBILTECHNIK PRAHA SRO | UL BERANOVYCH 140 | | | PRAHA 19000 CZECH (REP) | | | |
| AUTOMODULAR ASSEMBLIES (OH) IN | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| AUTOMODULAR ASSEMBLIES INC | 200 MONTECORTE ST | | | WHITBY CANADA ON L1N 9V8 CANADA | | | |
| AUTOMODULAR ASSEMBLIES INC | 235 SALEM RD UNIT 6 | | | AJAX ON L1Z 0B1 CANADA | | | |
| AUTOMODULAR ASSEMBLIES INC | 940 THORNTON RD S | | | OSHAWA ON L1J 7E2 CANADA | | | |
| AUTOMODULAR CORP | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-8656 |
| AUTOMODULAR CORP | 235 SALEM RD UNIT 6 | | | AJAX ON L1Z 0B1 CANADA | | | |
| AUTOMODULAR CORP | 940 THORNTON RD S | | | OSHAWA ON L1J 7E2 CANADA | | | |
| AUTOMODULAR OSHAWA | 200 MONTECORTE STREET | | | WHITBY CANADA ON L1N 9V8 CANADA | | | |
| AUTOMOTION | 15631 GRAHAM ST STE A | | | | HUNTINGTON BEACH | CA | 92649-1631 |
| AUTOMOTION INC | 4700 MONTROSE RD | | | NIAGARA FALLS ON L2H 1K3 CANADA | | | |
| AUTOMOTIVE & MOORE, INC. | 1205 E 5TH ST | | | | TYLER | TX | 75701-3426 |
| AUTOMOTIVE AC/CLEVEL | PO BOX 5894 | | | | CLEVELAND | TN | 37320-5894 |
| AUTOMOTIVE ACCENTS | 9215 HALL RD | | | | DOWNEY | CA | 90241-5385 |
| AUTOMOTIVE ACCENTS | PO BOX 5874 | | | | CLEVELAND | TN | 37320-5874 |
| AUTOMOTIVE ACCENTS | ROBERT PRATHER | 9215 HALL RD | | | TAYLOR | MI | 48180 |
| AUTOMOTIVE ACES | 3407 ADELINE ST | | | | BERKELEY | CA | 94703-2710 |
| AUTOMOTIVE ACES | 465 STONY POINT RD | | | | SANTA ROSA | CA | 95401-5969 |
| AUTOMOTIVE AERODYNAMICS INC | PO BOX 817 | | | | JAMESTOWN | NC | 27282-0817 |
| AUTOMOTIVE AFTERMARKET | E-LEARNING CENTER LTD | 15 SPRINGWOOD CIRCLE | | OTTAWA CANADA ON K2S 1E2 CANADA | | | |
| AUTOMOTIVE ANCILLIARY SERVICES P/L | 66 THIRD MAIN RD | | | CHANNAI  TAMILNADU 600020 INDIA | | | |
| AUTOMOTIVE ASSOCIATES | 2227 W BURBANK BLVD | | | | BURBANK | CA | 91506-1233 |
| AUTOMOTIVE ASSOCIATES | 26052 MERIT CIR STE 103 | | | | LAGUNA HILLS | CA | 92653-7004 |
| AUTOMOTIVE ASSURANCE GROUP | 3535 ROSWELL RD | | | | MARIETTA | GA | 30062 |
| AUTOMOTIVE AVENUES | 10701 W 6TH AVE | | | | LAKEWOOD | CO | 80215-5631 |
| AUTOMOTIVE BRAKE RENEW & TUNE UP | 2-1952 SPALL RD | | | KELOWNA BC V1Y 4R1 CANADA | | | |
| AUTOMOTIVE BUSINESS SOLUTIONS | 13616 FLINTWOOD PL | | | | HERNDON | VA | 20171-3331 |
| AUTOMOTIVE BUSINESS SOLUTIONS LLC | 13616 FLINTWOOD PL | | | | HERNDON | VA | 20171-3331 |
| AUTOMOTIVE CANVAS | 22633 15 MILE RD | | | | CLINTON TOWNSHIP | MI | 48035-5627 |
| AUTOMOTIVE CANVAS | 22633 15 MILE RD | | | | CLINTON TWP | MI | 48035-5627 |
| AUTOMOTIVE CAR CARE CENTER | 98-199 KAMEHAMEHA HWY | | | | AIEA | HI | 96701-4820 |
| AUTOMOTIVE CARRIER EFT SERVICES | LOCK BOX 77 7967 | | | | CHICAGO | IL | 60678-7967 |
| AUTOMOTIVE CARRIER SERVICES | 3418 COLLINS LN | | | | LOUISVILLE | KY | 40245-1632 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 |
| AUTOMOTIVE CASTING TECHNOLOGY INC | DAVID BLAIR | 14638 APPLE DRIVE | | | STRONGSVILLE | OH | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE CENTER OF TEXAS | 2609 WHITMORE ST | | | | FORT WORTH | TX | 76107-1909 |
| AUTOMOTIVE CERTIFIED EXPERTS | 1527 5TH ST # B | | | | SANTA FE | NM | 87505-3427 |
| AUTOMOTIVE CLASSICS INC | 175 CHATHAM HEIGHTS RD | | | | FREDERICKSBURG | VA | 22405-2570 |
| AUTOMOTIVE CLINIC, INC. | 800 S CATLIN ST | | | | MISSOULA | MT | 59801-3312 |
| AUTOMOTIVE COM/DEARB | 17000 ROTUNDA DR | | | | DEARBORN | MI | 48120-1168 |
| AUTOMOTIVE COMMERCIAL REPAIR | 22010 N 24TH AVE | | | | PHOENIX | AZ | 85027-1909 |
| AUTOMOTIVE COMPONENT | 2051 W BRISTOL RD | | | | FLINT | MI | 48507-3229 |
| AUTOMOTIVE COMPONENT | LEASEWAY TRANSPORTATION | 2051 W BRISTOL RD | | | FLINT | MI | 40507-3229 |
| AUTOMOTIVE COMPONENT CARRIER | ATTN: LARRY GLEASON | 2051  W  BRISTOL  RD | | | FLINT | MI | 48507-3226 |
| AUTOMOTIVE COMPONENT CARRIER | PO BOX 77805070 | | | | PHILADELPHIA | PA | 19182-5070 |
| AUTOMOTIVE COMPONENT CARRIER | ROUTE 10 PHEASANT ROAD | | | | READING | PA | 19607 |
| AUTOMOTIVE COMPONENT CARRIER / PENSKE LOGISTICS | MARK ZINK | 2051 W BRISTOL RD | | | FLINT | MI | 48507-3226 |
| AUTOMOTIVE COMPONENT CARRIER LLC | PO BOX 563 | | | | READING | PA | 19603-0563 |
| AUTOMOTIVE COMPONENT CARRIER, INC | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| AUTOMOTIVE COMPONENT CARRIER, INC. | 30009 VAN DYKE AVE | | | | WARREN | MI | 48093-2350 |
| AUTOMOTIVE COMPONENT CARRIER, INC. | 30800 TELEGRAPH RD STE 4900 | | | | BINGHAM FARMS | MI | 48025-5710 |
| AUTOMOTIVE COMPONENT CARRIER, INC. | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| AUTOMOTIVE COMPONENT CARRIER, INC. C/O PENSKE TRUCK LEASING CO., LP | ATTN: VICE PRESIDENT OF REAL ESTATE | PO BOX 563 | | | READING | PA | 19603-0563 |
| AUTOMOTIVE COMPONENT CARRIER, LLC | ATTN: VICE PRESIDENT OF REAL ESTATE | C/O PENSKE TRUCK LEASING CO., L.P. | PO BOX 563 | | READING | PA | 19603-0563 |
| AUTOMOTIVE COMPONENT CARRIER, LLC | ATTN: VICE PRESIDENT OF REAL ESTATE | PO BOX 563 | C/O PENSKE TRUCK LEASING CO., L.P. | | READING | PA | 19603-0563 |
| AUTOMOTIVE COMPONENT CARRIERS | JAMIE BARBER | 2051 W BRISTOL RD | | | FLINT | MI | 48507-3226 |
| AUTOMOTIVE COMPONENT CARRIERS | MARK RAGNOLLI | 675 CESAR E CHAVEZ AVE | | | PONTIAC | MI | 48340-2459 |
| AUTOMOTIVE COMPONENT SYSTEMS | ACSYS AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | (ACSYS CANADA AND ACSYS MICHIGAN) | 300 GALLERIA OFFICENTRE STE 103 | | SOUTHFIELD | MI | 48034-8429 |
| AUTOMOTIVE COMPONENT SYSTEMS INC | BILL DEE | PLASTICS DIV | 155 DIVISION STREET | BRAMPTON ON CANADA | | | |
| AUTOMOTIVE COMPONENT SYSTEMS INC | MARK AULIE | WINDOW REGULATORS DIV | 155 DIVISION STREET | OAKVILLE ON CANADA | | | |
| AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN | 25200 TELEGRAPH RD 4TH FL | 8/24/07 GJ | | | SOUTHFIELD | MI | 48033 |
| AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN (ACSYS) | AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| AUTOMOTIVE COMPONENT SYSTEMS OF MICHIGAN (ACSYS), | AUTOMOTIVE COMPONENT SYSTEMS OF CANADA | 300 GALLERIA OFFICENTRE | SUITE 103 | | SOUTHFIELD | MI | 48034 |
| AUTOMOTIVE COMPONENTS CARRIER, INC. | ATTN: GENERAL COUNSEL | 3900 E HOLLAND RD | | | SAGINAW | MI | 48601-9494 |
| AUTOMOTIVE COMPONENTS CARRIER, INC. | INTERNATIONAL UNION, UAW | 8000 E JEFFERSON AVE | | | DETROIT | MI | 48214-3963 |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | 6360 PORT RD | C/O VISTEON CUSTOMER SERVICE W | | GROVEPORT | OH | 43125-9118 |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | | ORTONVILLE | MI | |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O LAREDO DISTRIBUTION CTR | 8410 W BOB BULLOCK LOOP | ORTONVILLE, MI CHINA | | | |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | | GROVEPORT | OH | 43125-9118 |
| AUTOMOTIVE COMPONENTS HOLDINGS | LISA JAKUNSKAS | C/O VISTEON CUSTOMER SERVICE W | 6360 PORT RD | NINGBO 315121 CHINA (PEOPLE'S REP) | | | |
| AUTOMOTIVE COMPONENTS HOLDINGS | STEVE ADAMS | 3200 EAST ELM AVE. | | | HOLLAND | MI | 49423 |
| AUTOMOTIVE COMPONENTS HOLDINGS LLC | 800 COUNTY ST | | | | MILAN | MI | 48160-9607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE COMPONENTS HOLDINGS, INC. | 17000 ROTUNDA DR | | | | DEARBORN | MI | 48120-1168 |
| AUTOMOTIVE COMPONENTS HOLDINGSLLC | 17000 ROTUNDA DR | | | | DEARBORN | MI | 48120-1168 |
| AUTOMOTIVE COMPONENTS LTD | 4722 DANVERS DR SE | | | | GRAND RAPIDS | MI | 49512-4021 |
| AUTOMOTIVE COMPONENTS LTD | CNR ACACIA ST AND BUNYA ST | | | EAGLE FARM QL 4007 AUSTRALIA | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | | | TUNIS 7050 TUNISIA | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | | | TUNIS 7050 TUNISIA | TUNIS | | 7050 |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | PARC D'ACTIVITES ECONOMIQUES DE MEN | | TUNIS 7050 TUNISIA | | | |
| AUTOMOTIVE COMPONENTS TUNISIA SARL | ZONE FRANCHE DE BIZERTE | PARC D'ACTIVITES ECONOMIQUES DE MEN | | TUNIS TN 7050 TUNISIA | | | |
| AUTOMOTIVE COMPUTER SERVICE (ACS | VAN KOPPENSMITH | 1701 INDUSTRIAL PARK DR | | | MOBILE | AL | 36693-5647 |
| AUTOMOTIVE COMPUTER SERVICES (ACS) | 4325 DOWNTOWNER LOOP S | | | | MOBILE | AL | 36609-5412 |
| AUTOMOTIVE CONCEPTS, INC | 3214 SKYLANE DR | | | | CARROLLTON | TX | 75006-2509 |
| AUTOMOTIVE CORP | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 |
| AUTOMOTIVE CORP | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE CORPORATION INC | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE CORPORATION INC | CATHY MATTHEWS | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE CORPORATION INC. | CATHY MATTHEWS | 4320 FEDERAL DR | | | BATAVIA | NY | 14020-4104 |
| AUTOMOTIVE DIAGNOSTIC CENTER | 14428 SMOKEY POINT BLVD | | | | MARYSVILLE | WA | 98271 |
| AUTOMOTIVE DIAGNOSTIC SPECIALTIES | 6835 W CHANDLER BLVD | | | | CHANDLER | AZ | 85226-3348 |
| AUTOMOTIVE DIRECT MAIL SPECIALISTS INC | 742 US HIGHWAY ONE | | | | NORTH PALM BEACH | FL | 33408 |
| AUTOMOTIVE DISTRIBUTION NETWORK | 3085 FOUNTAINSIDE DR STE 210 | | | | GERMANTOWN | TN | 38138-7843 |
| AUTOMOTIVE DISTRIBUTORS | | 1110 MORNINGSIDE DR STE A | | | | NC | 28205 |
| AUTOMOTIVE DISTRIBUTORS | 1110 MORNINGSIDE DR STE A | | | | CHARLOTTE | NC | 28205-5358 |
| AUTOMOTIVE DISTRIBUTORS CO INC | 2981 MORSE RD | | | | COLUMBUS | OH | 43231-6035 |
| AUTOMOTIVE DISTRIBUTORS WAREHOUSE | 2981 MORSE RD | | | | COLUMBUS | OH | 43231-6035 |
| AUTOMOTIVE DOT COM INC | 1733 ALTON PKWY STE 100 | | | | IRVINE | CA | 92560-4995 |
| AUTOMOTIVE EDGE | 247 MADISON AVE S | | | KITCHENER ON N2M 3H5 CANADA | | | |
| AUTOMOTIVE ELECTRIC | 500 W 5TH ST | | | | WATERLOO | IA | 50701-1522 |
| AUTOMOTIVE ELECTRIC COMPANY | 515 CHAMBERS ST | | | | SIOUX CITY | IA | 51101-2127 |
| AUTOMOTIVE ELECTRIC SERVICE | 407 NW 6TH AVE | | | | GRAND RAPIDS | MN | 55744-2521 |
| AUTOMOTIVE ELECTRONIC SPECIALIST | 2530 VAN OMMEN DR | | | | HOLLAND | MI | 49424-8208 |
| AUTOMOTIVE ELECTRONICS GROUP | 24175 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335-2634 |
| AUTOMOTIVE EMPORIUM | ATTN: MARLYE AYERS | 3716 DIVISION AVE S | | | WYOMING | MI | 49548-3250 |
| AUTOMOTIVE ENERGY SUPPLY CORP | 1120 SHIMOKUZAWA SAGAMIHARA | | | KANAGAWA 229-1198 JAPAN | | | |
| AUTOMOTIVE ENGINEERING | 516 GOLDEN STATE AVE | | | | BAKERSFIELD | CA | 93301-4131 |
| AUTOMOTIVE ENGINEUITY | 10498 COURTHOUSE BLVD | | | | INVER GROVE HEIGHTS | MN | 55077-5036 |
| AUTOMOTIVE EXPERTS | 406 DRY CREEK AVE | | | | WEST BURLINGTON | IA | 52655-1656 |
| AUTOMOTIVE FLEET REPAIR INC | 1221 ROYAL DR SW | | | | CONYERS | GA | 30094-5967 |
| AUTOMOTIVE FLEET SERVICE | 145 S LULU ST | | | | WICHITA | KS | 67211-1710 |
| AUTOMOTIVE FLEET SERVICE, INC. | 6029 FAIRMOUNT AVE | | | | SAN DIEGO | CA | 92120-4013 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE GAUGE/ONT | 2155 NORTH TALVOT | | | WINDSOR ON N9A 6J3 CANADA | | | |
| AUTOMOTIVE GLASS CONSULTANTS INC | PO BOX 606 | | | | SUN PRAIRIE | WI | 53590-0606 |
| AUTOMOTIVE GLOBAL COMPONENTS INC | 6121 ORCHARD LAKE RD APT 204 | | | | WEST BLOOMFIELD | MI | 48322-2311 |
| AUTOMOTIVE INC | | | | | | | |
| AUTOMOTIVE INC. | 937 N 96TH ST | | | | SEATTLE | WA | 98103-3207 |
| AUTOMOTIVE IND/STHFL | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-7156 |
| AUTOMOTIVE INDUSTRIAL MARKETING | 1204 E MAPLE RD | | | | TROY | MI | 48083-2817 |
| AUTOMOTIVE INDUSTRIAL MARKETING CORP | PO BOX 16457 | | | | PORTLAND | OR | 97292-0457 |
| AUTOMOTIVE INDUSTRIES ASSOCIATION OF CANADA | 1272 WELLINGTON ST W | | | OTTAWA ON K1Y 3A7 CANADA | | | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-7156 |
| AUTOMOTIVE INDUSTRY ACTION GROUP | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 |
| AUTOMOTIVE INFORMATION SYSTEMS | PO BOX 673581 | | | | DETROIT | MI | 48267 |
| AUTOMOTIVE INNOVATIONS | 308 W AVENUE B | | | | GARLAND | TX | 75040-6444 |
| AUTOMOTIVE INTERNATIONAL INC | 8855 BLUE ASH RD | | | | CINCINNATI | OH | 45242 |
| AUTOMOTIVE LE/SNTA B | 2034 DE LA VINA ST | | | | SANTA BARBARA | CA | 93105-3814 |
| AUTOMOTIVE LEASE GUIDE | 115 S LA CUMBRE LN | | | | SANTA BARBARA | CA | 93105 |
| AUTOMOTIVE LEASE GUIDE | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 3760 STATE ST STE 200 | | | SANTA BARBARA | CA | 93105-5621 |
| AUTOMOTIVE LEASE GUIDE INC | 3760 STATE ST STE 200 | | | | SANTA BARBARA | CA | 93105-5621 |
| AUTOMOTIVE LI/WIXOM | 3900 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48325-1788 |
| AUTOMOTIVE LIGHTING | PO BOX 2019 | | | | CAROL STREAM | IL | 60132-2019 |
| AUTOMOTIVE LIGHTING BROTTERODE GMBH | LIEBENSTEINER STR 36 | | | BROTTERODE TH 98599 GERMANY | | | |
| AUTOMOTIVE LIGHTING CORP | 12112 ROJAS DR STE B | | | | EL PASO | TX | 79936-7733 |
| AUTOMOTIVE LIGHTING CORP NORTH AMER | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335-1023 |
| AUTOMOTIVE LIGHTING NORTH AMERICA | 3900 AUTOMATION AVE | | | | AUBURN HILLS | MI | 48326-1788 |
| AUTOMOTIVE LIGHTING REAR LAMPS | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | SANTA ROSA DE VITERBO 3 | | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REAR LAMPS MEXI | SANTA ROSA DE VITERBO 3 | PARK INDUSTRIAL FINSA | | QUERETARO EL MARQUES QA 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REAR LAMPSMEXICO S DE R L DE C V | NUMERO 3 PARQUE INDUSTRIAL | FINSA 76246 EL NARQUESREJ | | EL ANRQUESREJ 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REAR LAMPSMEXICO S DE RL DE CV | SANTA ROSA DE VIRERBO 3 PARK | INDSTRL FINSA QUERETARO 76246 | | QUERETARO 76246 MEXICO | | | |
| AUTOMOTIVE LIGHTING REUTLINGEN | TUEBINGER STE 123 | POSTFACH 1161 | | REUTLINGEN BW 72701 GERMANY | | | |
| AUTOMOTIVE LIGHTING REUTLINGENGMBH | TUBINGER STRASSE 123 | | | REUTLINGEN DE-72762 GERMANY | | | |
| AUTOMOTIVE LIGHTING UK LTD | WALKMILL LANE CANNOCK | | | STAFFORDSHIRE ENGLND WS11 3LP GREAT BRITAIN | | | |
| AUTOMOTIVE MACHINE & REPAIRS | 106 OAKGROVE RD STE F | | | | STERLING | VA | 20166-9409 |
| AUTOMOTIVE MAINTENANCE | 3715 KIRKMAN ST | | | | LAKE CHARLES | LA | 70607-3046 |
| AUTOMOTIVE MANAGEMENT INSTITUTE | PO BOX 929 | | | | BEDFORD | TX | 76095-0929 |
| AUTOMOTIVE MARKET RESEARCH COUNCIL | 3800 AUTOMATION AVE STE 200 | | | | AUBURN HILLS | MI | 48326-1783 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE MARKETING CONSULTANTS INCORPORATED | 4660 NORTH AVE | ATTN ACCOUNTS RECEIVABLE | | | OCEANSIDE | CA | 92056-3510 |
| AUTOMOTIVE MEXICO | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | | BROWNSVILLE | TX | 78521 |
| AUTOMOTIVE MEXICO | DENISE BLUMENAUER | JOHNSON CONTROLS, INC | BLVD JAIME BENAVIDES #850 | RAMOS ARISPE CZ 25900 MEXICO | | | |
| AUTOMOTIVE MOLDING CO. | JOE BRADEMEYER | 10116 INDUSTRIAL BLVD NE | COVINGTON DIVISION | | COVINGTON | GA | 30014-1475 |
| AUTOMOTIVE MOLDING CO. | JOE BRADEMEYER | COVINGTON DIVISION | 10116 INDUSTRIAL BLVD. | | PLAINFIELD | IN | 46168 |
| AUTOMOTIVE MOULDING | LEAH BAKUN | PLASTIC DIV. | 1501 ORCHARD HILL RD. | | OWENSBORO | KY | 42303 |
| AUTOMOTIVE MOULDING DE MEXICO | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | GEWERBEGEBIET GERMANY | | | |
| AUTOMOTIVE MOULDING DE MEXICO | DAVE HOFFMANN | INDUSTRIA MINERA PRIV2 BODEGA4 | | TOLUCA  EM 50071 MEXICO | | | |
| AUTOMOTIVE NETWORK INC | 5244 15TH AVE | | | | COLUMBUS | GA | 31904-5746 |
| AUTOMOTIVE NEWS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 638 CAMINO DE LOS MARES | | | SAN CLEMENTE | CA | 92673-2848 |
| AUTOMOTIVE NEWS | PO BOX 7915 | | | | DETROIT | MI | 48207-0915 |
| AUTOMOTIVE NEWS | SUBSCRIBER SERVICES | 1155 GRATIOT AVE | DEPARTMENT 77940 | | DETROIT | MI | 48207-2732 |
| AUTOMOTIVE ONE | 785 S US HIGHWAY 17 92 | | | | LONGWOOD | FL | 32750-5581 |
| AUTOMOTIVE OUTFITTERS | 8324 SE FOSTER RD | | | | PORTLAND | OR | 97266-4845 |
| AUTOMOTIVE PARTS MANUFACTURING GRP | 21 AVE EDOUARD BELIN | | | RUEIL MALMAISON 92500 FRANCE | | | |
| AUTOMOTIVE PERFORMANCE | 714 BELVEDERE DR | | | | KOKOMO | IN | 46901-5625 |
| AUTOMOTIVE PERFORMANCE ENGINEERING | 2804 ARENAL RD SW | | | | ALBUQUERQUE | NM | 87105-4189 |
| AUTOMOTIVE PERFORMANCE GROUP LTD. | 1501 HOWARD AVE | SUITE 105 | | WINDSOR ON N8X 3T5 CANADA | | | |
| AUTOMOTIVE PRESS ASSOCIATION | 100 RENAISSANCE CTR STE 1580 | | | | DETROIT | MI | 48243 |
| AUTOMOTIVE PRESS ASSOCIATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 640 | | | DEARBORN HGTS | MI | 48127-0640 |
| AUTOMOTIVE PRESS ASSOCIATION | PO BOX 640 | | | | DEARBORN HTS | MI | 48127-0640 |
| AUTOMOTIVE PRODUCTS | C/O CENTURY WAREHOUSE | | | | FARMINGDALE | NY | 11735 |
| AUTOMOTIVE PROTOTYPE | STAMPINGS INC | 15220 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| AUTOMOTIVE PTS SUPP | | 91 NE US HIGHWAY 19 | | | | FL | 34429 |
| AUTOMOTIVE PTS SUPP | 91 NE US HIGHWAY 19 | | | | CRYSTAL RIVER | FL | 34429-4228 |
| AUTOMOTIVE QUALITY & LOGISTICS | 6661 WHITEHURST ST | | | | CANTON | MI | 48187-1665 |
| AUTOMOTIVE QUALITY & LOGISTICS INC | 6661 WHITEHURST ST | | | | CANTON | MI | 48187-1665 |
| AUTOMOTIVE R.P.M | 1073 ROUTE 133 | | | GRAND-BARACHOIS NB E4P 8C3 CANADA | | | |
| AUTOMOTIVE RACING PRODUCTS | 1760 E LEMONWOOD DR | | | | SANTA PAULA | CA | 93060-9510 |
| AUTOMOTIVE RACING PRODUCTS | 1863 EASTMAN AVE | | | | VENTURA | CA | 93003-8084 |
| AUTOMOTIVE RACING PRODUCTS INC | 1760 E LEMONWOOD DR | | | | SANTA PAULA | CA | 93060-9510 |
| AUTOMOTIVE RACING PRODUCTS INC | 250 QUAIL CT | | | | SANTA PAULA | CA | 93060-9653 |
| AUTOMOTIVE REALTY ASSOCIATES INC | ATTN CHARLES RAMPONE | PO BOX 1010 | | | PORT JEFFERSON STATION | NY | 11776-0710 |
| AUTOMOTIVE REALTY ASSOCIATES, INC. | 1395 ROUTE 112 | | | | PORT JEFFERSON STATION | NY | 11776-3052 |
| AUTOMOTIVE REALTY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL | PO BOX 1010 | | | PORT JEFFERSON STATION | NY | 11776-0710 |
| AUTOMOTIVE RENTAL INC | 9000 MIDLANTIC DR | | | | MOUNT LAUREL | NJ | 08054-1539 |
| AUTOMOTIVE RENTALS INC | PO BOX 5039 | | | | MOUNT LAUREL | NJ | 08054-5039 |
| AUTOMOTIVE RENTALS INC | PO BOX 85004375 | | | | PHILADELPHIA | PA | 19178-0001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOMOTIVE REPAIR SPECIALIST / WEIMER MACHINE | 6732 TO 38 OGDEN AVE | | | | BERWYN | IL | 60402 |
| AUTOMOTIVE RESCUE + REPAIR | 10 DOLGE AVENUE EXT | | | | DOLGEVILLE | NY | 13329-1024 |
| AUTOMOTIVE RESOURCES ASIA LTD | 66 SUKHUMVIT RD SOI 21 ASOKE | KLONGTOEY STE 1106 Q HOUSE BLD | | WATTANA BANGKOK TH 10110 THAILAND | | | |
| AUTOMOTIVE RESOURCES INC | 12775 RANDOLPH RIDGE LN | | | | MANASSAS | VA | 20109-5207 |
| AUTOMOTIVE RESOURCES INC | 647 ALPHA DR | | | | PITTSBURGH | PA | 15238-2819 |
| AUTOMOTIVE RESOURCES INTERNATIONAL | BILL MCKEE | 900 MIDLANTIC DR | | | MOUNT LAUREL | NJ | 08054-1539 |
| AUTOMOTIVE RESOURCES INTL | ATTN SHERYL MORTON | P.O BOX 5039 | | | MOUNT LAUREL | NJ | 08054-5039 |
| AUTOMOTIVE RESURRECTION | 17050 S INTERSTATE 35 | | | | BUDA | TX | 78610-3532 |
| AUTOMOTIVE RHYTHM COMMUNICATIONS, LLC | KIMATNI RAWLINS | 13942 OVERTON LANE | | | SILVER SPRING | MD | 20904 |
| AUTOMOTIVE RHYTHMS COMMUNICATIONS LLC | 13924 OVERTON LN | | | | SILVER SPRING | MD | 20904-1129 |
| AUTOMOTIVE SALES & SERVICE | 414 W B ST | | | | MCCOOK | NE | 69001-3657 |
| AUTOMOTIVE SALES & SERVICE | 8819 DALLAS HOLLOW RD | | | | HIXSON | TN | 37343-5917 |
| AUTOMOTIVE SALES COUNCIL | 2005 SAINT MADELEINE DR | | | | DARDENNE PRAIRIE | MO | 63368-7570 |
| AUTOMOTIVE SERVICE | 114 WALKER DR | | | | ANDERSON | SC | 29625-1304 |
| AUTOMOTIVE SERVICE | 1414 NW BROAD ST STE A | | | | MURFREESBORO | TN | 37129-1739 |
| AUTOMOTIVE SERVICE ASSOC | 1901 AIRPORT FWY | | | | BEDFORD | TX | 76021-5732 |
| AUTOMOTIVE SERVICE ASSOC MICH | PO BOX 10099 | | | | LANSING | MI | 48901-0099 |
| AUTOMOTIVE SERVICE CENTER | 1521 WAFER ST | | | | PASADENA | TX | 77502-2209 |
| AUTOMOTIVE SERVICE CENTER INC. | 403 W 7TH ST | | | | STORM LAKE | IA | 50588-1830 |
| AUTOMOTIVE SERVICE CO. | 11960 RIVERWOOD DR | | | | BURNSVILLE | MN | 55337-1505 |
| AUTOMOTIVE SERVICE GARAGE | 500 N FAYETTE ST | | | | ALEXANDRIA | VA | 22314-2267 |
| AUTOMOTIVE SERVICE GROUP | 5841 THUNDERBIRD RD STE 3 | | | | INDIANAPOLIS | IN | 46236-4792 |
| AUTOMOTIVE SERVICE SOLUTIONS | 2808 SPRUCE ACRES | | | | OGALLALA | NE | 69153-6308 |
| AUTOMOTIVE SERVICE SYSTEMS INC | | | | | | | |
| AUTOMOTIVE SERVICE TECHNICIANS  INC. | 5387 STATE RD | | | | PARMA | OH | 44134-1247 |
| AUTOMOTIVE SERVICE TECHNICIANS INC. | 5387 STATE RD | | | | PARMA | OH | 44134-1247 |
| AUTOMOTIVE SERVICES INC. | 2306 N WESTPORT AVE | | | | SIOUX FALLS | SD | 57107-0708 |
| AUTOMOTIVE SERVICES ULTD. | 3065 ALHAMBRA DR STE B | | | | CAMERON PARK | CA | 95682-8944 |
| AUTOMOTIVE SHOP | 123 MAIN STREET | | | | OAK PARK | MI | 48237 |
| AUTOMOTIVE SOLUTIONS | 1321 EARL DR | | | | SALT LAKE CITY | UT | 84104-3728 |
| AUTOMOTIVE SOLUTIONS | 1918 GEORGETOWN CENTER DR | | | | JENISON | MI | 49428-7107 |
| AUTOMOTIVE SOLUTIONS | 215 KLIEN LN | | | | SAUKVILLE | WI | 53080-1676 |
| AUTOMOTIVE SOLUTIONS DBA TUFFY TIRE & SERVICE CENTER | | 1910 W DUPONT RD | | | | IN | 46818 |
| AUTOMOTIVE SPECIALIST | 1801 OGDEN AVE | | | | LISLE | IL | 60532-1502 |
| AUTOMOTIVE SPECIALIST CENTER | 8418 LEE HWY | | | | FAIRFAX | VA | 22031-1503 |
| AUTOMOTIVE SPECIALISTS | 4357 TRIPLE CROWN DR SW | | | | CONCORD | NC | 28027-8978 |
| AUTOMOTIVE SPECIALTIES | 845 NEVADA ST | | | | AUBURN | CA | 95603-3708 |
| AUTOMOTIVE SPECIALTY | B14 5109 HARVESTER RD | | | BURLINGTON CANADA ON L7L 5Y4 CANADA | | | |
| AUTOMOTIVE SPECIALTY SERVICE | 1049 RT. 83 | | | | AVON LAKE | OH | 44012 |
| AUTOMOTIVE SUPER CENTER | 1109 W LOOP 281 | | | | LONGVIEW | TX | 75604-2922 |
| AUTOMOTIVE SUPER CENTER # 2 | 448 N EASTMAN RD | | | | LONGVIEW | TX | 75601-6910 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOMOTIVE SUPER CENTER # 3 | 100 N SPUR 63 | | | | LONGVIEW | TX | 75601-6234 |
| AUTOMOTIVE SUPPLY | | 4410 W CENTRAL AVE | | | | KS | 67212 |
| AUTOMOTIVE SUPPLY | 4410 W CENTRAL AVE | | | | WICHITA | KS | 67212-2265 |
| AUTOMOTIVE SURPLUS CORPORATION | 4950 MONROE ST | | | | FORT WAYNE | IN | 46806-3147 |
| AUTOMOTIVE SYS/BLMFL | 1883 WINGATE RD | | | | BLOOMFIELD HILLS | MI | 48302-1791 |
| AUTOMOTIVE SYS/TRNTO | 254 DOUGLAS AVENUE | | | TORONTO ON M5M 1G8 CANADA | | | |
| AUTOMOTIVE SYSTEM INTEGRATORS LLC | 37875 W 12 MILE RD STE 200 | | | | FARMINGTON HILLS | MI | 48331-3053 |
| AUTOMOTIVE SYSTEMS | 820 ROCK QUARRY RD | | | | STOCKBRIDGE | GA | 30281-4349 |
| AUTOMOTIVE SYSTEMS DESIGN INC | 38600 VAN DYKE AVE STE 210 | | | | STERLING HEIGHTS | MI | 48312-1172 |
| AUTOMOTIVE SYSTEMS INC | 800 CONCOURSE PKWY STE 130 | | | | BIRMINGHAM | AL | 35244-1882 |
| AUTOMOTIVE SYSTEMS INC | PO BOX 381145 | | | | BIRMINGHAM | AL | 35238-1145 |
| AUTOMOTIVE SYSTEMS INC (ASI) | 800 CONCOURSE PARKWAY | | | | BIRMINGHAM | AL | 35244 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 2005 FORREST ST | | | | DYERSBURG | TN | 38024-3683 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | 980 N MICHIGAN AVE STE 1000 | | | | CHICAGO | IL | 60611-4521 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | DYERSBURG | TN | 38025-0310 |
| AUTOMOTIVE SYSTEMS INTERNATIONAL CO | LARRY THARPE X260 | PO BOX 310 | | | HAMILTON | AL | 35570-0310 |
| AUTOMOTIVE TECH CENTER | 2975 W 92ND AVE | | | | FEDERAL HEIGHTS | CO | 80260-5828 |
| AUTOMOTIVE TECHNICIANS GROUP, INC. | 5929 MATTHEWS ST | | | | GOLETA | CA | 93117-3906 |
| AUTOMOTIVE TECHNOLOGIES | GOLDSTEIN FAUCETT & PREBERG LLP | 1177 WEST LOOP S STE 400 | | | HOUSTON | TX | 77027-9012 |
| AUTOMOTIVE TECHNOLOGIES | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL | C/O ANDREW KOCHANOWSKI, SOMER SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | BARTON CITY | MI | 48705 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL | C/O ANDREW KOCHANOWSKI, SOMER SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | SMITHFIELD | MI | 48075 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | BANIAK PINE & GANNON | 150 N WACKER DR STE 520 | | | CHICAGO | IL | 60606 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | MORRIS JAMES HITCHENS & WILLIAMS | PO BOX 2306 | | | WILMINGTON | DE | 19899-2306 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | SOMMERS SCHWARTZ SILVER & SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC V GM (AIRBAG SENSING SYSTEM) | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC V GM (AIRBAG SENSING SYSTEM) | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | 500 DELAWARE AVENUE SUITE 1500 P O BOX 2306 | | | WILMINGTON | DE | 19801 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL V. GM ET AL ED TEX, 2008 | AUTOMOTIVE TECHNOLOGIES | 1177 WEST LOOP S STE 400 | | | HOUSTON | TX | 77027-9012 |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL V. GM ET AL ED TEX, 2008 | AUTOMOTIVE TECHNOLOGIES | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075-1142 |
| AUTOMOTIVE TECHNOLOGIES V. GM - SIDE IMPACT SENSORS | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | SUITE 900 2000 TOWN CENTER | | | SOUTHFIELD | MI | 48075 |
| AUTOMOTIVE TECHNOLOGY | 116 SPRING RD | | | | HUNTINGTON | NY | 11743-3626 |
| AUTOMOTIVE TECHNOLOGY | WESTERN NEW YORK HIGH SCHOOL | PROGRAM | 1144 WEHRIC DRIVE | | WILLIAMSVILLE | NY | 14231 |
| AUTOMOTIVE TESTING & DEVELOPME | 400 ETIWANDA AVE | | | | ONTARIO | CA | 91761-8637 |
| AUTOMOTIVE TESTING & DEVELOPMENT SE | 400 ETIWANDA AVE | | | | ONTARIO | CA | 91761-8637 |
| AUTOMOTIVE TESTING & DEVELOPMENT SERVICES INC | 400 ETIWANDA AVE | | | | ONTARIO | CA | 91761-8637 |
| AUTOMOTIVE TESTING OPERATIONS | 30800 TELEGRAPH RD | STE 4900 | | | BINGHAM FARMS | MI | 48025-5710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOMOTIVE TESTING OPERATIONS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 30800 TELEGRAPH RD STE 4900 | | | BINGHAM FARMS | MI | 48025-5710 |
| AUTOMOTIVE TESTING OPERATIONS LLC | PO BOX 884 | | | | TULLAHOMA | TN | 37388-0884 |
| AUTOMOTIVE TRADE ASSOCIATION EXECUTIVE | 8400 WESTPARK DR | | | | MCLEAN | VA | 22102 |
| AUTOMOTIVE TRADE POLICY COUNCIL | 1350 I ST NW STE 1060 | | | | WASHINGTON | DC | 20005-3351 |
| AUTOMOTIVE TRADE POLICY COUNCIL - SPECIAL ASSESSMENT | STEVE J. COLLINS, PRESIDENT | 1350 I STREET, NW | SUITE 460 | | WASHINGTON | DC | 20005 |
| AUTOMOTIVE TRADE POLICY COUNCIL, INC. | STEPHEN J. COLLINS, PRESIDENT/TREASURER | 1350 I STREET, NW | SUITE 460 | | WASHINGTON | DC | 20005 |
| AUTOMOTIVE UNLIMITED, INC | 1310 PARK RD | | | | CHANHASSEN | MN | 55317-9527 |
| AUTOMOTIVE WIRE HARNESSES OF MEXICO | CALLE 3A ORIENTE NO 301 | | | MONTERREY APODACA NL 66600 MEXICO | | | |
| AUTOMOTIVE WIRE HARNESSES OF MEXICO | CALLE 3A ORIENTE NO 301 | COLONIA PARQUE INDUSTRIAL | | MONTERREY APODACA NL 66600 MEXICO | | | |
| AUTOMOTIVE WORLD | 14 GREAT COLLEGE STREET | LONDON, SW1P 3RX | | GREAT BRITAIN | | | |
| AUTOMOTIVE WORLD | 14 GREAT COLLEGE STREET, LONDON, SW1P 3RX, UK | | | GREAT BRITAIN | | | |
| AUTOMOTIVE WORLD | 14 GREAT COLLEGE STREET, LONDON, SW1P 3RX, UK | | | GREAT BRITAIN | | | |
| AUTOMOTIVE WORLD KNOWLEDGE | 14 GREAT COLLEGE ST | WESTMINSTER SW1P 3RX LONDON | | ENGLAND GREAT BRITAIN | | | |
| AUTOMOTIVE YOUTH EDUCATIONAL SYSTEMS INC | 101 BLUE SEAL DR SE | STE 101 | | | LEESBURG | VA | 20175-5684 |
| AUTOMOTIVE YOUTH EDUCATIONAL SYSTEMS INC | 101 BLUE SEAL DR SE STE 101 | | | | LEESBURG | VA | 20175-5684 |
| AUTOMOTIVE YOUTH EDUCATIONAL SYSTEMS INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 101 BLUE SEAL DR SE STE 101 | | | LEESBURG | VA | 20175-5684 |
| AUTOMOTIVE, INC. | 1730 E 18TH ST | | | | OWENSBORO | KY | 42303-1149 |
| AUTOMOTOR, S.A. | AVDA ARTIGAS 1921 | | | ASUNCION PARAGUAY | | | |
| AUTOMOTORA INALCO LTDA | SANTIAGO CHILE | | | SANTIAGO CHILE | | | |
| AUTOMOTORES COM IND SA | P. O. BOX 53 | | | ASUNCION PARAGUAY | | | |
| AUTOMOTORES CONTINENTAL | QUITO, ECUADOR | | | QUITO ECUADOR | | | |
| AUTOMUNDO PRODUCTIONS | EDGANLO DANIEL LORIO | 2520 SW 22ND ST STE 2-055 | | | CORAL GABLES | FL | 33145-3439 |
| AUTON, GORDON M | 66 21ST ST N | | | | BATTLE CREEK | MI | 49015-1703 |
| AUTONATION FORT WORTH MOTORS, LTD. | DANIEL AGNEW | 7769 BOULEVARD 26 | | | NORTH RICHLAND HILLS | TX | 76180-7101 |
| AUTONATION INC | 110 SE 6TH ST | | | | FT LAUDERDALE | FL | 33301-5005 |
| AUTONATION USA CORPORATION | ATTN: REAL ESTATE/LEGAL | 110 S.E. 6TH STREET | SUITE 2000 | | FORT LAUDERDALE | FL | 33301 |
| AUTONATION, INC. | MICHAEL JACKSON | 110 SE 6TH ST | | | FT LAUDERDALE | FL | 33301-5005 |
| AUTONOMY INC | ONE HARRET SPEAR TOWER | 19TH FLOOR | | SAN FRANCISCO CA 94105 CANADA | | | |
| AUTONOMY INC | ONE MARKET PLACE 19TH FLOOR | SPEAR TOWER | | | SAN FRANCISCO | CA | 94105 |
| AUTONOMY INC | ONE MARKET SPEAR TOWER | 19 FL | | | SAN FRANCISCO | CA | 94105 |
| AUTOPAK INC | 1563 CHEVY CIRCUIT | | | | ROCHESTER HILLS | MI | 48306-3907 |
| AUTOPARKEN HERNING A/S | HOLSTEBROVEJ | | | HERNING 7400 DENMARK | | | |
| AUTOPARTES DE PRECISION | PROL SERNA Y CALLE 13 BIS #900 | SANTA ANA SONORA | | SANTA ANA SONORA MEXICO | | | |
| AUTOPARTES DE PRECISION DE SANTA AN | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA 84600 MEXICO | | | |
| AUTOPARTES DE PRECISION DE SANTA AN | AV SERNA Y CALLE 13 | | | SANTA ANA SONORA MX 84600 MEXICO | | | |
| AUTOPARTES DE PRECISION DE SANTA ANA | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184-9545 |
| AUTOPARTES WALKER | FRACCIONAMIENTO INDUSTRIAL SAN | AVENIDA PENUELAS 21 | 76040 QUERETRAO | QRO MEXICO MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOPARTES/SANTA ANA | AV SERNA Y CALLE 13 | | | SANTA ANA SONOR 84600 MEXICO | | | |
| AUTOPLAS INC | 560 GOODRICH RD | | | | BELLEVUE | OH | 44811-1139 |
| AUTOPLAS INC | PO BOX 32523 | | | | DETROIT | MI | 48232-0523 |
| AUTOPLAS INC, CORP. | DAVE NORSTROM | 560 GOODRICH RD | | | BELLEVUE | OH | 44811-1139 |
| AUTOPLAS/BELLEVUE | 2301 W BIG BEAVER RD STE 104 | C/O OSBORN INDUSTRIES | | | TROY | MI | 48084-3324 |
| AUTOPLAS/WINDSOR MOLD | 2301 W BIG BEAVER RD STE 104 | | | | TROY | MI | 48084-3324 |
| AUTOPLEX AUTO SERVICE | 250 W GUADALUPE RD STE 17 | | | | TEMPE | AZ | 85283-5611 |
| AUTOPLEX CADILLAC ISUZU OF LAKE CHARLES | PO BOX 3197 | | | | BATON ROUGE | LA | 70821-3197 |
| AUTOPORT INC | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720-2170 |
| AUTOPORT LIMITED | 1180 MAIN ROAD | PO BOX 9 STN MAIN MAIN ROAD | | EASTERN PASSAGE  NS B3G 1 CANADA | | | |
| AUTOPORT LIMITED | 1180 MAIN ROAD | PO BOX 9 STN MAIN MAIN ROAD | | EASTERN PASSAGE NS B3G 1M4 CANADA | | | |
| AUTOPORT LIMITED | RUSSEL EDDY, DIRECTOR OF OPERATIONS | 1180 MAIN RD | PO BOX 9 STN MAIN MAIN RD | EASTERN PASSAGE NS B3G 1M4 CANADA | | | |
| AUTOPORT MICHIGAN LIMITED | 1180 MAIN ROAD | CANADA | | EASTERN PASSAGE NS B3G 1M4 CANADA | | | |
| AUTOPORT/MADISON HTS | 32371 DEQUINDRE RD | C/O BENI & ASSOCIATES, INC. | | | MADISON HEIGHTS | MI | 48071-1594 |
| AUTOPROFESSIONALS | 3415 ORCUTT DR | | | | SANTA MARIA | CA | 93455-2607 |
| AUTOPROFESSIONALS | 3415 ORCUTT RD | | | | SANTA MARIA | CA | 93455-2607 |
| AUTOPUTKOLA OY | VALIKONTIE 4 | | | KUOPIO 70700 FINLAND | | | |
| AUTOQUIP CORP | 1058 W INDUSTRIAL RD | PO BOX 1058 | | | GUTHRIE | OK | 73044-6024 |
| AUTORAMA ELECTRIC | PO BOX 2859 | | | | DETROIT | MI | 48260-0001 |
| AUTORONIC CONTROLS CORP | RUSSEL STEPHENS | 1490 HENRY BRENNAN DR | | | EL PASO | TX | 79936-6805 |
| AUTORONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DRIVE | | | GREEN ISLAND | NY | 12083 |
| AUTORX REPAIR CENTRES LTD | 6532 104 ST NW | | | EDMONTON AB T6H 2L2 CANADA | | | |
| AUTOS FRONTERIZOS SA | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| AUTOS FRONTERIZOS, S.A. | CARRETERA A MONTERREY KM. | | | CIUDAD MIGUEL ALEMAN EM 88300 MEXICO | | | |
| AUTOS GABON | BOULEVARD J. R. ISSEMBE | | | LIBREVILLE GABON | | | |
| AUTOS REYNOSA SA DE CV | CARRETARA A PIEDRAS NEGRAS | | | RAMOS ARIZPE MEXICO EM 00000 MEXICO | | | |
| AUTOS REYNOSA, S.A. DE C.V. | BLVD REYNOSA Y AVE SAN LUI | | | REYNOSA EM 88630 MEXICO | | | |
| AUTOS RIO BRAVO, S.A. DE C.V. | FCO. I. MADERO Y BLVD. ACA | | | RIO BRAVO EM 88630 MEXICO | | | |
| AUTOS Y MAQUINAS DEL ECUADOR S.A. | AVE. 10 DE AGOSTO 3560 Y MARIANA DE | | | QUITO ECUADOR | | | |
| AUTOSAR GBR | C/O RAINER MARQUARDT | FRANKFURTER RING 127 | | MUNICH D-80807 GERMANY | | | |
| AUTOSERV BUICK PONTIAC GMC | PO BOX 229 | | | | TILTON | NH | 03276-0229 |
| AUTOSHOW CHARITIES | 10100 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3206 |
| AUTOSOFT INC | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOSOFT INC. | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOSOFT INCORPORATED | 61 EXECUTIVE CT | | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOSOFT INTERNATIONAL | CHARLES PROPHET | 61 EXECUTIVE CT | | | WEST MIDDLESEX | PA | 16159-3005 |
| AUTOSPECT/ANN ARBOR | 3757 VARSITY DR | | | | ANN ARBOR | MI | 48108-2223 |
| AUTOSPORT DEVELOPMENT INC | 2331 TOLEDO ST | | | | TRENTON | MI | 48183-4715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOSTYLE DESIG/TROY | 234 E MAPLE RD | | | | TROY | MI | 48083-2716 |
| AUTOSYSTEMS MANUFACTURING, INC. | 345 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5 CANADA | | | |
| AUTOSYSTEMS MFG INC | 345 UNIVERSITY AVE | | | BELLEVILLE ON CANADA ON K8N 5T7 CANADA | | | |
| AUTOSYSTEMS/ONTARIO | 200 JAMIESON BONE | | | BELLEVILLE ON K8N 5T3 CANADA | | | |
| AUTOSYSTEMS/ONTARIO | 345 BELLE BLVD | | | BELLEVILLE ON K8P 5H9 CANADA | | | |
| AUTOSYSTEMS/ONTARIO | 345 UNIVERSITY AVE | | | BELLEVILLE ON K8N 5T7 CANADA | | | |
| AUTOTAC | 1235 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| AUTOTAC INC | 1235 CHICAGO RD | | | | TROY | MI | 48083-4231 |
| AUTOTAILOR | 1701 HIGH ST | | | | DENVER | CO | 80218-1305 |
| AUTOTEC SYLVAIN MARCIL INC. | 1797 BOUL TASCHEREAU | | | LONGUEUIL QC J4K 2X9 CANADA | | | |
| AUTOTECH | 110 W AVENUE D | | | | WENDELL | ID | 83355 |
| AUTOTECH AUTO CENTER | 10 ELAINE DR | | | | O FALLON | MO | 63366-2397 |
| AUTOTECH AUTOMOTIVE | 6 ABERJONA DR | | | | WOBURN | MA | 01801-2038 |
| AUTOTECH COLLISION & SERVICE | 4411 W CENTRAL AVE | | | | WICHITA | KS | 67212-2264 |
| AUTOTECH DIAGNOSTIC | 12108 18TH AVE | | | | COLLEGE POINT | NY | 11356-2111 |
| AUTOTECH INDUSTRIES (INDIA) PVT LTD | SP 114 AMBATTUR INDUSTRIAL EST | | | CHENNAI TAMILNADU IN 600058 INDIA | | | |
| AUTOTECH SERVICE | 124 BYNG AVE | | | CHATHAM ON N7M 3E2 CANADA | | | |
| AUTOTECH SERVICE | 6540 FULTON ST E | | | | ADA | MI | 49301 |
| AUTOTECH SERVICE CENTER | 222 W MAIN ST | | | | JACKSON | TN | 38301-6129 |
| AUTOTECH SPECIALISTS | 6809 KING AVE W UNIT B | | | | BILLINGS | MT | 59106-2602 |
| AUTOTECH SPORT TUNING | QUAIFE AMERICA | 29 JOURNEY | | | ALISO VIEJO | CA | 92656-3333 |
| AUTOTECH TECHNOLOGIES LP | 1102 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 |
| AUTOTECH TECHNOLOGIES LP | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722-1632 |
| AUTOTEK | 314 GOETHE ST | | | | GUTTENBERG | IA | 52052-9322 |
| AUTOTEK | 7939 E ARAPAHOE RD STE 100 | | | | GREENWOOD VILLAGE | CO | 80112-6813 |
| AUTOTEK | 7939 E ARAPAHOE RD STE 200A | | | | GREENWOOD VILLAGE | CO | 80112-1370 |
| AUTOTEK INDUSTRIAL DE MEXICO | CHRIS JACOBS | ANTIGUA CARRETERA ARTEAGA KM7 | | | NOGALES | AZ | 85621 |
| AUTOTEK MEXICO S A DE C V | PROL CALLE F 50 PARQUE INDSTRL | | | PUEBLA 72226 MEXICO | | | |
| AUTOTEK MEXICO SA DE CV | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | ANEXO PARQUE PUEBLA PU 72226 MEXICO | | | |
| AUTOTEK MEXICO SA DE CV | JIM BARKER | COL PARQUE INDUSTRIAL 2000 | PROLONGACION CALLE F NO 50 | TULTITLAN MX MEXICO | | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | GARZA GARCIA NL 66200 MEXICO | | | |
| AUTOTEMPLEX SA DE CV | KM 10.3 CARRETERA GARCIA | | | GARZA GARCIA, NL 66200 MEXICO | | | |
| AUTOTEMPLEX SA DE CV | LUIS SILVA | 6307 W FORT ST | C/O PROGRESSIVE DISTRIBUTION C | | DETROIT | MI | 48209-2940 |
| AUTOTEMPLEX SA DE CV | LUIS SILVA | C/O PROGRESSIVE DISTRIBUTION C | 6307 W. FORT STREET | | DAYTON | OH | 45404 |
| AUTOTEMPLEX SA DE CV | ROGELLO ONTIVEROS | CARRETERA VILLA DE GARCIA | KM 10 3 | EL PASO CH 79929 MEXICO | | | |
| AUTOTRAC ALIGNMENT | 9910 111 AVE | | | GRANDE PRAIRIE AB T8V 4C3 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUTOTRADER.COM | PO BOX 932207 | | | | ATLANTA | GA | 31193 |
| AUTOTRON | A DIV OF LUND INTERNATIONAL | PO BOX 73039 | | | CLEVELAND | OH | 44193-0002 |
| AUTOTRONIC CONTROLS CORP | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6805 |
| AUTOTRONIC CONTROLS CORP | 1490 HENRY BRENNEN DR. | | | | EL PASO | TX | 79936 |
| AUTOTRONIC CONTROLS CORP | RUSSELL STEPHENS | 1490 HENRY BRENNAN DR | | | EL PASO | TX | 79936-6805 |
| AUTOTRUCK FEDERAL CREDIT UNION | 1475 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-4159 |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | |
| AUTOTUBE AB | JARNVAGSGATAN 24 | | | HORDA SE 33018 SWEDEN | | | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA 330 18 SWEDEN | | | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA 33018 SWEDEN | | | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA SE 330 18 SWEDEN | | | |
| AUTOTUBE HORDAGRUPPEN AB | JARNVAGSGATAN 24 | | | HORDA SE 33018 SWEDEN | | | |
| AUTOTUBE HORDAGRUPPEN AB | SEK-KONTO | JARNVAGSGATAN 24 | | HORDA S 330 18 SWEDEN | | | |
| AUTOTUBE INDUSTRIES | MARY HALL X125 | 300 HIGH STREET | | MOUNT FOREST ON CANADA | | | |
| AUTOTUBE INDUSTRIES | MARY HALL X125 | 300 HIGH STREET | | STRATHROY ON CANADA | | | |
| AUTOTUBE LIMITED | 300 HIGH STREET E | | | STRATHROY CANADA ON N7G 4C5 CANADA | | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | STRATHROY  ON N7G 4 CANADA | | | |
| AUTOTUBE LTD | 300 HIGH ST E | | | STRATHROY ON N7G 4C5 CANADA | | | |
| AUTOTUBE LTD | 300 HIGH STREET | | | STRATHROY ON N7G 4C5 CANADA | | | |
| AUTOTUBE LTD | 45 ZIMMERMAN ST N | | | STRATHROY ON N7G 3W4 CANADA | | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | WATFORD ON N0M 2 CANADA | | | |
| AUTOTUBE LTD | 7963 CONFEDERATION LINE | | | WATFORD ON N0M 2S0 CANADA | | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | MOUNT FOREST ON CANADA | | | |
| AUTOTUBE LTD | MARY HALL X125 | 300 HIGH STREET | | STRATHROY ON CANADA | | | |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | | ARCADE | NY | 14009 |
| AUTOTUBE LTD | MARY HALL X125 | 7963 CONFEDERATION LINE | | WATFORD ON CANADA | | | |
| AUTOTUBE/ WATFORD | 7963 CONFEDERATION LINE | | | WATFORD ON N0E 1Y0 CANADA | | | |
| AUTOTUBE/300 HIGH | 300 HIGH STREET | | | STRATHROY ON N7G 3W4 CANADA | | | |
| AUTOTUBE/WATFORD | 7963 CONFEDERATION LINE | | | WATFORD ON N0E 1Y0 CANADA | | | |
| AUTOUIO J MARTINEZ T | CALLE #4 RESIDENCIOS REFUGIO | PISO #6 APTO 61 A TERROSAZ DEL AVILO | | 0058 CARACAS VENEZUELA | | | |
| AUTOVANTAGE/STAMFRD | 707 SUMMER STREET | | | | STAMFORD | CT | 06901 |
| AUTOVERKS | 12855 SW 87TH AVE | | | | MIAMI | FL | 33176-5911 |
| AUTOVISION INC | 608 HAMILTON AVE | | | | PALO ALTO | CA | 94301-2017 |
| AUTOW TRUCK RENTAL INC | 303 MURFREESBORO PIKE | | | | NASHVILLE | TN | 37210-2834 |
| AUTOWAY CADILLAC | 9921 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTOWAY CHEVROLET | | | | | CLEARWATER | FL | 33764-7198 |
| AUTOWAY CHEVROLET | 15005 US HIGHWAY 19 N | | | | CLEARWATER | FL | 33764-7163 |
| AUTOWAY CHEVROLET | 1700 E HILLSBOROUGH AVE | | | | TAMPA | FL | 33610-8234 |
| AUTOWAY PONTIAC GMC | 9921 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| AUTOWAY PONTIAC GMC | 9929 US HIGHWAY 19 | | | | PORT RICHEY | FL | 34668-3850 |
| AUTOWORK | 13143A RUE MONK | | | PIERREFONDS QC H8Z 1T4 CANADA | | | |
| AUTOWORKS | 107 GOVERNMENT ST | | | | KITTERY | ME | 03904-1645 |
| AUTOWORKS OF ISSAQUAH | 1590 NW MALL ST | | | | ISSAQUAH | WA | 98027-8946 |
| AUTOWORKS OF VALDESE, INC | 840 MAIN ST W | | | | VALDESE | NC | 28690-2610 |
| AUTOWORLD SERVICE CENTER | 202 KILEY DR | | | | SALISBURY | MD | 21801-2214 |
| AUTOWYZE SERVICE INC. | PO BOX 2954 | | | INVERMERE BC V0A 1K0 CANADA | | | |
| AUTOXTEND | 1309 E BEAVER CREEK DR | | | | KNOXVILLE | TN | 37918-9707 |
| AUTOZONE | 123 S FRONT ST | | | | MEMPHIS | TN | 38103-3607 |
| AUTOZONE PARTS, INC. | TIM SOMBATHY | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3607 |
| AUTOZONE, INC. | DAVID WILBANKS | 123 S FRONT ST | | | MEMPHIS | TN | 38103-3607 |
| AUTRANS CORP | 27615 HALSTED RD | | | | FARMINGTON | MI | 48331-3511 |
| AUTRANS CORPORATION | 27615 HALSTED RD | | | | FARMINGTON | MI | 48331-3511 |
| AUTRE LOGAN | 46 COLORADO AVE | | | | BUFFALO | NY | 14211-1609 |
| AUTREY MCILROY | 4475 THORNAPPLE CIR | | | | BURTON | MI | 48509-1234 |
| AUTREY, BETTY C | 1009 FOREST OAKS LN | | | | HURST | TX | 76053-4950 |
| AUTREY, BRADFORD E | 229 CARVER AVE | | | | ATMORE | AL | 36502-1539 |
| AUTREY, CELESTE C | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322-1169 |
| AUTREY, CLEO ANN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| AUTREY, JENNIFER G | 152 JORDYN WAY | | | | OXFORD | MI | 48371-4594 |
| AUTREY, JOHN C | 1205 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9428 |
| AUTREY, JUANITA W | 12672 ABINGTON AVE | | | | DETROIT | MI | 48227-1202 |
| AUTREY, RICHARD A | 12500 SW 9TH ST | | | | YUKON | OK | 73099-7151 |
| AUTREY, WILLIAM J | 6324 CEDAR AVENUE | | | | RAYTOWN | MO | 64133-5147 |
| AUTRINO, ANTHONY L | 135 GREEN ACRES RD | | | | TONAWANDA | NY | 14150-7525 |
| AUTRY BUFFORD | 16872 ARCHDALE ST | | | | DETROIT | MI | 48235-3334 |
| AUTRY COLLINS | 1801 LOVETT RD | | | | CAMDEN | SC | 29020-9021 |
| AUTRY GRIFFIN | 5208 ROANOKE DR | | | | WELDON SPRING | MO | 63304-7884 |
| AUTRY JACK L (ESTATE OF) (630479) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AUTRY KING | 3133 EUANGLINE RD. | | | | FORT WORTH | TX | 76140 |
| AUTRY LINCOLN | 33299 KING RD | | | | NEW BOSTON | MI | 48164-9702 |
| AUTRY MORLAN CHEVROLET, CADILLAC, INC. | AUTRY MORLAN | 1901 HWY 60 W | | | DEXTER | MO | 63841 |
| AUTRY MORLAN, INC. | 2505 E MALONE AVE | | | | SIKESTON | MO | 63801-3805 |
| AUTRY MORLAN, INC. | AUTRY MORLAN | 2505 E MALONE AVE | | | SIKESTON | MO | 63801-3805 |
| AUTRY MURPHY | 2931 CONCORD ST | | | | FLINT | MI | 48504-3039 |
| AUTRY, CHARLOTTE A | 975 WOODLAND PKWY APT 127 | | | | SAN MARCOS | CA | 92069-2279 |
| AUTRY, CLARENCE H | 1303 NERINE CIR | | | | DUNWOODY | GA | 30338-4813 |
| AUTRY, DAVID L | 1 ROCKRIDGE CT | | | | FENTON | MI | 48430-8772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AUTRY, DENISE H | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 |
| AUTRY, DIANA | 1830 TANGLEWOOD DR | | | | AKRON | OH | 44313-6368 |
| AUTRY, ELISA M | 38047 MEDVILLE DR | | | | STERLING HEIGHTS | MI | 48312-1256 |
| AUTRY, EUGENE | LOT 599 | 4101 SOUTH SHERIDAN ROAD | | | LENNON | MI | 48449-9432 |
| AUTRY, FRANK | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| AUTRY, JACK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| AUTRY, JACK L | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| AUTRY, JONATHAN | | | | | | | |
| AUTRY, KERMETT G | 23 SPRING TERRACE CT | | | | SAINT CHARLES | MO | 63303-6487 |
| AUTRY, KEVIN B | 8515 PECK RD | | | | RAVENNA | OH | 44266-9741 |
| AUTRY, MICHAEL | 2016 TRIMLESTON ROAD | | | | STATHAM | GA | 30666-2550 |
| AUTRY, ODELL | 9 IRIS DR | | | | JACKSON | NJ | 08527-2006 |
| AUTRY, ROSIE L | 3153 MONTANA | | | | FLINT | MI | 48506-2539 |
| AUTRY, ROSIE L | 3153 MONTANA AVE | | | | FLINT | MI | 48506-2539 |
| AUTRY, ROYCE E | 2047 CARRIER DR | | | | MOUNT MORRIS | MI | 48458-1203 |
| AUTRY, SYLVIA B | PO BOX 283 | | | | DIAMOND | OH | 44412-0283 |
| AUTRY, VIRGINIA E | 195  EVERGREEN  TER  UNIT 314 | | | | STOCKBRIDGE | GA | 30281-7419 |
| AUTTONBERRY, JAMES C | 905 LAURELFIELD DR | | | | FRIENDSWOOD | TX | 77546-4079 |
| AUTTONBERRY, WILLIAM | 1099 JOE HOLTON RD | | | | EROS | LA | 71238-8363 |
| AUTUMN BEHNY | 5622 HIDDEN VALLEY RD | | | | RUSSIAVILLE | IN | 46979-9527 |
| AUTUMN BOX | 10725 E HOLLY RD | | | | DAVISBURG | MI | 48350-1133 |
| AUTUMN HICKS | 18217 SANTA ROSA DR | | | | DETROIT | MI | 48221-2242 |
| AUTUMN L POLK | 1324 HENDRICKS WAY | | | | WATERFORD | MI | 48328-4235 |
| AUTUMN M RIVEST | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| AUTUMN MAGERS | 9239 SEA PINE LN | | | | INDIANAPOLIS | IN | 46250-4142 |
| AUTUMN R PAGE | 409 WESTWOOD AVE | | | | MATTYDALE | NY | 13211-1524 |
| AUTUMN RIVEST | 5122 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| AUTUMN WENDEL | 1702 HADLEY RD | | | | LAPEER | MI | 48446-9788 |
| AUTWELL, PAULA A | 1823 PIEDMONT AVE | | | | GADSDEN | AL | 35904-4540 |
| AUTY, ALLAN J | 21422 NEWCASTLE RD | | | | HARPER WOODS | MI | 48225-2358 |
| AUVENSHINE, DONALD H | 5375 LAWRENCE HWY | | | | CHARLOTTE | MI | 48813-9549 |
| AUVENSHINE, JERE G | 6225 W STOLL RD | | | | LANSING | MI | 48906-9327 |
| AUVENSHINE, JOHN R | 8044 S CLINTON TRL | | | | EATON RAPIDS | MI | 48827-9519 |
| AUVENSHINE, JOHN W | 8111 E BROADWAY BLVD APT 203 | | | | TUCSON | AZ | 85710-3926 |
| AUVENSHINE, MOLLIE L | 4400 HOLT RD APT 220 | | | | HOLT | MI | 48842-6600 |
| AUVENSHINE, MOLLIE L | 4400 WEST HOLT RD. APT 220 | | | | HOLT | MI | 48842-6600 |
| AUVENSHINE, RAYMOND H | 4101 S PINE DELL DR | | | | LANSING | MI | 48911-6158 |
| AUVENSHINE, STEVEN J | 46091 WINDRIDGE LN | | | | CANTON | MI | 48188-6226 |
| AUVENSHINE, TERRY V | 14715 LATHAM HIGHWAY 190 | | | | DRESDEN | TN | 38225-4027 |
| AUVIL, BARBARA | 12645 MORNING DRIVE | | | | DADE CITY | FL | 33525 |
| AUVIL, SAMUEL J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AUVILLE, ANNA B | 137 BETHESDA CIR | | | | ELYRIA | OH | 44035-4405 |
| AUWERS, ROGER D | 618 CLAREMONT ST | | | | DEARBORN | MI | 48124-1518 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AUXIER JR, CHARLES E | 4301 BLOOMINGROVE RD | | | | MANSFIELD | OH | 44903-9438 |
| AUXIER JR, JOHN DOUG | 5315 E ALLEN RD | | | | HOWELL | MI | 48855-8254 |
| AUXIER, BARBARA A | 2222 SWAYZE ST | | | | FLINT | MI | 48503-3319 |
| AUXIER, CHARLOTTE A | 12005 CIELO AMBER | | | | LAS VEGAS | NV | 89138 |
| AUXIER, CHARLOTTE A | 12005 CIELO AMBER LN | | | | LAS VEGAS | NV | 89138-6094 |
| AUXIER, JAMES R | 7025 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5051 |
| AUXIER, JAMES RAYMOND | 7025 BERESFORD AVE | | | | PARMA HEIGHTS | OH | 44130-5051 |
| AUXIER, ROBERT E | 10127 NEWKIRK DR | | | | PARMA HEIGHTS | OH | 44130-3146 |
| AUXIER-POZNIAK, DEBBIE A | 6185 STRATFORD DR | | | | PARMA HEIGHTS | OH | 44130-2362 |
| AUXILIUM PHARMACEUTICALS, INC. | DAN KARABIN | 40 VALLEY STREAM PKWY | | | MALVERN | PA | 19355-1407 |
| AUZA HERBERT | 33145 VERMONT RD | | | | TEMECULA | CA | 92592-8190 |
| AUZA, ALEXANDER | 49 ORINDA LN | | | | PITTSBURG | CA | 94565 |
| AUZINS, EDVINS J | 42 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9273 |
| AUZINS, JOHN | 3703 BRIARWOOD CT | | | | KOKOMO | IN | 46902-4504 |
| AUZINS, KARLIS | 21 SUTHERLAND AVE | | | | NAPOLEON | OH | 43545-9459 |
| AV GAUGE & FIXTURE INC | 4000 DELDUCA DR | | | OLDCASTLE ON N0R 1L0 CANADA | | | |
| AV GAUGE & FIXTURE INC | 4000 DELDUCA DRIVE | | | OLDCASTLE CANADA ON N0R 1L0 CANADA | | | |
| AV MARKET PLACE | DBA PROJECTOR PEOPLE | 6313 BENJAMIN RD STE 110 | | | TAMPA | FL | 33634-5181 |
| AVA AIKEN | 23541 RADCLIFT ST | | | | OAK PARK | MI | 48237-2480 |
| AVA AUBREY | 17364 FAIRFIELD ST | | | | DETROIT | MI | 48221-2739 |
| AVA BLANKENSHIP | 3956 BENJAMIN DR | | | | CINCINNATI | OH | 45245-2202 |
| AVA BLEDSOE | 7877 S COUNTY ROAD 625 W | | | | REELSVILLE | IN | 46171-8811 |
| AVA BURGESS | 14391 CHARLOTTE HWY | | | | MULLIKEN | MI | 48861-9702 |
| AVA CARSON | RT 2 BOX 512 | | | | STANTON | KY | 40380 |
| AVA CERASOLI | 12665 BURT RD | | | | BIRCH RUN | MI | 48415-9314 |
| AVA DANIELS | 1094 CORA DR | | | | FLINT | MI | 48532-2719 |
| AVA F GLENN | 532 E BETHUNE ST | | | | DETROIT | MI | 48202-2840 |
| AVA FANNER | 5618 BOCA RATON BLVD APT 240 | | | | FORT WORTH | TX | 76112-1833 |
| AVA HALE | 5345 BRIARCREST DR | | | | FLINT | MI | 48532-2206 |
| AVA HILLEARY | APT #308 | G-9070 N. SAGINAW RD | | | MOUNT MORRIS | MI | 48458 |
| AVA HINES | 632 BRUSH CREEK RD | | | | ROCK HILL | SC | 29732-3859 |
| AVA HUME | 9314 MONTICELLO DR | | | | GRANBURY | TX | 76049-4504 |
| AVA J GILLIAM | 2600 CHAMPIONS | | | | ORANGE | TX | 77630-2133 |
| AVA JORDAN | 696 5TH ST SW | | | | WARREN | OH | 44485 |
| AVA LAWMAN | 5007 S PARK RD | | | | KOKOMO | IN | 46902-5038 |
| AVA LOVE | 5312 MADISON AVE SE | | | | KENTWOOD | MI | 49548-5818 |
| AVA M FANNER | 5618 BOCA RATON BLVD APT 240 | | | | FORT WORTH | TX | 76112-1833 |
| AVA MILLER | 1140 SPRINGVIEW DR | | | | FLUSHING | MI | 48433-1448 |
| AVA MURRY | 2228 CRESTLINE DR | | | | BURTON | MI | 48509-1344 |
| AVA OGDEN | 100 ROSEWOOD DR | | | | TIPTON | IN | 46072-9291 |
| AVA OGLESBY | 2829 YALE ST | | | | FLINT | MI | 48503-4637 |
| AVA RIFFLE | 3994 WARREN RAVENNA RD | | | | NEWTON FALLS | OH | 44444-8786 |
| AVA SCHULTE | 248 BANKS RIDGE RD | | | | TAZEWELL | VA | 24651-8480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVA SWANNER | 19332 HVILLE-BROWNSFERRY RD | | | | ATHENS | AL | 35611 |
| AVA VOGT | 1333 US HIGHWAY 6 W | | | | GALETON | PA | 16922-9127 |
| AVADA BUTLER | 2774 ORCHARD RUN RD | | | | WEST CARROLLTON | OH | 45449-2830 |
| AVADA S BUTLER | 2774 ORCHARD RUN DRIVE | | | | WEST CARROLLTON | OH | 45449 |
| AVAGIAN, CAROL J | 1983 HUNTERS LN | | | | LAKE ORION | MI | 48360-1860 |
| AVAJEAN F HAYES | 1606 ACE PL | | | | DAYTON | OH | 45408-2302 |
| AVAJEAN F HAYES | 4218 CAMARGO DR APT F | | | | DAYTON | OH | 45415-3314 |
| AVAJEAN HAYES | 4218 CAMARGO DR APT F | | | | DAYTON | OH | 45415-3314 |
| AVAKIAN, ARDAVAST S | 36008 ANN ARBOR TR #304 | | | | LIVONIA | MI | 48150-3577 |
| AVAKIAN, PATRICIA A | 2915 CEDAR KEY DR | | | | LAKE ORION | MI | 48360-1833 |
| AVAKIAN, SHIRLEY M | 36008 ANN ARBOR TRL APT 304 | | | | LIVONIA | MI | 48150 |
| AVALE, GUDRUN | 60 WHISPERING PINES | | | | MARION | NC | 28752-5224 |
| AVALE, GUDRUN | 60 WHISPERING PINES DR | | | | MARION | NC | 28752-5224 |
| AVALE, WILLIAM A | 60 WHISPERING PINES DR | | | | MARION | NC | 28752-5224 |
| AVALEAN ARCHER | 3400 WEGELIA DR | | | | AUSTELL | GA | 30106-1656 |
| AVALENCE LLC | 1240 ORONOQUE RD | | | | MILFORD | CT | 06461-1728 |
| AVALENCE LLC | 1240 ORONOQUE RD | PO BOX 2246 | | | MILFORD | CT | 06461-1728 |
| AVALENE BROWN | 1809 ESQUIRE PL | | | | GRAND PRAIRIE | TX | 75050-6342 |
| AVALENE RORER | 2486 BETTY LN | | | | FLINT | MI | 48507-3535 |
| AVALENE ROSS | 7320 OAK CHASE RD | | | | KNOXVILLE | TN | 37918-6103 |
| AVALINE GROSS | 426 S PARK DR | | | | CORTEZ | CO | 81321-2869 |
| AVALLONE JOSEPH | 831 ANN ST | | | | BIRMINGHAM | MI | 48009-1727 |
| AVALLONE, JOSEPH L | 831 ANN ST | | | | BIRMINGHAM | MI | 48009-1727 |
| AVALLONE, LORRAINE M | 405 SCARSDALE RD | | | | TUCKAHOE | NY | 10707-2118 |
| AVALLONE, LOUIS A | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| AVALLONE, RALPH M | 1611 GANDER COVE LN APT 17 | | | | MATTHEWS | NC | 28105-8310 |
| AVALLONE, RALPH M | 68 RAVENWOOD BLVD | | | | BARNEGAT | NJ | 08005-2002 |
| AVALLONE, XUAN DUNG | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| AVALLONE, XUAN DUNG THI | 701 N MAIN ST | | | | MILFORD | MI | 48381-1526 |
| AVALON AUTO SERVICE | 2601 BROADWAY AVE. | | | SASKATOON SK S7J 0Z4 CANADA | | | |
| AVALON DISCOUNT DRUG | 2400 AVALON AVE | | | | MUSCLE SHOALS | AL | 35661-3164 |
| AVALON GOLF & COUNTRY CLUB | 1 AMERICAN WAY NE | | | | WARREN | OH | 44484-5531 |
| AVALON SYSTEMS INC | PO BOX 320826 | | | | FLINT | MI | 48532-0015 |
| AVALON WIDNER | 35 S SUMAC DR | | | | JANESVILLE | WI | 53545-2181 |
| AVALOS, ADAN | 1044 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2319 |
| AVALOS, ALFREDO R | 580 EVERETT LN | | | | CLARKDALE | AZ | 86324-3725 |
| AVALOS, CESAR E | 965 SPENCE ST | | | | PONTIAC | MI | 48340-3062 |
| AVALOS, DIANE | | | | | | | |
| AVALOS, GLORIA | 1044 LIVERNOIS | | | | DETROIT | MI | 48209-2319 |
| AVALOS, H N | 120 KEITH LN | # 219 | | | ATHENS | TN | 37303-4137 |
| AVALOS, JESSE | 9414 SAGEGLEN | | | | SAN ANTONIO | TX | 78254-5676 |
| AVALOS, LINDA O | 9414 SAGEGLEN | | | | SAN ANTONIO | TX | 78254-5676 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVALOS, ROGELIO | 8015 GROVE DR | | | | JENISON | MI | 49428-8317 |
| AVALOS, ROGELIO | PO BOX 76 | | | | FENNVILLE | MI | 49408-0076 |
| AVALOS, TIBURCIO M | 19 HAPSBURG CT | | | | PARKVILLE | MD | 21234-8030 |
| AVALOS, TIBURCIO MENDEZ | 19 HAPSBURG CT | | | | PARKVILLE | MD | 21234-8030 |
| AVAN TECH MANUFACTURING LLC | 6701 STATESVILLE BLVD | | | | SALISBURY | NC | 28147-7486 |
| AVANELL ELLSBERRY | 2067 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| AVANELL R ELLSBERRY | 2067 WENTWORTH VILLAGE DR | | | | BELLBROOK | OH | 45305-2741 |
| AVANELL TOMLIN | 945 RAVINE DR | | | | YOUNGSTOWN | OH | 44505-1613 |
| AVANELLE BATES | 6521 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| AVANELLE CODAY | 467 NOTCH LN APT 7 | | | | REEDS SPRING | MO | 65737 |
| AVANGELISTA, AUGUST | 589 EATON RD | | | | ROCHESTER | NY | 14617-1739 |
| AVANT JOY | 12201 S REXFORD ST | | | | ALSIP | IL | 60803-2525 |
| AVANT NORRIS, VALENCIA | 1425 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 |
| AVANT'S AUTOMOTIVE REPAIR  INC | 40 NW 2ND AVE | | | | DEERFIELD BEACH | FL | 33441 |
| AVANT'S AUTOMOTIVE REPAIR INC | 40 NW 2ND AVE | | | | DEERFIELD BEACH | FL | 33441 |
| AVANT, COIANNE | 8515 PEPPER RIDGE DR | | | | GRAND BLANC | MI | 48439-1940 |
| AVANT, DEBORAH R | 4712 HOLIDAY LN W | | | | NORTH RICHLAND HILLS | TX | 76180-8261 |
| AVANT, DESHAUN | PO BOX 132 | | | | MANNING | SC | 29102-0132 |
| AVANT, HELEN | 683 BEACH RD | | | | WALTERBORO | SC | 29488-9423 |
| AVANT, INDIANA | 3952 LOVETT | | | | INKSTER | MI | 48141-2747 |
| AVANT, INDIANA | 3952 LOVETT AVE | | | | INKSTER | MI | 48141-2747 |
| AVANT, JACKIE M | 1904 WESTMEATH PL | | | | LEXINGTON | KY | 40503-3727 |
| AVANT, JANIE D | 27 HENRY CLAY AVE | | | | PONTIAC | MI | 48341-1719 |
| AVANT, MARK A | 2514 BLUE QUAIL DR | | | | ARLINGTON | TX | 76017-1607 |
| AVANT, MARKENNA | 6130 ELDON RD | | | | MOUNT MORRIS | MI | 48458-2716 |
| AVANT, ROBERT | 7922 DAY CREEK BLVD APT 1205 | | | | RANCHO CUCAMONGA | CA | 91739-8586 |
| AVANT, ROBERT L | 2028 BUCKNER ST | | | | STARKVILLE | MS | 39759-8031 |
| AVANT, SARA J | 4923 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-1125 |
| AVANT, VICKY L | 521 KENDALL RIDGE DR | | | | WEST MONROE | LA | 71292-2172 |
| AVANT-POWERS, RUBY W | 1063 STONEMARK TRL | | | | LA VERGNE | TN | 37086-3823 |
| AVANTCE RSI LLC | 1111 BROADHOLLOW RD STE 110 | | | | FARMINGDALE | NY | 11735 |
| AVANTECH MANUFACTURING LLC | 1 TIMCO DR BLDG-110 | | | | MOUNT PLEASANT | TN | 38474 |
| AVANTECH MANUFACTURING LLC | 6701 STATESVILLE BLVD | | | | SALISBURY | NC | 28147-7486 |
| AVANTECH MANUFACTURING LLC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | CLARKSTON | MI | 48329 |
| AVANTECH MANUFACTURING LLC | DANNY VICKERS | 1 TIMCO DR BLDG-110 | | | MT PLEASANT | TN | 38474 |
| AVANTECH MANUFACTURING LLC | DANNY VICKERS | 6701 STATESVILLE BLVD | | | SALISBURY | NC | 28147-7486 |
| AVANTECH/MT PLEASANT | 6701 STATESVILLE BLVD | | | | SALISBURY | NC | 28147-7486 |
| AVANTS, DANNY | 380 DRY CREEK TRL SW | | | | BOGUE CHITTO | MS | 39629 |
| AVANZADO | 25330 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1022 |
| AVANZADO LLC | 25330 INTERCHANGE CT | | | | FARMINGTN HLS | MI | 48335-1022 |
| AVARA, JUSTIN | | | | | | | |
| AVARAS, PETER | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVARELLO, ERNESTO G | 11290 IVY PL | | | | RANCHO PARK | CA | 90064-3917 |
| AVARELLO, ERNESTO G | 11290 IVY PLACE | | | | W LOS ANGELES | CA | 90064-3917 |
| AVARELLO, SARAH P | 427 CALLODINE AVE | | | | BUFFALO | NY | 14226-2921 |
| AVARILLE R JUSTICE | 49   OAKLAWN DRIVE | | | | MEDWAY | OH | 45341-1131 |
| AVARIN VILLARREAL | 5926 S 18TH ST | | | | MILWAUKEE | WI | 53221-5004 |
| AVARONE, JEANNETTE | 511 SPIVAK DR | | | | SCHERERVILLE | IN | 46375-1244 |
| AVATECH SOLUTIONS INC | PO BOX 17687 | | | | BALTIMORE | MD | 21297-1687 |
| AVATECH SOLUTIONS SUBSIDIARY I | 10715 RED RUN BLVD STE 101 | | | | OWINGS MILLS | MD | 21117-5143 |
| AVAYA COMMUNICATIONS | ANDREW ROBERTS | 8744 LUCENT BLVD | | | HIGHLANDS RANCH | CO | 80129-2371 |
| AVC AUTO INC. | 20228 HAGUE RD | | | | NOBLESVILLE | IN | 46062-9540 |
| AVCARD | PO BOX 79682 | | | | BALTIMORE | MD | 21279-0682 |
| AVD SFE CORP | 282 PARKLAND DR | | | | ROCHESTER HILLS | MI | 48307-3443 |
| AVD SFE CORP | 4086 ROCHESTER RD STE 107 | | | | TROY | MI | 48085-4945 |
| AVDEL CANADA | DIV ACUMENT CANADA LTD | FRMLY AVDEL TEXTRON | 87 DISCO RD | REXDALE CANADA ON M9W 1M3 CANADA | | | |
| AVDEL CHERRY TEXTRON | 614 NC HWY 200 | ATTN ACCTS REC | | | STANFIELD | NC | 28163-6749 |
| AVDEL CHERRY TEXTRON EFT | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 486 | | | STANFIELD | NC | 28163-0486 |
| AVDEL DEUTSCHLAND GMBH | KLUSRIEDE 24 | | | LANGENHAGEN NS 30851 GERMANY | | | |
| AVDEL TEXTRON LTD | 43 HARDWICK GRANGE | | | WARRINGTON CHESHIRE GB WA1 4RF GREAT BRITAIN | | | |
| AVDEL UK LTD | PACIFIC HOUSE 2 SWIFTFIELDS | | | WELWYN GARDEN CITY HERTS GB WA1 4RF GREAT BRITAIN | | | |
| AVDEL USA LLC | 614 N CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 |
| AVDEL USA LLC | PO BOX 486 | 614 N CAROLINA HWY 200 S | | | STANFIELD | NC | 28163-0486 |
| AVDEL/GERMANY | KLUSRIEDE 24 | | | LANGENHAGEN NS 30851 GERMANY | | | |
| AVDENKO, ANATOL | 151 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1035 |
| AVDENKO, MICHAEL | 151 YARKERDALE DR | | | | ROCHESTER | NY | 14615-1035 |
| AVDYLI FAE | AVDYLI, FAE | 1709 N. SAYRE AVE | | | CHICAGO | IL | 60707 |
| AVDYLI, FAE | 1709 N SAYRE AVE | | | | CHICAGO | IL | 60707-4324 |
| AVDYLI, FAE | 1709 N. SAYRE AVE | | | | CHICAGO | IL | 60707 |
| AVE MARIA UNIVERSITY | SAINT MARYS COLLEGE | PO BOX 373 | | | ANN ARBOR | MI | 48106-0373 |
| AVECILLA, ARTEMIO | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| AVECILLA, JENNIFER L | 6574 TWP RD 255 | | | | GALION | OH | 44833 |
| AVEDESIAN, EDNA | 19644 VILLA CT E | | | | SOUTHFIELD | MI | 48076-2435 |
| AVEDISIAN, HELENE | 6898 GREENVIEW AVE | | | | DETROIT | MI | 48228-3497 |
| AVEDISIAN, HELENE | 6898 GREENVIEW ST | | | | DETROIT | MI | 48228-3497 |
| AVEDISIAN, ROBERT M | 79 SAWYER LN | | | | HOLDEN | MA | 01520-1835 |
| AVEDISSIAN, MICHEL H | 1705 PEDERSEN RD | | | | COMMERCE TOWNSHIP | MI | 48390-2718 |
| AVEL MCCOMBS | 3922 GRACELAND AVE | | | | INDIANAPOLIS | IN | 46208-3904 |
| AVELAR IRMA M | AVELAR, GASPAR | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVELAR IRMA M | AVELAR, IRMA M | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | AVELAR, IRMA M | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| AVELAR IRMA M | BA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | BA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | EA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | EA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | VA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR IRMA M | VA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | SAN ANTONIO | TX | 78205 |
| AVELAR, GASPAR | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELAR, IRMA M | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| AVELAR, IRMA M | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| AVELINA MIGUEL | 248 HAZELHURST AVE | | | | SYRACUSE | NY | 13206-2814 |
| AVELINO SANTO | 16 LILIAN RD | | | | FRAMINGHAM | MA | 01701-4821 |
| AVELINO TINGSON | 2727 PETERBORO RD | | | | W BLOOMFIELD | MI | 48323-3248 |
| AVELLANOSA | 350 ALBERTA DR STE 204 | | | | AMHERST | NY | 14226-1855 |
| AVELLI, GIOVANNA | 6 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| AVEN JESSICA | AVEN, JERRY | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | AVEN, JESSICA | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | PORTER, DANA SUE | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | PORTER, KRYSTAL | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | PORTER, MIKE | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | SOUTH, MARY INESS | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN JESSICA | SOUTH, RAY | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN, AUDREY S | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603-9634 |
| AVEN, JARL J | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603 |
| AVEN, JERRY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN, JERRY | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN, JESSICA | | | | | | | |
| AVEN, JESSICA | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVEN, JESSICA | CHAPMAN LEWIS & SWAN | PO BOX 428 | | | CLARKSDALE | MS | 38614-0428 |
| AVENA, EDUARDO A | 17138 SUMNER | | | | REDFORD | MI | 48240-2142 |
| AVENALL, JOHN B | 8140 E CIRCLE DR | | | | CLARKSTON | MI | 48348-3908 |
| AVENALL, PERRY L | 5839 STRATHDON WAY | | | | WATERFORD | MI | 48327-2054 |
| AVENDANO, SALVADOR A | 5005 NE 44TH ST | | | | KANSAS CITY | MO | 64117-1927 |
| AVENDT, CHARLES D | 2345 LONGVIEW AVE | | | | ROCHESTER HILLS | MI | 48307-4761 |
| AVENDT, GEORGE J | 60502 WERDERMAN RD | | | | LENOX | MI | 48048-1636 |
| AVENELL COUNTS | 12617 GIBSON RD | | | | ASHVILLE | OH | 43103-9331 |
| AVENELL HAKER | 1033 FOX HOLLOW DR | | | | LAWRENCEBURG | KY | 40342-9665 |
| AVENIUS JR, JAMES G | 24823 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVENIUS, JAMES G | 2280 CLUB DR | | | | AIKEN | SC | 29803-8711 |
| AVENIUS, JANA M | 24823 PORTSMOUTH AVE | | | | NOVI | MI | 48374-3137 |
| AVENT, BARBARA L | 432 LORDWITH DR APT 2 | | | | BILLINGS | MT | 59102-3646 |
| AVENT, JOEL M | PO BOX 145 | | | | CASTALIA | NC | 27816-0145 |
| AVENT, ROSE M | 5879 ESSEX ST | | | | ROMULUS | MI | 48174-1839 |
| AVENTSE SA DE CV | CARR PANAMERICANA KM 5 5 | 2A LC PARQUE IND SILAO TRAMO | | GUANAJU 36100 MEXICO MEXICO | | | |
| AVENUE | ATTN: REBECCA HAGERTY | 29340 PLYMOUTH RD | | | LIVONIA | MI | 48150-2399 |
| AVENUE A MARKET | ATTN: NATHAN FAISAL | 2401 AVENUE A | | | FLINT | MI | 48505-4313 |
| AVENUE AUTO CLINIC | 1170 MENTOR AVE | | | | PAINESVILLE | OH | 44077-1851 |
| AVENUE HAIR CARE INC | ATTN:  DEBBIE SHERMAN | 1053 BALDWIN AVE | | | PONTIAC | MI | 48340-2701 |
| AVENUE INNOVATIONS INC | #21 2075 HENRY RD | | | SIDNEY CANADA BC V8L 5Z6 CANADA | | | |
| AVENUE MOTOR SALES, INC. | 1998 MCKEE ST | | | | BATAVIA | IL | 60510-9749 |
| AVENUE MOTOR SALES, INC. | JOHN CLARK | 1998 MCKEE ST | | | BATAVIA | IL | 60510-9749 |
| AVENUE MOTORS | 802 HANOVER AVE | | | | ALLENTOWN | PA | 18109 |
| AVER DOUGHERTY | 3826 IVY DR NE | | | | GRAND RAPIDS | MI | 49525-2424 |
| AVER SIGN COMPANY | 359 LIVERNOIS ST | | | | FERNDALE | MI | 48220-2301 |
| AVER, GLORIA A | 212 WOOD VALLEY PL | | | | DANVILLE | CA | 94506-1407 |
| AVERA AUTOMOTIVE COMPANY, LLC | RICHARD RIPPY | 4951 NEW CENTRE DR | | | WILMINGTON | NC | 28403-1662 |
| AVERA, BOBBY W | NARVAEZ M ORLANDO LAW OFFICES OF | 400 S PADRE ISLAND DR STE 204 | | | CORPUS CHRISTI | TX | 78405-4121 |
| AVERAL AUDET | 174 W WASHINGTON ST | | | | BRISTOL | CT | 06010-5444 |
| AVERAL ELROD | 5020 GENE ELROD DR | | | | BAXTER | TN | 38544-4629 |
| AVERALDO TRIPOLI | 33050 WOODWORTH CT | | | | WESTLAND | MI | 48185-2894 |
| AVERBUKH, ALLA | 3 RUSSERN CT APT 2A | | | | BALTIMORE | MD | 21215 |
| AVERBUKH, BORIS | 6994 MILBROOK PARK DR APT 2D | | | | BALTIMORE | MD | 21215 |
| AVERELL, CHARLES L | 9393 FIRESTONE DR SE | | | | WARREN | OH | 44484-2117 |
| AVERESCH, NORMAN R | 12072 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| AVERESCH, NORMAN RAYMOND | 12072 ROAD F12 | | | | OTTAWA | OH | 45875-9640 |
| AVERESCH, PAULINE | 13625 ROAD B13 | | | | LEIPSIC | OH | 45856-9451 |
| AVERETT COLLEGE | PO BOX 2670 | | | | DANVILLE | VA | 24541-0670 |
| AVERETT, JACKIE D | PO BOX 4223 | | | | SOUTHFIELD | MI | 48037-4223 |
| AVERETT, JOSEPH | 607 W WARREN AVE | | | | YOUNGSTOWN | OH | 44511-1581 |
| AVERETT, ROBERT H | 4125 CALHOUN DR | | | | COLUMBUS | GA | 31903-3015 |
| AVERETT, SANDRA L | 2841 PARKMAN RD NW APT 108 | | | | WARREN | OH | 44485-1648 |
| AVERETT, SHIRLEY A | 2820 LOWER RIDGE DR APT 13 | | | | ROCHESTER HILLS | MI | 48307-4465 |
| AVERETTE, BESSIE R | 515 S PAUL LAURENCE DUNBAR ST | | | | DAYTON | OH | 45402-8124 |
| AVERETTE, CHERYL L | 7682 E MAIN ST | | | | REYNOLDSBURG | OH | 43068-1210 |
| AVERETTE, HIRAM D | 2004 EWALD CIR | | | | DETROIT | MI | 48238-3814 |
| AVERETTE, M E | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| AVEREYN, GERALD A | 4275 CRESTKNOLL DR | | | | GRAND BLANC | MI | 48439-2062 |
| AVEREYN, JEFFERY L | 4361 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8699 |
| AVEREYN, THOMAS M | 318 CORWIN LN | | | | FORT WAYNE | IN | 46816-1023 |
| AVERHART JR, ERNEST | 640 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1744 |
| AVERHART JR, ERNEST | 640 WEST LACLEDE AVENUE | | | | YOUNGSTOWN | OH | 44511-1744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVERHART JR, JAMES | 1724 QUAILS NEST DR | | | | FORT WORTH | TX | 76177-7544 |
| AVERHART JR, JAMES | 4699 FOSSIL VISTA DR APT 3108 | | | | HALTOM CITY | TX | 76137-6203 |
| AVERHART, ARTHUR L | 3924 N 10TH AVE | | | | PENSACOLA | FL | 32503-2807 |
| AVERHART, ARTHUR L | 795 CONVERSE ST | | | | LONGMEADOW | MA | 01106-1724 |
| AVERHART, CAROLYN A | 572 W LACLEDE AVE | | | | YOUNGSTOWN | OH | 44511-1742 |
| AVERHART, CYNTHIA A | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| AVERHART, CYNTHIA ANN | 9100 VIRGIL | | | | REDFORD | MI | 48239-1256 |
| AVERHART, ETHEL K | 1724 QUAILS NEST DR | | | | FORT WORTH | TX | 76177-7544 |
| AVERIAN VILLARREAL | 5926 SOUTH 18TH STREET | | | | MILWAUKEE | WI | 53221 |
| AVERICE HIGGS | 1005 W 25TH ST | | | | WINSTON SALEM | NC | 27104-3204 |
| AVERICE R HIGGS | 1005 W 25TH ST | | | | WINSTON SALEM | NC | 27104-3204 |
| AVERIL MAY | 8551 STAWELL ST | | | | DETROIT | MI | 48204-2725 |
| AVERIL MOSKOW | 32 WORCESTER DR | | | | WAYNE | NJ | 07470-8400 |
| AVERILL AUTOMOTIVE | 1618 EXECUTIVE AVE | | | | MYRTLE BEACH | SC | 29577-6500 |
| AVERILL REFUSE & RECYCLING INC | 220 S AVERILL AVE | | | | FLINT | MI | 48506-4004 |
| AVERILL, CHRISTINE A | 1100 S MAIN ST LOT 119 | | | | ADRIAN | MI | 49221-4357 |
| AVERILL, DONALD E | 7725 E CEDAR LAKE DR | | | | GREENBUSH | MI | 48738 |
| AVERILL, ERNEST D | 211 BULLOCK ST | | | | SAGINAW | MI | 48602-1626 |
| AVERILL, EVELYN M | 3862 W  ASHTON DR | | | | PHOENIX | AZ | 85086-2773 |
| AVERILL, GERALD D | 1811 LOWE ST | | | | LEWISBURG | TN | 37091-3664 |
| AVERILL, JAMES L | 2740 SATURN DR | | | | LAKE ORION | MI | 48360 |
| AVERILL, KAREN L | 1256 NINEVAH ROAD | | | | FRANKFORT | KY | 40601-8961 |
| AVERILL, KELLY K | 3278 W WILSON ROAD | | | | CLIO | MI | 48420-1957 |
| AVERILL, MORTON D | 352 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7070 |
| AVERILL, NORTON | 10406 IRISH RD | | | | OTISVILLE | MI | 48463-9425 |
| AVERILL, PAMELA | PO BOX 1135 | | | | MC CRORY | AR | 72101-1135 |
| AVERILL, PATRICIA M | 3711 GREENWAY AVE | | | | ROYAL OAK | MI | 48073-2290 |
| AVERILL, PEGGY J | 1310 LOUIS AVE | | | | FLINT | MI | 48505-1200 |
| AVERILL, PEGGY J | 1310 LOUIS ST | | | | FLINT | MI | 48505-1200 |
| AVERILL, RAYMOND J | 11579 SADDLEBROOK CIR | | | | FREELAND | MI | 48623 |
| AVERILL, RICHARD F | 6720 SAND LAKE RD | | | | SAND LAKE | MI | 49343-9561 |
| AVERILL, RICHARD P | 3757 KAISER RD | | | | PINCONNING | MI | 48650-9400 |
| AVERILL, ROBERT C | PO BOX 264 | | | | FOWLER | MI | 48835-0264 |
| AVERILL, ROBERT D | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| AVERILL, ROBERT DOUGLAS | 500 HELEN ST | | | | MOUNT MORRIS | MI | 48458-1923 |
| AVERILL, ROBERT L | 4760 ROUND LAKE RD | | | | GLADWIN | MI | 48624-9213 |
| AVERILL, ROBERT R | 195 S CHAPIN RD | | | | MERRILL | MI | 48637-9566 |
| AVERITT EXPRESS | RANDY DUNN | 1415 NEAL ST | | | COOKEVILLE | TN | 38501-4328 |
| AVERITT EXPRESS INC | PO BOX 3145 | 518 OLD KENTUCKY RD | | | COOKEVILLE | TN | 38502-3145 |
| AVERITT EXPRESS INC | PO BOX 3166 | ATTN: CAROL HACKER | | | COOKEVILLE | TN | 38502-3166 |
| AVERITT EXPRESS INC. | 3517 CLEBURNE RD | | | | COLUMBIA | TN | 38401-7339 |
| AVERITT EXPRESS INC. | ATTN: CAROL HACKER | PO BOX 3166 | | | COOKEVILLE | TN | 38502-3166 |
| AVERITT EXPRESS INC. | PO BOX 3166 | ATTN: CAROL HACKER | | | COOKEVILLE | TN | 38502-3166 |
| AVERITT, BRANDON D | 387 JOSEPHVILLE RD | | | | WENTZVILLE | MO | 63385-3615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVERITT, BRIAN D | 33 DUNN LN | | | | TROY | MO | 63379-2701 |
| AVERITT, JON | 2611 N 10TH ST | | | | WEST MONROE | LA | 71291-5154 |
| AVERITT, JON L | 2611 N 10TH ST | | | | WEST MONROE | LA | 71291-5154 |
| AVERITT, WILLIAM D | 33 DUNN LN | | | | TROY | MO | 63379-2701 |
| AVERITTE SR, MALCOLM | 3421 N TACOMA AVE | | | | INDIANAPOLIS | IN | 46218-1141 |
| AVERITTE, FELESA N | PO BOX 2794 | | | | INDIANAPOLIS | IN | 46206-2794 |
| AVERITTE, PEGGY J | 1459 E. 24TH STREET, | | | | INDIANAPOLIS | IN | 46218 |
| AVERKAMP, EUGENE A | 1319 WEST ST APT F | | | | GENOA | OH | 43430-1313 |
| AVERNELL ROLLINS | 8078 WETHERBY ST | | | | DETROIT | MI | 48204-3447 |
| AVEROL DENT | 3017 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| AVEROL K DENT | 3017 COURTLAND AVE | | | | DAYTON | OH | 45420-2152 |
| AVERON HOPKINS | 2030 RAVINE ST | | | | JANESVILLE | WI | 53548-3446 |
| AVERS, DANIEL C | 3599 HESSVILLE RD | | | | ELMORE | OH | 43416-9729 |
| AVERS, EDWARD L | 9512 PEARL BEACH BLVD | | | | CLAY | MI | 48001-4277 |
| AVERS, RONALD K | 38080 HAZEL ST | | | | HARRISON TWP | MI | 48045-3559 |
| AVERS, THOMAS W | 16758 COMSTOCK ST | | | | LIVONIA | MI | 48154 |
| AVERSA DONALD | 1509 E RAM CANYON DR | | | | TUCSON | AZ | 85737-9295 |
| AVERSA, PETER J | 211 TAMARACK ST | | | | LIVERPOOL | NY | 13088-5121 |
| AVERSANO GLORIA | 848 MALAGA AVENUE | | | | CORAL GABLES | FL | 33134-6413 |
| AVERSANO, RENATE | 5891 GRISCOMB DR | | | | BENSALEM | PA | 19020-1141 |
| AVERTON, YVONNE C | 4138 SMOKE TREE WAY | | | | WATERFORD | MI | 48329-1676 |
| AVERY - SLAYTON, LA KENYA P | APT 626 | 7403 NORTHWEST DONOVAN DRIVE | | | KANSAS CITY | MO | 64153-3109 |
| AVERY ALDERSON | 1702 MASON BLVD | | | | MARION | IN | 46953-1507 |
| AVERY ALLAN | AVERY, ALLEN | 14730 TANYARD RD | | | PINE GROVE | CA | 95656 |
| AVERY BOONE | 613 WALLENBERG ST APT 301 | | | | FLINT | MI | 48502-1724 |
| AVERY BREEDING | 782 ORCHID CT | | | | MARCO ISLAND | FL | 34145-5722 |
| AVERY CALES | 44 CHURCHILL DR | | | | EAST FALMOUTH | MA | 02536-6312 |
| AVERY CARTAGE & STORAGE INC | 9119 THADDEUS ST | | | | DETROIT | MI | 48209-2617 |
| AVERY CASE | 1400 VALLEYVIEW | | | | CLARKSTON | MI | 48348 |
| AVERY COFFEY | 2322 E 41ST ST | | | | ANDERSON | IN | 46013-2613 |
| AVERY CROSS | 5055 PINECONE DR | | | | LAPEER | MI | 48446-3517 |
| AVERY DENN/TROY | PO BOX 1019 | | | | TROY | MI | 48099-1019 |
| AVERY DENNISON | AVERY DENNISON - INDUSTRIAL | 17700 FOLTZ PKWY | | | STRONGSVILLE | OH | 44149-5536 |
| AVERY DENNISON CORP | 12303 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0123 |
| AVERY DENNISON CORP | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103-3534 |
| AVERY DENNISON CORP | 15939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135-3321 |
| AVERY DENNISON CORP | 17700 FOLTZ INDUSTRIAL PKY | PPS | | | STRONGSVILLE | OH | 44136 |
| AVERY DENNISON CORP | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149-5536 |
| AVERY DENNISON CORP | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420-4651 |
| AVERY DENNISON CORP | DAVID TAYLOR | AVERY LABEL | 15939 INDUSTRIAL PARKWAY | | DEARBORN HEIGHTS | MI | |
| AVERY DENNISON CORP | NICK PENTESCU | FASTENER DIV. | 224 INDUSTRIAL RD. | | BELVIDERE | IL | |
| AVERY DENNISON CORPORATION | MAARTEN EDDES | 250 CHESTER ST | | | PAINESVILLE | OH | 44077-4118 |
| AVERY DENNISON FASTENER | 12319 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0123 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVERY DENNISON USPN 6756095 ET AL | AVERY DENNISON CORP | 8080 NORTON PKWY | | | MENTOR | OH | 44060-5990 |
| AVERY DILLS | 2450 ASHTON BROOKE TRL | | | | BUFORD | GA | 30519-5200 |
| AVERY EVERSOLE | 92 LEIF DR | | | | EATON | OH | 45320-2617 |
| AVERY FARRINGTON | 4675 HESS RD | | | | SAGINAW | MI | 48601-6922 |
| AVERY FIGURES | 2701 CARTER ST | | | | DETROIT | MI | 48206-4101 |
| AVERY FLORIDA | 820 TOWN CREEK RD | | | | COVINGTON | TN | 38019-1706 |
| AVERY GILL | 12828 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-9455 |
| AVERY GRIFFEY JR | 15011 W RIDGEVILLE RD | | | | MORENCI | MI | 49256-9735 |
| AVERY GWENDOLYN | AVERY, DEMETRIA | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY GWENDOLYN | AVERY, GERALDINE | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY GWENDOLYN | AVERY, GWENDOLYN | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY GWENDOLYN | AVERY, LEONARD | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY H. SMITH & COMPANY | 3490 PARKLAND AVE | | | | SAN JOSE | CA | 95117-2919 |
| AVERY H. SMITH & COMPANY | MR. JAMES A. SMITH, PRESIDENT | 3490 PARKLAND AVE | | | SAN JOSE | CA | 95117-2919 |
| AVERY HALL CORP | 3 VERNON ST | PO BOX 176 | | | MIDDLEPORT | NY | 14105-1308 |
| AVERY HUMBLE | 1182 FIELDING LN | | | | FRANKLIN | IN | 46131-7510 |
| AVERY JACKSON | 773 RT 1 -17 N | | | | MOMENCE | IL | 60954 |
| AVERY JR, VIRGIL E | 8175 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| AVERY JR, VIRGIL ERVIN | 8175 E COLDWATER RD | | | | DAVISON | MI | 48423-8938 |
| AVERY LABEL/CLEVELND | 1895 CROOKS RD | STE 1 | | | TROY | MI | 48084-3500 |
| AVERY LOGSDON | 492 WADE RD | | | | BOWLING GREEN | KY | 42101-8510 |
| AVERY MICHAEL EDWARD (328200) | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY MICHAEL EDWARD (328200) - MILLER THERON LOUIS | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY MICHAEL EDWARD (328200) - QUILLEN ROGER DWIGHT | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY MICHAEL EDWARD (328200) - WILKINSON ROBERT EARL | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY MITCHELL | 15360 PARK ST | | | | OAK PARK | MI | 48237-1995 |
| AVERY NEW | PO BOX 15 | | | | OOLITIC | IN | 47451-0015 |
| AVERY NEWBERRY | 4025 CELINA HWY | | | | ALLONS | TN | 38541-6722 |
| AVERY O'NEAL, JR. | PO BOX 629 | | | | CEDARVILLE | OH | 45314 |
| AVERY REED | 1901 TWEED CT | | | | LEESBURG | FL | 34788-7621 |
| AVERY REED | 7005 FLOWERDALE AVE | | | | CLEVELAND | OH | 44144-4212 |
| AVERY ROSE | 8197 ALPINE ST | | | | DETROIT | MI | 48204-3454 |
| AVERY SMITH | 4312 MACDOUGAL CIR | | | | LANSING | MI | 48911-2529 |
| AVERY SR, CLARK L | 7670 SPRINGRUN CT | | | | REYNOLDSBURG | OH | 43068-1274 |
| AVERY V MULL | 773   POST AVE | | | | ROCHESTER | NY | 14619-2309 |
| AVERY WARE | 29234 RIVEROAK DR | | | | ROMULUS | MI | 48174-3093 |
| AVERY, ALFRED A | 10388 E WASHINGTON RD | | | | REESE | MI | 48757-9350 |
| AVERY, ALLAN A | 46 CONSTABLE ST | | | | MALONE | NY | 12953-1324 |
| AVERY, ALLEN | 14730 TANYARD LN | | | | PINE GROVE | CA | 95665-9403 |
| AVERY, ALVIN J | PO BOX 7288 | | | | DENVER | CO | 80207-0288 |
| AVERY, AMOS C | 580 KOWEETA TRL | | | | COLLEGE PARK | GA | 30349-1629 |
| AVERY, ANNETTA Y | 7176 LAVENDER LN | | | | LEWIS CENTER | OH | 43035-8146 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVERY, ARTHUR E | 1694 FILLNER AVE | | | | N TONAWANDA | NY | 14120-3016 |
| AVERY, ARTHUR L | 57885 ABRAHAM DR | | | | WASHINGTON | MI | 48094-2957 |
| AVERY, ARTHUR LEROY | 57885 ABRAHAM DR | | | | WASHINGTON | MI | 48094-2957 |
| AVERY, ASHLEY LYNN | 22805 LAKE WAY | | | | FARMINGTON | MI | 48336-3211 |
| AVERY, BARBARA L | 4090 RIDGEBROOK BND | | | | CUMMING | GA | 30028-8185 |
| AVERY, BETTY J | 91 FOX DR | | | | MIO | MI | 48647-9348 |
| AVERY, BETTY J | 91 FOX DR. | | | | MIO | MI | 48647-9348 |
| AVERY, CARL G | 1216 33RD ST | | | | BAY CITY | MI | 48708-8707 |
| AVERY, CARL G | 1216 33RD STREET | | | | BAY CITY | MI | 48708-8707 |
| AVERY, CAROL L | 1456 S VAUGHN CIR | | | | AURORA | CO | 80012-4362 |
| AVERY, CAROLINE D | 1306 CARIBBEAN WAY | | | | LANTANA | FL | 33462-4251 |
| AVERY, CHALMER L | 1304 WESTWOOD DR | | | | FLINT | MI | 48532-2664 |
| AVERY, CHANA D | 12804 WINCHESTER AVE | | | | GRANDVIEW | MO | 64030-2065 |
| AVERY, CHARLES | 2724 TUMBLEWEED DR | | | | KOKOMO | IN | 46901-4022 |
| AVERY, CHARLES C | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| AVERY, CHARLES W | 201 S LOCKWOOD AVE # 2 | | | | CHICAGO | IL | 60644 |
| AVERY, CHIFFON O | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532-2168 |
| AVERY, COURTNEY D | 591 STRAUB RD W | | | | MANSFIELD | OH | 44904-1837 |
| AVERY, COURTNEY D | 635 CHARING CROSS DR | | | | GRAND BLANC | MI | 48439-1595 |
| AVERY, DALE J | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| AVERY, DALE JUDE | 152 QUAIN RD | | | | BRUSHTON | NY | 12916-3013 |
| AVERY, DALE T | 2194 ORCHARD LAKE DR | | | | FENTON | MI | 48430-1450 |
| AVERY, DANIEL D | 4905 MERTZ RD | | | | MAYVILLE | MI | 48744-9788 |
| AVERY, DANIEL D | 4905 MERTZ RD. | | | | MAYVILLE | MI | 48744-8744 |
| AVERY, DAVID J | 6825 N PARK DR | | | | SHREVEPORT | LA | 71107-9119 |
| AVERY, DEBRA F | 16630 PENNY AVE | | | | SAND LAKE | MI | 49343-9444 |
| AVERY, DEMETRIA | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY, DENNIS | 2022 OAK PARK LN | | | | DECATUR | GA | 30032-5961 |
| AVERY, DENNIS J | 10915 GOODALL RD | 94 | | | DURAND | MI | 48429 |
| AVERY, DONALD F | 2532 CHATEAUGAY ST PO BOX 357. | | | | FORT COVINGTON | NY | 12937-0357 |
| AVERY, DONALD F | PO BOX 357 | 2532 CHATEAUGAY ST | | | FT COVINGTON | NY | 12937-0357 |
| AVERY, DONALD R | 7 BREWSTER LN | | | | ROCHESTER | NY | 14624-4001 |
| AVERY, DOROTHY | 180 WHITE LANE | | | | CRESCENT CITY | CA | 95531 |
| AVERY, DOROTHY | 180 WHITE LN | | | | CRESCENT CITY | CA | 95531-7940 |
| AVERY, DUAIN K | 7470 W GREENLEAF CT | | | | FRANKENMUTH | MI | 48734-9532 |
| AVERY, EARL L | 46967 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| AVERY, EDMUND | 611 PENNSYLVANIA AVE SE | SE 408 | | | WASHINGTON | DC | 20003-4303 |
| AVERY, EDWARD | 20480 KLINGER ST | | | | DETROIT | MI | 48234-1746 |
| AVERY, ELDON I | 14905 COUNTRY CLUB DR | | | | LIVONIA | MI | 48154-5144 |
| AVERY, ELIJAH | 50 CROMWELL RD | C/O PEOLA AVERY | | | CINCINNATI | OH | 45218-1030 |
| AVERY, ELIZABETH A | 1156 BALDWIN RD | | | | LAPEER | MI | 48446-3012 |
| AVERY, ELLELEAN | 462 EMERSON AVE | | | | PONTIAC | MI | 48342-1823 |
| AVERY, ELLIS | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| AVERY, ELMER F | PO BOX 92545 | | | | LAFAYETTE | LA | 70509-2545 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVERY, ETTA F | 22754 BEECHWOOD AVE | | | | EASTPOINTE | MI | 48021-3502 |
| AVERY, ETTA F | 22754 BEECHWOOD AVE. | | | | EASTPOINTE | MI | 48021-3502 |
| AVERY, EVERGEAN | 4110 SOMERSET | | | | DETROIT | MI | 48224-3467 |
| AVERY, GARY L | 4117 FORSYTH DR | | | | TROY | MI | 48085-3771 |
| AVERY, GENEVIEVE H | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| AVERY, GEORGE C | 13355 SW COTTONTAIL LN | | | | BEAVERTON | OR | 97008-8076 |
| AVERY, GEORGE W | PO BOX 150 | | | | LEBANON | CT | 06249-0150 |
| AVERY, GERALD L | 171 WILTSHIRE RD | | | | CLAYMONT | DE | 19703-3309 |
| AVERY, GERALDINE | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY, GERRY W | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| AVERY, GODFREY L | 8300 PONSTONE PL | | | | HUBER HEIGHTS | OH | 45424-1172 |
| AVERY, GORDON L | 14435 N LEWIS RD | | | | CLIO | MI | 48420-8855 |
| AVERY, GREGORY A | 195 WEST RUTGERS AVENUE | | | | PONTIAC | MI | 48340-2761 |
| AVERY, GUY W | 51 RUTGERS ST APT 1 | | | | ROCHESTER | NY | 14607-2846 |
| AVERY, GWENDOLYN | | | | | | | |
| AVERY, GWENDOLYN | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY, HARRISON | 845 WHITMORE AVE | | | | DAYTON | OH | 45417-1166 |
| AVERY, HENRY C | 11 HIGH ST | | | | ELYRIA | OH | 44035-3336 |
| AVERY, HOLLY | 6400 BETHIA LN | | | | MINNEAPOLIS | MN | 55428 |
| AVERY, HOWARD | 613 E 2ND ST | | | | BUCKNER | IL | 62819-1310 |
| AVERY, HURSTON | 370 BALDWIN AVE APT 105 | | | | PONTIAC | MI | 48342-1386 |
| AVERY, JACQUELINE FAYE | 32611 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8940 |
| AVERY, JAMES C | 641 W BUNDY AVE | | | | FLINT | MI | 48505-2042 |
| AVERY, JAMES D | 2161 HANDEL AVE | | | | HENDERSON | NV | 89052-5717 |
| AVERY, JAMES E | 3262 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| AVERY, JAMES E | 9250 HIAWATHA DR | | | | WEST OLIVE | MI | 49460-9756 |
| AVERY, JAMES L | BOX 8363 COUNTY RD 5-2 | | | | DELTA | OH | 43515 |
| AVERY, JAMES MICHAEL | 19693 JOLGREN DR | | | | CLINTON TWP | MI | 48038-2259 |
| AVERY, JAMES P | 9204 SELLERS PL | | | | PICAYUNE | MS | 39466-9708 |
| AVERY, JAMES P | 9204 SELLERS PLACE | | | | PICAYUNE | MS | 39466-9708 |
| AVERY, JAMES R | 9790 OAK VALLEY DR | | | | CLARKSTON | MI | 48348-4169 |
| AVERY, JAMES T | 6965 FOREST RIDGE CT | | | | PLAINFIELD | IN | 46168-9080 |
| AVERY, JAY L | 7037 YAGER RD | | | | SAINT CLAIR | MI | 48079-1018 |
| AVERY, JERRY D | 1087 HIGHVIEW DR | | | | LAPEER | MI | 48446-3389 |
| AVERY, JERRY D | 14180 S LIDBERG BRIDGE RD | | | | GORDON | WI | 54838-8003 |
| AVERY, JOANNA B | 1001 S MEADOWS PKWY APT 1528 | | | | RENO | NV | 89521-5997 |
| AVERY, JOHN E | 1259 MIZZEN DR | | | | OKEMOS | MI | 48864-3481 |
| AVERY, JOHN E | 494 BEECH DR | | | | MANSFIELD | OH | 44906-3307 |
| AVERY, JOHN J | 3009 JAMIE PL | | | | BOSSIER CITY | LA | 71112-2820 |
| AVERY, JOHN J | PO BOX 372489 | | | | KEY LARGO | FL | 33037-7489 |
| AVERY, JOHN M | 4773 GAMBER DR | | | | TROY | MI | 48085-5013 |
| AVERY, JON C | 23 MAXWELL AVE | | | | ROCHESTER | NY | 14619 |
| AVERY, JOSEPH T | 2104 STIRRUP LN APT F301 | | | | TOLEDO | OH | 43613-5670 |
| AVERY, JOYCE A | 1253 PEPPERMILL RD | | | | LAPEER | MI | 48446-3237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVERY, JOYCE E | 17560 BEECHWOOD LN | | | | SPRING LAKE | MI | 49456-3302 |
| AVERY, KENNETH W | 1424 STAFFORD AVE | | | | BRISTOL | CT | 06010-2542 |
| AVERY, KEVIN | 2252 JOANN DR | | | | SPRING HILL | TN | 37174-8230 |
| AVERY, KEVIN M | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| AVERY, KEVIN MARK | 2229 MALLERY ST | | | | FLINT | MI | 48504-3133 |
| AVERY, KIM R | 7043 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| AVERY, LARRY D | 723 W SAGINAW ST | | | | LANSING | MI | 48915-1960 |
| AVERY, LAWRENCE E | 2039 N CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8778 |
| AVERY, LAWRENCE EDWARD | 2039 N CROSS CREEK DR SE | | | | GRAND RAPIDS | MI | 49508-8778 |
| AVERY, LEONARD | HASTINGS LAW FIRM | PO BOX 2587 | | | CORPUS CHRISTI | TX | 78403-2587 |
| AVERY, LEROY | 1952 SO 57 | | | | WEST ALLIS | WI | 53219 |
| AVERY, LLOYD E | 919 MAPLEWOOD AVE | | | | YPSILANTI | MI | 48198-5829 |
| AVERY, LONNIE D | 177 BOOMHOWER RD | | | | GREENVILLE | NY | 12083-2305 |
| AVERY, LORENZO L | 230 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| AVERY, LORETTA | 1926 BARKS ST | | | | FLINT | MI | 48503-4304 |
| AVERY, LOUISE O | 626 MOUNTAIN GAP DR SE | | | | HUNTSVILLE | AL | 35803-1630 |
| AVERY, LURLA M | 246 E FOSS AVE | | | | FLINT | MI | 48505-2117 |
| AVERY, MALVA E | 1054 WILDWOOD LN | | | | MONROE | GA | 30655-8397 |
| AVERY, MARGARET E | 3125 ARBUTUS DR | C/O STEVEN L AVERY | | | SAGINAW | MI | 48603-1906 |
| AVERY, MARGIE | 4121 LAWNDALE AVE | | | | FLINT | MI | 48504-3505 |
| AVERY, MARILYN | 2519 WHITE OAK DR | | | | DECATUR | GA | 30032-3262 |
| AVERY, MARK G | 9222 N DORT HWY | | | | MOUNT MORRIS | MI | 48458-1221 |
| AVERY, MARTHA J. | 156 PENNSYLVANIA | | | | ROCHESTER | NY | 14609-6011 |
| AVERY, MARTHA J. | 156 PENNSYLVANIA AVE | | | | ROCHESTER | NY | 14609-6011 |
| AVERY, MARY L | 504 REDBUD DR | | | | JUNCTION CITY | KS | 66441-3342 |
| AVERY, MELVIN H | 8328 OAK CROSSING DR W | | | | JACKSONVILLE | FL | 32244-6943 |
| AVERY, MELVIN R | PO BOX 76503 | | | | MILWAUKEE | WI | 53216-8103 |
| AVERY, MICHAEL EDWARD | MEGGESIN LAURIE J | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| AVERY, MICHAEL L | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| AVERY, MICHAEL L | PO BOX 14636 | | | | SAGINAW | MI | 48601-0636 |
| AVERY, NORMA JEAN | 322 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| AVERY, OCIE | 74 COLUMBIA AVE | ATTN: MELISSA AVERY (POA) | | | NEWARK | NJ | 07106-2102 |
| AVERY, OSSIE O | 423 LAWRENCE RD C - 408 | | | | TRENTON | NJ | 08648 |
| AVERY, PATRICIA | 12750 RUTLAND | | | | DETROIT | MI | 48227 |
| AVERY, PATRICIA | 12750 RUTLAND ST | | | | DETROIT | MI | 48227-1231 |
| AVERY, PATSY G | PO BOX G | | | | MANGUM | OK | 73554-0707 |
| AVERY, PAUL E | 5317 NORTHERN TRL | | | | BEAVERTON | MI | 48612-8913 |
| AVERY, PAUL H | 219 SWEETGUM DR | | | | HAUGHTON | LA | 71037-8829 |
| AVERY, PEOLA | 50 CROMWELL RD | | | | CINCINNATI | OH | 45218-1030 |
| AVERY, PEOLA | 50 CROMWELL ROAD | | | | CINCINNATI | OH | 45218 |
| AVERY, PHYLLIS R | 2216 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2635 |
| AVERY, RANDY K | 1456 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-1829 |
| AVERY, RANDY L | PO BOX 12 | | | | PICKFORD | MI | 49774-0012 |
| AVERY, REBECCA K | 4526 N STATE ROAD 19 | | | | SHARPSVILLE | IN | 46068-9079 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVERY, REBECCA S | 19693 JOLGREN DR | | | | CLINTON TOWNSHIP | MI | 48038-2259 |
| AVERY, RICHARD E | 10205 COUNTY RAOD 2446 | | | | ROVSE CITY | TX | 75189-7309 |
| AVERY, RICHARD J | 489 RIVER RIDGE DR | | | | WATERFORD | MI | 48327-2886 |
| AVERY, RICHARD R | ROUTE 1 ALGER RD | | | | PERRINTON | MI | 48871 |
| AVERY, ROBERT A | 3527 CLOVER LN | | | | LITHIA SPGS | GA | 30122-3730 |
| AVERY, ROBERT A | 8424 N WINTER AVE | | | | KANSAS CITY | MO | 64153-1782 |
| AVERY, ROBERT ALAN | 8424 N WINTER AVE | | | | KANSAS CITY | MO | 64153-1782 |
| AVERY, ROBERT C | 122 CARPENTER AVE | | | | MERIDEN | CT | 06450-6107 |
| AVERY, ROBERT E | 3609 HAWTHORNE ST | | | | CLARKSTON | MI | 48348-1347 |
| AVERY, ROD L | 6615 GATESHEAD LANE | | | | INDIANAPOLIS | IN | 46220-1478 |
| AVERY, ROSEZERTEE | 4311 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-1971 |
| AVERY, RUSSELL E | 17003 E LARKSPUR LN APT 3 | | | | INDEPENDENCE | MO | 64055-2130 |
| AVERY, SALLY E | 9460 MILFORD RD | | | | HOLLY | MI | 48442-9166 |
| AVERY, SAMUEL L | 521 W LORADO AVE | | | | FLINT | MI | 48505-2092 |
| AVERY, SANDRA A | UNIT 94 | 10915 EAST GOODALL ROAD | | | DURAND | MI | 48429-9606 |
| AVERY, SARAH L | 1619 ACADEMY PL | | | | DAYTON | OH | 45406-4721 |
| AVERY, SARAH L | 1619 ACADEMY PLACE | | | | DAYTON | OH | 45406-4721 |
| AVERY, SERVADA M | 1141 CORNELIA | | | | SAGINAW | MI | 48601-2332 |
| AVERY, SERVADA M | 1141 CORNELIA ST | | | | SAGINAW | MI | 48601-2332 |
| AVERY, SHAUN | 2138 S CYPRESS AVE | | | | ONTARIO | CA | 91762 |
| AVERY, SHERMAN H | PO BOX 102 | 104 PINE | | | CRYSTAL | MI | 48818-0102 |
| AVERY, SHIRLEY | 1400 COUNTY ROAD 17A N LOT 32 | | | | AVON PARK | FL | 33825-8810 |
| AVERY, STANLEY J | 46967 EDGEWATER DR | | | | MACOMB | MI | 48044-3597 |
| AVERY, SUZANNE T | 841 E 9TH ST | | | | FLINT | MI | 48503-2734 |
| AVERY, THOMAS A | 9625 SE 6TH ST | | | | MIDWEST CITY | OK | 73130-4403 |
| AVERY, THOMAS E | 1766 SKYLINE DR | | | | GREENWOOD | IN | 46143-8928 |
| AVERY, THOMAS L | 11995 CLARK RD | | | | DAVISBURG | MI | 48350-2611 |
| AVERY, TIMMIE L | 24514 MEKUS RD | | | | DEFIANCE | OH | 43512-9138 |
| AVERY, TIMOTHY | 3705 HEAVENLY LN | | | | WARREN | MI | 48092-3700 |
| AVERY, TODD D | 14329 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| AVERY, TODD DAVID | 14329 TUSCOLA RD | | | | CLIO | MI | 48420-8849 |
| AVERY, VIRGINIA A | 463 EAST 146TH ST | | | | CLEVELAND | OH | 44110 |
| AVERY, WANDA S | 3201 WILLIAMS DR | | | | KOKOMO | IN | 46902-7502 |
| AVERY, WAYNE W | 1258 STATE ROUTE 31 | | | | MACEDON | NY | 14502-9155 |
| AVERY, WILLIAM A | 917 E AUSTIN AVE | | | | FLINT | MI | 48505-2293 |
| AVERY, WILLIAM J | 816 STATE ST | | | | HENDERSON | NC | 27536-3140 |
| AVERY, WILLIAM L | 4193 BETTY LEE BLVD | | | | GLADWIN | MI | 48624-9616 |
| AVERY, WILLIE S | 354 14TH AVE N | | | | BIRMINGHAM | AL | 35204-2541 |
| AVERY, YVONNE J | 3790 LEONARD RD | | | | UNIONVILLE | MI | 48767-9451 |
| AVERY-HALL CORP | PO BIX 176 | | | | MIDDLEPORT | NY | 14105 |
| AVERY-MILLER, CATHERINE | PO BOX 310333 | | | | FLINT | MI | 48531-0333 |
| AVERY-PERKINS, LEAH F | 19 N 30TH ST | | | | LAFAYETTE | IN | 47904-3013 |
| AVERYHART JR, ROBERT | 5459 RUSKIN AVE | | | | SAINT LOUIS | MO | 63115-1454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVES, LA VERNE L | 11740 BROADBENT RD | | | | LANSING | MI | 48917-9697 |
| AVESIAN BERGE | AVESIAN, BERGE | 3960 CROOKS RD | | | TROY | MI | 48084 |
| AVESIAN, BERGE | 3960 CROOKS RD | | | | TROY | MI | 48084-1645 |
| AVESYAN AVETIS | AVESYAN, AVETIS | 23277 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364-1002 |
| AVETISYAN SAMVEL | AVETISYAN, SAMVEL | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| AVETTA, RUTH ANN | G 2026 GERARD ST | | | | FLINT | MI | 48507 |
| AVETTA, SCOTT R | 3650 EILEEN ANN DR | | | | SAINT LOUIS | MO | 63129-1563 |
| AVEY, EUGENE FRANKLIN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| AVEY, FAY | 4407 RANDOLPH ST | | | | WAYNE | MI | 48184-1526 |
| AVEY, JAMES A | 731 VIRGINIA AVE | | | | TROY | OH | 45373-2168 |
| AVEY, MARK R | PO BOX 188 | | | | WHITMORE LAKE | MI | 48189-0188 |
| AVEY, MICHAEL A | 4405 BERKSHIRE RD | | | | INDIANAPOLIS | IN | 46226-3184 |
| AVEY, PATRICIA M | PO BOX 317083 | | | | DAYTON | OH | 45437-7083 |
| AVEY, SHIRLEY | MAINARD & MCCAIN | 220 W COMMERCIAL ST | | | OZARK | AR | 72949-3216 |
| AVEY, SUSAN C | 337 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9443 |
| AVEY, SUSAN CLARE | 337 EAST SHORE DRIVE | | | | WHITMORE LAKE | MI | 48189-9443 |
| AVFUEL CORP | 47 W ELLSWORTH RD | | | | ANN ARBOR | MI | 48108-2206 |
| AVGERAKIS, THOMAS | 624 WINDSOR WAY # A | | | | MONROE TWP | NJ | 08831-2033 |
| AVHAD, ABHIMANYU | 468 WASHINGTON CROSSING PE RD | | | | TITUSVILLE | NJ | 08560-1637 |
| AVHAD, BHAVRAW | 468 WASHINGTON XING PEN RD | | | | HAINESPORT | NJ | 08560 |
| AVHQ RENTAL SERVICES | 16320 ARTHUR ST | | | | CERRITOS | CA | 90703-2129 |
| AVI FOODSYSTEMS | 4175 PORT UNION RD STE B | | | | FAIRFIELD | OH | 45014-2278 |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE | | | | WARREN | OH | 44483-2904 |
| AVI FOODSYSTEMS INC | 2590 ELM RD NE BLVD | | | | WARREN | OH | 44483 |
| AVI FOODSYSTEMS, INC. | FRED DIDIANO | 2590 ELM RD NE | | | WARREN | OH | 44483-2904 |
| AVI INC. | | 2590 ELM RD NE | | | | OH | 44483 |
| AVI LEV | 733 WEATHERGREEN DR | | | | RALEIGH | NC | 27615-3224 |
| AVIALL | | | | | | | |
| AVIALL SERVICES INC | 5600 N WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 |
| AVIANA CONSULTANTS LLC | 10-02 MASON PL | | | | FAIR LAWN | NJ | 07410-3222 |
| AVIANA CONSULTANTS LLC | 101 WILLOW DR | | | | OCEAN | NJ | 07712-2807 |
| AVIANA GROUP TRANSPORTATION | 10-02 MASON PL | | | | FAIR LWAN | NJ | 07410-3222 |
| AVIATION AND ELECTRONICS SCHLSOF AMERICA | PO BOX 1810 | 201 S RAILROAD ST | | | COLFAX | CA | 95713-1810 |
| AVIATION INDUSTRIAL LLC | BAUMAN LOEWE & WITT PLLC | 8765 EAST BELL ROAD SUITE 204 | | | SCOTTSDALE | AZ | 85260 |
| AVIATION OPERATIONS EXXONMOBIL | HOUSE ERMYN WAY | LEATHERHEAD SURREY KT22 8UX | | UNITED KINDOM GREAT BRITAIN | | | |
| AVIATION PROPERTIES LLC | | | | | | | |
| AVIATION SPECTRUM RESOURCES INC | 2551 RIVA RD | PO BOX 62113 | | | ANNAPOLIS | MD | 21401-7435 |
| AVIATION STATION NORTH | 6740 S SERVICE DR | | | | WATERFORD | MI | 48327-1671 |
| AVIATION TOOL & GAUGE CO | 25220 TRANS X DR | | | | NOVI | MI | 48375 |
| AVIBANK MANUFACTURING INC | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |
| AVIBANK/VALENCIA | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |
| AVICHOUSER COURTNEY | 2248 HONEY HILL CIR | | | | COOSAWHATCHIE | SC | 29936-6589 |
| AVID TECHNOLOGY INC | 75 NETWORK DR | | | | BURLINGTON | MA | 01803-2756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIE BUCKLEY | 45068 UTICA GRN E | | | | SHELBY TOWNSHIP | MI | 48317-5122 |
| AVIE CAMPBELL | 3187 F 30 | | | | GLENNIE | MI | 48737-9518 |
| AVIGDOR LANDMAN | 10205 COLLINS AVE. | | | | BAL HARBOUR | FL | 33154 |
| AVIGNE, HELEN F | 6421 CADILLAC ST | | | | GARDEN CITY | MI | 48135-1604 |
| AVIGNE, JANET L | 23432 LAKEWOOD ST | | | | CLINTON TOWNSHIP | MI | 48035-4348 |
| AVILA ARTURO | AVILA, ARTURO | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| AVILA COLLEGE | 11901 WORNALL RD | | | | KANSAS CITY | MO | 64145-1007 |
| AVILA III, FREDERICK | 4314 KUERBITZ DR | | | | BAY CITY | MI | 48706-2224 |
| AVILA JR, FREDERICK | 16401 W MARION RD | | | | BRANT | MI | 48614-9713 |
| AVILA JR, SEVERINO B | PO BOX 34752 | | | | LAS VEGAS | NV | 89133-4752 |
| AVILA LEPERA | HUMILITY HOUSE | ROOM 121 | | | AUSTINTOWN | OH | 44515 |
| AVILA MARCO BUENDIA | AVILA, MARCO BUENDIA | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| AVILA MARCO BUENDIA | CHAVEZ, MAURICIO GONZALEZ | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AVILA MARCO BUENDIA | GOMEZ, JOSE ALBERTO | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AVILA MARCO BUENDIA | HERNANDEZ, GLORIA AVILA | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| AVILA MARCO BUENDIA | REYNOSO RODRIGUEZ, DON CECILIO | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AVILA MARCO BUENDIA | RUIZ, MAXIMO VISCARRA | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| AVILA MARCO BUENDIA | SALAZAR, PATRICIA | 25 W FLAGLER ST STE 800 | | | MIAMI | FL | 33130-1720 |
| AVILA MARCO BUENDIA | SALAZAR, PATRICIA | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| AVILA, ALBERT E | PO BOX 85 | | | | PIRU | CA | 93040-0085 |
| AVILA, ANDREW R | 206 HURON ST | | | | BAY CITY | MI | 48706-4931 |
| AVILA, ANDREW RAFAEL | 206 HURON ST | | | | BAY CITY | MI | 48706-4931 |
| AVILA, ARTHUR S | 3700 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| AVILA, ARTHUR SALVADORE | 3700 MANNION ROAD | | | | SAGINAW | MI | 48603-1613 |
| AVILA, ARTURO R | 1742 VIRGINIA ST | | | | GRAND PRAIRIE | TX | 75051-2821 |
| AVILA, ARTURO RONQUILLO | 1742 VIRGINIA ST | | | | GRAND PRAIRIE | TX | 75051-2821 |
| AVILA, BERNARDO | PO BOX 104 | | | | HEMET | CA | 92546-0104 |
| AVILA, BERTA P | 29589 STEHLY LN | | | | NUEVO | CA | 92567-9286 |
| AVILA, ELAINE J | 5436 MORNINGSIDE LN | | | | GREENFIELD | WI | 53221-3218 |
| AVILA, ELIA | 75 NEWARK PL | FL 2ND | | | BELLEVILLE | NJ | 07109 |
| AVILA, ENRIQUE | 2102 W WASHINGTON AVE | | | | SANTA ANA | CA | 92706-3102 |
| AVILA, EULALIA GARCIA | | | | | | | |
| AVILA, FRANK C | 328 N 19TH ST | | | | SAN JOSE | CA | 95112-1858 |
| AVILA, FREDY A | 6851 LISMORE DR | | | | NORCROSS | GA | 30093-3445 |
| AVILA, GABRIEL | 539 ORANGE GROVE AVE | | | | SAN FERNANDO | CA | 91340-1941 |
| AVILA, GAMALIEL C | 26 REDDER AVE | | | | DAYTON | OH | 45405-2222 |
| AVILA, GERARDO M | 716 E AVENUE J6 | | | | LANCASTER | CA | 93535-1237 |
| AVILA, GUADALUPE | 1670 LOS GATOS WAY | | | | SALINAS | CA | 93906 |
| AVILA, HAROLD J | 3562 ARBORETUM CIR | | | | CORONA | CA | 92881-3972 |
| AVILA, JAVIER | 915 E 32ND ST | | | | HOLLAND | MI | 49423-9160 |
| AVILA, JEREMY | | | | | | | |
| AVILA, JUAN L | 908 MILTON AVE | | | | JANESVILLE | WI | 53545-1821 |
| AVILA, JULIO E | 934 NORTHWEST BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34983-1010 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVILA, JULIO E | 934 NW BAYSHORE BLVD | | | | PORT ST LUCIE | FL | 34983-1010 |
| AVILA, JUNE A | 3952 E 100 S | | | | KOKOMO | IN | 46902 |
| AVILA, LARRY Q | 7028 MONROE AVE | | | | KANSAS CITY | MO | 64132-3220 |
| AVILA, LEANDRO | 29589 STEHLY LN | | | | NUEVO | CA | 92567-9286 |
| AVILA, LOIS | 10207 MARWOOD FALLS CT | | | | HOUSTON | TX | 77070 |
| AVILA, LORENZO | | | | | | | |
| AVILA, LOUIS Q | 1028 NE 99TH ST | | | | KANSAS CITY | MO | 64155-2110 |
| AVILA, LUIS A | 5 BRANCH AVE | | | | FREEPORT | NY | 11520-5322 |
| AVILA, MANUEL O | 2209 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| AVILA, MANUEL S | 486 GENOA DR | | | | SAN JOSE | CA | 95133-1915 |
| AVILA, MANUELA | 267 W SQUIRE DR APT 5 | | | | ROCHESTER | NY | 14623-1736 |
| AVILA, MARIA M | 17735 SAN FERNANDO MISSION BLVD | | | | GRANADA HILLS | CA | 91344-4040 |
| AVILA, MELINDA R | 4165 CRUM RD | | | | YOUNGSTOWN | OH | 44515-1420 |
| AVILA, NARCISO E | 7061 DEBORAH DR | | | | SAGINAW | MI | 48609-5229 |
| AVILA, PETRA | P.O. BOX 396 | | | | SABINAL | TX | 78881-0396 |
| AVILA, PETRA | PO BOX 396 | | | | SABINAL | TX | 78881-0396 |
| AVILA, PORFIRIO | 14414 ASTORIA ST | | | | SYLMAR | CA | 91342-4009 |
| AVILA, RAUL | 2027 SCOTTEN ST | | | | DETROIT | MI | 48209-3910 |
| AVILA, ROBERT L | 127 WING RD | | | | WOLCOTT | VT | 05680-4429 |
| AVILA, RUDOLFO | 2046 TIMBERLANE DR | | | | JENISON | MI | 49428-8140 |
| AVILA, SALVADOR V | 216 VALLEY DR | | | | COLUMBIA | TN | 38401-4960 |
| AVILA, VINCENT G | 942 DAHLIA LN | | | | ROCHESTER HILLS | MI | 48307-3308 |
| AVILES JR, GREGORIO M | 4740 SOUTHERN PACIFIC DR | | | | JACKSONVILLE | FL | 32257-3305 |
| AVILES PAUL - CHEVROLET SILVERADO 2008 | NO ADVERSE PARTY | | | | | | |
| AVILES, ANGELICA M | 5838 S 45TH ST | | | | PHOENIX | AZ | 85040-4030 |
| AVILES, ANITA Z | 2849 HOPE ST | | | | HUNTINGTON PARK | CA | 90255-6039 |
| AVILES, ANITA Z | 2849 HOPE STREET | | | | HUNTINGTON PARK | CA | 90255-6039 |
| AVILES, BENIGNO R | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| AVILES, BENNY R | 2170 NEW LEWISBURG HWY | | | | COLUMBIA | TN | 38401-8109 |
| AVILES, DEBRA L | 2919 CAMPBELLSVILLE PIKE | | | | COLUMBIA | TN | 38401-5923 |
| AVILES, EDUARDO H | 388 BLEECKER ST | | | | BROOKLYN | NY | 11237-5302 |
| AVILES, FILOMENA N | PO BOX 1641 | | | | ARECIBO | PR | 00613-1641 |
| AVILES, HORACIO | PO BOX 370438 | | | | BROOKLYN | NY | 11237-0438 |
| AVILES, IRMA L | 78 CLEVELAND AVE | | | | TRENTON | NJ | 08609-1602 |
| AVILES, JOHNNY L | 122 BUCKNER RD | | | | COLUMBIA | TN | 38401-6677 |
| AVILES, JOSE M | 1217 ARROWHEAD DR | | | | BURTON | MI | 48509-1431 |
| AVILES, LUZMILA M | 11161 CAPTAIN DR | | | | SPRING HILL | FL | 34608-5015 |
| AVIN, COLBERT | 1806 N FLAMINGO RD STE 329 | | | | PEMBROKE PINES | FL | 33028 |
| AVINA JOSE | AVINA, JOSE | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| AVINA, DAVID J | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| AVINA, DAVID JAMES | 192 WILSON ST | | | | DEFIANCE | OH | 43512-1440 |
| AVINA, JOSE | LEHRER FLAHERTY & CANAVAN P.C. | 429 W WESLEY ST | | | WHEATON | IL | 60187-4925 |
| AVINA, ROBERT | 207 E DOVER ST | | | | MILWAUKEE | WI | 53207-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVINASH C NANDALA | 151 S BISHOP AVE APT O106 | | | | SECANE | PA | 19018-1961 |
| AVINASH GOGINENI | 27077 GATEWAY DR S APT 212 | | | | FARMINGTN HLS | MI | 48334-4952 |
| AVINASH SINGH | 40362 REMSEN DR | | | | STERLING HEIGHTS | MI | 48313-5457 |
| AVINELLE B SCHULTZ | 203 WEST CIRCLE DR | | | | W CARROLLTON | OH | 45449-1110 |
| AVINELLE SCHULTZ | 203 W CIRCLE DR | | | | W CARROLLTON | OH | 45449-1110 |
| AVINK, CYNTHIA S | 12495 76TH AVE | | | | ALLENDALE | MI | 49401-9745 |
| AVINK, CYNTHIA S | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 |
| AVINK, DAVID A | 12495 76TH AVE | | | | ALLENDALE | MI | 49401-9745 |
| AVINK, HOWARD J | 7450 BOULDER BLUFF DR APT 68 | | | | JENISON | MI | 49428-8954 |
| AVINK, KALVIN G | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| AVINK, KALVIN G. | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 |
| AVINK, KYLE ALAN | 4943 JACK PINE DRIVE | | | | GRANT | MI | 49327-8430 |
| AVINO, DEBRA | 17 CARRIAGE CT | | | | MARLBORO | NJ | 07746-1907 |
| AVINO, SALVATORE | 17 CARRIAGE CT | | | | MARLBORO | NJ | 07746-1907 |
| AVINS, LARRY | | | | | | | |
| AVIS | 1 CONVAIR DR E | | | ETOBICOKE ON M9W 6Z9 CANADA | | | |
| AVIS | 2081 LAKE PARK DR SE APT K | | | | SMYRNA | GA | 30080-7636 |
| AVIS | C/O PARLEE MCLAWS LLP | ATTN: SHAWN M JOHANSON | 10180-101 ST, 1500 MANULIFE PL | EDMONTON, ALBERTA T5J 4K1, CANADA | | | |
| AVIS | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS (BARBUSH RENTALS, INC.) | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 14035 AIRPORT RD STE C | | | | GULFPORT | MS | 39503-4601 |
| AVIS (W & W OF ALEXANDRIA, INC.) | 2203 FRANK LUKE RD | | | | ALEXANDRIA | LA | 71303-5672 |
| AVIS - MELBOURNE | 530 W NASA BLVD | | | | MELBOURNE | FL | 32901-1812 |
| AVIS ADAMS | 1200 E COOPER RD | | | | MUNCIE | IN | 47303-9450 |
| AVIS BIZZLE | 1615 OKLAHOMA AVE APT 2 | | | | FLINT | MI | 48506-2763 |
| AVIS BOWMAN | 411 W SPENCER AVE | | | | MARION | IN | 46952-3808 |
| AVIS BROWN | 2726 CALEDONIA STREET | | | | NEWFANE | NY | 14108-1302 |
| AVIS BUDGET | | | | | | | |
| AVIS BUDGET | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97219 |
| AVIS BUDGET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9555 NE AIRPORT WAY | | | PORTLAND | OR | 97220-1351 |
| AVIS BUDGET CAR RENTAL | 6 SULLIVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL | PO BOX 981362 | | | | EL PASO | TX | 79998-1362 |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | ANDREW WEISBERG | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| AVIS BUDGET CAR RENTAL (WHITE & CASE LLP) | CHRISTINE CHOA | 1155 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| AVIS BUDGET CAR RENTAL GROUP | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL LLC | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET CAR RENTAL LLC | PO BOX 981362 | | | | EL PASO | TX | 79998-1362 |
| AVIS BUDGET CAR RENTAL, LLC | LORRAINE S. PAINTER | 3 CENTURY DRIVE | | | PARSIPPANY | NJ | 07054 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIS BUDGET CAR RENTAL, LLC | MR. MICHAEL SCHMIDT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | | | | | | | |
| AVIS BUDGET GROUP | 1 CONVAIR DR E | | | ETOBICOKE CANADA ON M9W 6Z9 CANADA | | | |
| AVIS BUDGET GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 981362 | | | EL PASO | TX | 79998-1362 |
| AVIS BUDGET GROUP | AVIS BUDGET GROUP, | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | JANICE TURNER | 3 CENTURY DRIVE | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | JEROME BERNACKI | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS BUDGET GROUP | P.O. BOX 981362 | | | | EL PASO | TX | 79998 |
| AVIS BUDGET GROUP INC | CALENDO PUCKETT SHEEDY & DICORRADO | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| AVIS BUDGET GROUP, | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS CAR RENTAL | 137 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| AVIS CAR RENTAL | 1570 S WASHINGTON AVE | | | | PISCATAWAY | NJ | 08854 |
| AVIS CAR RENTAL | 2520 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| AVIS CARSON | 8040 E MILAGRO AVE | | | | MESA | AZ | 85209 |
| AVIS CLARK | 16 HOLIDAY LN | | | | MOORESVILLE | IN | 46158-1021 |
| AVIS CORNELL | 966 BRADFORD DR | | | | ELYRIA | OH | 44035-2802 |
| AVIS CROWE | 498 STARK ST | | | | LAWRENCEVILLE | GA | 30045-4780 |
| AVIS DI LALLA | 53 LEAMINGTON CIR | | | | ROCHESTER | NY | 14626-4473 |
| AVIS E SEAY | 639 WESBROOK ST | | | | PONTIAC | MI | 48340-3066 |
| AVIS GORMLEY | 14 HEWARD ST | C/O COCCOMO MEMORIAL | | | NEWINGTON | CT | 06111 |
| AVIS GOTTLER | 6608 W IMLAY CITY RD | | | | IMLAY CITY | MI | 48444-8502 |
| AVIS HAWES | 6502 COUNTY ROAD 9100 | | | | WEST PLAINS | MO | 65775-6741 |
| AVIS HELM | 10768 DUCK CREEK RD | | | | SALEM | OH | 44460-9638 |
| AVIS HOLMES | 94 E BOSTON BLVD | | | | DETROIT | MI | 48202-1319 |
| AVIS HOSNER | 2755 W BURT RD | | | | MONTROSE | MI | 48457-9361 |
| AVIS INDUSTRIAL CORP | 314 N JACKSON ST | PO BOX 1127 | | | JACKSON | MI | 49201-1221 |
| AVIS JR, EDWARD L | 6647 BROWN HILL RD | | | | BOSTON | NY | 14025-9519 |
| AVIS JUDD | 122 WINFIELD PARK CT | | | | GREENFIELD | IN | 46140-2788 |
| AVIS L WHITE | 609  KENILWORTH AVENUE | | | | DAYTON | OH | 45405-4043 |
| AVIS LAU | 22599 PARK ST | | | | DEARBORN | MI | 48124-2739 |
| AVIS LICENSEE ASSN | 1100 FRANKLIN AVE | STE 304 | | | GARDEN CITY | NY | 11530-1601 |
| AVIS LICENSEE ASSN | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| AVIS LICENSEE ASSOCIATION | 1100 FRANKLIN AVE STE 304 | | | | GARDEN CITY | NY | 11530-1601 |
| AVIS LICENSEE ASSOCIATION | 5757 LAKE WORTH RD | | | | GREENACRES | FL | 33463-3207 |
| AVIS LICENSEE ASSOCIATION | MR. ROBERT KLYCE, PRESIDENT | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEE ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS LICENSEES ASSOCIATION | ROBERT KLYCE | 5500 AIRLINE DR. | | | BIRMINGHAM | AL | 35212 |
| AVIS M DI LALLA | 53 LEAMINGTON CIRCLE | | | | ROCHESTER | NY | 14626-4473 |
| AVIS MUNERLYN | 2601 HILLCREST AVE | | | | FLINT | MI | 48507-1827 |
| AVIS MURELL | 4046 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RAC | 1890 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6007 |
| AVIS RAC | 4415 VENTURE AVE | | | | DULUTH | MN | 55811-5705 |
| AVIS RAC | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 |
| AVIS RAC (CHECKER LSG) | 7705 HIGHWAY 60 WEST | | | | PADUCAH | KY | 42001 |
| AVIS RAC (NATIONAL PARKS TRANS) | ST GEORGE MUNICAPAL AIRPORT | | | | SAINT GEORGE | UT | 84770 |
| AVIS RAC (NATIONAL PARKS TRANS) | ST GEORGE MUNICIPAL AIRPORT | | | | SAINT GEORGE | UT | 84770 |
| AVIS RAC (NESS) | 1732 23RD AVENUE NORTH | | | | FARGO | ND | 58102 |
| AVIS RAC(CHECKER LSG) | 1012 N LEHMBERG RD | | | | COLUMBUS | MS | 39702-3220 |
| AVIS RAC-S. BURLINGTON | 1890 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403-6007 |
| AVIS RAC/BARBUSH RENTAL | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVIS RAC/MURPHY LSG. | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| AVIS RAC/O'DANIEL RANES | EVANSVILLE REGIONAL AIRPORT | | | | EVANSVILLE | IN | 47730 |
| AVIS RENT A CAR | | | | | | | |
| AVIS RENT A CAR | | 513 ECCLES AVE | | | | CA | 94080 |
| AVIS RENT A CAR | 100 E AIRLINE HWY | | | | KENNER | LA | 70062-6804 |
| AVIS RENT A CAR | 10000 BESSIE COLEMAN DR | | | | CHICAGO | IL | 60666 |
| AVIS RENT A CAR | 10000 JONES MALTSBERGER BUILDI | NG 1 | | | SAN ANTONIO | TX | |
| AVIS RENT A CAR | 10000 JONES MALTSBERGER RD STE 1 | | | | SAN ANTONIO | TX | 78216-4123 |
| AVIS RENT A CAR | 1016 RENT A CAR ROAD | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 1016 RENTAL CAR DRIVE | | | | RALEIGH | NC | |
| AVIS RENT A CAR | 1016 RENTAL CAR DRIVE | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 1016 RENTAL CAR ROAD | | | | RALEIGH | NC | 27623 |
| AVIS RENT A CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| AVIS RENT A CAR | 1059 S BROADWAY | | | | LEXINGTON | KY | 40504-2644 |
| AVIS RENT A CAR | 1090 JETPORT RD | | | | MYRTLE BEACH | SC | 29577 |
| AVIS RENT A CAR | 1090 JETPORT RD. | | | | MYRTLE BEACH | SC | 29577 |
| AVIS RENT A CAR | 1120 RENTAL CAR RD | | | | SARASOTA | FL | 34243-2100 |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15222 |
| AVIS RENT A CAR | 115 RENTAL CAR ACCESS RD | | | | PITTSBURGH | PA | 15231 |
| AVIS RENT A CAR | 115 RENTAL CAR ROAD | | | | PITTSBURGH | PA | 15231 |
| AVIS RENT A CAR | 1200 BROOKS AVE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT A CAR | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT A CAR | 121 CROCKETT RD SUITE 100 | | | | LAS VEGAS | NV | |
| AVIS RENT A CAR | 121 CROCKETT RD SUITE 100 | | | | LAS VEGAS | NV | 89119 |
| AVIS RENT A CAR | 121 HANGAR CT | | | | NASHVILLE | TN | 37217-2510 |
| AVIS RENT A CAR | 125 E CNT ST KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| AVIS RENT A CAR | 13 IDA J GADSDEN DR | | | | SAVANNAH | GA | 31408 |
| AVIS RENT A CAR | 13 IDA J GADSDEN DRIVE | | | | SAVANNAH | GA | 31408 |
| AVIS RENT A CAR | 13 IDA J GADSEN DR | | | | SAVANNAH | GA | 31408-8030 |
| AVIS RENT A CAR | 130 ELLA GRASSO TPKE | | | | WINDSOR LOCKS | CT | 06096-1007 |
| AVIS RENT A CAR | 130 MOUNT VERNON AVE | | | | MOUNT VERNON | NY | 10550-2425 |
| AVIS RENT A CAR | 1300 STATE ROUTE 34 | | | | MATAWAN | NJ | 07747-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIS RENT A CAR | 1366 E HOLT BLVD | | | | ONTARIO | CA | 91761-2101 |
| AVIS RENT A CAR | 141 INDUSTRIAL PARK RD | | | | GREER | SC | 29651-6628 |
| AVIS RENT A CAR | 147 S HANGAR DR | | | | JACKSON | MS | 39208-2302 |
| AVIS RENT A CAR | 1555 PERIMETER RD | | | | DANIA | FL | 33004-2001 |
| AVIS RENT A CAR | 1557 UNIVERSITY DR S | | | | FARGO | ND | 58103-4169 |
| AVIS RENT A CAR | 15820 INTERNATIONAL BLVD | | | | TUKWILA | WA | |
| AVIS RENT A CAR | 15820 INTERNATIONAL BLVD | | | | TUKWILA | WA | 98188 |
| AVIS RENT A CAR | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT A CAR | 1611 E AMELIA ST | | | | APPLETON | WI | 54911-4006 |
| AVIS RENT A CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| AVIS RENT A CAR | 1625 NATL GUARD WAY | | | | RENO | NV | 89502 |
| AVIS RENT A CAR | 170 AIRPORT DR | | | | CHARLESTON | WV | 25311 |
| AVIS RENT A CAR | 1711 E BUCKEYE RD | | | | PHOENIX | AZ | 85034-4202 |
| AVIS RENT A CAR | 17307 PINE CUT | | | | HOUSTON | TX | 77032-6519 |
| AVIS RENT A CAR | 1750 AIRPORT RD STE 2 | | | | VALDOSTA | GA | 31601-1248 |
| AVIS RENT A CAR | 1801 E MAIN AVE | | | | BISMARCK | ND | 58501-4763 |
| AVIS RENT A CAR | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4805 |
| AVIS RENT A CAR | 18811 16TH AVE SO. | | | | SEATAC | WA | 98188 |
| AVIS RENT A CAR | 1882 MIDFIELD RD | | | | WICHITA | KS | 67209-1962 |
| AVIS RENT A CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| AVIS RENT A CAR | 2000 G S P DR | | | | GREER | SC | 29651 |
| AVIS RENT A CAR | 2005 BELVEDERE RD | | | | WEST PALM BEACH | FL | 33406-1511 |
| AVIS RENT A CAR | 2011 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| AVIS RENT A CAR | 2035 RENTAL CAR LN | | | | JACKSONVILLE | FL | 32218-2491 |
| AVIS RENT A CAR | 2055 ALCOA HIGHWAY | | | | ALCOA | TN | 37701 |
| AVIS RENT A CAR | 2077 AIRPORT DRIVE | | | | GREEN BAY | WI | 54313 |
| AVIS RENT A CAR | 2103 N 1ST ST | | | | SAN JOSE | CA | 95131-2004 |
| AVIS RENT A CAR | 2114 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4800 |
| AVIS RENT A CAR | 2136 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| AVIS RENT A CAR | 2140 N SKYLINE MUNICIPAL AIRPORT | | | | IDAHO FALLS | ID | 83402 |
| AVIS RENT A CAR | 2240 AIRPORT LN | | | | MINNEAPOLIS | MN | 55450-1001 |
| AVIS RENT A CAR | 2299 S AIRPORT RD | | | | WICHITA | KS | 67209-1948 |
| AVIS RENT A CAR | 230 HARBOR WAY | | | | SOUTH SAN FRANCISCO | CA | 94080-6808 |
| AVIS RENT A CAR | 23134 LINCOLN WAY WEST | | | | SOUTH BEND | IN | |
| AVIS RENT A CAR | 23134 LINCOLN WAY WEST | | | | SOUTH BEND | IN | 46628 |
| AVIS RENT A CAR | 2330 NW 37TH AVE | | | | MIAMI | FL | 33142-6834 |
| AVIS RENT A CAR | 2335 FAIRCHILD CT | | | | OMAHA | NE | 68110-2633 |
| AVIS RENT A CAR | 2371 SW 36TH ST | | | | FORT LAUDERDALE | FL | 33312-4924 |
| AVIS RENT A CAR | 24050 E 78TH AVE | | | | DENVER | CO | 80249-6385 |
| AVIS RENT A CAR | 25 MARINE AIR TERMINAL | | | | FLUSHING | NY | 11371 |
| AVIS RENT A CAR | 2520 N 76TH E AVE | | | | TULSA | OK | 74115 |
| AVIS RENT A CAR | 2520 RENTAL RD | | | | MEMPHIS | TN | 38118-1500 |
| AVIS RENT A CAR | 25500 E 78TH AVE | | | | DENVER | CO | 80249-6390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | 27 DOLLAR ROAD - OFF WEST FRONTAGE ROAD | | | | BELGRADE | MT | 59714 |
| AVIS RENT A CAR | 28 IBM RD | | | | POUGHKEEPSIE | NY | 12601-5427 |
| AVIS RENT A CAR | 28 IBM ROAD BOX 952 | | | | POUGHKEEPSIE | NY | 12601 |
| AVIS RENT A CAR | 2801 JAYCEE LANE | | | | SIOUX FALLS | SD | 57104 |
| AVIS RENT A CAR | 2910 CIVIC DRIVE | | | | PALM SPRINGS | CA | 92262 |
| AVIS RENT A CAR | 295 LUCAS DR | | | | DETROIT | MI | 48242-1202 |
| AVIS RENT A CAR | 30-116 PORT ST. | | | | NEWARK | NJ | 07114 |
| AVIS RENT A CAR | 304 E 64TH ST | | | | NEW YORK | NY | 10065-7500 |
| AVIS RENT A CAR | 3040 S PACIFIC AVE | | | | YUMA | AZ | 85365-3540 |
| AVIS RENT A CAR | 305 FEDERAL CIR | | | | JAMAICA | NY | 11430-1604 |
| AVIS RENT A CAR | 3085 E VALENCIA RD | | | | TUCSON | AZ | 85706-5922 |
| AVIS RENT A CAR | 3180 N HARBOR DR | | | | SAN DIEGO | CA | 92101-1043 |
| AVIS RENT A CAR | 3201 AIRPORT WAY | | | | BOISE | ID | 83705 |
| AVIS RENT A CAR | 3215 CAPITAL CIRCLE S.W. | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3215 CAPITAL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3215 CAPITOL CIRCLE SW | | | | TALLAHASSEE | FL | 32301 |
| AVIS RENT A CAR | 3215 CAPITOL CIRCLE SW | | | | TALLAHASSEE | FL | 32310 |
| AVIS RENT A CAR | 3240 CAPITAL CIR SW | | | | TALLAHASSEE | FL | 32310-8723 |
| AVIS RENT A CAR | 3256 LOOMIS RD | | | | ERLANGER | KY | |
| AVIS RENT A CAR | 3256 LOOMIS RD | | | | ERLANGER | KY | 41018 |
| AVIS RENT A CAR | 3285 HOOLIMALIMA PL | | | | LIHUE | HI | 96766-9712 |
| AVIS RENT A CAR | 3300 VALET DR | | | | VANDALIA | OH | 45377-1000 |
| AVIS RENT A CAR | 3301 S MERIDIAN AVE STE B | | | | OKLAHOMA CITY | OK | 73119-1000 |
| AVIS RENT A CAR | 3301 S. MERIDIAN | | | | OKLAHOMA CITY | OK | 73119 |
| AVIS RENT A CAR | 3333 BOBBY BROWN PKWY | | | | EAST POINT | GA | 30344-5012 |
| AVIS RENT A CAR | 3400 1ST AVE E | | | | MILAN | IL | 61264-5741 |
| AVIS RENT A CAR | 3400 UNIVERSITY BLVD SE | | | | ALBUQUERQUE | NM | 87106-5607 |
| AVIS RENT A CAR | 3400 UNIVERSITY BLVD SE SUITE Q | | | | ALBUQUERQUE | NM | 87106 |
| AVIS RENT A CAR | 3425 RENTAL CAR RD | | | | CHARLESTON | SC | 29418 |
| AVIS RENT A CAR | 3440 N MILITARY HWY | | | | NORFOLK | VA | 23518-5611 |
| AVIS RENT A CAR | 3474 N MILITARY HWY | | | | NORFOLK | VA | 23518-5611 |
| AVIS RENT A CAR | 3515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| AVIS RENT A CAR | 367 S WILLOW ST | | | | MANCHESTER | NH | 03103-5729 |
| AVIS RENT A CAR | 3701 E ROOSEVELT RD | | | | LITTLE ROCK | AR | 72206-6727 |
| AVIS RENT A CAR | 375 WILLIAM F MCCLELLAN HWY | | | | EAST BOSTON | MA | 02128-1177 |
| AVIS RENT A CAR | 3781 TERMINAL DR | | | | SALT LAKE CITY | UT | 84122 |
| AVIS RENT A CAR | 3801 E 17TH AVE | | | | COLUMBUS | OH | 43219 |
| AVIS RENT A CAR | 3801 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219-1738 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE. | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVE. | | | | DALLAS-FORT WORTH AIRPORT | TX | |
| AVIS RENT A CAR | 3850 SOUTH 26TH AVENUE | | | | DALLAS | TX | 75261 |
| AVIS RENT A CAR | 390 DOOLITTLE DR | | | | SAN LEANDRO | CA | 94577-1015 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | 3901 MOKULELE LOOP UNIT 6 | | | | LIHUE | HI | 96766-9706 |
| AVIS RENT A CAR | 4000 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214 |
| AVIS RENT A CAR | 4101 S MAIN ST | | | | NEWPORT BEACH | CA | 92660 |
| AVIS RENT A CAR | 4101 S MAIN ST | | | | SANTA ANA | CA | 92707-5758 |
| AVIS RENT A CAR | 417 LELE ST | | | | HONOLULU | HI | 96819-1821 |
| AVIS RENT A CAR | 4200 RENTAL CAR RD | | | | CHARLOTTE | NC | 28214-3231 |
| AVIS RENT A CAR | 4340 GLOBAL GATEWAY CONNECTOR | | | | ATLANTA | GA | 30337-4008 |
| AVIS RENT A CAR | 4401 PARK BLVD | | | | LOUISVILLE | KY | 40209-1217 |
| AVIS RENT A CAR | 4513 GENESEE ST | | | | CHEEKTOWAGA | NY | 14225-1928 |
| AVIS RENT A CAR | 4560 PEDERSON CT SE | | | | GRAND RAPIDS | MI | 49512-4062 |
| AVIS RENT A CAR | 4960 WRIGHT RD | | | | HOUSTON | TX | 77032-5212 |
| AVIS RENT A CAR | 5074 E ANDERSEN AVE  STE 101 | | | | FRESNO | CA | 93727-1567 |
| AVIS RENT A CAR | 5074 E ANDERSEN AVE STE 101 | | | | FRESNO | CA | 93727-1567 |
| AVIS RENT A CAR | 51 JETPORT BLVD | | | | PORTLAND | ME | 04102-1951 |
| AVIS RENT A CAR | 513 ECCLES AVE | | | | SOUTH SAN FRANCISCO | CA | 94080-1906 |
| AVIS RENT A CAR | 5150 N 12TH AVE | | | | PENSACOLA | FL | 32504 |
| AVIS RENT A CAR | 5164 RENT A CAR RD | | | | LAS VEGAS | NV | 89119-1230 |
| AVIS RENT A CAR | 5164 RENTAL CAR RD | | | | LAS VEGAS | NV | 89111 |
| AVIS RENT A CAR | 5250 S 3RD ST | | | | MILWAUKEE | WI | 53207-6007 |
| AVIS RENT A CAR | 530 W NASA BLVD | | | | MELBOURNE | FL | 32901-1812 |
| AVIS RENT A CAR | 5401 W 47TH ST | | | | CHICAGO | IL | 60638-1806 |
| AVIS RENT A CAR | 55 SENATOR ST | | | | WARWICK | RI | 02888-5926 |
| AVIS RENT A CAR | 5500 AIRLINE DR | | | | BIRMINGHAM | AL | 35212-1000 |
| AVIS RENT A CAR | 5501 PORSCHE BLVD UNIT 200 | | | | NORTH CHARLESTON | SC | 29418-6935 |
| AVIS RENT A CAR | 5515 BACKLICK RD | | | | SPRINGFIELD | VA | 22151-3905 |
| AVIS RENT A CAR | 5536 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1311 |
| AVIS RENT A CAR | 5611 READY RD | | | | RICHMOND | VA | 23250-2413 |
| AVIS RENT A CAR | 5700 E TAFT RD | | | | SYRACUSE | NY | 13212-3250 |
| AVIS RENT A CAR | 5721 W 96TH ST | | | | LOS ANGELES | CA | 90045-5543 |
| AVIS RENT A CAR | 5800 TIPPEN AVE | | | | PENSACOLA | FL | 32504 |
| AVIS RENT A CAR | 6018 AIRPORT CIR | | | | SARASOTA | FL | 34243-2140 |
| AVIS RENT A CAR | 6050 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241-4204 |
| AVIS RENT A CAR | 6100 W. EM DIRKSON PARKWAY | | | | BARTONVILLE | IL | 61607 |
| AVIS RENT A CAR | 6309 OLD AIRPORT WAY | | | | FAIRBANKS | AK | 99709-4606 |
| AVIS RENT A CAR | 6323 BRYAN BOULEVARD | | | | GREENSBORO | NC | 27409 |
| AVIS RENT A CAR | 6509 OLD DOWD RD | | | | CHARLOTTE | NC | 28214 |
| AVIS RENT A CAR | 6520 CONVAIR RD | | | | EL PASO | TX | 79925-1020 |
| AVIS RENT A CAR | 6520 MCNAIR CIR | | | | SACRAMENTO | CA | 95837-1120 |
| AVIS RENT A CAR | 656 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | |
| AVIS RENT A CAR | 656 NORTH 3800 WEST | | | | SALT LAKE CITY | UT | 84116 |
| AVIS RENT A CAR | 6601 W FULLER RD | | | | OKLAHOMA CITY | OK | 73159 |
| AVIS RENT A CAR | 6615 NORWITCH DR | | | | PHILADELPHIA | PA | 19153-3401 |
| AVIS RENT A CAR | 6720 EARHART DR | | | | SACRAMENTO | CA | 95837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | 723 N LONDON | | | | KANSAS CITY | MO | 64153-1295 |
| AVIS RENT A CAR | 7275 S TUSCON BLVD | | | | TUCSON | AZ | 85756 |
| AVIS RENT A CAR | 73361 KUPIPI ST | | | | KAILUA KONA | HI | 96740 |
| AVIS RENT A CAR | 7432 NEW RIDGE RD | | | | HANOVER | MD | 21076-3101 |
| AVIS RENT A CAR | 7432 NEW RIDGE ROAD, CORPORATE CENTER DRIVE | | | | HANOVER | MD | 21076 |
| AVIS RENT A CAR | 7740 MILTON E PROBY PKWY | | | | COLORADO SPRINGS | CO | 80916-4922 |
| AVIS RENT A CAR | 7801 BUSSING DR | | | | EVANSVILLE | IN | 47725 |
| AVIS RENT A CAR | 7801 BUSSING DRIVE | | | | EVANSVILLE | IN | 47725 |
| AVIS RENT A CAR | 848 DOVE ST | | | | NEWPORT BEACH | CA | 92660 |
| AVIS RENT A CAR | 8500 AIRPORT PARKWAY | | | | CASPER | WY | 82604 |
| AVIS RENT A CAR | 86 OLYMPIA DR | | | | NEWARK | NJ | 07114-3120 |
| AVIS RENT A CAR | 8600 HANGAR BLVD | | | | ORLANDO | FL | 32827-5430 |
| AVIS RENT A CAR | 865 W MOKUEA PL | | | | KAHULUI | HI | 96732-2306 |
| AVIS RENT A CAR | 867 ALBANY SHAKER RD | | | | LATHAM | NY | 12110-1408 |
| AVIS RENT A CAR | 867 SHAKER RD | | | | ALBANY | NY | 12206 |
| AVIS RENT A CAR | 867 SHAKER ROAD | | | | ALBANY | NY | 12206 |
| AVIS RENT A CAR | 867 SHAKER ROAD | | | | ALBANY | NY | 12210 |
| AVIS RENT A CAR | 8800 AIRPORT BLVD | | | | MOBILE | AL | 36608 |
| AVIS RENT A CAR | 8900 AIRPORT RD | | | | SPOKANE | WA | |
| AVIS RENT A CAR | 8900 AIRPORT RD | | | | SPOKANE | WA | 99219 |
| AVIS RENT A CAR | 9211 GENERAL CHENNAULT DR | | | | BATON ROUGE | LA | 70807-8049 |
| AVIS RENT A CAR | 9215 JOHN SAUNDERS RD | | | | SAN ANTONIO | TX | 78216-4707 |
| AVIS RENT A CAR | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4576 |
| AVIS RENT A CAR | 9320 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| AVIS RENT A CAR | 9502 E MYRA DR | | | | TUCSON | AZ | 85730-3008 |
| AVIS RENT A CAR | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97220-1351 |
| AVIS RENT A CAR | 968 WESTBROOK ST | | | | PORTLAND | ME | 04102 |
| AVIS RENT A CAR | 9914 SLOAN FIELD | | | | MIDLAND | TX | 79711 |
| AVIS RENT A CAR | 9914 SLOAN FIELD ROAD | | | | MIDLAND | TX | |
| AVIS RENT A CAR | 9914 SLOAN FIELD ROAD | | | | MIDLAND | TX | 79711 |
| AVIS RENT A CAR | AIRPORT | | | | KANSAS CITY | MO | 64195 |
| AVIS RENT A CAR | AIRPORT RD | | | | KAILUA KONA | HI | 96740 |
| AVIS RENT A CAR | AIRPORT SERVICE ROAD | | | | TAMPA | FL | 33607 |
| AVIS RENT A CAR | AMF | | | | SALT LAKE CITY | UT | 84122 |
| AVIS RENT A CAR | AREA 1-W N INTL PARKWAY | | | | DFW AIRPORT | TX | 75261 |
| AVIS RENT A CAR | AVIS | 390 DOOLITTLE DR | | | SAN LEANDRO | CA | 94577-1015 |
| AVIS RENT A CAR | AVIS VEHICLE DAMAGE | CLAIMS DEPARTMENT | PO BOX 652 | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR | BALTIMORE-WASHINGTON AIRPT | | | | BALTIMORE | MD | 21240 |
| AVIS RENT A CAR | BLDG 305 JFK | | | | JAMAICA | NY | 11430 |
| AVIS RENT A CAR | BLG 25 LA GUARDIA AP | | | | FLUSHING | NY | 11371 |
| AVIS RENT A CAR | BRADLEY INT AIRPORT | | | | WINDSOR LOCKS | CT | 06096 |
| AVIS RENT A CAR | BX 17094 DULLES AIRPORT | | | | WASHINGTON | DC | |
| AVIS RENT A CAR | C E HANCOCK AIRPORT | | | | NORTH SYRACUSE | NY | 13213 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVIS RENT A CAR | C E HANCOCK FIELD | | | | SYRACUSE | NY | 13212 |
| AVIS RENT A CAR | CAPDEVILLE DOUGLAS L | 2107 COMPANY STREET - P O BOX 224191 | | | CHRISTIANSTED ST CROIX | VI | |
| AVIS RENT A CAR | CLEVE HOPKINS A/P | | | | CLEVELAND | OH | 44181 |
| AVIS RENT A CAR | DETROIT METRO AIRPORT | | | | ROMULUS | MI | 48242 |
| AVIS RENT A CAR | DULLES INTERNATIONAL ARPT | | | | DULLES | VA | 20166 |
| AVIS RENT A CAR | EPPLEY AIRFIELD | | | | OMAHA | NE | 68110 |
| AVIS RENT A CAR | GENERAL LYMAN FIELD | | | | HILO | HI | 96720 |
| AVIS RENT A CAR | GENERAL LYMAN FIELDD | | | | HILO | HI | 96720 |
| AVIS RENT A CAR | GENERAL MITCHELL AIRPORT | | | | MILWAUKEE | WI | 53207 |
| AVIS RENT A CAR | GREATER CIN AIRPORT | | | | ERLANGER | KY | 41018 |
| AVIS RENT A CAR | GREENSBORO AIRPORT | | | | GREENSBORO | NC | 27410 |
| AVIS RENT A CAR | HANCOCK INT'L | | | | NORTH SYRACUSE | NY | 13212 |
| AVIS RENT A CAR | HANCOCK INTERNATIONAL | | | | NORTH SYRACUSE | NY | |
| AVIS RENT A CAR | HANCOCK INTERNATIONAL | | | | NORTH SYRACUSE | NY | 13212 |
| AVIS RENT A CAR | INTERNATL AIRPORT | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | J M COX INTL AIRPORT | | | | VANDALIA | OH | 45377 |
| AVIS RENT A CAR | JACKSON HOLE AIRPORT | | | | JACKSON | WY | 83001 |
| AVIS RENT A CAR | KAHULUI AIRPORT | | | | KAHULUI | HI | 96732 |
| AVIS RENT A CAR | KAWAIHAE PORT/KAWAIHAEPIER | | | | KAWAIHAE | HI | 96743 |
| AVIS RENT A CAR | KNOXVILLE METRO AIRPORT | | | | ALCOA | TN | 37701 |
| AVIS RENT A CAR | NEW HANOVER AIRPORT HALL DRIVE | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | NEW HANOVER AIRPORT/HALL DRIVE | | | | WILMINGTON | NC | |
| AVIS RENT A CAR | NEW HANOVER AIRPORT/HALL DRIVE | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | NEW HANOVER COUNTY AIRPORT | | | | WILMINGTON | NC | 28405 |
| AVIS RENT A CAR | NEW HANOVER CTY APT | | | | WILMINGTON | NC | 28406 |
| AVIS RENT A CAR | NEW ORLEANS INT AIRP | | | | NEW ORLEANS | LA | 70141 |
| AVIS RENT A CAR | OHARE INT'L AIRPORT | | | | CHICAGO | IL | 60666 |
| AVIS RENT A CAR | PALM BEACH INTL AIRPORT S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PALM BEACH INTL S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PALM BEACH INTL. AIRPORT BLDG #S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | PGH INT'L AIRPORT | | | | PITTSBURGH | PA | 15231 |
| AVIS RENT A CAR | PO BOX 2300 | | | | VIRGINIA BEACH | VA | 23450 |
| AVIS RENT A CAR | PO BOX 3406 | | | | WILMINGTON | NC | 28406-0406 |
| AVIS RENT A CAR | PO BOX 584 | | | | ROSWELL | NM | 88202-0584 |
| AVIS RENT A CAR | RALEIGH DRHM AIRPORT | | | | MORRISVILLE | NC | 27560 |
| AVIS RENT A CAR | RICHMOND INTERNATIONAL AIRPORT | | | | RICHMOND | VA | 23250 |
| AVIS RENT A CAR | SAN FRANCISCO INTL APT | | | | SAN FRANCISCO | CA | 94101 |
| AVIS RENT A CAR | SEA TAC INTL AIRPORT | | | | SEATTLE | WA | 98188 |
| AVIS RENT A CAR | SPOKANE INT'L AIRPORT | | | | SPOKANE | WA | 99219 |
| AVIS RENT A CAR | STE 500 | 3450 EAST AIRPORT DRIVE | | | ONTARIO | CA | 91761-7681 |
| AVIS RENT A CAR | SW REGIONAL AIRPORT | | | | FORT MYERS | FL | 33908 |
| AVIS RENT A CAR | T I A SERVICE ROAD | | | | TAMPA | FL | 33623 |
| AVIS RENT A CAR | T. F. GREEN AIRPORT | | | | WARWICK | RI | 02886 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIS RENT A CAR | TAMPA INTERNATIONAL AIRPORT | | | | TAMPA | FL | 33607 |
| AVIS RENT A CAR | TAMPA INTL AIRPORT | | | | TAMPA | FL | |
| AVIS RENT A CAR | TAMPA INTL AIRPORT | | | | TAMPA | FL | 33622 |
| AVIS RENT A CAR | W PALM BEACH INTL S114 | | | | WEST PALM BEACH | FL | 33406 |
| AVIS RENT A CAR | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73108 |
| AVIS RENT A CAR | WILL ROGERS AIRPORT | | | | OKLAHOMA CITY | OK | 73159 |
| AVIS RENT A CAR | YEAGER AIRPORT | | | | CHARLESTON | WV | 25311 |
| AVIS RENT A CAR (BOB'S RENTAL) | 2300 N AIRPORT BLVD STE 104 | | | | SPRINGFIELD | MO | 65802-7537 |
| AVIS RENT A CAR (BOB'S RENTALS) | 2300 N AIRPORT  BLVD | STE 104 | | | SPRINGFIELD | MO | 65802-7537 |
| AVIS RENT A CAR (BOB'S RENTALS) | 2300 N AIRPORT BLVD STE 104 | | | | SPRINGFIELD | MO | 65802-7537 |
| AVIS RENT A CAR (CHECKER LSG) | HWY 60/WELCOME LN | | | | COLLEGE STATION | TX | 77845 |
| AVIS RENT A CAR (COASTAL BEND) | PO BOX 4875 | | | | CORPUS CHRISTI | TX | 78469-4875 |
| AVIS RENT A CAR (GRAND) | 9217 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045-4576 |
| AVIS RENT A CAR (NESS RENT A CAR) | 1557 UNIVERSITY DR S | | | | FARGO | ND | 58103-4169 |
| AVIS RENT A CAR (NORTHERN) | 1190 WILLISTON RD | | | | SOUTH BURLINGTON | VT | 05403 |
| AVIS RENT A CAR (TRANSPORT RENTALS) | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT A CAR - CHEVROLET MALIBU 2009 | NO ADVERSE PARTY | | | | | | |
| AVIS RENT A CAR - PONTIAC G6 2008 | NO ADVERSE PARTY | | | | | | |
| AVIS RENT A CAR AT ELK GROVE | 1000 ELMHURST RD | | | | ELK GROVE VILLAGE | IL | 60007-2614 |
| AVIS RENT A CAR AT MIDWAY | 5401 W 47TH ST | | | | CHICAGO | IL | 60638-1806 |
| AVIS RENT A CAR AT MIDWAY | 5401 WEST 47TH STREET | | | | FOREST VIEW | IL | 60402 |
| AVIS RENT A CAR DE PUERTO RICO | NIXZA RIVERA | PO BOX 3746 | | | CAROLINA | PR | 00984-3746 |
| AVIS RENT A CAR EL PASO | | | | | | | |
| AVIS RENT A CAR INC | SPOKANE INTERNATIONAL AIRPORT | | | | SPOKANE | WA | 99219 |
| AVIS RENT A CAR ROLLUP | 9555 NE AIRPORT WAY | | | | PORTLAND | OR | 97220 |
| AVIS RENT A CAR SYSTEM INC | | | | | | | |
| AVIS RENT A CAR SYSTEM INC | 311 W MONROE ST FL 7 | REMPR RX71589 | | | CHICAGO | IL | 60606-4660 |
| AVIS RENT A CAR SYSTEM INC | 6 SYLVAN WAY | FLEET ACCOUNTING DEPT 3RD FL | | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR SYSTEM INC | ROBERT C. LAMBERT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR SYSTEM LLC | CALL HANSON & KELL PC | 250 H ST | | | ANCHORAGE | AK | 99501-2112 |
| AVIS RENT A CAR SYSTEM LLC | JAN P. MALMBERG | 99 N MAIN ST | | | LOGAN | UT | 84321-4542 |
| AVIS RENT A CAR SYSTEM, INC. | ROBERT C. LAMBERT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS RENT A CAR SYSTEMS INC | 7876 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0078 |
| AVIS RENT A CAR, INC. | 23134 LINCOLN WAY WEST | | | | SOUTH BEND | IN | 46628 |
| AVIS RENT A CAR-ANCHORAGE | 4900 S AIRCRAFT DR | | | | ANCHORAGE | AK | 99502-1053 |
| AVIS RENT A CAR-ANCHORAGE | PO BOX 190028 | | | | ANCHORAGE | AK | 99519-0028 |
| AVIS RENT A CAR-FT MYERS | 16030 CHAMBERLIN PKWY | | | | FORT MYERS | FL | 33913-8871 |
| AVIS RENT-A-CAR | | 121 GEORGE CROCKETT RD STE 100 | SUITE 100 | | | NV | 89119 |
| AVIS RENT-A-CAR | | 1366 E HOLT BLVD | | | | CA | 91761 |
| AVIS RENT-A-CAR | | 5721 W 96TH ST | | | | CA | 90045 |
| AVIS RENT-A-CAR | 10482 NATURAL BRIDGE RD | | | | SAINT LOUIS | MO | 63134-3304 |
| AVIS RENT-A-CAR | 1200 BROOKS AVE | | | | ROCHESTER | NY | 14624 |
| AVIS RENT-A-CAR | 1200 BROOKS AVENUE | | | | ROCHESTER | NY | 14624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVIS RENT-A-CAR | 125 E CNT ST KAHLER HOTEL | | | | ROCHESTER | MN | 55902 |
| AVIS RENT-A-CAR | 1625 NAT GUARD WY | | | | RENO | NV | 89502 |
| AVIS RENT-A-CAR | 1625 NATIONAL GUARD WAY | | | | RENO | NV | 89502-4449 |
| AVIS RENT-A-CAR | 1711 E BUCKEYE RD | | | | PHOENIX | AZ | 85034-4202 |
| AVIS RENT-A-CAR | 17307 PINE CUT | | | | HOUSTON | TX | 77032-6519 |
| AVIS RENT-A-CAR | 1815 E SKY HARBOR CIR S | | | | PHOENIX | AZ | 85034-4805 |
| AVIS RENT-A-CAR | 18811 16TH AVE S | | | | SEATAC | WA | 98188-5102 |
| AVIS RENT-A-CAR | 18923 MAPLEWOOD AVE | | | | CLEVELAND | OH | 44135-2443 |
| AVIS RENT-A-CAR | 2136 N 73RD EAST AVE | | | | TULSA | OK | 74115-3607 |
| AVIS RENT-A-CAR | 2299 S AIRPORT RD | | | | WICHITA | KS | 67209-1948 |
| AVIS RENT-A-CAR | 25500 E 78TH AVE | | | | DENVER | CO | 80249-6390 |
| AVIS RENT-A-CAR | 3801 INTERNATIONAL GTWY | | | | COLUMBUS | OH | 43219-1738 |
| AVIS RENT-A-CAR | 43 LYME RD | | | | HANOVER | NH | 03755-1205 |
| AVIS RENT-A-CAR | 5074 E ANDERSEN AVE  STE 101 | | | | FRESNO | CA | 93727-1567 |
| AVIS RENT-A-CAR | 513 ECCLES AVE. | | | | SAN FRANCISCO | CA | 94101 |
| AVIS RENT-A-CAR | CHERRY CAPITAL AIRPORT | | | | TRAVERSE CITY | MI | 49684 |
| AVIS RENT-A-CAR - CHEVROLET SUBURBAN 2008 | NO ADVERSE PARTY | | | | | | |
| AVIS RENT-A-CAR - PONTIAC VIBE 2009 | NO ADVERSE PARTY | | | | | | |
| AVIS RENT-A-CAR - STATE OF AZ - CHEVROLET SUBURBAN 2008 | NO ADVERSE PARTY | | | | | | |
| AVIS RENT/NASHVILLE | INTERNATIONAL PLAZA, SUITE 500 | | | | NASHVILLE | TN | 37217 |
| AVIS RENTAL CAR | ATTN: ROBERT SALERNO, PRESIDENT | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVIS RENTER - STATE OF FLORIDA - CHEVROLET IMPALA 2008 | NO ADVERSE PARTY | | | | | | |
| AVIS SEAY | 639 WESBROOK ST | | | | PONTIAC | MI | 48340-3066 |
| AVIS T HARDEN | 2011  RAVENWOOD AVE | | | | DAYTON | OH | 45406-2903 |
| AVIS T SIMS | 75 JOE SEWELL LANE | | | | VANCLEVE | KY | 41385-9087 |
| AVIS WARRANTY DEPT | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 |
| AVIS WITTEN & WANDLING | RE: JOHN H PROPST | 111 STRATTON STREET | | | LOGAN | WV | 25601 |
| AVIS, CHERYL S | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| AVIS, DONALD L | 5641 TRAILHEAD LANE SOUTHEAST | | | | PRIOR LAKE | MN | 55372-2695 |
| AVIS, EVA JEAN E | 677 DEWEY ST APT 308 | | | | LAPEER | MI | 48446-1733 |
| AVIS, EVA JEAN E | 677 DEWEY ST. APT 308 | | | | LAPEER | MI | 48446-1733 |
| AVIS, JOSEPH JR | | | | | | | |
| AVIS, ZACHARY | | | | | | | |
| AVIS-BUDGET CAR RENTAL L.L.C. | | DETROIT METRO AIRPORT | LUCAS DRIVE, BLDG 295 | | | MI | 48242 |
| AVIS-HAYES LEASING | 9320 RENTAL CAR LN | | | | AUSTIN | TX | 78719-2412 |
| AVIS-NEW YORK | 304 E 64TH ST | | | | NEW YORK | NY | 10065-7500 |
| AVIS/BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| AVISCAR INC. | ATTN: GENERAL COUNSEL | 6 SYLVAN WAY | | | PARSIPPANY | NJ | 07054 |
| AVITTS, MERRY J | 721 FLETCHER ST | | | | OWOSSO | MI | 48867-3411 |
| AVIVA DUGGAN | 140 BARRON RD | | | | HOLLY | MI | 48442-8824 |
| AVK INDUSTRIAL PRODUCTS | 25323 RYE CANYON RD | | | | VALENCIA | CA | 91355-1205 |
| AVL (ENGINEERING) | DR. ROBERT HOFER | AVL LIST GMBH | HANS-LIST-PLATZ 1 | A 8020 GRAZ, GERMANY | | | |
| AVL MICHIGAN HOLDING CORP | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVL MICHIGAN HOLDINGS | AVL NORTH AMERICA INC | 47519 HALYARD DR | | | PLYMOUTH | MI | 48170-2438 |
| AVL MICHIGAN HOLDINGS | AVL NORTH AMERICA INC | METRO WEST TECHNOLOGY PARK | 47159 HALYARD DR | | PLYMOUTH | MI | 48170 |
| AVL N.A., INC. | ATTN: CONTRACTS ADMINISTRATOR | 47519 HALYARD DR | | | PLYMOUTH | MI | 48170-2438 |
| AVL NORTH AMERICA | 47519 HALYARD DRIVE | | | | PLYMOUTH | MI | |
| AVL NORTH AMERICA INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| AVL NORTH AMERICA, INC. | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| AVL NORTH/NOVI | 47519 HALYARD DR | METRO WEST TECHNOLOGY PARK | | | PLYMOUTH | MI | 48170-2438 |
| AVL POWERTRAIN ENGINEERING INC | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 |
| AVL TECHNICAL CENTER PVT LTD | 376-377 UDYOG VIHAR PHASE IV | | | GURAGAON HARYANA 122015 INDIA | | | |
| AVLOS, NICK | 631 PEARL CV | | | | OAK POINT | TX | 75068-2270 |
| AVM GMBH FOR INTERNATIONAL | COMMUNICATION TECHNOLOGY | ALT-MOABIT 95 | | BERLIN 10559 GERMANY | | | |
| AVM INDUSTRIES | 3191 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-0001 |
| AVM INDUSTRIES | SHEILAH MCLAUGHLIN | PO BOX 729 | | | MARION | SC | 29571 |
| AVM INDUSTRIES LLC | HWY 76 E | | | | MARION | SC | 29571 |
| AVM INDUSTRIES LLC | PO BOX 729 | | | | MARION | SC | 29571 |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | CANTON | OH | |
| AVM INDUSTRIES LLC | SHEILAH MCLAUGHLIN | HWY 76 EAST | | | MARION | SC | 29571 |
| AVM/MARION | PO BOX 729 | | | | MARION | SC | 29571-0729 |
| AVN AIR, LLC | 10 RIVERVIEW DR | | | | DANBURY | CT | 06810-6268 |
| AVN AIR, LLC | 230 SCHILLING CIR | STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| AVN AIR, LLC | 230 SCHILLING CIR STE 300 | | | | HUNT VALLEY | MD | 21031-1406 |
| AVN AIR, LLC | 230 SCHILLING CIRCLE STE 300 | | | | HUNT VALLEY | MD | 21001-1406 |
| AVN AIR, LLC | 44 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10 RIVERVIEW DR | | | DANBURY | CT | 06810-6268 |
| AVN AIR, LLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 230 SCHILLING CIR STE 300 | | | HUNT VALLEY | MD | 21031-1406 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 230 SCHILLING CIR | | | HUNT VALLEY | MD | 21001-0643 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 230 SCHILLING CIR | | | HUNT VALLEY | MD | 21031-0640 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 230 SCHILLING CIR | STE 300 | | HUNT VALLEY | MD | 21031-1406 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 230 SCHILLING CIRCLE | | | HUNT VALLEY | MD | 21001-0640 |
| AVN AIR, LLC | ATTN: SENIOR RISK MANAGER | 330 SCHILLING CIR | | | HUNT VALLEY | MD | 21001-0640 |
| AVNER PORAT | 818 W BENDER RD | | | | GLENDALE | WI | 53217-4152 |
| AVNET ELECTRONICS MARKETING | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034-6403 |
| AVNET INC | 3030 WEST SALT CREEK LANE, SUITE 150 | | | | ARLINGTON HEIGHTS | IL | 60005 |
| AVNET INC | 50 METHODIST HILL DR | | | | ROCHESTER | NY | 14623 |
| AVNET INC | DAVE GRAINGER | 2200 WILLIAM D TATE FWY | | | ALBION | IN | 46701 |
| AVO BOLE | 3617 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46201 |
| AVO INTERNATIONAL | 4651 S WESTMORELAND RD | | | | DALLAS | TX | 75237-1017 |
| AVO MULTI-AMP CORP | 2621 VAN BUREN AVE | | | | NORRISTOWN | PA | 19403 |
| AVO MULTI-AMP CORP | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1019 |
| AVO STULTS | PO BOX 532 | 413 S SYCAMORE | | | GASTON | IN | 47342-0532 |
| AVOLIO, ADELE | 34750 7 MILE RD | | | | LIVONIA | MI | 48152-4032 |
| AVOLIO, JOSEPH F | 5601 GREEN MEADOW CT | | | | HAMBURG | NY | 14075-5887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVOLIO, VIOLET | 24817 STAR VALLEY | | | | ST CLAIR SHRS | MI | 48080-3182 |
| AVOLIO, VIOLET | 24817 STAR VALLEY DR | | | | ST CLAIR SHRS | MI | 48080-3182 |
| AVON AUTO/FARMINGTON | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331-3497 |
| AVON AUTO/FARMINGTON | 39205 COUNTRY CLUB DR STE C16 | ATTN: DAN MCGIVNEY | | | FARMINGTON HILLS | MI | 48331-3497 |
| AVON AUTO/FARMINGTON | AV HENEQUEN 1269 | FRANCE SALVARCAR | | CD JUAREZ CI 32690 MEXICO | | | |
| AVON AUTO/LAREDO | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331-3497 |
| AVON AUTOMOTIVE | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331-3497 |
| AVON AUTOMOTIVE | MELISSA RUSZTOWICZ | 603 7TH ST | CADILLAC RUBBER & PLASTICS | | CADILLAC | MI | 49601-1344 |
| AVON AUTOMOTIVE | ORIENTE 12 1151 | COLONIA CENTRO ORIZABA 94800 | | VERACRUZ MEXICO MEXICO | | | |
| AVON AUTOMOTIVE INC | 630 W 7TH ST HLD | | | | CADILLAC | MI | 49601 |
| AVON AUTOMOTIVE PRODUCTS | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | | LAREDO | TX | 78045 |
| AVON AUTOMOTIVE PRODUCTS | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| AVON AUTOMOTIVE UK HOLDINGS LTD | BUMPERS FARM IND EST | | | CHIPPENHAM WILTS GB SN14 6NF GREAT BRITAIN | | | |
| AVON BRIGHT | 449 BELLEWOOD DR | | | | FLUSHING | MI | 48433-1846 |
| AVON BROACH & PRODUCTION CO | 1089 JOHN R RD | | | | ROCHESTER | MI | 48307-3207 |
| AVON BROACH & PRODUCTION CO | 1089 JOHN R RD | | | | ROCHESTER HILLS | MI | 48307-3207 |
| AVON COOK | 1759 VIRGINIA AVE | | | | NIAGARA FALLS | NY | 14305-2115 |
| AVON COSMETICS LTD | NUNN MILLS ROAD | NORTHAMPTON NN15PA | | UNITED KINGDOM GREAT BRITAIN | | | |
| AVON COSMETICS LTD | NUNN MILLS ROAD | NORTHAMPTON-NN15PA | | UNITED KINGDOM GREAT BRITAIN | | | |
| AVON FLUID SYSTEM TECHNOLOGIES | 705 PROGRESS AVE UNIT 55 | | | SCARBOROUGH ON M1H 2X1 CANADA | | | |
| AVON GROVE COMMUNITY FUND | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348-0362 |
| AVON GROVE UNITED WAY | PO BOX 362 | | | | KENNETT SQUARE | PA | 19348-0362 |
| AVON LAKE MUNICIPAL COURT | ATTN CLERK OF CRTS - GARN DEPT | 32855 WALKER RD | | | AVON LAKE | OH | 44012-1472 |
| AVON LOWE | 907 WASHINGTON AVENUE | | | | WAYCROSS | GA | 31503-1639 |
| AVON PLAS/ROCHESTER | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PLASTIC PRODUCTS INC | 2890 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PLASTIC PRODUCTS INC | CRAIG WALKER | 2890 TECHNOLOGY DRIVE | | | ROLLING MEADOWS | IL | 60008 |
| AVON PLASTICS | CRAIG WALKER | 2890 TECHNOLOGY DR | | | ROCHESTER HILLS | MI | 48309-3586 |
| AVON PRODUCTS | MIDLAND & PECK AVENUES | | | | RYE | NY | 10580 |
| AVON PRODUCTS INC | MIDLAND AND PECK AVE | | | | RYE | NY | 10580 |
| AVON PRODUCTS, INC. | JIM CAPASSO | MILAND AND PECK AVENUES | | | RYE | NY | |
| AVON RUBBER & PLASTICS INC | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| AVON RUBBER PLC | 210 E 7TH ST | | | | MANTON | MI | 49663-8001 |
| AVON RUBBER PLC | 603 7TH ST | | | | CADILLAC | MI | 49601-1344 |
| AVON RUBBER PLC | AV HENEQUEN 1269 FRACC SALVARCAR | | | CD JUAREZ CI 32690 MEXICO | | | |
| AVON RUBBER PLC | CORY WAY WEST WILTSHIRE | | | WESTBURY  WILTSHIRE BA13 4QT GREAT BRITAIN | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AVON RUBBER PLC | CORY WAY WEST WILTSHIRE | | | WESTBURY WILTSHIRE BA13 4QT GREAT BRITAIN | | | |
| AVON RUBBER PLC | JUAN MASSEQUES | AVON AUTOMOTIVE | B.P. 188 Z. I. DU PRAT | PURBLA PU 72000 MEXICO | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | 603 7TH ST | CADILLAC RUBBER & PLASTICS | | CADILLAC | MI | 49601-1344 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LAREDO | TX | 78045 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | AVON AUTOMOTIVE - ORIZABA PLT | 8511 MILO RD | | LITHONIA | GA | 30058 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | | LAREDO | TX | 78045 |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | C/O PRO-TRANS INTERNATIONAL | 8511 MILO ROAD | SAN MIQUEL XOXTLA PU 72620 MEXICO | | | |
| AVON RUBBER PLC | MELISSA RUSZTOWICZ | CADILLAC RUBBER & PLASTICS | 603 W. SEVENTH STREET | | LIVONIA | MI | 48150 |
| AVON RUBBER PLC | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA VL 94300 MEXICO | | | |
| AVON RUBBER PLC | RON SMITH | 12425 ROJAS DR | C/O PRO TRANS INTERNATIONAL | | EL PASO | TX | 79928-5201 |
| AVON RUBBER PLC | RON SMITH | C/O PRO TRANS INTERNATIONAL | 12425 ROJAS DRIVE | | BREMEN | IN | 46506 |
| AVON RUTH | RR 2 BOX 108 | | | | DOWNING | MO | 63536-9533 |
| AVON STANDARD | 3700 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118-1943 |
| AVON STARK | 1921 LINHART DR | | | | FESTUS | MO | 63028-3646 |
| AVON STARR | 3917 SPICER RD | | | | BEAVERTON | MI | 48612-9734 |
| AVON VIBRATION MANAGEMENT SYSTEMS LTD | BUMPERS WAY | CHIPPENHAM WILLSHIRE SN146NF | | CHIPPENHAM WILLSHIRE SN1 46F GREAT BRITAIN | | | |
| AVON W STANDARD | 3700 BERKELEY RD | | | | CLEVELAND HTS | OH | 44118-1943 |
| AVON WALK FOR BREAST CANCER | C/O COLLEEN NOLAN | PO BOX 1335 | | | HOGANSBURG | NY | 13655-1335 |
| AVONDALE SERVICE & PARTS | 722 E WESTERN AVE | | | | AVONDALE | AZ | 85323-2426 |
| AVONEL DAVENPORT | 3800 SE VALLEY FORGE DR | | | | BLUE SPRINGS | MO | 64014-5462 |
| AVONELLE BARTLEY | 4860 295TH ST | | | | TOLEDO | OH | 43611-2148 |
| AVONNA M MUTERSPAW | 506 PRINCETON DRIVE | | | | TRENTON | OH | 45067 |
| AVONS KITCHEN | UAW LOCAL 14 | 5411 JACKMAN RD | | | TOLEDO | OH | 43613-2348 |
| AVOUS LAKE | 841 MOUNT ZION ROAD | | | | SMITHLAND | KY | 42081-9143 |
| AVOYELLES PARISH | 221 TUNICA DR W | | | | MARKSVILLE | LA | 71351-2603 |
| AVOYELLES PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 221 TUNICA DR W | | | MARKSVILLE | LA | 71351-2603 |
| AVOYELLES PARISH | SALES TAX FUND | 201 TUNICA DR W | | | MARKSVILLE | LA | 71351-2603 |
| AVOYELLES PARISH COLLECTOR | 675 GOVERNMENT ST | | | | MARKSVILLE | LA | 71351-2945 |
| AVOYELLES PARISH TAX COLLECTOR | 675 GOVERNMENT ST | | | | MARKSVILLE | LA | 71351-2945 |
| AVP PRO BEACH VOLLEYBALL TOUR INC | 960 KNOX ST | BLDG A | | | TORRANCE | CA | 90502-1066 |
| AVR MANUFACTURING CORP | 33842 JAMES J POMPO DR | | | | FRASER | MI | 48026-3468 |
| AVRAAM ANTONIADIS | ANASTASIA ANTONIADOU | KAUKASOU STR. 18 | | 56334 ELEFTERIO-THESSALONIKI GREECE | | | |
| AVRAM S DRESNER | 36 BRIGHTON AVENUE | | | | PITTSFIELD | MA | 01201-2832 |
| AVRAM, JAMES P | 203 W MAPLE RIDGE RD | | | | TWINING | MI | 48766-9784 |
| AVRAM, REED W | 1753 S MORRISON RD | | | | WEST BRANCH | MI | 48661-9765 |
| AVRAM, RICHARD J | 2485 SEDER RD | | | | ALGER | MI | 48610-9711 |
| AVRIETT, JAMES | PO BOX 38362 | | | | DETROIT | MI | 48238-0362 |
| AVRIETT, YVONNE | 109 BROADWELL AVE | | | | CALHOUN FALLS | SC | 29628-1401 |
| AVRIPAS, SPIRO | 3555 CASS ELIZABETH RD APT 202 | | | | WATERFORD | MI | 48328-4532 |
| AVROHOM & ITA EICHENTAL | 3904 15TH AVE | | | | BROOKLYN | NY | 11218 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVROUM NEKHAMKIS | AM GLARKOPT 18 | | | 35039 MARBURG GERMANY | | | |
| AVROUM NEKHAMKIS | AM GLASKOPF 18 | | | 35039 MARBURG  GERMANY | | | |
| AVROUM NEKHAMKIS | AM GLASKOPF 18 | | | 35039 MARBURG  GERMANY | | | |
| AVROUM NEKHAMKIS | AM GLASKOPF 18 | | | 35039 MARBURG DEUTSCHLAND 06421 47401 | | | |
| AVROUM NEKHAMKIS | AM GLASKOPF 18 | | | 75039 MARBURG  GERMANY | | | |
| AVTAR CHHINA | 1940 MUER DR | | | | TROY | MI | 48084-1513 |
| AVTEC LIMITED EF | POWER PRODUCTS DIVISION | PUNAPALLI VILLAGE HOSUR 635 | | 114 TAMIL INDIA INDIA | | | |
| AVTOMOBILNYI ZAVOD "GAZ" LLC | 88 LENIN PROSPECT | | | NIZNY NOVGOROD RUSSIAN FEDERATION | | | |
| AVTOTOR | 4, MAGNITOGORSKAYA STR. | | | KALININGRAD 23601 RUSSIA | | | |
| AVW AUDIO VISUAL | PO BOX 650519 | | | | DALLAS | TX | 75265-0519 |
| AVX CORP | ELCO CORP | 801 17TH AVE S | PO BOX 867 | | MYRTLE BEACH | SC | 29577-4245 |
| AVZLAHAR, NEVIA | 2140 KIMBERLY CT | | | | WICKLIFFE | OH | 44092-1186 |
| AW ADAMS | 109 E LARKSPUR DR | | | | ALVIN | TX | 77511-5213 |
| AW CO | 8809 INDUSTRIAL DR | | | | FRANKSVILLE | WI | 53126-9452 |
| AW COMPANY/FRANKSVIL | 8809 INDUSTRIAL DR | | | | FRANKSVILLE | WI | 53126-9452 |
| AW CRISP FIRE SPRINKLER INC | 5201 SAUNDERS RD | | | | FORT WORTH | TX | 76119-6471 |
| AW MILLER TECHNICAL SALES NY | 7661 SENECA ST | | | | EAST AURORA | NY | 14052-9457 |
| AW SHEEPSCOT HOLDING CO INC | 8809 INDUSTRIAL DR | | | | FRANKSVILLE | WI | 53126-9452 |
| AW TECHNICAL CENTER USA | 46501 COMMERCE CENTER DR | AISIN WORLD CORP OF AMERICA | | | PLYMOUTH | MI | 48170-2474 |
| AW TRANSMISSION ENGINEERING | ALINA GRUMOWICZ | AISIN AW CO LTD | 19433 KEEL STREET | MISSISSAUGA ON CANADA | | | |
| AW TRANSMISSION ENGINEERING US | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AW TRANSMISSION ENGINEERING USA | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AW TRANSMISSION ENGINEERING USA, INC. | ATT: EIJI KATO | 14920 KEEL STREET | | | PLYMOUTH | MI | 48170 |
| AW TRANSMISSION ENGR USA INC | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AW, NGONE A | 1427 W 86TH ST #B-246 | | | | INDIANAPOLIS | IN | 46260 |
| AWAD JR, ALFRED M | 188 NORFOLK ST | | | | WORCESTER | MA | 01604-2958 |
| AWAD KAREN | 6 TWINBERRY | | | | ALISO VIEJO | CA | 92656-1505 |
| AWAD LAMYA | AWAD, LAMYA | 25657 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48075-1816 |
| AWAD, ANTHONY N | 2477 LOST CREEK DR | | | | FLUSHING | MI | 48433-9437 |
| AWAD, JOYCE A | 39856 PINEBROOK DR | | | | STERLING HEIGHTS | MI | 48310-2435 |
| AWAD, LAMYA | | | | | | | |
| AWAD, MICHAEL P | 3043 N GLENWAY DR | | | | BAY CITY | MI | 48706-2313 |
| AWAD, NADIA L | 2398 TEROVA DR | | | | TROY | MI | 48085-3543 |
| AWAD, TERESA A | 6383 GRAND BLANC ROAD | | | | SWARTZ CREEK | MI | 48473-9403 |
| AWAD, THOMAS C | 2566 PADUCAH ST | | | | FLINT | MI | 48504-7703 |
| AWAD, THOMAS C | 2566 PADUCAH STREET | | | | FLINT | MI | 48504-7703 |
| AWAD, TIMOTHY J | 21670 EDERER RD | | | | MERRILL | MI | 48637 |
| AWAD, WILLIAM A | 4418 SUGAR MAPLE COURT | | | | CONCORD | CA | 94521-4339 |
| AWAI, DOROTHY M | 112-07 95 AVE | | | | SOUTH RICHMOND HILL | NY | 11419 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AWALT JOHN | 4535 MONTE SERENO DRIVE | | | | LOOMIS | CA | 95650-9423 |
| AWALT, DONNIE D | 380 GOLF COURSE RD | | | | ELDORADO | IL | 62930-3447 |
| AWANDA FRY | 11130 CRAWFORD | | | | PINCKNEY | MI | 48169-9755 |
| AWARD CHEVROLET, INC. | 4150 S FERDON BLVD | | | | CRESTVIEW | FL | 32536-5221 |
| AWARD CHEVROLET, INC. | ALAN WARD | 4150 S FERDON BLVD | | | CRESTVIEW | FL | 32536-5221 |
| AWARDS & T SHIRTS SPECIALISTS | 10400 E 63RD ST STE A | | | | RAYTOWN | MO | 64133 |
| AWARE FOUNDATION INC | PO BOX 152091 | | | | ARLINGTON | TX | 76015-8091 |
| AWBREY, SHERRY M | 3118 MARTIN HOLLOW RD | | | | CULLEOKA | TN | 38451-2320 |
| AWC INDUSTRIES LTD | UNIT C ELECTRA PARK | | | BIRMINGHAM GB B6 7EB GREAT BRITAIN | | | |
| AWDA AAIA CONFERENCE | 7101 WISCONSIN AVE STE 1300 | | | | BETHESDA | MD | 20814-4866 |
| AWDISH, HARITH F | 2295 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439-7367 |
| AWDISH, SABRINA | 1690 CYPRESS ST | | | | WEST BLOOMFIELD | MI | 48324-3913 |
| AWDISH, VICTORIA K | 16703  NICKLAUS DR | UNIT 28 | | | SYLMAR | CA | 91342-1778 |
| AWDISH, VICTORIA K | 27972 TRILLIUM LN | | | | VALENCIA | CA | 91354-1211 |
| AWE VIRGINIA J (ESTATE OF) (514034) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| AWE, VIRGINIA J | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| AWEDIAN, MIRAN | 261 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6324 |
| AWERBUCH MD PLLC | 5889 BAY RD STE 104 | | | | SAGINAW | MI | 48604-2539 |
| AWG DEPARTMENT | GENERAL REVENUE CORPORATION | PO BOX 495999 - 1AWG | | | CINCINNATI | OH | 45249 |
| AWIKAM AKHIKAR | 702 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307-3013 |
| AWILDA BIDDLE | 11267 E 750 N | | | | SHERIDAN | IN | 46069-8944 |
| AWILDA METCALFE | 2811 MACKIN RD | | | | FLINT | MI | 48504-7541 |
| AWISZUS, VALERIE R | 30244 HAYES | | | | ROSEVILLE | MI | 48066-4032 |
| AWISZUS, VALERIE R | 30244 HAYES RD | | | | ROSEVILLE | MI | 48066-4032 |
| AWKAL, ABDUL H | 23637 LORRAINE AVE | | | | WARREN | MI | 48089 |
| AWLS, SYLVESTER E | 2109 OLIMPHIA RD | | | | TOLEDO | OH | 43615-3329 |
| AWNI ABDELHADI | 5739 WILLOW CREEK DR | | | | CANTON | MI | 48187-3332 |
| AWON'S TIRE & AUTO CENTER INC. | 530 N MAIN ST | | | | BROCKTON | MA | 02301-3513 |
| AWOUKE LANTIDERU | 4330 43RD ST APT 3 | | | | SAN DIEGO | CA | 92105-1259 |
| AWP INDUSTRIES INC | 616 INDUSTRIES ROAD | | | | FRANKFORT | KY | 40601 |
| AWRYLO, ALEXANDER L | 9222 ROLSTON RD | | | | GAINES | MI | 48436-9734 |
| AWS SCIENTIFIC | 2995 RIVER ROAD | | | | TONAWANDA | NY | |
| AWS SCIENTIFIC, INC. | DAN BERNADETT | 255 FULLER ROAD | | | ALBANY | NY | 12203 |
| AWSHEE, MILICA | 19 SAN GIACOMO DR | | | | NEW WINDSOR | NY | 12553-6417 |
| AWT METAL SPECIALTIES INC | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | ROSEVILLE | MI | 48066 |
| AWT METALSPECIALTIES | JIM SEAMANS SR. | 16590 13 MILE RD. BOX 82 | | | ROSEVILLE | MI | 48066 |
| AWTEC/14933 KEEL | 14933 KEEL ST | | | | PLYMOUTH | MI | 48170-6003 |
| AWTEC/PLYMOUTH | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170-6006 |
| AWTRY JEAN | 1417 NORTHWEST 141ST STREET | | | | CLIVE | IA | 50325-8369 |
| AWTRY JR, LOYD E | PO BOX 0070 | | | | CHAPEL HILL | TN | 37034-0070 |
| AWTRY JR, LOYD E | PO BOX 1072 | | | | COLUMBIA | TN | 38402-1072 |
| AWTRY, DAVID W | 483 S MULBERRY ST | | | | JACKSON | GA | 30233-2442 |
| AWTRY, DONNY G | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AWTRY, DONNY GENE | 6512 CONSTITUTION DR | | | | WATAUGA | TX | 76148-2605 |
| AWTRY, JAMES L | 66 EDGELEA DR | | | | CLINTON | IL | 61727-2432 |
| AWTRY, LOYD E | 8229 ODELL ST | | | | RICHLAND HLS | TX | 76180-3622 |
| AWWILLER, CHARLES G | 8531 E 121ST ST S | | | | BIXBY | OK | 74008-2708 |
| AX, BRENT A | 7201 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| AX, BRENT ARTHUR | 7201 JORDAN RD | | | | GRAND BLANC | MI | 48439-9765 |
| AXA GENERAL INSURANCE | ATTN: STEVEN BARNES | 35 BLACKMARSH ROAD, 2ND FLOOR | P.O. BOX 8485 | ST. JOHN'S, NL  A1B 3N9 | | | |
| AXAM, RODNEY L | 3608 BURCHFIELD DR | | | | LANSING | MI | 48910-4482 |
| AXBERG, WILLIAM D | 47 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| AXBERG, WILLIAM DAVID | 47 HARVINGTON RD | | | | TONAWANDA | NY | 14150-4218 |
| AXCAN PHARMA | SHARON YARBROUGH | 22 INVERNESS CENTER PKWY STE 310 | | | BIRMINGHAM | AL | 35242-4887 |
| AXCELIS TECHNOLOGIES INC | 55 CHERRY HILL DR 7/6/7 AM | | | | BEVERLY | MA | 01915 |
| AXCESS LLC | DBA AXCESS LUXURY & LIFESTYLE | 340 MANOR RIDGE DR NW | | | ATLANTA | GA | 30305-3508 |
| AXCESS PARTNERS WORLDWIDE | 340 MANOR RIDGE DR NW | | | | ATLANTA | GA | 30305-3508 |
| AXDORFF, PATRICIA L | 6545 ECHO DR NE | | | | ROCKFORD | MI | 49341-9029 |
| AXDORFF, THOMAS L | 3690 PETTIS AVE NE | | | | ADA | MI | 49301-9720 |
| AXE, LOYD E | 302 N COLE ST | | | | INDIANAPOLIS | IN | 46224-8808 |
| AXE, MARK M | 3270 NORFOLK CT | | | | SHELBY TOWNSHIP | MI | 48316-4834 |
| AXE, MELISSA DELEE | 413 E LOGAN ST | | | | REDKEY | IN | 47373-9418 |
| AXEL AND CLAUDIA BRINK | GLOERFELD 1 | | | D-58553 HALVER GERMANY | | | |
| AXEL ANTONGIORGI | 34351 PARKDALE CT | | | | LIVONIA | MI | 48150-2694 |
| AXEL HEISLER | HILLENRING 3 | | | D-21217 SEEVETAL, GERMANY | | | |
| AXEL KNECHT | HAUPTSTR 44A | | | 67748 ODENBACH GERMANY | | | |
| AXEL LESAAR | KARL-SIMROCK-STR 3 | | | 40699 ERKRATH GERMANY | | | |
| AXEL MIERENDORFF | THINGSBERG 25 | | | 22045 HAMBURG DE GERMANY | | | |
| AXEL PRODUCTS | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-6123 |
| AXEL PRODUCTS INC | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104-6123 |
| AXEL RADECKER | ADOLPH-VON-MENZEL-STRASSE 8 | | | 31737 RINTELN GERMANY | | | |
| AXEL RADEMACHER | GRAF-REINALD-STR. 57 | | | | | | |
| AXEL SARTINGEN | KAEMPCHENSWEG 2 | | | 50933 KOELN GERMANY | | | |
| AXEL SPILKER | STIFTERSTR 4 | | | D 32791 LAGE GERMANY | | | |
| AXEL VOSS | JOHANNISBURGER STR 5 | | | D-24568 KALTENKIRCHEN GERMANY | | | |
| AXEL WEINRICH | 1284 IRON BRIDGE RD | | | | COLUMBIA | TN | 38401-8006 |
| AXEL WERSDOERFER | HERDWEG 57 | | | 64285 DARMSTADT GERMANY | | | |
| AXEL WERSDOERFER | HERDWEG 57 | | | 64285 DARMSTADT GERMANY | | | |
| AXEL WERSDOERFER | HERDWEG 57 | | | 64285 DARMSTADT GERMANY | | | |
| AXEL WERSDOERFER | HERDWEG 57 | | | 64285 DARMSTADT GERMANY | | | |
| AXEL WERSDOERFER | HERDWEG 57 | 64285 DARMSTADT | GERMANY | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AXEL WERSDOERFER | HERDWEG S7 | | | 64285 BARMSTADT GERMANY | | | |
| AXEL, DAWN O | 4616 RHODE ISLAND DR APT 6 | | | | AUSTINTOWN | OH | 44515-4420 |
| AXEL, HENRY | 1728 GLADSTONE ST | | | | YOUNGSTOWN | OH | 44506-1823 |
| AXEL, WILLIE G | 29843 BROOKLANE ST | | | | INKSTER | MI | 48141-1502 |
| AXEL, WILLIE G | 4022 ELIZABETH STREET | | | | WAYNE | MI | 48184-1621 |
| AXELL, GLORIA M | 400 MARYKNOLL CT | | | | ROCHESTER HLS | MI | 48309-1949 |
| AXELRAD, A DAVID | | | | | | | |
| AXELRAD, DAVID A | 1662 WEYHILL DR | | | | WIXOM | MI | 48393-1122 |
| AXELRAD, NANCY J | 27599 LAHSER #119 | | | | SOUTHFIELD | MI | 48034-6262 |
| AXELRAD, NANCY J | 27599 LAHSER RD APT 119 | | | | SOUTHFIELD | MI | 48034-6262 |
| AXELROD PONTIAC | 6603 BROOKPARK RD | | | | PARMA | OH | 44129-1222 |
| AXELROD PONTIAC GMC, INC. | 6603 BROOKPARK RD | | | | PARMA | OH | 44129-1222 |
| AXELROD PONTIAC, INC. | BARRY AXELROD | 6603 BROOKPARK RD | | | PARMA | OH | 44129-1222 |
| AXELROD SALES & SERVICE | 4850 BROOKPARK RD | | | | CLEVELAND | OH | 44134-1016 |
| AXELROD, DIANA | 42 MAIN ST APT 5A | | | | BROOKLYN | NY | 11201-1054 |
| AXELSEN LEE | 4640 HEMLOCK WAY | | | | NAMPA | ID | 83687-8434 |
| AXELSON, HARRY E | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 |
| AXEMAN JR, LOUIS | 5535 WATERMAN BLVD NO1 S | | | | SAINT LOUIS | MO | 63112 |
| AXENROTH, JOHN F | 139 MILL DR | | | | LEVITTOWN | PA | 19056-3620 |
| AXFORD, RICHARD A | 105 SHOTWELL ST | | | | WHITE LAKE | MI | 48386-2466 |
| AXFORD, RICHARD C | 4041 GRATIOT AVE | | | | FORT GRATIOT | MI | 48059-3919 |
| AXFORD, RICHARD N | S-4893 MORGAN PKWY. | | | | HAMBURG | NY | 14075 |
| AXIA COLLEGE | WESTERN INTERNATIONAL UNIV | 3157 E ELWOOD ST | | | PHOENIX | AZ | 85034-7209 |
| AXIAK JOHN | 24827 NEWTON ST | | | | DEARBORN | MI | 48124-1557 |
| AXIAK, JOHN | 24827 NEWTON ST | | | | DEARBORN | MI | 48124-1557 |
| AXIEM INC | 101 WEST BIG BEAVER 14TH FLOOR | | | | TROY | MI | 48084 |
| AXIM ENTERPRISES INC | 1520 IMPERIAL AVE | PO BOX 936 | | | NEW HYDE PARK | NY | 11040-3946 |
| AXIM ENTERPRISES INC | PO BOX 936 | | | | NEW HYDE PARK | NY | 11040-0936 |
| AXIOM AUTOMOTIVE TECHNOLOGIES | 514 W MERRILL ST | | | | INDIANAPOLIS | IN | 46225-1129 |
| AXIOM REQUISITION COPY SERVICE | 447 NORTH CANAL ROAD | | | | LANSING | MI | 48917 |
| AXION LLC | 1430 BROADWAY RM 7 | | | | NEW YORK | NY | 10018-9399 |
| AXION LLC | C/O WELLS FARGO BUSINESS CREDI | PO BOX 202056 | | | DALLAS | TX | 75320-2056 |
| AXION POWER BATTERY MFG., INC. | BRIAN TURK | 3601 CLOVER LN | | | NEW CASTLE | PA | 16105-5507 |
| AXIOTIS, JAMES A | 4431 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1853 |
| AXIS | EDDIE BLACK, SR DIRECTOR | 535 SUGAR GROVE PLANCE | | | ORANGE PARK | FL | 32073 |
| AXIS ACCESSORIES LLC | 39500 W 14 MILE RD | | | | COMMERCE TOWNSHIP | MI | 48390-3908 |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 14 MILE RD | | | FENTON | MI | 48430 |
| AXIS ACCESSORIES LLC | CHRIS JONES | 39500 W 14 MILE RD | | | COMMERCE TOWNSHIP | MI | 48390-3908 |
| AXIS ANESTHESIA ASSO | 531 ROSELANE ST NW STE 750 | | | | MARIETTA | GA | 30060-6975 |
| AXIS ASSEMBLY SYSTEMS | 23905 CLINTON KEITH RD STE 114 | | | | WILDOMAR | CA | 92595-7899 |
| AXIS CONSTRUCTION INC | ATTN: PAUL KRYSINSKI | 705 RACE ST APT 8405 | | | NEW ORLEANS | LA | 70130-8643 |
| AXIS DESIGNS | PO BOX 154 | | | | SUGAR GROVE | IL | 60554-0154 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AXIS GROUP INC | 2302 PARKLAKE DR NE STE 300 | | | | ATLANTA | GA | 30345-2907 |
| AXIS S.A. | AV. MONTES #650 | | | LA PAZ BOLIVIA | | | |
| AXIS SYSTEMS | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1501 |
| AXIS VEHICLE SERVICES | 2302 PARKLAKE DR NE STE 300 | | | | ATLANTA | GA | 30345-2907 |
| AXLEY BRYNELSON LLP | 2 E MIFFLIN ST STE 200 | | | | MADISON | WI | 53703-4269 |
| AXLEY WHITAKER | 620 WEST ST | | | | EATON RAPIDS | MI | 48827-1402 |
| AXLEY, RONNY R | PO BOX 1298 | | | | AUSTELL | GA | 30168-1056 |
| AXLINE, RONALD K | 2912 TIMBER DR | | | | LANSING | MI | 48917-2367 |
| AXLY TOOL & BUSHING INC | ATTN ACCOUNTS RECEIVABLE | 700 E SOPER RD | | | BAD AXE | MI | 48413-9497 |
| AXMACHER, CYRIL B | 1612 BATCHELOR CT | | | | DUNEDIN | FL | 34698-2822 |
| AXON, DEREK V | 2 MILL ST | | | | YALE | MI | 48097-3433 |
| AXORYS | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 |
| AXSELLE AUTO SERVICE | 5515 LAKESIDE AVE | | | | RICHMOND | VA | 23228-5718 |
| AXSOM, KAREN | 1548 SUNNY ACRES DR | | | | BEDFORD | IN | 47421-7828 |
| AXSOM, WALTRAUD | 2122 IMLAY CITY RD | | | | LAPEER | MI | 48446-3260 |
| AXSON NORTH AMERICA INC | 1611 HULTS DR | | | | EATON RAPIDS | MI | 48827-9500 |
| AXSYS INC | 29627 W TECH DR | | | | WIXOM | MI | 48393-3561 |
| AXSYS, INC | | | | | | | |
| AXSYS, INC. | ATTN: PRESIDENT | 29627 W TECH DR | | | WIXOM | MI | 48393-3561 |
| AXT, JEFFREY E | 3821 CRESTLAKE DR | | | | BLOOMFIELD HILLS | MI | 48304-3010 |
| AXTELL II, JOHN H | 1140 ROBERT RIDGE CT | | | | KISSIMMEE | FL | 34747-1918 |
| AXTELL, DAN L | PO BOX 245 | | | | LENNON | MI | 48449-0245 |
| AXTELL, LON H | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| AXTELL, LON HENRY | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| AXTELL, LONNIE H | 11721 E LENNON RD | | | | LENNON | MI | 48449-9693 |
| AXTELL, RICHARD G | 11252 FARRAND RD | | | | MONTROSE | MI | 48457-9704 |
| AXTELL, ROBERT J | 607 LOCUST ST | | | | LATHROP | MO | 64465-9715 |
| AXTELL, ROBERT JOE | 607 LOCUST ST | | | | LATHROP | MO | 64465-9715 |
| AXTELL, STEVEN R | PO BOX 4488 | | | | SOUTH COLBY | WA | 98384-0488 |
| AXTELL, THOMAS A | 815 COFFMAN ST APT 1 | | | | LONGMONT | CO | 80501-4965 |
| AXTELL, THOMAS B | 5339 N HIGH ST | | | | CAYUGA | IN | 47928-8066 |
| AXTELL-TAYLOR GM | 1955 N MAIN ST | | | | LOGAN | UT | 84341-1706 |
| AXTELL-TAYLOR GM | THOMAS AXTELL | 1955 N MAIN ST | | | LOGAN | UT | 84341-1706 |
| AXTMANN AUTOMOTIVE | 5500 N NORTHWEST HWY | | | | CHICAGO | IL | 60630-1116 |
| AYAD BUNNI | 43938 MALLARD LN | | | | CLINTON TWP | MI | 48038-1184 |
| AYAD DARZI | 12759 JOSEPH DR | | | | GRAND BLANC | MI | 48439-1563 |
| AYAD, EZZAT | 120 WENDOVER CT | | | | COMMERCE TWP | MI | 48390-1238 |
| AYAGH, HOUSHANG | 4000 PEACHTREE CORNERS CIR | | | | NORCROSS | GA | 30092-6201 |
| AYAKO MEYERS | 3013 EAGLE RIDGE DR | | | | PLATTE CITY | MO | 64079-7251 |
| AYAKO MILLER | 4608 N GLENWOOD AVE | | | | MUNCIE | IN | 47304-1132 |
| AYALA CRUZ,MIGUEL | 1917 MENAHAN | | | | RIDGEWOOD | NY | 11385 |
| AYALA I I, MANUEL | 2008 HANCOCK ST | | | | LOS ANGELES | CA | 90031-3450 |
| AYALA JESSE | AYALA, DANIEL | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYALA JESSE | AYALA, JESSE | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| AYALA JR, ANTONIO | 408 NO SECOND ST | | | | LOMPOC | CA | 93436 |
| AYALA JR, BENIGNO | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA JR, LIBRADO | 3447 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8966 |
| AYALA, ADDAM | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911 |
| AYALA, AINAR D | 420 DAKOTA LN | | | | WHITE LAKE | MI | 48386-3588 |
| AYALA, ALEJANDRO | 1632 BROWN ST | | | | SAGINAW | MI | 48601-2826 |
| AYALA, ALEJANDRO | 22304 W 52ND ST | | | | SHAWNEE | KS | 66226-3887 |
| AYALA, ALEJANDRO | 803 N FROST DR | | | | SAGINAW | MI | 48638-5781 |
| AYALA, ARMANDO | 639 RIDGE RD | | | | WALLED LAKE | MI | 48390-3752 |
| AYALA, AVERY M | 800 FALL RIVER DR | | | | MODESTO | CA | 95351-5375 |
| AYALA, BENNY | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA, CARLOS | 800 JUSTIN DR | | | | YUKON | OK | 73099 |
| AYALA, CARMEN | 461 WESTGATE RD | | | | SEGUIN | TX | 78155 |
| AYALA, CARMEN | 461 WESTGATE ST | | | | SEGUIN | TX | 78155 |
| AYALA, CHERIE K | 6092 HORSTMEYER RD | | | | LANSING | MI | 48911-6409 |
| AYALA, CYNTHIA L | 10307 S MICHAEL DR | | | | PALOS HILLS | IL | 60465-1902 |
| AYALA, CYNTHIA LOU | 10307 S MICHAEL DR | | | | PALOS HILLS | IL | 60465-1902 |
| AYALA, DANIEL A | 823 S VALLEYWIND CT | | | | O FALLON | MO | 63366-3148 |
| AYALA, DANIELLE T | 14707 LIBLEN AVENUE | | | | BELLFLOWER | CA | 90706-2923 |
| AYALA, ELIAS | 1823 GREEN ST | | | | SAGINAW | MI | 48602-1179 |
| AYALA, ESPERANZA | 1770 SAUK LN | | | | SAGINAW | MI | 48638-4435 |
| AYALA, EVANGELINE | 3881 W BEECHER RD | | | | ADRIAN | MI | 49221-9778 |
| AYALA, FRANCISCO V | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 |
| AYALA, GEORGE D | 902 W EUCLID AVE | | | | MARION | IN | 46952-3455 |
| AYALA, GEORGE M | 1905 S KIESEL ST | | | | BAY CITY | MI | 48706-5243 |
| AYALA, GILBERT J | 165 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1215 |
| AYALA, HEBERTO | 7724 161ST ST | | | | TINLEY PARK | IL | 60477-1583 |
| AYALA, HERMINIA | 163 SONSTROM RD | | | | BRISTOL | CT | 06010-2853 |
| AYALA, ISAAC | 15150 REX ST | | | | SYLMAR | CA | 91342-3721 |
| AYALA, ISABEL | 1426 S 11TH AVE | ATP G | | | HANFORD | CA | 93230-6188 |
| AYALA, J C | 6333 S LAMON AVE | | | | CHICAGO | IL | 60638-5821 |
| AYALA, JAIME H | 2052 CROSSHAIR CIR | | | | ORLANDO | FL | 32837-7407 |
| AYALA, JAVIER | 2603 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4571 |
| AYALA, JESSICA | 1606 LENNOX AVE | | | | KI1LEEN | TX | 76549 |
| AYALA, JESUS | 47148 ROLAND ST | | | | SHELBY TOWNSHIP | MI | 48317-2941 |
| AYALA, JOHN | 74 WESTERN AVE APT 1B | | | | YONKERS | NY | 10705-3260 |
| AYALA, JOHN R | 6045 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9715 |
| AYALA, JOSIE G | 45 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| AYALA, JOSIE GARCIA | 45 E YALE AVE | | | | PONTIAC | MI | 48340-1976 |
| AYALA, KATHY J | 6045 MAPLE RD | | | | FRANKENMUTH | MI | 48734-9715 |
| AYALA, LEWIS | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| AYALA, LUPE | 800 FALL RIVER DR | | | | MODESTO | CA | 95351-5375 |
| AYALA, MANUEL | PO BOX 8083 | | | | CHULA VISTA | CA | 91912-8083 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYALA, MARIO | 2541 S WHIPPLE ST | | | | CHICAGO | IL | 60623-4139 |
| AYALA, MARK P | PO BOX 722 | | | | ELMORE | OH | 43416-0722 |
| AYALA, MARK PHILLIP | PO BOX 722 | | | | ELMORE | OH | 43416-0722 |
| AYALA, MARY C | 120 DENISE DR | | | | KERRVILLE | TX | 78028-7511 |
| AYALA, MIRIAM I | PO BOX 1134 | | | | ZELLWOOD | FL | 32798-1134 |
| AYALA, PEGGY | 2540 HUNTINGTON DR | STE 106 | | | SAM MARINO | CA | 91108-2601 |
| AYALA, RICARDO V | 2270 WATERFORD WAY NE | | | | GRAND RAPIDS | MI | 49525-3095 |
| AYALA, RICHARD | 1169 BRIAR HILL DR | | | | LAPEER | MI | 48446-9442 |
| AYALA, ROBERT R | PO BOX 583 | | | | BELLAIRE | MI | 49615-0583 |
| AYALA, ROBERTO | 157 W CORNELL AVE | | | | PONTIAC | MI | 48340-2721 |
| AYALA, ROBERTO M | 23501 CARLOW RD | | | | TORRANCE | CA | 90505-4559 |
| AYALA, ROMELIA C | 42663 HAMILTON WAY | | | | FREMONT | CA | 94538-5534 |
| AYALA, ROSA | 500 STRAWBERRY CANYON RD | | | | ROYAL OAKS | CA | 95076-9290 |
| AYALA, ROSA | 500 STRAWBERRY CANYON RD | | | | WATSONVILLE | CA | 95076-9290 |
| AYALA, ROSA M | 4425 SHATTUCK RD | | | | SAGINAW | MI | 48603-3070 |
| AYALA, ROSA T | 1065 BLUE HORIZON DR | | | | DELTONA | FL | 32725-3603 |
| AYALA, SCOTT M | 734 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9199 |
| AYALA, SHANON | 11 E 43RD ST | | | | BAYONNE | NJ | 07002-4805 |
| AYALA, TERRIE L | 3447 GERMAN RD | | | | COLUMBIAVILLE | MI | 48421-8696 |
| AYALA, TERRIE L | 4366 WORVIES WAY | | | | COLUMBIAVILLE | MI | 48421-9648 |
| AYALA, WILLIAM F | 5091 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 |
| AYALA-HINEK, MARILYN | 12250 W JAMES AVE | | | | FRANKLIN | WI | 53132-1038 |
| AYAN, HARRY | 19842 DEVONSHIRE LN | | | | MACOMB | MI | 48044-5768 |
| AYAN, ISAAC J | 22801 SAINT JOAN ST | | | | ST CLAIR SHRS | MI | 48080-2494 |
| AYAN, PHILIP H | 5384 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 |
| AYANA KNOX-POTTS | 1039 STONY POINTE BLVD | | | | ROCHESTER | MI | 48307-1789 |
| AYANA WADDELL | 1940 KLINGENSMITH RD | 45C | | | BLOOMFIELD | MI | 48302 |
| AYANDA STUMP | PO BOX 421 | | | | GREENWOOD | LA | 71033-0421 |
| AYANNA BRAME | PO BOX 430072 | | | | PONTIAC | MI | 48343-0072 |
| AYANRU, OVIE E | 14092 KRAMER PL | | | | WOODBRIDGE | VA | 22193-5929 |
| AYANRU, OVIE E | 35876 CRANBROOK CT | | | | NEW BALTIMORE | MI | 48047-4297 |
| AYAPPA K GANAPATHY | DEPT OF CHEMICAL ENGR INDIAN | INSTUTE OF SCIENCE 560 012 | | BANGALORE INDIA INDIA | | | |
| AYAREB S A DE C V | VISTA HERMOSA #4 COL SAN MATEO | IZTACALCO CUAUTITLAN IZCALLI | ESTADO DE CP54713 MEXICO | CUATITLAN EDO DE MEXICO 54713 MEXICO | | | |
| AYAREB SA DE CV | HECTOR AHUJA | CALLE VISTA HERMOSA #4 | COL SAN MATEO IZTACALCO | | PARMA | OH | 44130 |
| AYARS III, WALTER F | PO BOX 279 | | | | SUMMERDALE | PA | 17093-0279 |
| AYARS, MARCY R | PO BOX 279 | 307 3RD STREET | | | SUMMERDALE | PA | 17093-0279 |
| AYAT M SALAAM | 2625  LAKEVIEW AVE | | | | DAYTON | OH | 45408-1641 |
| AYAZ KASSAM | 44 VERNON RD | | | SCARBOROUGH ON CANADA M1R-1J2 | | | |
| AYBAR, JUAN | 29 CONTINENTAL DR | | | | LOCKPORT | NY | 14094-5201 |
| AYBAR, RAFAEL M | 10900 STEVENS RD | | | | DEFIANCE | OH | 43512-8705 |
| AYBAR, RAMON | 667 W 161ST ST APT 2B | | | | NEW YORK | NY | 10032-5527 |
| AYCO COMPANY LP | KELLY BENOIT | PO BOX 347139 | | | PITTSBURGH | PA | 15251-4139 |
| AYCO CORP | 1 WALL ST | PO BOX 15073 | | | ALBANY | NY | 12205-3827 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYCOCK, ANN | 5012 NIAGARA | | | | WAYNE | MI | 48184-2640 |
| AYCOCK, ANN | 5012 NIAGARA ST | | | | WAYNE | MI | 48184-2640 |
| AYCOCK, BARBARA A | 3904 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2097 |
| AYCOCK, BARBARA ANN | 3904 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2097 |
| AYCOCK, HORACE C | 4326 HICKORY DR | | | | PALM BCH GDNS | FL | 33418-3906 |
| AYCOCK, JAMES T | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| AYCOCK, JOHN S | 49958 BRONSON RD | | | | WELLINGTON | OH | 44090-9711 |
| AYCOCK, NORA E | 1520 W VIA DE ROMA | | | | GREEN VALLEY | AZ | 85622-4624 |
| AYCOTH, GLORIA G | 2509 BOOKER AVE | | | | CHARLOTTE | NC | 28216-4908 |
| AYCOX, BARRY W | 2535 RICHARDS WALK | | | | LOGANVILLE | GA | 30052-5275 |
| AYCOX, DORSEY B | 9327 CLOVERLAWN ST | | | | DETROIT | MI | 48204-2732 |
| AYCOX, LEE | 250 WINDSOR DRIVE | | | | BARTLETT | IL | 60103-5181 |
| AYDELOCT, ADAM | 108 STADIUM AVE | | | | HUEYTOWN | AL | 35023-1606 |
| AYDELOTT JR., FREDERICK M | 209 BIG PINE RD | | | | DAYTON | OH | 45431-1840 |
| AYDELOTT, PATRICIA A | 15 CASTLE DR | | | | DAYTON | OH | 45429-1719 |
| AYDELOTT-KEARNEY, FLORENCE J | WATERFORD PL800 N ST. JOSEPH DR. | | | | KOKOMO | IN | 46901 |
| AYDELOTTE, DEAN L | 1172 16TH ST APT B | | | | LOS OSOS | CA | 93402-1420 |
| AYDELOTTE, LIBBIE C | 705 W YATES ST | | | | NEWMAN | IL | 61942-9471 |
| AYDELOTTE, LIBBIE C | 705 W. YATES | | | | NEWMAN | IL | 61942-9471 |
| AYDELOTTE, PETER G | 873 IRONWOOD TRAIL | | | | GREENWOOD | IN | 46143-3040 |
| AYDELOTTE, RUTH E | 4608 DARTFORD RD | C/O WALTER WILLIAM GLEASON | | | ENGLEWOOD | OH | 45322-2516 |
| AYDELOTTE, RUTH E | C/O WALTER WILLIAM GLEASON | 4608 DARTFORD ROAD | | | ENGLEWOOD | OH | 45322-5322 |
| AYDENT, JOHN L | 664 WEST RAMBLER COURT | | | | CASA GRANDE | AZ | 85222-6672 |
| AYDIN DISPLAYS | 1 RIGA LN | | | | BIRDSBORO | PA | 19508-1303 |
| AYDT I I, RICHARD C | 343 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9096 |
| AYDT II, RICHARD C | 343 NEW CUT RD | | | | BOWLING GREEN | KY | 42103-9096 |
| AYDT, ROBERT L | 335 N WATERTOWER RD | | | | BONNIE | IL | 62816-3228 |
| AYDUKOVICH, CHARLES D | 602 HAMILTON ST | | | | OSKALOOSA | KS | 66066-5006 |
| AYE, DORIS L | 18680 WASHBURN | | | | DETROIT | MI | 48221-1916 |
| AYE, ROBERT L | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| AYE, RONNIE D | 18680 WASHBURN ST | | | | DETROIT | MI | 48221-1916 |
| AYEARST, RICHARD L | 13501 MAPLE WAY | | | | CHARLEVOIX | MI | 49720-9509 |
| AYEN, ADAM CURTIS | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| AYEN, DAN A | 6920 W GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8750 |
| AYEN, DONALD O | 9642 W WHITMORE RD | | | | EVANSVILLE | WI | 53536-9546 |
| AYEN, KATHLEEN E | 3415 CANDLEWOOD DR | | | | JANESVILLE | WI | 53546-3501 |
| AYEN, KATHLEEN E | 3415 CANLEWOOD DR | | | | JANESVILLE | WI | 53546-3501 |
| AYEN, NICK R | 8841 HWY 11 W | | | | JANESVILLE | WI | 53548 |
| AYEND DOMINGO | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| AYENDE, DOMINGO D | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| AYENDE, REGINA | 14328 MERRIMAN RD | | | | LIVONIA | MI | 48154-4265 |
| AYER, GARY M | 320 S CASS LAKE RD | | | | WATERFORD | MI | 48328-3527 |
| AYERS AUTOMOTIVE REPAIR | 1301 CHAPALA ST | | | | SANTA BARBARA | CA | 93101-3117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYERS CARMEN | 7543 SUNDERLAND | | | | DETROIT | MI | 48219 |
| AYERS CHEVROLET | 1 ROUTE 46 | | | | DOVER | NJ | |
| AYERS CHEVROLET | 1 ROUTE 46 | | | | DOVER | NJ | 07801 |
| AYERS CHEVROLET & OLDSMOBILE, INC. | DAVID AYERS | 1 ROUTE 46 | | | DOVER | NJ | 07801 |
| AYERS III, DONALD J | 6052 MULBERRY DR | | | | STERLING HTS | MI | 48314-1459 |
| AYERS JAMES L | 1516 WOODRIDGE DR | | | | SALISBURY | MD | 21804-8613 |
| AYERS JR, ROBERT O | 394 PINE ST | | | | LOCKPORT | NY | 14094 |
| AYERS, ADA | PO BOX 26892 | | | | INDIANAPOLIS | IN | 46226-0892 |
| AYERS, ALAN R | 10234 LAKE TAHOE CT | | | | FORT WAYNE | IN | 46804-6916 |
| AYERS, ALICIA R | 1725 MORGAN CREEK DR | | | | FORT WAYNE | IN | 46808-3501 |
| AYERS, ALICIA RENEE | 1725 MORGAN CREEK DR | | | | FORT WAYNE | IN | 46808-3501 |
| AYERS, ANDREW S | 108 MAPLE GARDENS DR | | | | UNION | OH | 45322-3235 |
| AYERS, ANN M | 6625 BELLA VISTA DR NE | | | | ROCKFORD | MI | 49341-9674 |
| AYERS, ANTHONY L | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 |
| AYERS, ANTOINETTE | 211 HERITAGE PLACE | | | | MOREHEAD | KY | 40351-0351 |
| AYERS, APRIL B | 5814 HIGHGATE DR | | | | BALTIMORE | MD | 21215-3927 |
| AYERS, ARNOLD O | 216 MORGANS WAY APT 11 | | | | HARRISON | OH | 45030-2709 |
| AYERS, AUSTIN E | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| AYERS, BARBARA | 1663 NORTH 40TH AVENUE | | | | STONE PARK | IL | 60165-1111 |
| AYERS, BERNADINE C | 3623 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| AYERS, BERNADINE C | 3623 WEST 48 ST | | | | CLEVELAND | OH | 44102-6037 |
| AYERS, CARMEN G | 17543 SUNDERLAND RD | | | | DETROIT | MI | 48219-3512 |
| AYERS, CAROL | 330 DALTON FOWLER LANE | | | | WHITEVILLE | NC | 28472-5563 |
| AYERS, CECIL R | 9926 ISLAND HARBOR DR | | | | PORT RICHEY | FL | 34668-3551 |
| AYERS, CHARLES B | 1852 NW 55TH AVENUE RD | | | | OCALA | FL | 34482-4278 |
| AYERS, CHARLES E | 9195 CAMELOT ST | | | | WHITE LAKE | MI | 48386-1530 |
| AYERS, CHARLES H | 201 N RED BUD LN | | | | MUNCIE | IN | 47304-9332 |
| AYERS, CHARLES L | 216 SPRING BRANCH RD | | | | NANCY | KY | 42544-4447 |
| AYERS, CHERI L | 1338 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| AYERS, CHERYL L | 484 MEADOWVIEW DR | | | | CENTERVILLE | OH | 45459-2958 |
| AYERS, CHRISTOPHER | GORBERG AND ZUBER | 1234 MARKET ST STE 2040 | | | PHILADELPHIA | PA | 19107-3720 |
| AYERS, CLARENCE H | 482 JOHANNAH PL SW | | | | LILBURN | GA | 30047-3042 |
| AYERS, CLIFFORD E | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342-3985 |
| AYERS, CLYDE T | 3016 SOPHIA ST | | | | WAYNE | MI | 48184-1105 |
| AYERS, DANNY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AYERS, DANNY L | 5914 HARBOR ST | | | | CINCINNATI | OH | 45230 |
| AYERS, DARRY Z | PO BOX 994 | | | | FAIRFIELD | TX | 75840-0019 |
| AYERS, DAVID L | 1843 TUTTLE AVE. | | | | DAYTON | OH | 45403-3429 |
| AYERS, DAVID L | 1843 TUTTLE AVE. | | | | DAYTON | OH | 45403-5403 |
| AYERS, DAVID M | 400 BEAR HOLLOW LN | | | | LIVINGSTON | TN | 38570-5930 |
| AYERS, DAVID P | 13 VALERIE DR | | | | BEAR | DE | 19701-1748 |
| AYERS, DAVID W | 92 1/2 SUMMIT ST | | | | FAIRPORT | NY | 14450-2526 |
| AYERS, DELBERT C | 1010 N MARION AVE | | | | JANESVILLE | WI | 53548-2335 |
| AYERS, DENNIS E | 11342 COLONIAL WOODS DR | | | | CLIO | MI | 48420-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYERS, DIANE G | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-5429 |
| AYERS, DIANE GAIL | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-4446 |
| AYERS, DIANE P | 3637 WOODSDALE RD APT F | | | | ABINGDON | MD | 21009-2107 |
| AYERS, DIANE P | 3637 WOODSDALE ROAD APT F | | | | ABINGDON | MD | 21009-2107 |
| AYERS, DOCIA E | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 |
| AYERS, DOCIA EARLENE | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-8910 |
| AYERS, DONNA G | 7785 SERVICE ST | | | | MASURY | OH | 44438-1318 |
| AYERS, DOROTHY R | 5615 RIDGE ROAD | | | | ANDERSON | IN | 46013 |
| AYERS, DWIGHT D | 7256 KEITH DONALDSON RD | | | | FREETOWN | IN | 47235-9678 |
| AYERS, EARLEAN | 9005 COTTON FIELD CIR | | | | TUSCALOOSA | AL | 35405-9644 |
| AYERS, EARLEAN | 9005 COTTON FIELD CIRCLE | | | | TUSCALOOSA | AL | 35405-9644 |
| AYERS, FRANK A | 1304 CARTEE RD | | | | ANDERSON | SC | 29625-6316 |
| AYERS, GARY I | 39442 CR 54 E | LOT 32 | | | ZEPHYRHILLS | FL | 33542 |
| AYERS, GARY I | 4911 BLANCO DR | | | | ZEPHYPHILLS | FL | 33541-2281 |
| AYERS, GARY I | 4911 BLANCO DR | | | | ZEPHYRHILLS | FL | 33541-2101 |
| AYERS, GLADYS | 8595 E STATE ROUTE 40 | | | | NEW CARLISLE | OH | 45344-8810 |
| AYERS, GREGORY | 348 HASTINGS AVE | | | | BUFFALO | NY | 14215-2914 |
| AYERS, HAMPTON D | 4995 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672 |
| AYERS, JACK | 55 SUPER SAVER RD | | | | CULLMAN | AL | 35055-0231 |
| AYERS, JAMES E | 22 NIEOLE AVE | | | | NEW CASTLE | DE | 19720-1207 |
| AYERS, JAMES E | 2506 SPRING AVE  SW | APT D133 | | | DECATUR | AL | 35601-6392 |
| AYERS, JERRY M | 7810 ROSE AVE | | | | MASURY | OH | 44438-1314 |
| AYERS, JOAN | 118 CADY | | | | ST LOUIS | MO | 63135-1110 |
| AYERS, JOAN | 118 CADY DR | | | | SAINT LOUIS | MO | 63135-1110 |
| AYERS, JOE D | 146 JORDAN DR | | | | CARYVILLE | TN | 37714-3137 |
| AYERS, JOHN B | 23624 E LE BOST | | | | NOVI | MI | 48375-3526 |
| AYERS, JOHN B | PO BOX 1205 | | | | WAVERLY | OH | 45690-2205 |
| AYERS, JOHN G | 171 BROOKFIELD | | | | SWARTZ CREEK | MI | 48473-1138 |
| AYERS, JOSH J | 1911 CHERRYWOOD LN | | | | AKRON | OH | 44312-3812 |
| AYERS, JUDY D | 759 S OHIO ST | | | | MARTINSVILLE | IN | 46151-2524 |
| AYERS, JUDY D | 759 SOUTH OHIO | | | | MARTINSVILLE | IN | 46151-2524 |
| AYERS, KAREN T | 205 FAIRVIEW DRIVE EXT | | | | BATH | NY | 14810-1207 |
| AYERS, KIMSEY S | 121 MURRAY RD | | | | BOSTIC | NC | 28018-7721 |
| AYERS, LARRY W | 131 ATLANTA AVE | | | | AUSTINTOWN | OH | 44515-1721 |
| AYERS, LAURA M | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| AYERS, LENORA | 34050 SEQUOIA ST | LENORA AYERS | | | WESTLAND | MI | 48185-2708 |
| AYERS, LENORA | LENORA AYERS | 34050  SWQUOIA | | | WESTLAND | MI | 48185 |
| AYERS, LILA M | 11410 W HAFEMAN RD | | | | ORFORDVILLE | WI | 53576-9678 |
| AYERS, LINDA | 4845 TRANSIT RD APT K4 | | | | DEPEW | NY | 14043-4726 |
| AYERS, LINDA | 50 RAINTREE IS APT 5 | | | | TONAWANDA | NY | 14150-2722 |
| AYERS, LUKE | 6074 SCHUSS CROSSING XING | | | | YPSILANTI | MI | 48197-1044 |
| AYERS, LUKE M | 8595 DURHAM CT | | | | YPSILANTI | MI | 48198-3643 |
| AYERS, LUKE MICHAEL | 8595 DURHAM CT | | | | YPSILANTI | MI | 48198-3643 |
| AYERS, MANUEL R | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429-4446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYERS, MARGUERITE A | 10128 RISING MIST LN | | | | JACKSONVILLE | FL | 32221 |
| AYERS, MARILYN | 4646 POINSETTIA AVE SE | | | | GRAND RAPIDS | MI | 49508-4506 |
| AYERS, MARILYN | 4646 POINSETTIA SE | | | | GRAND RAPIDS | MI | 49508-4506 |
| AYERS, MARTY C | 3051 LITTLE RIVER RD | | | | MADISON | GA | 30650-5752 |
| AYERS, MARY A | 17325 SOUTH RAUCHOLZ ROAD | | | | OAKLEY | MI | 48649-8753 |
| AYERS, MERLE D | 1834 E CAVANAUGH RD | | | | LANSING | MI | 48910-3655 |
| AYERS, MICHAEL E | 2325 GRAND BLVD | | | | MONROE | MI | 48162-4920 |
| AYERS, MICHAEL S | 1124 N CHALLENGE RD | | | | MUNCIE | IN | 47304-5012 |
| AYERS, NANCY L. | 42 S YORKSHIRE BLVD | | | | AUSTINTOWN | OH | 44515-3551 |
| AYERS, NOMA D | 10236 LEWIS RD | | | | CLIO | MI | 48420 |
| AYERS, NOMA D | 10236 N LEWIS RD | | | | CLIO | MI | 48420-7938 |
| AYERS, NORA E | 1338 HARTEL RD | | | | CHARLOTTE | MI | 48813-9331 |
| AYERS, PATRICIA D | 1516 BELLBROOK AVE | | | | XENIA | OH | 45385-4022 |
| AYERS, PATRICK | 8173 BIRCHWOOD AVE | | | | JENISON | MI | 49428-8520 |
| AYERS, PAUL K | 205 GREGG ST | | | | GRAIN VALLEY | MO | 64029-9715 |
| AYERS, PHYLLIS M | 37749 AMRHEIN RD | | | | LIVONIA | MI | 48150-1013 |
| AYERS, PRETTIE L | PO BOX 1063 | | | | BUFFALO | NY | 14215-6063 |
| AYERS, RANDY S | 3133 W AUBURN RD | | | | ROCHESTER HILLS | MI | 48309-3519 |
| AYERS, RAY L | APT 25 | 535 SOUTH RANDALL AVENUE | | | JANESVILLE | WI | 53545-4264 |
| AYERS, RAYMOND L | 1833 ELDERBERRY DR | | | | INDIANAPOLIS | IN | 46234-0165 |
| AYERS, RICHARD D | 22346 EAGLE RUN LN | | | | PARKER | CO | 80138-3122 |
| AYERS, RICHARD P | 474 SOUTH ST APT F | | | | LOCKPORT | NY | 14094-3946 |
| AYERS, ROBERT A | 589 LOVE RUN RD | | | | COLORA | MD | 21917-1046 |
| AYERS, ROBERT C | 5706 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 |
| AYERS, ROBERT E | 12257 CENTER DR | | | | ORIENT | OH | 43146-9120 |
| AYERS, ROBERT G | 5426 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8275 |
| AYERS, ROLLAND R | 9085 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-8502 |
| AYERS, RONALD C | UNIT 43 | 9301 SHIRLEY AVENUE | | | NORTHRIDGE | CA | 91324-5625 |
| AYERS, RONALD G | 20 BENNETT RD | | | | CARMEL | IN | 46032-1112 |
| AYERS, SANDRA D | 400 KENNAMER COVE CIR | | | | WOODVILLE | AL | 35776-8801 |
| AYERS, SHARON | | | | | | | |
| AYERS, SHAWN R | 480 TWELTH ST | | | | MIAMISBURG | OH | 45342 |
| AYERS, SHIRLEY A | 6233 N LONDON AVE APT F | | | | KANSAS CITY | MO | 64151-4795 |
| AYERS, SHIRLEY A | 6233 N LONDON AVENUE | APT F | | | KANSAS CITY | MO | 64151-4795 |
| AYERS, STANLEY V | 9340 W POINT PL | | | | INDIANAPOLIS | IN | 46268-4215 |
| AYERS, SUE ANN | 833 W PARISH RD | | | | KAWKAWLIN | MI | 48631-9780 |
| AYERS, SUE ANN | 833 WEST PARISH | | | | KAWKAWLIN | MI | 48631-9780 |
| AYERS, TANORIS D | 7000 N WYOMING AVE | | | | KANSAS CITY | MO | 64110-8351 |
| AYERS, TANORIS DEWAYNE | 7000 N WYOMING AVE | | | | KANSAS CITY | MO | 64118-8361 |
| AYERS, TRUMAN A | 115 SEEMONT DRIVE | | | | KINGWOOD | WV | 26537-1677 |
| AYERS, VERNE A | 2472 FRANKSON AVE | | | | ROCHESTER HILLS | MI | 48307-4632 |
| AYERS, WALTER G | 428 EARL DR NW | | | | WARREN | OH | 44483-1116 |
| AYERS, WENDELL L | 8302 JACK PINE DR | | | | YPSILANTI | MI | 48197-7519 |
| AYERS, WILLIAM F | 3201 FALCON LN APT 305 | | | | WILMINGTON | DE | 19808-1900 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYERS, WILLIAM P | 623 SKYLINE DR | | | | TOCCOA | GA | 30577-3435 |
| AYERS, WILLIE P | 19319 FREELAND ST | | | | DETROIT | MI | 48235-1904 |
| AYERS, WINNIFRED I | 9356 ATLAS CEDAR DR | | | | CHARLOTTE | NC | 28215-7134 |
| AYERS-CHARBENEAU, ANITA G | 20513 WALTON ST | | | | SAINT CLAIR SHORES | MI | 48081-3474 |
| AYERSVILLE ATHLETIC BOOSTERS | CRAIG MCKIBBEN | 13396 FRUIT RIDGE RD | | | DEFIANCE | OH | 43512-8844 |
| AYERSVILLE LOCAL SCHOOLS AFTER PROM SHARON SINN | 28046 WATSON RD | | | | DEFIANCE | OH | 43512-8851 |
| AYERSVILLE SCHOOL CO | FEDDERKE YEARBOOK ADVISOR | 28046 WATSON RD | AYERSVILLE HIGH SCHOOL | | DEFIANCE | OH | 43512-8851 |
| AYESH, VERONICA M | 15450 HAZELTON ST | | | | DETROIT | MI | 48223-1416 |
| AYIK, BAHEEGE | 879 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-3302 |
| AYIK, HENRY | 29 WINDHAM ST | | | | WORCESTER | MA | 01610-2125 |
| AYISH, AHMED S | 1332 N OAK ST | | | | ARLINGTON | VA | 22209-3608 |
| AYISHA K WILLIAMS | 114 ASHBROOK RD | | | | DAYTON | OH | 45415-2210 |
| AYISHA R BRANDON | 779 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| AYLANGAN, HARIRE | BIRLIK MAH. | 9 CAD. NO: 50/8 | | CANKAYA, ANKARA TURKEY | | | |
| AYLANGAN, KENAN | 32 AUTUMN PL | | | | PITTSFORD | NY | 14534-2845 |
| AYLER, LAWRENCE P | 7336 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4903 |
| AYLER, LAWRENCE PAUL | 7336 ERICA LN | | | | NORTH TONAWANDA | NY | 14120-4903 |
| AYLER, ROSA L | APT 27-12 | 9000 EAST JEFFERSON AVENUE | | | DETROIT | MI | 48214-5606 |
| AYLER, TENISHA L | 2128 MONTCLAIR ST | | | | DETROIT | MI | 48214-3168 |
| AYLES, DOUGLAS H | 2450 DEVINE RD | | | | NASHVILLE | MI | 49073-9735 |
| AYLES, RICHARD W | 10907 N LANE AVE | | | | KANSAS CITY | MO | 64157-1172 |
| AYLES, RICHARD WAYNE | 10907 N LANE AVE | | | | KANSAS CITY | MO | 64157-1172 |
| AYLES, WILLIAM M | 2152 GIPSY DR | | | | DAYTON | OH | 45414-3340 |
| AYLESWORTH, VIVIAN A | 211 CHERRY DR | | | | TROY | MI | 48083-1632 |
| AYLETT, EDWARD H | 64 DEBRA LN | | | | BRISTOL | CT | 06010-2724 |
| AYLIFFE, GERALD F | 74815 STAGE LINE DR | | | | THOUSAND PALMS | CA | 92276-4159 |
| AYLIFFE, JAMES H | 5865 HOWELL RD | | | | OTTER LAKE | MI | 48464-9743 |
| AYLIFFE, MORRIS C | 10336 E DEERFIELD RD | | | | SHEPHERD | MI | 48883-9341 |
| AYLINE KATRIN GOTTSCHALK | DOTZHEIMER STR 178 | | | D65197 WIESBADEN GERMANY | | | |
| AYLING, LENA M | 7511 SHALLOWFORD RD APT 228 | CREEKSIDE AT SHALLOWFORD | | | CHATTANOOGA | TN | 37421-2694 |
| AYLLON ESTATE OF, JOSE | | | | | | | |
| AYLOR, KEN | 8645 WASHINGTON TRACE RD | | | | CALIFORNIA | KY | 41007 |
| AYLOR, RONALD E | 3005 N KENT DR | | | | MUNCIE | IN | 47304-9532 |
| AYLSWORTH, PAUL E | 8929 SCHOOL RD | | | | HOUGHTON LAKE | MI | 48629-9677 |
| AYLWARD ROBERT | 195 CROCKER HILL RD | | | | BINGHAMTON | NY | 13904-2511 |
| AYLWARD, DAVID J | 8132 PORTOBELLO WAY | | | | LIVERPOOL | NY | 13090-6827 |
| AYLWARD, ROBERT | 195 CROCKER HILL RD | | | | BINGHAMTON | NY | 13904-2511 |
| AYMAN BADR | 4203 SECOR RD #352 | | | | TOLEDO | OH | 43623-4217 |
| AYMAN KARAJEH | 23410 MILITARY DR | | | | DEARBORN | MI | 48127-2353 |
| AYMER, BERNARD A | 6421 4TH ST | | | | VASSAR | MI | 48768-9486 |
| AYMER, NANCY | 92 SOUTH FARLEY RD | | | | MUNGER | MI | 48747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYMOND CHRISTIAN | 421 GRAPE ST | | | | DENVER | CO | 80220-5231 |
| AYMOND, WALLACE | 5214 GREENRIDGE DR | | | | BATON ROUGE | LA | 70814 |
| AYMOR, ADAM | 7941 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| AYMOR, CHARLES R | 1401 PENBROKE DR # 166 | | | | OWOSSO | MI | 48867-4716 |
| AYMOR, CHARLES ROBERT | 1401 PENBROKE DR # 166 | | | | OWOSSO | MI | 48867-4716 |
| AYMOR, JOHN D | 319 VENICE AVE | | | | OWOSSO | MI | 48867-9021 |
| AYMOR, TAMRA A | 7941 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| AYMOR, TAMRA ANN | 7941 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| AYMOR, TERRY G | 705 E EXCHANGE ST | | | | OWOSSO | MI | 48867-3211 |
| AYMOR, WAYNE C | 620 N SHERMAN RD | | | | OWOSSO | MI | 48867-8306 |
| AYNES DONNA | 1919 JE TO LAKE DR | | | | AVON | IN | 46123-7913 |
| AYNES, ANNA I | 3105 W 32ND ST | | | | ANDERSON | IN | 46011-4618 |
| AYNES, ANNA I | 3105 WEST 32ND STREET | | | | ANDERSON | IN | 46011 |
| AYNES, CAROL B | 2212 EDGEMONT WAY | | | | ANDERSON | IN | 46011-2633 |
| AYNES, KAREN S | 357 IMAGINATION DR | | | | ANDERSON | IN | 46013-1095 |
| AYNES, MYRNA E | 4275 SW 166TH COURT RD | | | | OCALA | FL | 34481-8830 |
| AYNES, THELMA L | 1334 SCARLETT DR | | | | ANDERSON | IN | 46013-2857 |
| AYNILIAN, GARABED A | 6160 COLBATH AVE | | | | VAN NUYS | CA | 91401-2201 |
| AYNILIAN, VERGINE | 6160 COLBATH AVE | | | | VAN NUYS | CA | 91401-2201 |
| AYNUR ANKARA | HOLL—NDISCHE  REIHE 23 | | | 22765  HAMBURG GERMANY | | | |
| AYO GERALD A | AYO, GERALD A | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| AYO, CONSTANCE G | 3610 DOLPHAINE LN | | | | FLINT | MI | 48506-2650 |
| AYOLA, KENNETH E | 3067 IVERSON ST | | | | PORT CHARLOTTE | FL | 33952-7104 |
| AYOLA, MARY J | 8900 W 91ST PL | | | | HICKORY HILLS | IL | 60457-1632 |
| AYON, ANISIA | 61-35 98TH ST APT1K | | | | REGO PARK | NY | 11374-1421 |
| AYON, ANISIA | 6135 98TH ST APT 1K | | | | REGO PARK | NY | 11374-1421 |
| AYONDA L HAYDEN | 907 JACKIE CIR | | | | DAYTON | OH | 45415-2125 |
| AYONNA D JOHNSON | 141 CAMBRIDGE AVE APT F | | | | DAYTON | OH | 45406-5008 |
| AYONNA SAMUEL | 278 N CASS AVE | | | | PONTIAC | MI | 48342-1007 |
| AYOTTE JR, HAROLD B | 44154 LEEANN LN | | | | CANTON | MI | 48187-2836 |
| AYOTTE JR, HAROLD BELTON | 44154 LEEANN LN | | | | CANTON | MI | 48187-2836 |
| AYOTTE, ADOLPH L | 2076 EAST COOK ROAD | | | | GRAND BLANC | MI | 48439-8371 |
| AYOTTE, CHRISTOPHER M | 2905 STANTON ST | | | | CANTON | MI | 48188-8029 |
| AYOTTE, DANNY R | 115 ARCADIA AVENUE | | | | PLAINVILLE | CT | 06062-2460 |
| AYOTTE, DAVID M | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 |
| AYOTTE, EDNA A | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| AYOTTE, EDWARD A | 1000 E DEVEREAUX LAKE RD | | | | INDIAN RIVER | MI | 49749-9525 |
| AYOTTE, ELEANOR | 25 COURT ST | | | | MILFORD | MA | 01757-3446 |
| AYOTTE, ELEANOR | 25 COURT STREET | | | | MILFORD | MA | 01757-3446 |
| AYOTTE, FLOSSIE D | 420 W HURON | APT 1 | | | AUGRES | MI | 48703 |
| AYOTTE, FLOSSIE D | 420 W HURON RD APT 1 | | | | AU GRES | MI | 48703-9339 |
| AYOTTE, GENEVIEVE M | 4648 LAKEVIEW DR | | | | HALE | MI | 48739-9138 |
| AYOTTE, GENEVIEVE M | 4648 LAKEVIEW DRIVE | | | | HALE | MI | 48739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYOTTE, GLENN A | PO BOX 1027 | | | | PALMETTO | FL | 34220-1027 |
| AYOTTE, JOSEPH A | 708 WEBSTER ST | | | | BAY CITY | MI | 48708-7758 |
| AYOTTE, JOSEPHINE M | 29224 URSULINE | | | | ST CLAIR SHORES | MI | 48081-3262 |
| AYOTTE, JOSEPHINE M | 29224 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-3262 |
| AYOTTE, LINDA A | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| AYOTTE, LINDA L | 1083 BAGLEY DR | | | | ROCHESTER HLS | MI | 48309-3847 |
| AYOTTE, LUCIEN P | 276 ROOSEVELT RD | | | | MASSENA | NY | 13662-3375 |
| AYOTTE, NORMAND J | 11 CLOVER DR | | | | COVENTRY | RI | 02816-4634 |
| AYOTTE, RACHAEL R | 28164 WILDWOOD TRL | | | | FARMINGTON HILLS | MI | 48336-2157 |
| AYOTTE, RICHARD B | 810 POPLAR ST | | | | POPLAR BLUFF | MO | 63901-5728 |
| AYOTTE, RICHARD H | 10492 TOWNLINE RD | | | | CHEBOYGAN | MI | 49721-9007 |
| AYOTTE, ROBERT P | 5860 HEGEL RD | | | | GOODRICH | MI | 48438-9619 |
| AYOTTE, STEVEN L | 2788 LONGVIEW AVE | | | | SAGINAW | MI | 48601-7069 |
| AYOUB AYOUB | 20607 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |
| AYOUB, AURELIA L | 3900 HAMMERBERG RD APT 346 | | | | FLINT | MI | 48507-6027 |
| AYOUB, AYOUB S | 20607 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |
| AYOUB, AYOUB SAID | 20607 FAIRVIEW DR | | | | DEARBORN HEIGHTS | MI | 48127-2646 |
| AYOUB, MARK | 45645 LIVINGSTONE STATION ST | | | | STER1ING | VA | 20166 |
| AYR MOTOR EXPRESS | 46 POPLAR ST | | | WOODSTOCK NB E7M 4G2 CANADA | | | |
| AYRE, JUDITH R | 10364 DAVISON RD | LOT 4 | | | DAVISON | MI | 48423-1227 |
| AYRE, JUDITH R | 10364 DAVISON RD LOT 4 | | | | DAVISON | MI | 48423-1227 |
| AYRE, REBECCA A | 6267 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| AYRE, ROBERT C | 4251 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| AYRE, ROBERT CHARLES | 4251 BOBWHITE DR | | | | FLINT | MI | 48506-1704 |
| AYRE, SHELDON J | 1171 CARLSON DR | | | | BURTON | MI | 48509-2305 |
| AYRES CATHERINE A | PO BOX 5146 | | | | TRAVERSE CITY | MI | 49696-5146 |
| AYRES CHEVROLET-PONTIAC-BUICK, INC. | 2208 1ST CENTER AVE | | | | BRODHEAD | WI | 53520-1931 |
| AYRES NORMA | 70 AIKEN RD | | | | MIDDLE GRANVILLE | NY | 12849 |
| AYRES PONTIAC-CADILLAC CO. INC. | C. WEST AYRES | RTE 130 & JONES ST | | | BURLINGTON | NJ | 08016 |
| AYRES PONTIAC-CADILLAC CO. INC. | RTE 130 & JONES ST | | | | BURLINGTON | NJ | |
| AYRES PONTIAC-CADILLAC CO. INC. | RTE 130 & JONES ST | | | | BURLINGTON | NJ | 08016 |
| AYRES SR, JOHN H | 1575 NILES CORTLAND RD NE | | | | WARREN | OH | 44484-1016 |
| AYRES, ALAN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| AYRES, ANNETTE A | PO BOX 697 | | | | SPRING HILL | TN | 37174-0697 |
| AYRES, ARTHUR U | 17 CONEJO RD | | | | SANTA BARBARA | CA | 93103-1635 |
| AYRES, BRUCE G | PO BOX 3125 | | | | TRUTH OR CONSEQUENCES | NM | 87901-7125 |
| AYRES, DAVID J | 7461 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-4204 |
| AYRES, DOLORES H | 7245 N COUNTY RD 500W | | | | MIDDLETOWN | IN | 47356-9449 |
| AYRES, DOLORES H | 7245 N COUNTY ROAD 500 W | | | | MIDDLETOWN | IN | 47356-9449 |
| AYRES, DOUGLAS S | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AYRES, ELMER A | 2410 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9440 |
| AYRES, ETHEL M | 536 INDIANA AVE | | | | NILES | OH | 44446-1036 |
| AYRES, EVELYN M | 333 S PINEGROVE AVE | | | | WATERFORD | MI | 48327-2767 |
| AYRES, EVELYN S | 1 CHESTERFIELD JACOBSTOWN RD | | | | WRIGHTSTOWN | NJ | 08562-2102 |
| AYRES, FAY | 906 19TH ST TRLR 41 | | | | BRODHEAD | WI | 53520-1928 |
| AYRES, HARWOOD J | 2134 POPLAR LN | | | | SAUK VILLAGE | IL | 60411-6512 |
| AYRES, ISABEL | 319 WASHINGTON ST | PO BOX 372 | | | DELAWARE CITY | DE | 19706 |
| AYRES, J R | 128 QUINN AVE | | | | CARO | MI | 48723-1525 |
| AYRES, JAMES B | PO BOX 506 | | | | PINCONNING | MI | 48650-0506 |
| AYRES, JAMES W | 28761 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2793 |
| AYRES, JAMES WESLEY | 28761 KATHRYN ST | | | | GARDEN CITY | MI | 48135-2793 |
| AYRES, JEREMY J | 1134 CLEARVIEW DR | | | | OXFORD | MI | 48371-5977 |
| AYRES, JERRY U | PO BOX 697 | | | | SPRING HILL | TN | 37174-0697 |
| AYRES, LAWRENCE M | 10975 FOUR LAKES DR 4 | | | | SOUTH LYON | MI | 48178 |
| AYRES, LEONARD W | 608 GRAMONT AVE | | | | DAYTON | OH | 45402-5439 |
| AYRES, LEONARD W | 608 GRAMONT AVE | | | | DAYTON | OH | 45407-1439 |
| AYRES, LESTER A | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 |
| AYRES, LINDA S | 2738 RIVERSIDE DR | | | | WATERFORD | MI | 48329-3677 |
| AYRES, MARIE M | 112 WINGATE | | | | LEE'S SUMMIT | MO | 64063 |
| AYRES, PAUL E | 35105 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48331-2073 |
| AYRES, ROBERT A | 32666 OLD POST RD | | | | BEVERLY HILLS | MI | 48025-2843 |
| AYRES, RUSSELL M | 4419 PALMETTO COURT | | | | GRAND BLANC | MI | 48439-8690 |
| AYRES, TERRY L | 4988 TIOHERO BLVD | | | | CLARKSTON | MI | 48348-3382 |
| AYRES, TIMOTHY A | 728 W PARK ST | | | | OLATHE | KS | 66061-3138 |
| AYRES, TOMMY J | 55371 E 298 RD | | | | MONKEY ISLAND | OK | 74331-2883 |
| AYRES, TOMMY J | 55371 EAST 298 ROAD | | | | AFTON | OK | 74331-2883 |
| AYRES, VIRGINIA J | 2355 N VASSAR RD | | | | BURTON | MI | 48509-1383 |
| AYRES-GENOVESI, SUSAN M | 4419 PALMETTO CT | | | | GRAND BLANC | MI | 48439-8690 |
| AYRES-GENOVESI, SUSAN M | 9535 BIRCH RUN DR | | | | GAYLORD | MI | 49735-0535 |
| AYRIS, MICHAEL L | 2175 E BLANCHARD RD | | | | SHEPHERD | MI | 48883-9557 |
| AYRIS, RONALD G | 223 N 5TH AVE | | | | BEECH GROVE | IN | 46107-1329 |
| AYRISS, LAURIE E | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |
| AYRISS, LAURIE ELENA | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |
| AYRISS, STEPHEN P | 3000 GLENSTONE DR | | | | COLUMBIA | TN | 38401-5985 |
| AYRON D WOMACK | 1813 MUNY VISTA CT | | | | ALTON | IL | 62002-5662 |
| AYRON WOMACK | 1813 MUNY VISTA CT | | | | ALTON | IL | 62002-5662 |
| AYRSHIRE LLC | 1155 CEDAR VIEW DRIVE | | | | MINNEAPOLIS | MN | 55405-2110 |
| AYS SPORTS MARKETING | 325 CHESTNUT ST STE 1105 | | | | PHILADELPHIA | PA | 19106-2611 |
| AYSCUE, GARA | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| AYSCUE, GARA | 70 REID DR, | | | | CARROLLTON | GA | 30116 |
| AYSCUE, NORMAN G | 70 REID DR | | | | CARROLLTON | GA | 30116-7941 |
| AYSHFORD, GLORIA M | 102 VALIANT ST | | | | HOT SPRINGS | AR | 71913-9796 |
| AYSO REGION 766 | PAM RINOLDO-DIKOS | 5270 WYNDEMERE COMMON SQ | | | SWARTZ CREEK | MI | 48473-8913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AYT #3 | 1630 14TH ST NW | | | | WASHINGTON | DC | 20009-4335 |
| AYT #5 T/A TOMMYS AUTO CLINIC | 15005 MARLBORO PIKE | | | | UPPER MARLBORO | MD | 20772-3127 |
| AYTCH, DEBORAH J | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9223 |
| AYTCH, DELORIS | 537 W GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| AYTCH, DELORIS | 537 WEST GLEN DR | | | | YOUNGSTOWN | OH | 44512-1943 |
| AYTEK, KEREM | 1550 COMMONWEALTH AVE APT 6 | | | | BRIGHTON | MA | 02135-5000 |
| AYTEKIN AKKAYA | 17 GRANDVIEW AVE | | | | NORTH PLAINFIELD | NJ | 07060-4122 |
| AYTES, HOWARD | 125 W STEWART AVE | | | | FLINT | MI | 48505-3205 |
| AYTES, LEONARD | 144 AYTES LN | | | | LANCING | TN | 37770-2306 |
| AYUSO, DAVID | 1317 OLD ENGLAND LOOP | | | | SANFORD | FL | 32771-6582 |
| AYUSO, JUAN P | 3166 W CASS AVE | | | | FLINT | MI | 48504-1208 |
| AYYAR, NAHID | 6394 CHARLES DR | | | | W BLOOMFIELD | MI | 48322-2295 |
| AYYAR, THAIR S | 29775 WERTHAM CT | | | | FARMINGTON HILLS | MI | 48331-1775 |
| AZ AUSRUESTUNG UND ZUBEHOER GMBH&CO | RUHRALLEE 1-3 | | | HATTINGEN NW 45525 GERMANY | | | |
| AZ AUTO/ROSEVILLE | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066-1810 |
| AZ AUTO/WARREN | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOM/CENTERLINE | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE | PO BOX 3607 | | | | CENTER LINE | MI | 48015-0607 |
| AZ AUTOMOTIVE (ROSEVILLE) | DAVE MOTYKA | 15260 COMMON RD | (FORMERLY ZENITH INDUSTRIAL) | | ROSEVILLE | MI | 48066-1810 |
| AZ AUTOMOTIVE CORP | 15260 COMMON RD | | | | ROSEVILLE | MI | 48066-1810 |
| AZ AUTOMOTIVE CORP | 16945 W 116TH ST | | | | LENEXA | KS | 66219-9604 |
| AZ AUTOMOTIVE CORP | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE CORP | 300 SOVEREIGN ROAD | | | LONDON CANADA ON N6M 1B3 CANADA | | | |
| AZ AUTOMOTIVE CORP | 425 SOVEREIGN RD | | | LONDON ON N6M 1A3 CANADA | | | |
| AZ AUTOMOTIVE CORP | 42600 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-3242 |
| AZ AUTOMOTIVE CORP | ATTN: SHARON SPRADLING | 24331 SHERWOOD AVE | | | CENTER LINE | MI | 48015 |
| AZ AUTOMOTIVE CORP | ATTN: SHERYL MCGOWAN | 24331 SHERWOOD AVE | | | CENTER LINE | MI | 48015 |
| AZ AUTOMOTIVE CORP | GMAC BUSINESS BUSINESS CREDIT | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE CORP | PO BOX 3065 | 42600 MERRILL RD | | | CENTER LINE | MI | 48015-0065 |
| AZ AUTOMOTIVE CORP | PO BOX 77000 | | | | DETROIT | MI | 48277-0350 |
| AZ AUTOMOTIVE CORP. | DAVE MOTYKA | 24331 SHERWOOD | (FORMERLY AETNA INDUSTRIES ) | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE CORPORATION | CURT CLAUSON | 42600 MERRILL RD | | | STERLING HEIGHTS | MI | 48314-3242 |
| AZ AUTOMOTIVE CORPORATION | JON HARTZ | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 |
| AZ AUTOMOTIVE CORPORATION | JON HARTZ | 24331 SHERWOOD AVENUE | | | TOLEDO | OH | |
| AZ AUTOMOTIVE CORPORATION | RICK SUTTER | 15260 COMMON RD | | | ROSEVILLE | MI | 48066-1810 |
| AZ AUTOMOTIVE CORPORATION | RICK SUTTER | 15260 COMMON RD. | | MISSISSAUGA ON CANADA | | | |
| AZ BONE & JOINT SPEC | 5620 E BELL RD | | | | SCOTTSDALE | AZ | 85254-5950 |
| AZ CAR CARE, LLC | 7111 E MAIN ST | | | | MESA | AZ | 85207-8213 |
| AZ ENTERPRIZE INC | 3312 BAY VIEW CT | | | | DELAFIELD | WI | 53018-1004 |
| AZ HOME HEALTH CARE INC | ATTN: AHMED ZAKI | 1230 S LINDEN RD # 1 | | | FLINT | MI | 48532-3459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AZA HINKLE | 5001 MIAMI LN | | | | FLINT | MI | 48504-5400 |
| AZA LEMONS | 1720 W 1ST ST | | | | MARION | IN | 46952-3369 |
| AZADEH NARIMISSA | 300 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| AZADIAN, MARIANNE E | 14 MARY AVE | | | | MAHOPAC | NY | 10541-4730 |
| AZADUHE VARTANIAN | 8395 COLONIAL ST | | | | DEARBORN HTS | MI | 48127-1376 |
| AZAEL TAMEZ | 726 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2049 |
| AZAGAKU, VICTOR | 5774 TRAYMORE DR | | | | HUBER HEIGHTS | OH | 45424-5340 |
| AZAGUIRE, ANDRES | | | | | | | |
| AZAGUIRE, ANDRES AVELINO | MICHAEL ROOFIAN & ASSOCIATES | MICHAEL ROOFIAN & ASSOCIATES 11766 WILSHIRE BOULEVARD 6TH FLOOR | | | LOS ANGELES | CA | 90025 |
| AZAKI, ASSRAF | | | | | | | |
| AZALEA CANTU | 609 VIOLET LN | | | | HARLINGEN | TX | 78552-6733 |
| AZALEA SOFTWARE INC | PO BOX 16660 | | | | SEATTLE | WA | 98116-0660 |
| AZALEE ADAMS | 4091 MAXWELL DR | | | | BELLBROOK | OH | 45305-1626 |
| AZALEE B ADAMS | 4091 MAXWELL DRIVE | | | | BELLBROOK | OH | 45305-1626 |
| AZALEE BLADSOE | 1522 DILLON ST | | | | SAGINAW | MI | 48601-1328 |
| AZALEE JONES | 42007 MILTON DRIVE | | | | BELLEVILLE | MI | 48111-2352 |
| AZALEE LANDRUM | 3621 CORA ST | | | | SAGINAW | MI | 48601-5254 |
| AZALEE W LANDRUM | 3621 CORA ST | | | | SAGINAW | MI | 48601-5254 |
| AZALTOVIC, SHIRLEY E | 1868 OLD BERWICK ROAD | | | | BLOOMSBURG | PA | 17815-3034 |
| AZAM G H ARIFF | 3848 QUAIL RIDGE ROAD | | | | LAFAYETTE | CA | 94549-2912 |
| AZANGER, MARIA | 4647 WALLINGFORD CT | | | | NEW PORT RICHEY | FL | 34655-1460 |
| AZANGER, RICHARD | PO BOX 9022 | CO GM KOREA | | | WARREN | MI | 48090-9022 |
| AZAR BRADSHAW | 746 WOODBINE ST | | | | JACKSON | MI | 49203-2630 |
| AZAR COLEMAN PROPERTIES | PO BOX 13042 | | | | EL PASO | TX | 79913-3042 |
| AZAR SUSAN | 17686 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1897 |
| AZAR, CEZAR | 4470 FIRETHORN CRT | | | | WARREN | MI | 48092 |
| AZAR, CEZAR | 4470 FIRETHORN CT | | | | WARREN | MI | 48092-4194 |
| AZAR, EDWINA A | 2 FONTAINBLEAU CT | | | | MANCHESTER | NJ | 08759-6073 |
| AZAR, FOUAD | 8799 HAMILTON EAST DR | | | | STERLING HTS | MI | 48313-3236 |
| AZAR, FRANK | 13534 DIEGEL DR | | | | SHELBY TWP | MI | 48315-1355 |
| AZAR, FRED | 39421 DODGE PARK RD | | | | STERLING HTS | MI | 48313-5052 |
| AZAR, JACK | 31020 LOUISE CT | | | | WARREN | MI | 48088-2005 |
| AZAR, KAY | 39421 DODGE PARK RD | | | | STERLING HEIGHTS | MI | 48313-5052 |
| AZAR, MARY R | PO BOX 588 | | | | SOMERS | NY | 10589-0588 |
| AZAR, MITCHELL J | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| AZAR, NADIM W | 20 CRESTWOOD DR | | | | GROSSE POINTE SHORES | MI | 48236-1107 |
| AZAR, RAHME | 22717 FRANCIS | | | | ST CLAIR SHO | MI | 48082 |
| AZAR, RAHME | 22717 FRANCIS ST | | | | SAINT CLAIR SHORES | MI | 48082-1793 |
| AZAR, SAMUEL J | 54850 8 MILE RD | | | | NORTHVILLE | MI | 48167-9735 |
| AZAR, SHIHADEH J | 36511 MUNGER CT | | | | LIVONIA | MI | 48154-1701 |
| AZAR, SUSAN R | 17686 ROLLING WOODS CIR | | | | NORTHVILLE | MI | 48168-1897 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AZAR, THOMAS | 189 OPEN SPACES | | | | CHINA SPRING | TX | 76633-3451 |
| AZARIAH R SMITH JR | 137 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| AZARIAH SMITH JR | 137 SHOOP AVE | | | | DAYTON | OH | 45417-2245 |
| AZAROVITZ, BEVERLY A | 35815 RAINBOW DR | | | | STERLING HEIGHTS | MI | 48312-4154 |
| AZAROVITZ, DANIEL L | 35815 RAINBOW DR | | | | STERLING HTS | MI | 48312-4154 |
| AZAROVITZ, JEFFREY D | 1735 S MILL CT | | | | LAKE ORION | MI | 48360-1568 |
| AZAT GALSTYAN | 13147 BASSETT ST | | | | N HOLLYWOOD | CA | 91605-4726 |
| AZATYAN ANDRANIK | ZATYAN, ANDRANIK | 8391 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-2633 |
| AZAZI, RAHEL Z | 14 MARIO DR | | | | DAYTON | OH | 45426-2915 |
| AZBELL THOMAS | APT 6 | 355 EAST MAIN STREET | | | LANCASTER | OH | 43130-3800 |
| AZBELL, CYNTHIA L | 1355 JOE RICHARDS DR | | | | HOWELL | MI | 48855-5424 |
| AZBELL, DARLE G | 1206 W BLAIR PIKE RD | | | | PERU | IN | 46970-8031 |
| AZBILL, JACK D | 901 ALBERTON AVE | | | | HAMILTON | OH | 45013-2645 |
| AZCON CORPORATION | 13733 S AVENUE O | | | | CHICAGO | IL | 60633-1547 |
| AZCONA, ADIELA | 665 NW 123RD PATH | | | | MIAMI | FL | 33182 |
| AZCONA, JAIME M | 25 WILDER ST APT B6 | | | | ELIZABETH | NJ | 07208 |
| AZCONA, MERCY | 1 W END AVE | | | | BRENTWOOD | NY | 11717-1614 |
| AZCONA, WILLIAM A | 154-156BROOM STREET, APT 18-E | | | | NEW YORK | NY | 10002 |
| AZEEM, AHMED A | 5680 CAMBRIDGE WAY | | | | HANOVER PARK | IL | 60133-3658 |
| AZEGZA, CAROLYN S | 1716 KEN KLARE DR | | | | BEAVERCREEK | OH | 45432-1914 |
| AZEGZA, CAROLYN S | 3237 SPILLWAY CT | | | | BELLBROOK | OH | 45305-8782 |
| AZEGZA, MASSIR | 1716 KEN KLARE DR | | | | BELLBROOK | OH | 45432-1914 |
| AZEGZA,CAROLYN S | 1716 KEN KLARE DR | | | | BEAVERCREEK | OH | 46432-1914 |
| AZEL BERTRAM | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| AZEL H BERTRAM | 8680 SASHABAW RD | | | | CLARKSTON | MI | 48348-2918 |
| AZELIO, RAYMOND D | 799 WICHITAW DR | | | | FREMONT | CA | 94539-7135 |
| AZELL COX | 120 LITTLEBROOK RD | | | | JOSHUA | TX | 76058-4815 |
| AZELL CROMWELL | PO BOX 1381 | | | | FLINT | MI | 48501-1381 |
| AZELL L PATTERSON JR | 3613 STERLING ST | | | | FLINT | MI | 48504-3532 |
| AZELL PATTERSON JR | 3613 STERLING ST | | | | FLINT | MI | 48504-3532 |
| AZELLA COCHRAN | 29239 LAUREL DR | | | | FARMINGTON HILLS | MI | 48331-2819 |
| AZELTON JR, CHARLES W | 85 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| AZELTON JR, RICHARD G | 806 PIERCE RD | | | | LANSING | MI | 48910-5227 |
| AZELTON, BONNIE | 9098 COLDWATER RD | | | | FLUSHING | MI | 48433-1202 |
| AZELTON, JERRY L | 400 JOMAR LN | | | | CADILLAC | MI | 49601-8174 |
| AZELTON, LINDA G | 115 BUCHANAN LANE | | | | MT. AIRY | NC | 27030-4916 |
| AZELTON, LINDA G | 115 BUCHANAN LN | | | | MOUNT AIRY | NC | 27030-4916 |
| AZELTON, LOUISE | 10405 DITCH RD | | | | CHESANING | MI | 48616-9706 |
| AZELTON, MARGARET | PO BOX 172 | | | | GENESEE | MI | 48437-0172 |
| AZELTON, MICHAEL G | 6290 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9725 |
| AZELTON, PATRICIA L | 9195 POTTER RD | | | | FLUSHING | MI | 48433-1912 |
| AZELTON, RUTH E | 220 PALM DR | | | | NOKOMIS | FL | 34275-4239 |
| AZELTON, SANDRA K | 9482 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AZELTON, SANDRA K | 9482 GRAYTRAX ROAD | | | | GRAND BLANC | MI | 48439-8034 |
| AZELTON, WANDA M | 5065 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| AZELTON, WANDA M | 5065 S DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8600 |
| AZENTEK LLC | G-6070 SAGINAW RD | | | | GRAND BLANC | MI | 48439 |
| AZENTEK LLC | G-6070 SAGINAW ROAD | | | | GRAND BLANC | MI | 48439 |
| AZEVEDO, ALDA DOLORES | 8 SAGE RD | | | | PAWLING | NY | 12564-2007 |
| AZEVEDO, ALDA DOLORES | 8 SAGE RD. | | | | PAWLING | NY | 12564-2007 |
| AZEVEDO, HELEN M | 2275 HILLSBURY RD | | | | WESTLAKE VILLAGE | CA | 91361-3533 |
| AZEVEDO, MARIA D | 168 POLK ST | | | | NEWARK | NJ | 07105-2719 |
| AZEVEDO, MARK | 1380 EDMONTON CT | | | | TRACY | CA | 95376 |
| AZEVEDO, RAMIRO F | 7 DOUGLAS MOWBRAY RD | | | | CORTLANDT MANOR | NY | 10567-4303 |
| AZEVEDO, SARAH M | 903 OPALITE DR | | | | CARSON CITY | NV | 89705-7127 |
| AZEVEDO, SARAH M | 903 OPALITE DRIVE | | | | CARSON CITY | NV | 89705 |
| AZHAR SESI | 2504 BURNINGBUSH DR | | | | STERLING HTS | MI | 48314-4529 |
| AZHARUDDIN, SYED | 7135 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| AZHARUDDIN, SYED | P O BOX 5096 | | | | WARREN | MI | 48090-5095 |
| AZIER JR ESTATE OF CHARLEY FR | 8226 N WEBSTER RD | | | | CLIO | MI | 48420-8520 |
| AZILE GROCE | PO BOX 36 | | | | STOCKBRIDGE | GA | 30281-0036 |
| AZIMUTH CORP | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 9248 ETON AVE | | | CHATSWORTH | CA | 91311-5807 |
| AZINGER TIMOTHY | 506 BEARTOOTH RD | | | | FARMINGTON | MO | 63640 |
| AZIZ ATTIEH | 46727 LANDINGS DR | | | | MACOMB | MI | 48044-4047 |
| AZIZ EL-HOUT | 2240 HILLCRESCENT DR | | | | TROY | MI | 48085-3646 |
| AZIZ, BARBARA J | 55 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| AZIZ, EHSAN | 423 IVY WOOD CT | | | | ROCHESTER HLS | MI | 48307-2842 |
| AZIZ, LULA H | 3623 SULLIVAN | | | | ST LOUIS | MO | 63107-2315 |
| AZIZ, LULA H | 3623 SULLIVAN AVE | | | | SAINT LOUIS | MO | 63107-2315 |
| AZIZ, WALIYYA F | 5947 HILLARY | | | | DAYTON | OH | 45426-1482 |
| AZIZ, WALIYYA F | 5947 HILLARY | | | | TROTWOOD | OH | 45426-1482 |
| AZLE AVENUE GARAGE | 2716 AZLE AVE | | | | FORT WORTH | TX | 76106-5103 |
| AZLIN, BRUCE | 591 HIGHWAY 71/84 | | | | COUSHATTA | LA | 71019 |
| AZMAN DAVIDSON & CO | 207 JALAN TUN RAZAK STE 13-03 | 13TH FLOOR KUALA LUMPUR 50400 | | KUALA LUMPUR 50400 MALAYSIA | | | |
| AZMAT KHAN | 1949 S SHORE DR | | | | ROCHESTER HLS | MI | 48307-4349 |
| AZMAT LATIF | 22255 SWAN ST APT 437 | | | | SOUTH LYON | MI | 48178-1540 |
| AZMITIA ROBERT L | 3402 W MCKAY AVE | | | | TAMPA | FL | 33609-4630 |
| AZNAVORIAN TODD | 3716 CELESTE LANE | | | | NAPERVILLE | IL | 60564-3103 |
| AZNAVORIAN, TODD S | 3716 CELESTE LANE | | | | NAPERVILLE | IL | 60564-3103 |
| AZNAVORIAN, TODD S | 3716 CELESTE LN | | | | NAPERVILLE | IL | 60564-3103 |
| AZNIV HABRAT | 70 WESTFIELD AVE APT 309 | | | | ELIZABETH | NJ | 07208-3656 |
| AZNOR SHAW | 1452 WAMAJO DR | | | | SANDUSKY | OH | 44870-4355 |
| AZOCAR, MARY P | 1656 DOGWOOD DR | | | | HARVEY | LA | 70058-3535 |
| AZONI, THOMAS JOHN | 2842 MASEFIELD DR | | | | BLOOMFIELD HILLS | MI | 48304-1947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AZRA KAPETANOVIC | 14109 LAKESIDE BLVD N | | | | SHELBY TWP | MI | 48315-6075 |
| AZRIE CONN | 5916 NAPERVILLE ST | | | | LAS VEGAS | NV | 89130-7005 |
| AZTEC CHEVROLET PONTIAC BUICK | HIGHWAY 181 BYPASS EXIT 351 | | | | BEEVILLE | TX | |
| AZTEC LABORATORIES | 6402 STADIUM DR | | | | KANSAS CITY | MO | 64129-1739 |
| AZTEC MUNICIPAL SCHOOLS | NANCY ROSS | 1118 W AZTEC BLVD | | | AZTEC | NM | 87410-1818 |
| AZTECA LANDSCAPE | ROSA LOPEZ | 1027 E ACACIA ST | | | ONTARIO | CA | 91761-4554 |
| AZTECA YOUTH ENRICHMENT INC | 195 W MONTCALM ST | | | | PONTIAC | MI | 48342-1145 |
| AZUA, MARY E | 36 W BEVERLY | | | | PONTIAC | MI | 48340-2616 |
| AZUA, MARY E | 36 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| AZUBOGU, MADUABUCHI S | 1029 BRENTWOOD DR | | | | MURPHY | TX | 75094-4442 |
| AZUCENA FRANK | 5677 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-3042 |
| AZUCENA L FRANZEN | 2653 ORCHARD RUN RD C-10 C-1 | | | | DAYTON | OH | 45449 |
| AZUCENA MARIO | AZUCENA, MARITZA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD  STE 401 | | LOS ANGELES | CA | 90025-5932 |
| AZUCENA MARTINEZ | 6303 PARRISH AVE | | | | HAMMOND | IN | 46323-1265 |
| AZUCENA, MARITZA | KROHN & MOSS - CA, | 10474 SANTA MONICA BLVD | STE 401 | | LOS ANGELES | CA | 90025-6932 |
| AZUCENA, MARITZA | KROHN & MOSS - CA, | 5055 WILSHIRE BLVD SUITE 300 | | | LOS ANGELES | CA | 90036 |
| AZURE SOLUTIONS INC | 1010 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3354 |
| AZURE WIRELESS | 1010 W HAMLIN RD | | | | ROCHESTER HILLS | MI | 48309-3354 |
| AZUSA PACIFIC UNIVERSITY | PO BOX 7000 | 901 E ALOSTA AVE | | | AZUSA | CA | 91702-7000 |
| AZYDZIK, JOSEPH T | 275 LAUREL LN | | | | CLARK | NJ | 07066-2731 |
| AZZALINA, CARL | 230 W SPRING ST | | | | EATON | OH | 45320-1432 |
| AZZALINA, PATSY J | 230 W. SPRING ST. | | | | EATON | OH | 45320-1432 |
| AZZARELLI, CATHERINE A | 301 CORNWALL AVE | | | | TONAWANDA | NY | 14150-7039 |
| AZZARELLO, ALICE | 2714 HAMMOCK COURT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARELLO, ALICE | 2714 HAMMOCK CT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARELLO, IRENE R | 7958 S KNOX AVE | | | | CHICAGO | IL | 60652-2028 |
| AZZARELLO, LAWRENCE | 2714 HAMMOCK CT | | | | CLEARWATER | FL | 33761-4201 |
| AZZARITO, MARK R | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| AZZARONE, ROBERT | 23 SHELDON DR | | | | SPENCERPORT | NY | 14559-2036 |
| AZZATO JR, JOSEPH J | 6545 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48383-3402 |
| AZZI, BECHARA M | 723 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1015 |
| AZZI, MARO M | 16358 ANGORA LN | | | | MACOMB | MI | 48044-3933 |
| AZZIE HUMPHREY-PITTS | 29532 LE GRAND BLVD | | | | NOVI | MI | 48337-2226 |
| AZZIE TAYLOR | 559 BOWMAN ST | | | | MANSFIELD | OH | 44903-1206 |
| AZZILEE ONEAL | 4481 MACKINAW ROAD | | | | SAGINAW | MI | 48603-3115 |
| AZZIMONDI WILMA | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| AZZINARO JR, JAMES V | 18 WESLEY MILL DR | | | | ADAIRSVILLE | GA | 30103-4537 |
| AZZINARO JR, JAMES V | 18 WESLEY MILL DR 89 | | | | ADAIRSVILLE | GA | 30103 |
| AZZINARO, DAVID V | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| AZZINARO, GARRET | 18 WESLEY MILL DR | | | | ADAIRSVILLE | GA | 30103-4537 |
| AZZINARO, PERRY J | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067-9264 |
| AZZINARO, TIMOTHY | PO BOX 2182 | | | | NIAGARA FALLS | NY | 14301 |
| AZZOLINA LYNN | 6 BORDEN RD | | | | MIDDLETOWN | NJ | 07748-3203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| AZZOLINO MONICA L | AZZOLINO, MONICA L | 27 N BROAD ST | | | RIDGEWOOD | NJ | 07450-3801 |
| AZZOLINO, ANTHONY M | 66 GARFIELD ST | | | | YONKERS | NY | 10701-6125 |
| AZZOPARDI, CARMELO | 694B PLYMOUTH DR | | | | LAKEWOOD | NJ | 08701-7873 |
| AZZOPARDI, DIONYSIUS | 9485 EDWARD DR | | | | BRIGHTON | MI | 48114-8821 |
| AZZOPARDI, EPHREM E | 36781 LADYWOOD ST | | | | LIVONIA | MI | 48154-1703 |
| AZZOPARDI, LORENZO | 1623 EXPLORERS DR | | | | TARPON SPRINGS | FL | 34689-2205 |
| AZZOPARDI, MARK | 2331 BROOKRIDGE DR | | | | TOLEDO | OH | 43613-1503 |
| AZZOPARDI, MICHAEL A | 25915 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-3429 |
| AZZOPARDI, MICHAEL ANDREW | 25915 COLERIDGE ST | | | | HARRISON TWP | MI | 48045-3429 |
| AZZY MILLS | 10940 W ROUNDELAY CIR | | | | SUN CITY | AZ | 85351-2111 |
| B & A PERFORMANCE | 1037 GREENCREEK RD | | | | GREENCREEK | ID | 83533-5001 |
| B & B AIR INC | 7311 E 43RD ST | | | | INDIANAPOLIS | IN | 46226-3813 |
| B & B AUTO ELECTRIC | 1985 S DEL MAR AVE | | | | SAN GABRIEL | CA | 91776-4128 |
| B & B AUTO REPAIR | 299 NATIONAL AVE S | | | | BREMERTON | WA | 98312-3679 |
| B & B AUTO SALES, INC. | | 1830 RIVER RD | | | | WA | 98371 |
| B & B AUTO SUPPLY CO | 2140 NW QUIMBY ST | | | | PORTLAND | OR | 97210-2622 |
| B & B AUTO TRUCK SERVICES | 5444 - 5TH SIDE RD | | | COOKSTOWN ON L0L 1L0 CANADA | | | |
| B & B AUTOMOTIVE | 201 N 1ST ST | | | | HASKELL | TX | 79521-5904 |
| B & B AUTOMOTIVE | 913 FRONT ST | | | | MCHENRY | IL | 60050-5211 |
| B & B AUTOMOTIVE INC. | 301 W MARKET ST | | | | ABERDEEN | WA | 98520-6119 |
| B & B CATERING | 261 RICHERT RD | | | | WOOD DALE | IL | 60191-1205 |
| B & B CUSTOM FABRICATING INC | 1730 BISHOP ST UNIT 6 & 7 | | | CAMBRIDGE CANADA N1T 1N4 CANADA | | | |
| B & B DISTRIBUTORS INC | BRIDGES DICK | 1600 PORTER RD | | | ROCK HILL | SC | 29730-8608 |
| B & B ELECTRONICS MFG CO INC | 707 E DAYTON RD | | | | OTTAWA | IL | 61350-9545 |
| B & B GARAGE | PO BOX 238 | | | | ARCHER CITY | TX | 76351 |
| B & B HILLSIDE REPAIR | 9807 E BINKLEY RD | | | | STOCKTON | IL | 61085-9074 |
| B & B PICKUP SALVAGE | 215 E BAKER RD | | | | HOPE | MI | 48628-9313 |
| B & B PROFORMANCE | 123 MCDOUGALD RD | | | | LILLINGTON | NC | 27546 |
| B & B SAAB | 1011 E EL CAMINO | | | | SUNNYVALE | CA | 94087-3748 |
| B & B SAAB | BURKHARDT, DIETMAR | 1011 E EL CAMINO REAL | | | SUNNYVALE | CA | 94087-3748 |
| B & B SUNOCO | 370 ROUTE 37 E | | | | TOMS RIVER | NJ | 08753 |
| B & B TIRE | 1240 CAMPBELL LN | | | | BOWLING GREEN | KY | 42104-1034 |
| B & B TOOL & MOULD LTD | 3245 NORTH TALBOT ROAD R.R. 1 | OLDCASTLE | ON  N0R1L0 CANADA | | | | |
| B & B TOOL & MOULD LTD | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | RR 1 | | OLDCASTLE ON  NR1L CANADA | | | |
| B & B TOOL/DETROIT | PO BOX 33396 | | | | DETROIT | MI | 48232-5396 |
| B & C AUTO REPAIR | 918 POSTAL WAY | | | | VISTA | CA | 92083-6915 |
| B & C AUTO SERVICE | 562 ROUTE 6 | | | | MAHOPAC | NY | 10541-4773 |
| B & C AUTO SERVICE | 855 W NORTHWEST BLVD | | | | WINSTON SALEM | NC | 27101-1213 |
| B & C AUTOMOTIVE | | 3601 TUXEDO BLVD | | | | OK | 74006 |
| B & C AUTOMOTIVE | 3601 TUXEDO BLVD | | | | BARTLESVILLE | OK | 74006-2330 |
| B & C DISTRIBUTION CENTER INC | 123 9TH ST NW | | | | BARBERTON | OH | 44203-2455 |
| B & C INDUSTRIES INC | 374 5TH STREET NORTHWEST | | | | BARBERTON | OH | 44203-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B & C MACHINE COMPANY | 5045 PARK AVE W STE 2B | | | | SEVILLE | OH | 44273-8963 |
| B & C MACHINE COMPANY | ROBERTS MATEJCZYK & ITA CO LPA | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| B & C MACHINE COMPANY | WESTERN RESERVE MUTUAL CASUALTY COMPANY | 5045 PARK AVE W STE 2B | | | SEVILLE | OH | 44273-8963 |
| B & C PIZZA | 476 N TUSCOLA RD | | | | BAY CITY | MI | 48708-6962 |
| B & C TEN AIR HVAC SYSTEMS INC | 41441 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| B & C/BARBERTON | 366 FAIRVIEW AVE | | | | BARBERTON | OH | 44203-2705 |
| B & D AGENTS INC | 8474 ODOM RD | | | | SHREVEPORT | LA | 71149 |
| B & D AUTOMOTIVE | 1114 N MAIN ST | | | | WALCOTT | IA | 52773-7763 |
| B & D AUTOMOTIVE | 1210 E 6TH ST STE C | | | | CORONA | CA | 92879-5726 |
| B & D AUTOMOTIVE  INC. | 7901 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2614 |
| B & D AUTOMOTIVE INC. | 7901 GOVERNOR PRINTZ BLVD | | | | CLAYMONT | DE | 19703-2614 |
| B & D INDUSTRIAL SALES & ENG I | 4585 BERNICE AVE | | | | WARREN | MI | 48091-1102 |
| B & D INDUSTRIAL SALES & ENGINEERING INC | 4585 BERNICE AVE | | | | WARREN | MI | 48091-1102 |
| B & D TRANSFER INC | OLD RTE 15 MAIN ST | | | | LIBERTY | PA | 16930 |
| B & D TRANSPORT LTD | 2600 RIDGE RD | | | | SPRINGFIELD | OH | 45502-9096 |
| B & D TRUCKING | 601 ALPINE ST | | | | YOUNGSTOWN | OH | 44502 |
| B & E AUTO REPAIR SERVICE | 15W760 N FRONTAGE RD SIDE | | | | BURR RIDGE | IL | 60527-5662 |
| B & E AUTO SERVICE INC | 3687 LAWRENCEVILLE HWY | | | | TUCKER | GA | 30084-5800 |
| B & E FARMS | PO BOX 80090 | | | | SALINAS | CA | 93912-0090 |
| B & E HOLDINGS LLP | C/O STAN PUKLICH | 3701 STATE ST | | | BISMARCK | ND | 58502 |
| B & F AUTO & BODY REPAIR | 30 PARK AVE | | | | EAST ORANGE | NJ | 07017-5243 |
| B & G AUTOMOTIVE | 1330 W 6TH AVE STE B | | | | EUGENE | OR | 97402-4582 |
| B & G BROKERAGE INC | HIGHWAY 34 WEST | | | | MADISON | SD | 57042 |
| B & G ROTATING EQUIPMENT SERVICE CO INC | 925 W NATIONAL AVE | | | | ADDISON | IL | 60101-3125 |
| B & H AUTO | 1110A CHESTNUT ST | | | | ERIE | PA | 16501 |
| B & H AUTOMOTIVE | 11704 I AVE STE A | | | | HESPERIA | CA | 92345 |
| B & H FOTO & ELECTRONICS CORP | 420 9TH AVE | | | | NEW YORK | NY | 10001 |
| B & H FREIGHT LINE INC | RTE 2 ROCK HAVEN RD | | | | HARRISONVILLE | MO | 64701 |
| B & H INDUSTRIES INC | 14020 US HIGHWAY 20A | | | | MONTPELIER | OH | 43543-9270 |
| B & H PHOTO VIDEO INC | 420 9TH AVE | | | | NEW YORK | NY | 10001 |
| B & H SYSTEMS/INC | 2301 ARTHUR AVE | | | | ELK GROVE VILLAGE | IL | 60007 |
| B & I TRIM/MASPETH | 5000 GRAND AVENUE | | | | MASPETH | NY | 11378 |
| B & J CHEVROLET-BUICK, INC. | STEPHEN DIRHOLD | 1075 N MAIN ST | | | MARION | NC | 28752-6372 |
| B & J MOTORS, INC. | ATT: CRAIG COX | 9440 N 143RD ST | | | WAVERLY | NE | 68452-1623 |
| B & J MOTORS, INC. | CRAIG COX | 9440 N 143RD ST | | | WAVERLY | NE | 68452-1623 |
| B & J MOTORS, INC. | CRAIG COX | 9440 N 143RD ST | | | WAVERLY | NE | 68462-1623 |
| B & J MOTORS, INC. | CRAIG COX | 9440 N 143RD ST | | | WAVERLY | NE | 68462-1623 |
| B & K CORP | 5675 DIXIE HWY | PO BOX 1968 | | | SAGINAW | MI | 48601-5828 |
| B & K CORP/SAGINAW | 5675 DIXIE HWY | P.O. BOX 1968 | | | SAGINAW | MI | 48601-5828 |
| B & K TRANSPORTATION INC | 2500 W SOUTH BRANCH BLVD | B & K TRANSPORTATION INC | | | OAK CREEK | WI | 53154-4913 |
| B & L AUTOMOTIVE | 4111 N DORT HWY | | | | FLINT | MI | 48505-3674 |
| B & L BUICK-OLDS-PONTIAC INC. | ROBERT A LEFFLER | RTE 61 | | | SHAMOKIN | PA | 17872 |
| B & L CHEVROLET-BUICK-OLDS-PONTIAC | RTE 61 | | | | SHAMOKIN | PA | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B & L CHEVROLET-BUICK-OLDS-PONTIAC | RTE 61 | | | | SHAMOKIN | PA | 17872 |
| B & L COMMUNICATIONS INC | 2520 W 3RD ST | | | | BLOOMINGTON | IN | 47404-5225 |
| B & L INDUSTRIAL FABRICATION I | 1661 W 226TH ST | | | | TORRANCE | CA | 90501-4911 |
| B & L INDUSTRIAL FABRICATION INC | 1661 W 226TH ST | | | | TORRANCE | CA | 90501-4911 |
| B & L PLATING INC | 21353 EDOM AVE | | | | WARREN | MI | 48089-4948 |
| B & L TRANSPORT | PO BOX 172 | | | | WALNUT CREEK | OH | 44687-0172 |
| B & L TRUCK EQUIPMENT CO | 13996 E 9 MILE RD | | | | WARREN | MI | 48089-2768 |
| B & M AUTOMOTIVE | 4754 AUBURN BLVD | | | | SACRAMENTO | CA | 95841-3631 |
| B & M BEND/STER HGTS | 47601 SHELBY RD | | | | UTICA | MI | 48317-3164 |
| B & M BENDING & FORGING | 47601 SHELBY RD | | | | UTICA | MI | 48317-3164 |
| B & M BENDING & FORGING INC | 47601 SHELBY RD | | | | UTICA | MI | 48317-3164 |
| B & M EXPRESS INC | PO BOX 82506 | | | | OKLAHOMA CITY | OK | 73148-2506 |
| B & M INDUSTRIAL SUPPLY CO | 254 COMMERCE CT | | | | HOPKINSVILLE | KY | 42240-6806 |
| B & M LIGHTING MAINENTANCE CO INC | PO BOX 1657 | | | | EASTLAKE | CO | 80614-1657 |
| B & M PRECISION LUBE | 119 COWART ST | | | | LUCEDALE | MS | 39452-5858 |
| B & M RACING & HURST PERFORMANCE PRODUCTS | 9142 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5902 |
| B & M TRUCKING INC | PO BOX 1376 | | | | GALLATIN | TN | 37066-1376 |
| B & M VISITING DOCTORS | ATTN:  C KENT | 2990 W GRAND BLVD # 408 | | | DETROIT | MI | 48202-3041 |
| B & N AUTOMOTIVE | 24 US HIGHWAY 250 S | | | | MILAN | OH | 44846-9366 |
| B & N MINI MART SUNOCO | 28651 PLYMOUTH RD | | | | LIVONIA | MI | 48150-2368 |
| B & R AUTO & TRUCK ELECTRIC | 1608 E 3RD ST | | | | STERLING | IL | 61081-2913 |
| B & R AUTO SERVICE INC | 5232 DIVISION AVE S | | | | KENTWOOD | MI | 49548-5606 |
| B & R AUTOMOTIVE | 2538 W MCDOWELL RD | | | | PHOENIX | AZ | 85009-2907 |
| B & R AUTOMOTIVE | PMB 402 | 5830 W THUNDERBIRD RD | STE 88 | | GLENDALE | AZ | 85306-4655 |
| B & R MACHINE & GEAR CORP | 4809 US HIGHWAY 45 | | | | SHARON | TN | 38255-4464 |
| B & R SERVICES | 1651 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505-4759 |
| B & R STARTER | 205 W WARRINGTON AVE | | | | PITTSBURGH | PA | 15210 |
| B & S AUTO SERVICE INC. | 2518 HAMILTON RD | | | | COLUMBUS | GA | 31904-8538 |
| B & S AUTOMOTIVE | 201 W AVIATION BLVD | | | | UNIVERSAL CITY | TX | 78148-4302 |
| B & S SERVICE CENTER | 601 RIVERGATE PKWY | | | | GOODLETTSVILLE | TN | 37072-2024 |
| B & S TIRE AND AUTO SERVICE | 3417 US HIGHWAY 9 | | | | FREEHOLD | NJ | 07728-8572 |
| B & T ASSOCIATES | 403 US HIGHWAY 202 | | | | RARITAN | NJ | 08869-1529 |
| B & T AUTO REPAIR | 203 KITTANNING ST | | | | BUTLER | PA | 16002-8635 |
| B & T TRANSPORT | PO BOX 7345 | | | | HIGH POINT | NC | 27264-7345 |
| B & V AUTOMOTIVE | 7965 SAN FERNANDO RD | | | | SUN VALLEY | CA | 91352-4614 |
| B & W AUTO SERVICE | 8155 FLOURTOWN AVE | | | | WYNDMOOR | PA | 19038-7956 |
| B & W CARTAGE CO INC | B & W INTERSTATE | 9850 PELHAM RD | SCAC BAWC | | TAYLOR | MI | 48180-3852 |
| B & W CARTAGE CO INC | PO BOX 95888 | | | | CHICAGO | IL | 60694-5888 |
| B & W HEAT TREATING CO | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150-7775 |
| B & W HEAT TREATING ULC | 60 STECKLE PL | | | KITCHENER CANADA ON N2G 4A1 CANADA | | | |
| B & W TOOL INC | 1113 NE WOODBURY CT | | | | LEES SUMMIT | MO | 64086-5866 |
| B ADAMS | 3062 N IRISH RD | | | | DAVISON | MI | 48423-9558 |
| B ADCOX | 3809 WOODROW AVE | | | | FLINT | MI | 48506-3137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B ALLEN | 12025 211TH PL SE | | | | SNOHOMISH | WA | 98296-3944 |
| B AND C MACHINE COMPANY | | | | | | | |
| B AND C SERVICES INC | PO BOX 552 | | | | WYANDOTTE | MI | 48192-0552 |
| B AND W PROPERTY | | | | | | | |
| B ARNDT | 10886 RAILROAD RD | | | | MINERAL POINT | MO | 63660-9352 |
| B ARNOLD | 1301 BOHN CT | | | | DAYTON | OH | 45418-2031 |
| B ASTROM | 2416 HANNIBAL CIR | | | | PLAINFIELD | IL | 60586-8071 |
| B B | GARCIA & MARTINEZ, LLP | 5211 W MILE 17 1/2 RD | | | EDINBURG | TX | 78541-8206 |
| B B INC | ATTN: ROBERT H BRADLEY | 106 VANCE DR | | | FREDERICKSBURG | VA | 22408-2034 |
| B B PAINT CORPORATION | 2201 N DORT HWY | | | | FLINT | MI | 48506-2940 |
| B BAER | 314 HASTINGS ST | | | | FLINT | MI | 48503-2108 |
| B BANKS | 241 MATBETH RD | | | | BARNESVILLE | GA | 30204-3580 |
| B BARKER | 3632 ELPASO AVE | | | | DAYTON | OH | 45406-1503 |
| B BARNARD | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| B BECKUM | 1400 COOLIDGE DR | | | | SAINT LOUIS | MO | 63132-2628 |
| B BONSHIRE | 1100 W 15TH ST | | | | MUNCIE | IN | 47302-3068 |
| B BOYKIN | 832 LESTER AVE | | | | HAYWARD | CA | 94541-5904 |
| B BRAUN MEDICAL | 824 12TH AVE | | | | BETHLEHEM | PA | 18018-3524 |
| B BRAUN MEDICAL | PO BOX 4027 | | | | BETHLEHEM | PA | 18018-0027 |
| B C AUTOMOTIVE SERVICES | 2849 S COLLEGE AVE | | | | FORT COLLINS | CO | 80525-2531 |
| B C LAPLANTE | 130 W HATFIELD ST | | | | MASSENA | NY | 13662-3399 |
| B CAIN | 2248 E COUNTY ROAD 800 S | | | | CLAYTON | IN | 46118-9477 |
| B CARBONELL | 1275 LEEWARD DR | | | | OKEMOS | MI | 48864-3416 |
| B CHESTNUT | 7931 CLEVELAND AVE | | | | KANSAS CITY | KS | 66109-2273 |
| B CONNIE NEEB | 300 4TH ST | | | | MIDDLETOWN | IN | 47356-1442 |
| B COOPER JR | 2518 MACKIN RD | | | | FLINT | MI | 48504-3380 |
| B CRUMBLEY | 1100 CRUMBLEY RD | | | | MCDONOUGH | GA | 30252-4425 |
| B D ARNOLD | 1301  BOHN CT | | | | DAYTON | OH | 45418-2031 |
| B D D METALS INC | 113 CUSHMAN RD UNIT 38 | | | ST CATHARINES ON L2M 6S9 CANADA | | | |
| B D D METALS INC | METAL SUPERMARKETS NIAGARA | 113 CUSHMAN RD UNIT 38 | | SAINT CATHARINES ON L2M 6S9 CANADA | | | |
| B DARBY | APT 202 | 15403 NORTHGATE BOULEVARD | | | OAK PARK | MI | 48237-3324 |
| B DAVIS CONTRUCTION INC | 455 OAK ST | | | | MT MORRIS | MI | 48458-1930 |
| B DEEMER | 3600 W PRATT RD | | | | DEWITT | MI | 48820-8029 |
| B DEWBERRY | 1677 HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| B DICKERSON | 105 COUNTY ROAD 253 | | | | NACOGDOCHES | TX | 75965-6981 |
| B E C INC | 26079 SOHOENHERR RD | | | | WARREN | MI | 48089-1437 |
| B E SMITH AND ALL OTHERS | C/O MARIE SMITH | 151 WEST MOUNTAIN ROAD APT # 5 | | | ALLENTOWN | PA | 18103 |
| B E SMITH AND ALL OTHERS ALL HOMELESS | CO THE US SUPREME COURT CO 717 MADISON P | AGAIN 10112010 | FED5CV4457 AND ALL OTHERS | | WASHINGTON | DC | 20439 |
| B E SMITH AND ALL OTHERS ALL HOMELESS | CO THE US SUPREME COURT CO 717 MADISON PLACE | AGAIN 10112010 | FED5CV4457 AND ALL OTHERS | | WASHINGTON | DC | 20439 |
| B F GOODRICH | | | | | | | |
| B F ROSNER INC | 788 S COUNTY ROAD 800 E | | | | AVON | IN | 46123-8578 |
| B FENTON | 108 E ORVIS ST | | | | MASSENA | NY | 13662-2047 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B FOX | 10936 TIDEWATER TRL | | | | FREDERICKSBRG | VA | 22408-2023 |
| B HATCHER | 15525 15 MILE RD | | | | CLINTON TWP | MI | 48035-2185 |
| B HERRON | 317 BELLAIRE DR | | | | AUBURN | KY | 42206-5212 |
| B HOHENSTEIN | 15905 GARDNER RD | | | | MOUNDS | OK | 74047-5952 |
| B HOLLOWAY | 8304 NE 28TH ST | | | | SPENCER | OK | 73084-3618 |
| B HUMKE | 1807 NOBLE ST | | | | ANDERSON | IN | 46016-2048 |
| B HUMPHRIES & SACHS WALDMAN | O'HARE HALVESTON ET AL | G-1388 W BRISTOL RD STE 105 | | | FLINT | MI | 48507 |
| B HUNDERMAN | 12650 WILDWOOD RD | | | | SHELBYVILLE | MI | 49344-9403 |
| B I C AUTOMOTIVE | PO BOX 1007 | | | | YAKIMA | WA | 98907-1007 |
| B I Y O S LLC | ATTN YURY NOROV | 24 CORBIN PL | 2ND FLOOR | | BROOKLYN | NY | 11235-4803 |
| B J BUGBEE | 1455 E MCLEAN AVE | | | | BURTON | MI | 48529-1613 |
| B J NELLER | 586 FOX HILLS DR S | | | | BLOOMFIELD | MI | 48304-1316 |
| B J SCHOOL BUSES INC. | | 330 2ND STREET | | | | SD | 57059 |
| B J SERVICES INC | 11211 FM 2920 RD | | | | TOMBALL | TX | 77375-8927 |
| B J SERVICES, INC. | DUANE MCCOY | 11211 FM 2920 RD | | | TOMBALL | TX | 77375-8927 |
| B J TRIPOLONE | ATTN:  B J TRIPOLONE | 203 BREMAN AVE | | | SYRACUSE | NY | 13211-1627 |
| B JANNEY | 2432 MERIDIAN ST | | | | ANDERSON | IN | 46016-5160 |
| B JEWELL | 1009 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-2352 |
| B JOHNSON | 711 VERMILYA AVE | | | | FLINT | MI | 48507-1724 |
| B JONES | 409 BROADWAY TOWERS | | | | MARYVILLE | TN | 37801-4775 |
| B KENNEDY | 1199 INCA TRL | | | | LAKE ORION | MI | 48362-1425 |
| B KEPCZYNSKI | 3841 WOODMONTE DR | | | | ROCHESTER | MI | 48306-4798 |
| B KEY | 144 RIDGELL LN | | | | MONTEREY | TN | 38574-5550 |
| B L ANDERSON CO INC | 4801 TAZER DRIVE | | | | LAFAYETTE | IN | 47905-4697 |
| B L DOWNEY COMPANY INC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 135 S LA SALLE DEPT 2229 | | | CHICAGO | IL | 60674-2229 |
| B LAPLANTE | 130 W HATFIELD ST | | | | MASSENA | NY | 13662-3399 |
| B LARGENT | PO BOX 87 | | | | PANGBURN | AR | 72121-0087 |
| B LARUE | 8515 WILKIE WAY | | | | STREETMAN | TX | 75859 |
| B LEE | 18105 CRESTVIEW DR | | | | HOLT | MO | 64048-8813 |
| B LITTLE | 1211 CASIMIR ST | | | | SAGINAW | MI | 48601-1226 |
| B LOCKETT | 2614 PATRICK HENRY CT | | | | AUBURN HILLS | MI | 48326-2323 |
| B LORRAINE JONES | 6552 ROYAL PKWY N | | | | LOCKPORT | NY | 14094-6616 |
| B LYNCH | 2608 THE AMERICAN RD SE | | | | RIO RANCHO | NM | 87124-1838 |
| B M FORSYTH | 4825 LAUDERDALE DR APT 6 | | | | MORAINE | OH | 45439-2850 |
| B M I ELECTRONICS LTD | SOUTH ST | CASTLE CARY | | SOMERSET GB BA7 7EA GREAT BRITAIN | | | |
| B MCCLENDON | 1287 FOREST AVE | | | | SOPERTON | GA | 30457-2139 |
| B MILLER | 34 CROOKED MILE RD | | | | DARIEN | CT | 06820-2001 |
| B MINAUDO | 14924 RIVENDELL DR | | | | STERLING HEIGHTS | MI | 48313-5752 |
| B MIRON | 6411 SAMSON DR | | | | GRAND BLANC | MI | 48439-9745 |
| B MOORE | 2770 EASTERN AVE | | | | BEDFORD | IN | 47421-5327 |
| B NOETHTICH | 1608 W 16TH ST | | | | ANDERSON | IN | 46016-3214 |
| B O'KANE | 199 KEATS AVE | | | | ELIZABETH | NJ | 07208-1059 |
| B P ENTERPRISES | ATTN:  AMANDA HALLETTE | 714 BALDWIN AVE | | | PONTIAC | MI | 48342-1384 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B P I TRANSPORTATION | PO BOX 402 | | | | DECATUR | AL | 35602-0402 |
| B PATTON JR | 2920 MOORE AVE | | | | TUPELO | MS | 38801-9065 |
| B PERPETVINS | C/O NATIXIS PRIVATE BANNING | 51 AVENUE JF KENNEDY | | L-1856 LUXEMBOURG EUROPE | | | |
| B PHELPS | 414 E CANAL ST | | | | TROY | OH | 45373-3617 |
| B PHILLIPS | 8615 LYNHAVEN PL | | | | SAINT LOUIS | MO | 63147-1518 |
| B POINDEXTER | 323 STOCKTON AVE | | | | ROSELLE | NJ | 07203-2128 |
| B POPE | 10139 N WABASH AVE | | | | KANSAS CITY | MO | 64155-2965 |
| B POPE | 204 CHAPPELL MILL RD | | | | GRIFFIN | GA | 30224-8502 |
| B POWELL | 2067 ST ANNE ST | | | WINDSOR ON N8N-1V8 CANADA | | | |
| B PROCHAZKA | 60 HOLIDAY DR | | | | MOUNTAIN HOME | AR | 72653-8578 |
| B R DEWBERRY | 1677  HOPEWELL AVE | | | | DAYTON | OH | 45418-2242 |
| B R E S T TRANSPORTATION LTD | LARRY KOPP | 2525 HAINES RD | | MISSISSAUGA ON L4Y 1Y7 CANADA | | | |
| B R PHELPS | 414  E. CANAL ST | | | | TROY | OH | 45373-3617 |
| B R SCHOLL SALES & SERVICE, INC. | 2301 5TH ST | | | | PERKASIE | PA | 18944 |
| B R SCHOLL SALES & SERVICE, INC. | B. SCHOLL | 2301 5TH ST | | | PERKASIE | PA | 18944 |
| B RAMSEY | 30 WOODS CREEK CT | | | | COVINGTON | GA | 30016-7180 |
| B RANEY | 206 BROOKWOOD DR E | | | | ATHENS | AL | 35613-2308 |
| B RATCLIFFE | 823 9TH AVE | | | | JASPER | AL | 35501-4251 |
| B ROBINSON | 7224 SELKIRK DR | | | | FORT WAYNE | IN | 46816-2208 |
| B S & B SAFETY SYSTEMS INC | 6846 S CANTON AVE STE 700 | PO BOX 470590 | | | TULSA | OK | 74136-3454 |
| B S APPARELS | PO BOX 420350 | | | | PONTIAC | MI | 48342-0350 |
| B S BOHRA | 1336 SOUTHFIELD RD | | | | LINCOLN PARK | MI | 48146-2319 |
| B S CHANNELL | | | | | | | 00000 |
| B S INDUSTRIAL CONTRACTORS INC | 280 E MAIN ST | | | | GOUVERNEUR | NY | 13642 |
| B S STEEL OF KANSAS INC | PO BOX 15139 | | | | KANSAS CITY | KS | 66115-0139 |
| B SEXTON | 676 EDMONTON RD | | | | COLUMBIA | KY | 42728-9416 |
| B SMART/METAMORA | 2794 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-9364 |
| B STEEL | 1554 LOUGHBORO RD | | | | BISMARCK | MO | 63624-9632 |
| B STEVENSON | 2700 ELIZABETH LAKE RD APT 628 | | | | WATERFORD | MI | 48328-3287 |
| B STOBBE | 13011 W BLUE SKY DR | | | | SUN CITY WEST | AZ | 85375-1815 |
| B STRAIT DETAIL | 6528 STADIUM DR | | | | KANSAS CITY | MO | 64129-1818 |
| B SUMMERVILLE | 2060 NETTIE CT | | | | DECATUR | GA | 30032-5507 |
| B SWAZER | 14616 ASBURY PARK | | | | DETROIT | MI | 48227-1392 |
| B T LIPFORD | 4092 N BLOOM RD | | | | MANISTIQUE | MI | 49854 |
| B T TRUCKING INC | 1837 GARDNER RD | | | | BROADVIEW | IL | 60155-4401 |
| B TALLEY | 6 SCHAFFER LN | | | | LEWES | DE | 19958-9030 |
| B TENZAIE | 483 W COLUMBIA AVE APT 203 | | | | PONTIAC | MI | 48340-1644 |
| B TOOLE | 9667 BAYVIEW DR APT 214 | | | | YPSILANTI | MI | 48197-7027 |
| B TOTTINGHAM | 3192 VAN DYKE RD | | | | ALMONT | MI | 48003-8031 |
| B VANCE | 1794 THOMPSONVILLE ROAD | | | | MILFORD | DE | 19963-6904 |
| B W ALLEN | 112 WEST THIRD STREET | | | | LEADWOOD | MO | 63653-1002 |
| B W ROGERS COMPANY | 380 WATER ST | PO BOX 1030 | | | AKRON | OH | 44308-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| B WARREN | PO BOX 1363 | | | | EUFAULA | OK | 74432-1363 |
| B WAYNE WELLS | 5534 MURPHY RD | | | | LOCKPORT | NY | 14094-9279 |
| B WELBORN | 10145 CARTER RD | | | | FREELAND | MI | 48623-9730 |
| B WIEDERHOLD | 1240 W SLOAN RD | | | | BURT | MI | 48417-9605 |
| B&B ELECTRONIC | DONALD WIENCEK | 707 E DAYTON RD | | | OTTAWA | IL | 61350-9545 |
| B&B TRUCK REPAIR | 2903 PATTERSON ST | | | | GREENSBORO | NC | 27407-3336 |
| B&C CORP | 5208 WOOSTER RD W | | | | NORTON | OH | 44203-6267 |
| B&C SERVICE CENTER | 211 N BUSINESS IH 35 | | | | NEW BRAUNFELS | TX | 78130-7856 |
| B&C SERVICES INC | 363 SYCAMORE ST | PO BOX 552 | | | WYANDOTTE | MI | 48192-5847 |
| B&C TEN AIR HVAC SYSTEMS INC | 41441 W 11 MILE RD | | | | NOVI | MI | 48375-1855 |
| B&E AUTO REPAIR | 105 N SAMARA AVE | | | | VOLGA | SD | 57071-2206 |
| B&E HOLDINGS, LLP | 3701 STATE STREET | | | | BISMARCK | ND | 58501 |
| B&F AUTO PARTS | 419 OLD AIRPORT RD | | | | NEW CASTLE | DE | 19720-1001 |
| B&G AUTO DIST. INC | 421 FIFTH AVE | | | | PELHAM | NY | 10803 |
| B&G BIOMEDICAL SALES & SVC LLC | 6181 ASCENSION ST | | | | CLARKSTON | MI | 48348-4701 |
| B&I AUTO SUPPLY INC | 135 COMMERCE DR | | | | FORT WASHINGTON | PA | 19034-2401 |
| B&I FENDER TRIMS INC | 1401 AIR WING RD | | | | SAN DIEGO | CA | 92154-7705 |
| B&K CORP | 5675 DIXIE HWY | | | | SAGINAW | MI | 48601-5828 |
| B&L INDUSTRIAL FABRICATION INC | 1661 W 226TH ST | | | | TORRANCE | CA | 90501-4911 |
| B&M AUTO SPECIALISTS | 1516 HIGHWAY 157 N | | | | MANSFIELD | TX | 76063-3918 |
| B&M AUTO TIRE & TOWING, LLC. | 130 HONEY LN | | | | BLOOMINGTON | WI | 53804-9603 |
| B&M ELECTRICAL CO. INC. | 710 NAVCO DR | | | | LAFAYETTE | IN | 47905-4719 |
| B&M MUFFLER & COMPLETE AUTO REPAIR | 9404 W VAN BUREN ST | | | | TOLLESON | AZ | 85353-2805 |
| B&M RACING & PERFORMANCE LLC | 9142 INDEPENDENCE AVE | | | | CHATSWORTH | CA | 91311-5902 |
| B&M RACING & PERFORMANCE LLC | CHRIS MCCOLLUM X214 | 9142 INDEPENDENCE | | | LANSING | MI | 48917 |
| B&M VISITING DOCTORS, LLC | 2990 W GRAND BLVD STE 231 | | | | DETROIT | MI | 48202-3041 |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | | MANSFIELD | OH | 44905 |
| B&O HOLDING GMBH | DAVID RACE | KM 4 CARRETERA FEDERAL PUEBLA | FABRICAS COVADONGA TLAXCALA 19 | CUAUTLANCINGO PU 72700 MEXICO | | | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | IRAPUATO GJ 36810 MEXICO | | | |
| B&O HOLDING GMBH | DAVID RACE | PARQUE INDUSTRIAL CASTRO DEL R | CALLE SAN LORENZO NO 627 | RAMOS ARIZPE CP 25900 MEXICO | | | |
| B&O HOLDING GMBH | KM 4 CARRETERA FEDERAL PUEBLA | | | CUAUTLANCINGO PU 72014 MEXICO | | | |
| B&O HOLDING GMBH | PARQUE INDUSTRIAL CASTRO DEL RIO | | | IRAPUATO GJ 36810 MEXICO | | | |
| B&P AUTO REPAIR | 101 W WALNUT ST | | | | OGDEN | IA | 50212-2001 |
| B&S ELECTRIC SUPPLY CO INC | 4505 MILLS PL SW | | | | ATLANTA | GA | 30336-1815 |
| B&S TRANSPORTATION CO. | | 150 GEARY AVE | | | | PA | 17070 |
| B, E&P ENTERPRISES LLC | 5167 G ST | | | | CHINO | CA | 91710-5143 |
| B-DRY SYSTEM OF MICHIGAN INC | 8175 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1001 |
| B-DRY SYSTEM OF SOUTHEASTERN M | 35400 STANLEY DR | | | | STERLING HEIGHTS | MI | 48312-2656 |
| B-H TRANSFER CO | PO BOX 151 | | | | SANDERSVILLE | GA | 31082-0151 |
| B-J INDUSTRIES | 14440 BARBER AVE | | | | WARREN | MI | 48088-4833 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B-J INDUSTRIES INC | 14440 BARBER AVE | | | | WARREN | MI | 48088-4833 |
| B-J MOTOR COMPANY | 717 E MORGAN AVE | | | | PENNINGTON GAP | VA | 24277-2826 |
| B-LINE FILTER & SUPPLY | | 1509 W 2ND ST | | | | TX | 79763 |
| B-LINE FILTER & SUPPLY | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 |
| B-O-C DETROIT ENGINEERING | 2880 SCOTTEN ST | | | | DETROIT | MI | 48210-3294 |
| B-O-C DETROIT ENGINEERING | 4400 W MT HOPE- NORTH LOT | | | | LANSING | MI | 48917 |
| B-O-C GROUP | PRODUCT DELIVERY | | | | LANSING | MI | 48909 |
| B-S INDUSTRIAL CONTRACTORS | 280 E MAIN ST | | | | GOUVERNEUR | NY | 13642 |
| B-S INDUSTRIAL CONTRACTORS | RONALD W. BIERLEIN | 280 EAST MAIN STREET | | | GOUVERNEUR | NY | 13642 |
| B-V ASSOCIATES INC | 48845 WEST RD | | | | WIXOM | MI | 48393-3556 |
| B-V ASSOCIATES INC | 48845 WEST RD | PO BOX 930301 | | | WIXOM | MI | 48393-3556 |
| B. A. WACKERLI CO. | STEVEN WACKERLI | 1363 N HOLMES AVE | | | IDAHO FALLS | ID | 83401-2002 |
| B. BATES, PRENTIS R | 22565 S FRANKLIN ST | | | | SPRING HILL | KS | 66083-8763 |
| B. BOGDEWIC CHEVROLET INC. | 401 MAIN ST | | | | BENTLEYVILLE | PA | 15314-1534 |
| B. BOGDEWIC CHEVROLET INC. | BRUNO BOGDEWIC | 401 MAIN ST | | | BENTLEYVILLE | PA | 15314-1534 |
| B. BRAUN MEDICAL, INC. | LINDA BINDE | 824 12TH AVE | | | BETHLEHEM | PA | 18018-3524 |
| B. CLAYTON GOODMAN | MONTGOMERY COUNTY ADMINISTRATOR | 755 ROANOKE ST STE 2E | | | CHRISTIANSBURG | VA | 24073-3169 |
| B. DAVIS | 6663 WEATHERFIELD WAY | | | | CANTON | MI | 48187-1673 |
| B. GUNDERSON MOTORS, INC. | 800 HIGHWAY 65 S | | | | MORA | MN | 55051-1915 |
| B. GUNDERSON MOTORS, INC. | BRADLEY GUNDERSON | 800 HIGHWAY 65 S | | | MORA | MN | 55051-1915 |
| B. HARRIS | PO BOX 160 | | | | MARBURY | AL | 36051-0160 |
| B. JOHNSON | 3792 CHIRICAHUA DR | | | | LAKE HAVASU CITY | AZ | 86406-7944 |
| B. K. AUTOMOTIVE | 7151 FOOTHILL BLVD | | | | TUJUNGA | CA | 91042-2716 |
| B. LEPAGE AUTO SERVICE INC. | 1779, RTE DE L'AEROPORT | | | ANCIENNE-LORETTE QC G2E 3L9 CANADA | | | |
| B. LYNN BARLO | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406 |
| B. N. BAHADUR | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| B. N. BAHADUR | B. N. BAHADUR | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| B. N. BAHAHUR | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| B. N. BAHAHUR | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48035 |
| B. PARKER | 2761 GERMANY RD | | | | CLAYTON | GA | 30525-4003 |
| B. WESTMORELAND | 8438 BELLINGHAM DR | | | | DALLAS | TX | 75228-6027 |
| B.A.R. AUTOMOTIVE | 693 N MONTELLO ST | | | | BROCKTON | MA | 02301-2454 |
| B.B.E.C. INC | PO BOX 748 | | | | MECHANICSBURG | PA | 17055-0748 |
| B.G.E. HOME PRODUCTS & SERVICES, INC. | 7387 WASHINGTON BLVD, SUITE 102 | | | | BALTIMORE | MD | 21227 |
| B.J. SERVICES COMPANY | | 2523 CUMMINS RD | | | | LA | 70363 |
| B.J.E THOMPSON | 3201 OAK RD | | | | CLEVELAND HTS | OH | 44118-1849 |
| B.L.C. AUTOMOTIVE, INC, | 4809 BLANDING BLVD | | | | JACKSONVILLE | FL | 32210-7328 |
| B.N. AUTOMOTIVE | 10625 PRESIDENTIAL DR | | | | DALLAS | TX | 75243-5519 |
| B.N. BAHADUR | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| B.N. BAHADUR | B.N. BAHADUR | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| B.N. BAHADUR (VEHICLE LIGHTING INC) | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| B.N. BAHADUR (VEHICLE LIGHTING INC) | B.N. BAHADUR (VEHICLE LIGHTING INC) | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| B.R. AUTO SALES & SERVICE | 1 MELANIE DR | | | BRAMPTON ON L6T 4K8 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| B.V.B.A. MAKELBERGE | TORHOUTSESTEENWEG, 660 | | | OOSTENDE 8400 BELGIUM | | | |
| B/Y AUTO PARTS LTD | 59 HILL AVE P O BOX 887 | | | MADOC ON K0K 2K0 CANADA | | | |
| BA MERCHANT SERVICES | CATHY LANG | 1240 W NORTH AVE | | | WEST CHICAGO | IL | 60185-1087 |
| BA, | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BA, PAMELA C | 5171 BERMUDA LN | | | | FLINT | MI | 48505-1009 |
| BAA-ITH MUHAMMAD | PO BOX 1533 | | | | SAGINAW | MI | 48605-1533 |
| BAAB, JOHN H | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 |
| BAAB, MICHAEL E | 540 KATHYS WAY | | | | XENIA | OH | 45385-4882 |
| BAACKE PATRICIA | BAACKE, PATRICIA | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BAACKE, ARTHUR R | N6328 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-8902 |
| BAACKE, PATRICIA A | N6328 STATE HIGHWAY M95 | | | | IRON MOUNTAIN | MI | 49801-8902 |
| BAADE, LISA | LOWEY DANNENBERG BEMPORAD & SELINGER PC | ONE NORTH LEXINGTON AVENUE | | | WHITE PLAINS | NY | 10601 |
| BAADE, TIMOTHY L | 14021 BRIARWOOD LN | | | | ROSCOE | IL | 61073-8482 |
| BAADEN, JASON R | 103 N DOVER CT | | | | BEAR | DE | 19701-1617 |
| BAAHAMONDE-GIAMBATTI, LORI E | 211 BASKET RD | | | | WEBSTER | NY | 14580 |
| BAAKKO, CYNTHIA K | 2532 EATON GATE RD | | | | LAKE ORION | MI | 48360-1849 |
| BAAL, DAVID A | 5014 SHERRILL RD | | | | SHERRILL | IA | 52073-9609 |
| BAAL, HELEN L | 2A HUNTERS WOODS BLVD | | | | CANFIELD | OH | 44406-8763 |
| BAALERUD, LYNN A | 52185 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| BAALERUD, TRYGVE | 52185 FISH CREEK DR | | | | MACOMB | MI | 48042-5692 |
| BAAR, ANTHONY W | 1102 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1116 |
| BAAR, DAVID J | 13491 SPRING CREEK RD SW | | | | FIFE LAKE | MI | 49633-9067 |
| BAAR, GREGORY A | 12065 COUNTRY SIDE DR | | | | HARTLAND | MI | 48353-2913 |
| BAAR, MADELINE E | 204 N ADDISON | | | | INDIANAPOLIS | IN | 46222-4138 |
| BAAR, MADELINE E | 204 N ADDISON ST | | | | INDIANAPOLIS | IN | 46222-4138 |
| BAAR, MARY M | 9258 FITCH STREET | BOX 186 | | | NUNDA | NY | 14517 |
| BAARBARA MUSIC | 137 SCOTT ST | | | | SHILOH | OH | 44878-8701 |
| BAARCK, LARRY R | 3317 CULBERTSON AVE | | | | ROCHESTER HLS | MI | 48307-5608 |
| BAAREMAN, DOUGLAS W | 8141 BYRON GARDEN DR SW | | | | BYRON CENTER | MI | 49315-8664 |
| BAARENS, WILLIAM R | 7 INTERLAKEN AVE | | | | MANAHAWKIN | NJ | 08050-6013 |
| BAARSMA TRACI (ESTATE OF) (666548) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BAARSMA, TRACI | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BAAS, ARLON G | 16361 HOLLY DR | | | | FONTANA | CA | 92335-5625 |
| BAAS, BENJAMIN | 6980 S WESTERN AVE | | | | MARION | IN | 46953-6304 |
| BAAS, CHARLES | 28190 S SHORE DR | | | | GOBLES | MI | 49055-9115 |
| BAAS, GARY J | 1685 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8729 |
| BAAS, JENNESE A | 2518 TERI LVN CT | | | | LAPEER | MI | 48446-8321 |
| BAAS, JENNESE AFTON | 2518 TERI LYN CT | | | | LAPEER | MI | 48446-8321 |
| BAAS, MARIE | 2107 AUDLEY DR NE | | | | GRAND RAPIDS | MI | 49525-1517 |
| BAAS, RICHARD L | 13345 LIME LAKE DR | | | | SPARTA | MI | 49345-9523 |
| BAASCH, MONTE R | 130 HALL PL | | | | GROSSE POINTE | MI | 48236-3807 |
| BAASE FAMILY CHIROPR | 603 DIVISION ST | | | | N TONAWANDA | NY | 14120-4461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAASE JR, ROBERT D | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 |
| BAASE SR, ROBERT D | 205 N WESTERVELT RD | | | | SAGINAW | MI | 48604-1228 |
| BAASE, ALVINA C | 5510 SHERIDAN RD | | | | SAGINAW | MI | 48601-9306 |
| BAASE, CHARLES F | 4818 ASHWOOD DR W | | | | SAGINAW | MI | 48603-1092 |
| BAASE, GENE R | 2381 E CODY ESTEY RD | | | | PINCONNING | MI | 48650 |
| BAASE, GENE R | 615 N CAPITAL AVE | ATTN: MELISSA GREEN | | | LANSING | MI | 48933 |
| BAASE, HENRY A | 581 MEADOWLAWN ST | | | | SAGINAW | MI | 48604-2216 |
| BAASE, JOHN A | 19800 GRATIOT ROAD | | | | MERRILL | MI | 48637-9555 |
| BAASE, JUDY A | 1005 S MERIDIAN RD | | | | MERRILL | MI | 48637-9746 |
| BAASE, KATHLEEN I | 16430 CLEARBROOK DR | APT 11 | | | HEMLOCK | MI | 48626 |
| BAASE, ROBERT C | 165 W ROBERTS RD | | | | INDIANAPOLIS | IN | 46217-3457 |
| BAASE, TROY H | 623 N PORTER ST | | | | SAGINAW | MI | 48602-4555 |
| BAASKE JR, HAROLD | 1212 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5023 |
| BAASKE, LARRY G | 5300 EAST DESERT INN A-28 | | | | LAS VEGAS | NV | 89122 |
| BAASO, NORMAN W | 5968 PARK LAKE RD | APARTMENT 306 | | | EAST LANSING | MI | 48823 |
| BAASO, NORMAN W | APT 306 | 5968 PARK LAKE ROAD | | | EAST LANSING | MI | 48823-9206 |
| BAATRUP, GUNNER D | 1751 OHIO AVE SW | | | | HURON | SD | 57350-3829 |
| BAATTAI, MICHAEL T | 101 CHINKAPIN RILL | | | | FENTON | MI | 48430-8781 |
| BAATZ, CHRISTOPHER V | 1403 OLD JELLICO CREEK RD | | | | WILLIAMSBURG | KY | 40769-7509 |
| BAATZ, JEROME T | 412 PARAGON DR | | | | TROY | MI | 48098-4683 |
| BAATZ, THOMAS M | 1046 WESTMONT AVE | | | | NAPOLEON | OH | 43545-1228 |
| BABA CARPENTER | 1623 N WABASH AVE | | | | KOKOMO | IN | 46901-2008 |
| BABA, CHRISTINE | 3144 VINEYARD LN | | | | FLUSHING | MI | 48433-2483 |
| BABA, JAMES M | 2441 COVERT RD | | | | BURTON | MI | 48509-1059 |
| BABA, KATHLEEN J | 40 SOUTH M65 | | | | TWINING | MI | 48766 |
| BABA, MAYMOND | 440 ADAMS ST | | | | FREELAND | PA | 18224-2108 |
| BABAIAN, MARIAM | 1304 STANLEY AVE APT 2 | | | | GLENDALE | CA | 91206-4636 |
| BABAK MAKKINEJAD | | | | | | | |
| BABALA, JAMES E | 25278 SULLIVAN LN | | | | NOVI | MI | 48375-1416 |
| BABALA, JAMES EDWARD | 25278 SULLIVAN LN | | | | NOVI | MI | 48375-1416 |
| BABALA, JANE | 3701 HUNTERWOOD PT | | | | AUSTIN | TX | 78746-1305 |
| BABAR ENTERPRISES LLC | 2454 W CLAY ST | EXCEL SPORTS & PHYSICAL THERAP | | | SAINT CHARLES | MO | 63301-2548 |
| BABARCSIK, JOHN J | 131 BURGER ST | | | | TOLEDO | OH | 43605-1459 |
| BABAS, BARBARA | 1054 FRAN LIN PKWY | | | | MUNSTER | IN | 46321-3505 |
| BABASHAK, MARILYN A | 6 STONEHEARTH CT | | | | COLUMBUS | NJ | 08022-1107 |
| BABAY, EVA M | 1592 ONEIL CIR | | | | ROCHESTER | MI | 48307 |
| BABAY, EVA M | 1592 ONEIL CIRCLE | | | | ROCHESTER HLS | MI | 48307-5656 |
| BABAY, EVA MARIE | 1592 ONEIL CIRCLE | | | | ROCHESTER HLS | MI | 48307-5656 |
| BABAYAN, EMMA | 8310 STERLING HARBOR CT | | | | LAS VEGAS | NV | 89117-9148 |
| BABB JAMES | PO BOX 1551 | | | | ROCKWALL | TX | 75087-1551 |
| BABB JR, GLEN A | 1501 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| BABB JR, JAMES T | 16175 ASBURY PARK | | | | DETROIT | MI | 48235-3656 |
| BABB STELLA | 14100 PARK PALISADE DR | | | | BAKERSFIELD | CA | 93306-7691 |
| BABB STEVEN | 33231 MEADOW MOUNTAIN RD | | | | EVERGREEN | CO | 80439-9730 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABB'S AUTO SERVICE | 909 S HAMILTON ST | | | | DALTON | GA | 30720-7856 |
| BABB'S AUTOMOTIVE ENTERPRISE | 11N263 BROOKSIDE DR | | | | ELGIN | IL | 60123 |
| BABB, BILLY D | 160 FORT BLACKMORE LN | | | | FT BLACKMORE | VA | 24250-3205 |
| BABB, BRANDON A | 1501 OAK BRANCH DR | | | | COLUMBIA | TN | 38401-8801 |
| BABB, BRENDA | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BABB, BRYAN K | 11053 LOCHGREEN DR | | | | LANSING | MI | 48917-8880 |
| BABB, CHARLES E | 18261 FENMORE ST | | | | DETROIT | MI | 48235-3254 |
| BABB, CHESTER W | 114 WARWICK WAY | | | | PENDLETON | IN | 46064-9479 |
| BABB, CURTIS A | 308 NORTH CHATHAM STREET | | | | JANESVILLE | WI | 53548-3581 |
| BABB, DALE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BABB, DEBORAH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BABB, DEBORAH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BABB, DIANE S | 725 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 |
| BABB, FRANCES M | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| BABB, GLEN A | 4108 GULL RD | | | | LANSING | MI | 48917-4266 |
| BABB, GLENN E | 312 CREEKSTONE CT | | | | INDIANAPOLIS | IN | 46239-9172 |
| BABB, GRACE G | 2104 KIPPING ST | | | | JOHNSON CITY | TN | 37601-2015 |
| BABB, GYDA I | 1700 SOUTH NEWMAN ROAD | | | | LAKE ORION | MI | 48362-2249 |
| BABB, HAROLD E | 4173 S 100 E | | | | ANDERSON | IN | 46013-9601 |
| BABB, I L | OFC | 5906 ASHLEY AVE NE | | | BELDING | MI | 48809 |
| BABB, JOE F | 2710 KNIGHTSBRIDGE LN | | | | GARLAND | TX | 75043-1130 |
| BABB, JOHN H | 6161 WORTHMORE AVE | | | | LANSING | MI | 48917-9264 |
| BABB, JOHN H | 6161 WORTHMORE AVENUE | | | | LANSING | MI | 48917-9264 |
| BABB, JOHN W | 2603 W MICHIGAN AVE | | | | LANSING | MI | 48917-2969 |
| BABB, JUDITH R | 6120 SHAPPIE | | | | CLARKSTON | MI | 48348-2039 |
| BABB, LISA A | 2731 ROBINWOOD AVE | | | | YOUNGSTOWN | OH | 44510-1039 |
| BABB, MABLE L | PO BOX 1046 | | | | CASEVILLE | MI | 48725-1046 |
| BABB, MASIE M | 8831 SW 21ST ST | | | | HOT SPRINGS | AR | 71901 |
| BABB, MASIE M | PO BOX 21052 | | | | HOT SPRINGS | AR | 71903-1052 |
| BABB, NIETA L | P O BOX 7351 | | | | SAN JOSE | CA | 95150-7351 |
| BABB, NIETA LANICE | PO BOX 7351 | | | | SAN JOSE | CA | 95150-7351 |
| BABB, NORMA J | 406 N DAISY LN | | | | DANVILLE | IL | 61834-6755 |
| BABB, PERRY D | 117 HATHAWAY STREET | | | | LANSING | MI | 48917-3822 |
| BABB, PHYLLIS W | 115 WESTMOOR DR APT 4 | | | | LEBANON | IN | 46052-1152 |
| BABB, SCOTT | | | | | | | |
| BABB, STEWART | 403 BRAMLETT CHURCH RD | | | | GRAY COURT | SC | 29645 |
| BABB, THOMAS O | 4821 CLEARVIEW DR | | | | CLARKSTON | MI | 48348-3926 |
| BABB, VIRGINIA H | 2401 COUNTRY VIEW LN APT 240 | | | | MCKINNEY | TX | 75069-8719 |
| BABB, WANDA R | 762 PEACHTREE RIDGE DR | | | | LAWRENCEVILLE | GA | 30043-3442 |
| BABB, WILLIAM | 2819 RUTLEDGE AVE | | | | JANESVILLE | WI | 53545-1397 |
| BABBI SHAW | 3344 NUGGET DR | | | | BOWLING GREEN | KY | 42104-7625 |
| BABBIE TOLERSON | 15103 APPLEROCK DR | | | | O FALLON | MO | 63368-3894 |
| BABBIE, DEBORAH | 2169 MACKWOOD CT | | | | ROCHESTER HI 1IS | MI | 48307 |
| BABBINGTON, CHARLEY D | 796 DELACOURTE AVE | | | | BOLINGBROOK | IL | 60490-5005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABBISH, GEORGE M | 8980 SASHABAW RD | | | | CLARKSTON | MI | 48348-2926 |
| BABBISH, GEORGE M. | 8980 SASHABAW RD | | | | CLARKSTON | MI | 48348-2926 |
| BABBISH, LEONA | 3584 GRIGG | | | | STERLING HTS | MI | 48310-6132 |
| BABBISH, LEONA | 3584 GRIGG DR | | | | STERLING HTS | MI | 48310-6132 |
| BABBITT EARL M (481118) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABBITT JOHN (ESTATE OF) (516872) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BABBITT SR, GERALD R | 4928 VERMONT LN | | | | FORT WAYNE | IN | 46815-7553 |
| BABBITT, BARBARA E | 13820 MORGAN MILLS AVE | | | | GOWEN | MI | 49326-9705 |
| BABBITT, BARBARA ELIZABETH | 13820 MORGAN MILLS AVE | | | | GOWEN | MI | 49326-9705 |
| BABBITT, CLIFFORD D | 3376 SHORT LN | | | | GRAYLING | MI | 49738-7020 |
| BABBITT, CLINTON I | 1617 W 224TH ST | | | | TORRANCE | CA | 90501-4131 |
| BABBITT, DANIEL R | 8310 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BABBITT, DARLENE J | 15502 S HINMAN RD | | | | EAGLE | MI | 48822-9658 |
| BABBITT, EARL M | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABBITT, HELEN F | 17329 EASTLAND | | | | ROSEVILLE | MI | 48066-2018 |
| BABBITT, HELEN F | 17329 EASTLAND ST | | | | ROSEVILLE | MI | 48066-2018 |
| BABBITT, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BABBITT, JONATHAN F | 17 CHATEAU PL | | | | MENDON | NY | 14506-9738 |
| BABBITT, LYMAN C | 7015 MAY RD | | | | CONESUS | NY | 14435-9539 |
| BABBITT, MARY J | 2018 ARDMORE AVE APT 96 | | | | FORT WAYNE | IN | 46802-4835 |
| BABBITT, MARY J | PO BOX 10373 | | | | FORT WAYNE | IN | 46852-0373 |
| BABBITT, MARYLOU | P O 7437 | | | | FLINT | MI | 48507 |
| BABBITT, MELVIN L | 11267 W HOWE RD | | | | EAGLE | MI | 48822-9774 |
| BABBITT, ROBERT T | PO BOX 123 | | | | EAGLE | MI | 48822-0123 |
| BABBITT, RONALD D | 3541 W BROADMOOR DR | | | | LANSING | MI | 48906-9035 |
| BABBITT, RUTH | 5215 E CHAPMAN AVE SPC 86 | | | | ORANGE | CA | 92869-4232 |
| BABBITT, SCOTT R | 3050 EXMOOR RD | | | | ANN ARBOR | MI | 48104-4132 |
| BABBITT, VERDELL L | 11868 GALBA DR | | | | FLORISSANT | MO | 63033-6815 |
| BABBITT, VERNON W | 3754 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| BABBS, AL MALIK | DELL DR | APT 10 | | | THOMSON | GA | 30824 |
| BABBS, BARBARA A | 5172 S WEBSTER | APT B | | | KOKOMO | IN | 46902 |
| BABBS, BARBARA A | 5172 S WEBSTER ST APT B | | | | KOKOMO | IN | 46902-4957 |
| BABBS, BARBARA E. | 179 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| BABBS, BARBARA ELLEN | 179 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| BABBYS, CHRISTINE H | 69 E 54TH ST | | | | BROOKLYN | NY | 11203-2512 |
| BABBYS, CHRISTINE H | 69 EAST 54TH ST | | | | BROOKLYN | NY | 11203 |
| BABCOCK DEBRA | 122 MILL RD | | | | BERWICK | PA | 18603-6545 |
| BABCOCK HAYNES LLP ATTORN | 310 N STATE ST STE 208 | | | | LAKE OSWEGO | OR | 97034-3259 |
| BABCOCK JR, CHARLES W | 630 WOODBINE RD | | | | WEST CHESTER | PA | 19382-8539 |
| BABCOCK JR, HOMER E | 7307 WESTWOOD DRIVE | | | | ELLENTON | FL | 34222-3817 |
| BABCOCK JR, RONALD G | 2570 WOODLAND DR | | | | HALE | MI | 48739-9216 |
| BABCOCK MOTORS, INC. | 1302 S MAPLE ST | | | | ORLEANS | IN | 47452-9283 |
| BABCOCK MOTORS, INC. | REX BABCOCK | 1302 S MAPLE ST | | | ORLEANS | IN | 47452-9283 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABCOCK SONYA | 307 E ST | | | | REDWOOD CITY | CA | 94063-1035 |
| BABCOCK, ALAN D | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| BABCOCK, ALBERTA L | 735 PLAINVIEW DR | | | | DANDRIDGE | TN | 37725 |
| BABCOCK, ALLISON | PO BOX 0965 | | | | LOCKPORT | NY | 14094 |
| BABCOCK, ALLISON | PO BOX 965 | | | | LOCKPORT | NY | 14095-0965 |
| BABCOCK, BARRY G | 735 PLAINVIEW DR | | | | DANDRIDGE | TN | 37725-5055 |
| BABCOCK, BONITA P | 615 N CAPITOL AVE | | | | LANSING | MI | 48933-1230 |
| BABCOCK, BONITA P | 615 NORTH CAPITOL AVENUE | | | | LANSING | MI | 48933-1230 |
| BABCOCK, BRIAN | 4621 S MAY AVE | | | | TOLEDO | OH | 43614-5318 |
| BABCOCK, CATHY | 2570 WOODLAND DR | | | | HALE | MI | 48739 |
| BABCOCK, CELESTE W | 476 HARVEST DR | | | | ROCHESTER | NY | 14626-1315 |
| BABCOCK, CHARLES M | 2074 BRIER CREST DRIVE | | | | DAVISON | MI | 48423-2079 |
| BABCOCK, CHARLES M | 3130 PINEGATE DR | | | | FLUSHING | MI | 48433-2427 |
| BABCOCK, CHARLES R | 447 CAYMEN DR | | | | LAKE WALES | FL | 33859-6936 |
| BABCOCK, CINDY L | 8125 DODGE RD | | | | MONTROSE | MI | 48457-9133 |
| BABCOCK, CRAIG W | 14511 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1508 |
| BABCOCK, CYNTHIA M | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BABCOCK, DANIEL A | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| BABCOCK, DARLENE A | 3636 ROOSEVELT DRIVE | | | | LOCKPORT | NY | 14094 |
| BABCOCK, DARWIN A | 34607 EAGLES PEAK PL | | | | ZEPHYRHILLS | FL | 33541-2644 |
| BABCOCK, DAVID G | 3820 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9444 |
| BABCOCK, DAVID G | 3820 CADWALLDER-SONK N.E. | | | | CORTLAND | OH | 44410-9444 |
| BABCOCK, DAVID P | 3851 OAK HILLS CIR | | | | PORT HURON | MI | 48060-8624 |
| BABCOCK, DON L | 492 BURNCOAT RD | | | | PINK HILL | NC | 28572 |
| BABCOCK, DON R | 39 GROUSE HOLLOW RD | | | | MURPHY | NC | 28906 |
| BABCOCK, DONALD A | 1854 AUTUMN TRL | | | | WENTZVILLE | MO | 63385-2757 |
| BABCOCK, DONALD E | 1535 OSBORN ST | | | | SAGINAW | MI | 48602-2831 |
| BABCOCK, DOROTHY L | 2516 GREEN VALLEY DR | ROOM 12 | | | JANESVILLE | WI | 53546 |
| BABCOCK, DOROTHY M | 1411 SHERMAN AVE | | | | JANESVILLE | WI | 53545-1969 |
| BABCOCK, DOROTHY R | 7962 ROOSEVELT RD | | | | MIDDLETON | MI | 48856 |
| BABCOCK, DOUGLAS F | 6717 E 135TH ST | | | | SAND LAKE | MI | 49343-8929 |
| BABCOCK, DOUGLAS F | 6717 E 136TH ST | | | | SAND LAKE | MI | 49343-8929 |
| BABCOCK, DOUGLAS J | 944 MARSHALL CT | | | | DEXTER | MI | 48130-9474 |
| BABCOCK, DUANE G | 6793 BILLWOOD HWY | | | | POTTERVILLE | MI | 48876-8729 |
| BABCOCK, ELIZABETH M | 1 WILLARD ST | | | | WAREHAM | MA | 02571-1209 |
| BABCOCK, EUGENE G | 37933 VILLA MAR ST | | | | HARRISON TWP | MI | 48045-2796 |
| BABCOCK, FLOYD W | 6232 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9659 |
| BABCOCK, FRANK B | 1311 MUSKINGUM DR | | | | WATERFORD | MI | 48327-3338 |
| BABCOCK, FRANKLIN R | 627 LITTLEFIELD DRIVE | | | | JANESVILLE | WI | 53546-3304 |
| BABCOCK, GARY R | 3299 ATLAS RD | | | | DAVISON | MI | 48423-8788 |
| BABCOCK, GENE R | 4 WILLOW CT | | | | BETHALTO | IL | 62010-1093 |
| BABCOCK, GEORGE R | PO BOX 285 | | | | STERLING | MI | 48659-0285 |
| BABCOCK, GEORGE W | 2712 NW RIVER DR | | | | JANESVILLE | WI | 53548-8334 |
| BABCOCK, HARRY G | 815 E ALLEN CT | | | | AU GRES | MI | 48703-9705 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABCOCK, JACK J | PO BOX 202 | | | | MAPLE RAPIDS | MI | 48853-0202 |
| BABCOCK, JAMES A | 2637 SCHROEDER ST | | | | TOLEDO | OH | 43613-2045 |
| BABCOCK, JAMES F | WOODLAND SENIOR VILLAGE | 3979 FOREST PARKWAY | APT 136 | | NORTH TONAWANDA | NY | 14120 |
| BABCOCK, JAMES R | 3817 CURRY LN | | | | JANESVILLE | WI | 53546-3428 |
| BABCOCK, JASON N | 3519 SHIRLEY RD | | | | NORTH COLLINS | NY | 14111-9733 |
| BABCOCK, JEREMIAH | 4151 E MILLER RD | | | | FAIRVIEW | MI | 48621-9779 |
| BABCOCK, JOSEPH W | 627 LITTLEFIELD DR | | | | JANESVILLE | WI | 53546-3304 |
| BABCOCK, JOSEPHINE M | 4050 EDGEWOOD DR | | | | LORAIN | OH | 44053-2622 |
| BABCOCK, JUDY A | 327 N KALAMAZOO AVE | | | | MARSHALL | MI | 49068-1115 |
| BABCOCK, LARRY D | 14103 STORMER RD | | | | SALE CREEK | TN | 37373-9700 |
| BABCOCK, LEROY W | 71 S LEXINGTON DR | | | | JANESVILLE | WI | 53545-2166 |
| BABCOCK, LESTER L | 215 CRANBRRRY RD | | | | GALAX | VA | 24333-2508 |
| BABCOCK, LISA A | 5595 DOVE LN | | | | WEST CHESTER | OH | 45069-1037 |
| BABCOCK, LOUISE E | 3094 SOUTH ROYSTON ROAD | | | | EATON RAPIDS | MI | 48827-9025 |
| BABCOCK, LOYD L | 1742 E Y AVE | | | | VICKSBURG | MI | 49097-8711 |
| BABCOCK, MARGIE M | 4176 MURPHY LK ROAD | | | | MILLINGTON | MI | 48746-9628 |
| BABCOCK, MARGIE M | 4196 MURPHY LAKE ROAD | | | | MILLINGTON | MI | 48746-9628 |
| BABCOCK, MARIAN E | 3312 AVENSONG VILLAGE CIR | | | | ALPHARETTA | GA | 30004-7437 |
| BABCOCK, MARJORIE L | 307 CHERRY LN | | | | OAKLAND | MI | 48363-1311 |
| BABCOCK, MARK S | 38288 HURON POINTE DR | | | | HARRISON TOWNSHIP | MI | 48045-2835 |
| BABCOCK, MARY C | 34607 EAGLES PEAK PL | | | | ZEPHYRHILLS | FL | 33541-2644 |
| BABCOCK, MELVIN | 1589 SE BERKSHIRE BLVD | | | | PORT SAINT LUCIE | FL | 34952 |
| BABCOCK, MERTON M | 744 FOGG RD | | | | LESLIE | MI | 49251-9366 |
| BABCOCK, MICHAEL J | 182 DAME HILL RD | | | | ORFORD | NH | 03777-4605 |
| BABCOCK, MICHAEL M | 5856 KEENEY DR | | | | SIX LAKES | MI | 48886-9783 |
| BABCOCK, MICHELE T | 19177 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1030 |
| BABCOCK, NANCY L | 5119 ROSSWAY DR | | | | FLINT | MI | 48506-1511 |
| BABCOCK, NEAL W | 10223 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9663 |
| BABCOCK, NEAL WILLIAM | 10223 LOWER HUNTINGTON RD | | | | ROANOKE | IN | 46783-9663 |
| BABCOCK, NORMA | 1406 MAXWELL HILL RD | | | | BECKLEY | WV | 25801-2326 |
| BABCOCK, ORLAND H | 8337 STRATFORD DR | | | | MOUNT MORRIS | MI | 48458-8802 |
| BABCOCK, PAMELA S | 2449 W WILSON RD | | | | CLIO | MI | 48420-1695 |
| BABCOCK, PATRICIA JEAN | 606 MILL ST | | | | ALMA | MI | 48801-2249 |
| BABCOCK, PATRICK A | 38 FULTON ST | | | | NILES | OH | 44446-3024 |
| BABCOCK, PAUL M | 6623 HIGHWAY 63 | | | | SPEEDWELL | TN | 37870-7215 |
| BABCOCK, PAUL W | PO BOX 904 | | | | BLANCHARD | LA | 71009-0904 |
| BABCOCK, PAUL WILLIAM | PO BOX 904 | | | | BLANCHARD | LA | 71009-0904 |
| BABCOCK, RAYMOND W | 8418 FRONTIER AVE | | | | NIAGARA FALLS | NY | 14304-3429 |
| BABCOCK, RICHARD A | 3224 CHRISTOPHER ST | | | | PORT CHARLOTTE | FL | 33948-1780 |
| BABCOCK, RICHARD A | 5208 21ST AVE NE APT 3 | C/O CHRISTINE BRZEZINSKI | | | SEATTLE | WA | 98105-3385 |
| BABCOCK, RICHARD J | 6904 HICKORY DR | | | | RALEIGH | NC | 27603-4804 |
| BABCOCK, ROBERT F | 442 GLENALBY RD | | | | TONAWANDA | NY | 14150-7215 |
| BABCOCK, ROBERT L | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABCOCK, ROBERT W | 8191 RED RIDGE DR | | | | HELENA | MT | 59602-9361 |
| BABCOCK, RONALD A | 160 PATTON PL | | | | WILLIAMSVILLE | NY | 14221-3758 |
| BABCOCK, RONALD G | 1430 CLEAVER RD #2 | | | | CARO | MI | 48723-9165 |
| BABCOCK, RONALD S | 4465 N FORT GRANT RD | | | | WILLCOX | AZ | 85643-3200 |
| BABCOCK, RUTH | 1311 MUSKINGUN | | | | WATERFORD | MI | 48327-3338 |
| BABCOCK, SHIRLEY J | 2815 N WASKEVICH LN | | | | MIDLAND | MI | 48642-8855 |
| BABCOCK, STEPHEN G | 745 SOMERSBY PKWY | | | | HENDERSONVILLE | NC | 28739-7749 |
| BABCOCK, STEPHEN R | PO BOX 901 | | | | CLARKSTON | MI | 48347-0901 |
| BABCOCK, STEVEN M | 8 CHESTNUT CIR E | | | | DAVISON | MI | 48423-9162 |
| BABCOCK, SUSALENE H | 670 N MAIN ST | | | | VASSAR | MI | 48768-1301 |
| BABCOCK, TERRY R | 451 9 MILE RD NW | | | | COMSTOCK PARK | MI | 49321-9716 |
| BABCOCK, THEODORE F | 5288 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BABCOCK, THOMAS E | 2283 RINGLE RD | | | | VASSAR | MI | 48768-9729 |
| BABCOCK, VIOLET L | 13551 PURDY ST | | | | GARDEN GROVE | CA | 92844-2521 |
| BABCOCK, WALTER D | 1088 W PINE AVE | | | | MOUNT MORRIS | MI | 48458-1031 |
| BABCOCK, WESLEY W | # 12 | 2516 GREEN VALLEY DRIVE | | | JANESVILLE | WI | 53546-1182 |
| BABCOCK, WILLARD F | 1241 FLORSHEIM RD | | | | MINOCQUA | WI | 54548-9671 |
| BABCOCK, WILLIAM A | 5856 RUPPRECHT RD | | | | VASSAR | MI | 48768-9261 |
| BABCOCK, WILLIAM E | 19177 MERIDIAN RD | | | | GROSSE ILE | MI | 48138-1030 |
| BABCOCK, WILLIAM R | PO BOX 1095 | | | | SOUTH WELLFLEET | MA | 02663-1095 |
| BABCOCK, ZODIE | P.O. BOX 222 | | | | PULASKI | GA | 30451-0222 |
| BABCOCK, ZODIE | PO BOX 222 | | | | PULASKI | GA | 30451-0222 |
| BABCOCK,GERALD J | 69 WALKILL ROAD | | | | WALDEN | NY | 12586 |
| BABCOCK-SCHWERIN, DENISE | 3719 EATON GATE LN | | | | AUBURN HILLS | MI | 48326-3893 |
| BABCOX PUBLICATIONS, INC. | WILLIAM BABCOX | 3550 EMBASSY PKWY | | | AKRON | OH | 44333-8318 |
| BABE DYER | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| BABE HOUSER MOTOR CO., INC. | 1201 E 6TH STREET TRFY | | | | CONCORDIA | KS | 66901-3202 |
| BABE HOUSER MOTOR CO., INC. | CLARENCE HOUSER | 1201 E 6TH STREET TRFY | | | CONCORDIA | KS | 66901-3202 |
| BABE M DYER | 11784 BUNKER HWY | | | | EATON RAPIDS | MI | 48827-9281 |
| BABE MEADOWS | 10242 E AU SABLE RD | | | | SAINT HELEN | MI | 48656-9330 |
| BABE WINKELMAN PRODUCTIONS, INC. | MIKE WEINKAUF | 7119 FORTHUN RD | | | BAXTER | MN | 56425-8701 |
| BABE'S AUTOMOTIVE | RR1 S4 C20 | | | SOUTH SLOCAN BC V0G 2G0 CANADA | | | |
| BABE, HARRY | PO BOX 900 | | | | MEDIA | PA | 19063-0900 |
| BABECHENKO, EDMUND F | 15895 DICE RD | | | | HEMLOCK | MI | 48626-8634 |
| BABECHENKO, KATIE | 15895 DICE RD | C/O EDMUND F BABECHENKO | | | HEMLOCK | MI | 48626-8634 |
| BABECKI JR, VICTOR A | 288 REGINA AVE | | | | HAMILTON | NJ | 08619-2236 |
| BABECKI, CATHERINE | 555 LOCUST ST | | | | BRISTOL | PA | 19007-3508 |
| BABECKI, MARGARET S. | 564 GRAND AVE - #1 | | | | W TRENTON | NJ | 08628-2906 |
| BABECKI, MARGARET S. | 564 GRAND AVE APT 1 | | | | EWING | NJ | 08628-2906 |
| BABECKY, JANINA | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| BABECKY, WALTER | 13917 WASHINGTON ST | | | | WOODSTOCK | IL | 60098-9458 |
| BABEL JR, LOUIS J | 5822 INDIAN TRAIL RD | | | | CHINA | MI | 48054 |
| BABEL, CHARLES R | 29037 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2186 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BABEL, FRANK J | 5 OYSTER CATCHER RD | | | | HILTON HEAD ISLAND | SC | 29928-5728 |
| BABEL, JAMES M | 844 WILLOW ST | | | | COTTRELLVILLE | MI | 48039-2252 |
| BABEL, JAMES M | PO BOX 552 | | | | MARINE CITY | MI | 48039-0552 |
| BABEL, JAMES W | 1308 S RANGE RD | | | | SAINT CLAIR | MI | 48079-2704 |
| BABEL, JAMES W | PO BOX 328 | | | | AVOCA | MI | 48006-0328 |
| BABEL, STELLA | 29037 MAPLEWOOD ST | | | | GARDENCITY | MI | 48135 |
| BABEL, WALTER C | 29 PARK AVE | | | | MIDDLEPORT | NY | 14105 |
| BABER'S INC | SHELDON STRUNK | 1720 DENNY AVE | | | PASCAGOULA | MS | 39567-3303 |
| BABER, ARTRIES | 58 MOUNTAINVIEW AVE | | | | EAST ORANGE | NJ | 07018-2369 |
| BABER, ARTRIES N | 58 MOUNTAINVIEW AVE | | | | EAST ORANGE | NJ | 07018-2369 |
| BABER, CATHER L | 2972 WELLAND | | | | SAGINAW | MI | 48601-6941 |
| BABER, CATHER L | 2972 WELLAND DR | | | | SAGINAW | MI | 48601-6941 |
| BABER, CLOVESTER | 342 E MCCLELLAN ST | | | | FLINT | MI | 48505-4228 |
| BABER, DAISY | 137 N PAUL REVERE DR | | | | DAYTONA BEACH | FL | 32119-1484 |
| BABER, DAISY | 137 N PAUL REVERE DRIVE | | | | DAYTONA BEACH | FL | 32119-1484 |
| BABER, DOLORES E | 3036 OTIS AVE | | | | WARREN | MI | 48091-2324 |
| BABER, EDWARD | PO BOX 74 | 9157 FOSTER ST - | | | FOSTORIA | MI | 48435-0074 |
| BABER, GEORGE | 1628 SPRUCE ST | | | | SAGINAW | MI | 48601-2855 |
| BABER, HERMAN J | 314 WEST MCCLELLAN STREET | | | | FLINT | MI | 48505-4075 |
| BABER, JEROME | 3353 DREXEL DR | | | | SAGINAW | MI | 48601-4513 |
| BABER, JOHN L | 17352 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9419 |
| BABER, JOSEPH W | 1913 NE 77TH ST | | | | GLADSTONE | MO | 64118-2040 |
| BABER, KENT M | 11533 FARNDON AVE | | | | CHINO | CA | 91710-1587 |
| BABER, LENA S | PO BOX 49687 | | | | DAYTON | OH | 45449-0687 |
| BABER, LINDA L | 315 BARRICKS RD LOT 78 | | | | LOUISVILLE | KY | 40229-3019 |
| BABER, MICHAEL E | 6846 OLIVER RD | | | | FOSTORIA | MI | 48435-9643 |
| BABER, RONALD L | 7699 POPLAR RD | | | | BROWNSBURG | IN | 46112-8412 |
| BABER, RUSSELL | 410 N 56TH PL | | | | MESA | AZ | 85205-7401 |
| BABER, STEPHEN C | 3644 LOWER MONCURE RD | | | | SANFORD | NC | 27330-7911 |
| BABER, STEVEN A | 8520 W NEWBURG RD | | | | CARLETON | MI | 48117-9480 |
| BABER, SUSAN J | 8290 E. 900 S. | | | | GALVESTON | IN | 46932 |
| BABER, TERRY M | 23728 COUZENS AVE | | | | HAZEL PARK | MI | 48030-1512 |
| BABER, TERRY M | 3150 N OLD STATE AVE | | | | HARRISON | MI | 48625-8439 |
| BABERIAN, SUSAN J | 1245 PEEKSKILL HOLLOW RD | | | | CARMEL | NY | 10512-6909 |
| BABERS JR, BEN J | 914 CARROLL ST | | | | SAGINAW | MI | 48607-1451 |
| BABERS, ANNIE M | 914 CARROLL ST. | | | | SAGINAW | MI | 48607 |
| BABERS, JESSE D | 322 E 27TH CT N | | | | TULSA | OK | 74106-2312 |
| BABERS, STEVIE WAYNE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BABETTE PUZEY | 1623 COUNTY ROUTE 45 | | | | FULTON | NY | 13069 |
| BABETTE ROTH | 5399 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8761 |
| BABETTE S FREEMAN TRUST NO 1 | PO BOX 7158 | | | | KANSAS CITY | MO | 64113 |
| BABETTE'S GROOMING SALON | ATTN: DON BRAUN | 1467 W ALEXIS RD | | | TOLEDO | OH | 43612-4044 |
| BABEY, SHIRLEY M | 396 LONG POND RD | | | | ROCHESTER | NY | 14612-1602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BABEY, SHIRLEY M | 396 LONG POND ROAD | | | | ROCHESTER | NY | 14612-1602 |
| BABI S DELANEY | 242 N UNION ST | DELANEY CHIROPRACTIC | | | OLEAN | NY | 14760-2662 |
| BABI, JOHN M | 4067 PENROSE DR | | | | TROY | MI | 48098-6345 |
| BABIAK JR, JOHN | 4350 W LAKE AVE APT A107 | | | | GLENVIEW | IL | 60026-1499 |
| BABIAK SR, WALTER M | 5820 NE 22ND WAY APT 607 | | | | FORT LAUDERDALE | FL | 33308-2662 |
| BABIAK, GLENN T | 2874 CURRENT DR | | | | ROCHESTER HILLS | MI | 48309-3207 |
| BABIAN, ANDREW W | 302 MIDDLEHAM DR | | | | ROLESVILLE | NC | 27571-9208 |
| BABIAN, ANDREW W | 302 MIDDLEHAM DRIVE | | | | ROLESVILLE | NC | 27571-9208 |
| BABIAR, LORRAINE L | 59680 STERLING DR | | | | NEW HUDSON | MI | 48165-9686 |
| BABIAR, MILAN S | PO BOX 681 | | | | HOWELL | MI | 48844-0681 |
| BABIARZ, BRANDON A | 14307 NOLA ST | | | | LIVONIA | MI | 48154-4980 |
| BABIARZ, FLORIAN | 57 ERIE ST | | | | LANCASTER | NY | 14086-1936 |
| BABIARZ, J F | 12107 ROCKWELL WAY | | | | BOCA RATON | FL | 33428-4629 |
| BABIASZ, ETHEL M | 2269 FLORIAN ST | | | | HAMTRAMCK | MI | 48212-3409 |
| BABIASZ, JOSEPH R | 10744 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1122 |
| BABIC, ANTUN | 7747 EUCLID CHARDON RD | | | | KIRTLAND | OH | 44094-9578 |
| BABIC, FRANK | 504 ARCADIA LN | | | | MONROE | NC | 28112-9400 |
| BABIC, MARIA | 327 E 312TH ST | | | | WILLOWICK | OH | 44095-3626 |
| BABIC, RADE R | 55266 PARKVIEW DR | | | | SHELBY TWP | MI | 48316-1067 |
| BABIC, ROBERT M | PO BOX 179 | | | | BATTLE CREEK | MI | 49016-0179 |
| BABICH SAMUEL (443016) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABICH, BARBARA L | 171 LINMAR | | | | ALIQUIPPA | PA | 15001 |
| BABICH, DEBORAH M | 35304 COLLINGWOOD DR | | | | STERLING HEIGHTS | MI | 48312-4232 |
| BABICH, GABRIELLE G | 20850 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1109 |
| BABICH, GABRIELLE G | 20850 TEN MILE ROAD | | | | ST. CLAIR SHORES | MI | 48080-1109 |
| BABICH, LILLIAN G | 12115 BAXLEY ST | | | | SPRING HILL | FL | 34609-3606 |
| BABICH, LILLIAN G | 4128 PELHAM ST APT C12 | | | | DEARBORN HTS | MI | 48125-3110 |
| BABICH, MARGARET B | 11234 MASONIC | | | | WARREN | MI | 48093-1187 |
| BABICH, MARGARET B | 11234 MASONIC BLVD | | | | WARREN | MI | 48093-1187 |
| BABICH, PETER S | 11018 S AVENUE A | | | | CHICAGO | IL | 60617-6836 |
| BABICH, RADOLPH | 46474 MAIN ST | | | | DODGEVI1LE | MI | 49921 |
| BABICH, SAMUEL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BABICZ, KENNETH R | 2210 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3212 |
| BABICZ, RICHARD J | PO BOX 129 | 3780 OLD IRWIN ROAD | | | IRWIN | ID | 83428-0129 |
| BABICZ, RONALD J | 36842 PEPPER CT | | | | STERLING HTS | MI | 48312-3274 |
| BABICZ, WILLIAM P | 675 BOSCO DR | | | | LAKE ORION | MI | 48362-2151 |
| BABIJ, DANIEL J | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| BABIJ, DANIEL JOSEPH | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| BABIJ, EUGENIA | 3759 ROME AVE | | | | WARREN | MI | 48091-5548 |
| BABIJ, KATHLEEN D | 1043 DONALD DR | | | | TEMPERANCE | MI | 48182-9502 |
| BABIK, JENNIE C | 172 CREED ST | | | | STRUTHERS | OH | 44471-1634 |
| BABIK, JENNIE C | 172 CREED ST. | | | | STRUTHERS | OH | 44471-1634 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABIK, ROBERT F | 45439 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BABIK, THOMAS R | 838 FLORIDA AVE | | | | MC DONALD | OH | 44437-1608 |
| BABIN JOHN R (318886) | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BABIN MICHAEL B | BABIN, MICHAEL B | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BABIN, ALEXANDER R | 69440 BROOKHILL DR | | | | BRUCE TWP | MI | 48065-4209 |
| BABIN, ALICE M | 5200 28TH ST N LOT 411 | | | | SAINT PETERSBURG | FL | 33714-2562 |
| BABIN, ANITA | 12145 COMMON RD | | | | WARREN | MI | 48093-3050 |
| BABIN, DANIEL | 10472 BROOKMEAD DR | | | | MORENO VALLEY | CA | 92557-2616 |
| BABIN, IRVIN | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BABIN, JOHN | 5200 28TH ST N LOT 411 | | | | SAINT PETERSBURG | FL | 33714-2562 |
| BABIN, JOHN R | HOWARD GEORGE W III P.C. | 1608 WALNUT STREET, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BABIN, MADISON | 42195 CANNON RD | | | | GONZALES | LA | 70737-7328 |
| BABIN, MARGARET B | 719 GRIER AVE | | | | ELIZABETH | NJ | 07202-2552 |
| BABINCHAK JR, GEORGE R | 4193 CENTRAL AVE | | | | AUSTINTOWN | OH | 44515-1455 |
| BABINCHAK, AMANDA D | 125 CHURCHILL RD | | | | GIRARD | OH | 44420-1866 |
| BABINCHAK, AMANDA D | 4150 PEMBROOK RD APT 204 | | | | YOUNGSTOWN | OH | 44515-4635 |
| BABINCHAK, ANDREW R | 1794 LANCASTER DR | | | | YOUNGSTOWN | OH | 44511-1061 |
| BABINCHAK, PAUL M | 1325 EDINBURGH PL NE | | | | OWATONNA | MN | 55060-2173 |
| BABINEAU JOSEPH (ESTATE OF) (665220) | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02110 |
| BABINEAU, DONNA S | 2808 S 9TH PL | | | | MILWAUKEE | WI | 53215-3946 |
| BABINEAU, DORIS E | 12403 LELAND AVE | | | | WHITTIER | CA | 90605-4218 |
| BABINEAU, DORIS E | 12403 LELAND AVENUE | | | | WHITTIER | CA | 90605-4218 |
| BABINEAU, EUGENE J | 62 NEIL ST | | | | MARLBOROUGH | MA | 01752-2834 |
| BABINEAU, FAYE | 912 STRAWBERRY LAN APT 68 | | | | CLAYTON | NY | 13624-1430 |
| BABINEAU, GARY P | 700 W MICHIGAN ST STE 420 | | | | MILWAUKEE | WI | 53233 |
| BABINEAU, JAMES W | 606 RAINBOW CV | | | | WEST LAKE HILLS | TX | 78746 |
| BABINEAU, JOSEPH | SHEPARD LAW FIRM, PC | 10 HIGH STREET, SUITE 1100 | | | BOSTON | MA | 02114 |
| BABINEAU, NAPOLEON | 145 6TH ST | | | | LEOMINSTER | MA | 01453-6020 |
| BABINEAUX ERNEST & SIMON LAW OFFICES | 122 REPRESENTATIVE ROW | | | | LAFAYETTE | LA | 70508-3834 |
| BABINEC SUSAN | DBA DOW CHEMICAL COMPANY | 1702 BUILDING | | | MIDLAND | MI | 48674-0001 |
| BABINEC, DAVID J | 1237 CHATHAM DR | | | | LEMONT | IL | 60439-8543 |
| BABINEC, DAVID JOHN | 1237 CHATHAM DR | | | | LEMONT | IL | 60439-8543 |
| BABINGER, ELAINE I | 10032 SHERIDAN RD | | | | MONTROSE | MI | 48457-9118 |
| BABINGER, ELAINE I | 315 N BRIDGE ST | | | | LINDEN | MI | 48451-9788 |
| BABINGTON, GEORGETTA B | 6509 BRILLIANT WAY | | | | DAYTON | OH | 45459 |
| BABINO FRANK | BABINO, FRANK | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BABINO, FRANK | KIMMEL & SILVERMAN PC | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BABINSKI, KEVIN J | 436 FERNDALE DRIVE | | | | COLLINSVILLE | VA | 24078-3018 |
| BABINSKI, LOU ANN | 36541 PARK PLACE DR | | | | STERLING HEIGHTS | MI | 48310-4222 |
| BABINSKI, RICHARD | 709 MARSAC ST | | | | BAY CITY | MI | 48708-7785 |
| BABINSKI, RONALD J | 1487 SURREY HTS | | | | WESTLAND | MI | 48186-8626 |
| BABINSKI, WILLIAM J | 26 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5939 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BABIS, BETTY J | 138 GRANT ST | | | | LOCKPORT | NY | 14094-5007 |
| BABISCH, RICHARD P | 6644 DONNYBROOK DR | | | | SHELBY TOWNSHIP | MI | 48316-3430 |
| BABISH, LYNN A | 61 WOODHAVEN DR | | | | MT LEBANON | PA | 15228-1546 |
| BABISZEWSKI, PETER | 50914 NATURE DR | | | | CHESTERFIELD | MI | 48047-4608 |
| BABITS, HELEN T | 4303 E CACTUS RD APT 203 | | | | PHOENIX | AZ | 85032-7683 |
| BABITS, SHELLEY A | 1011 VINELAND RD | | | | BAKERSFIELD | CA | 93306-6793 |
| BABIUCH JR, JOHN G | 123 THE WOODLANDS | | | | GLADSTONE | MO | 64119-1869 |
| BABIUCH, CLAIRE K | 406 NORTON AVE | | | | KANSAS CITY | MO | 64124-2025 |
| BABIUCH, JOSEPH M | 20304 E MILLHAVEN ST | | | | INDEPENDENCE | MO | 64056-1434 |
| BABIUK, DOROTHY E | 1250 TERRACE BLUFF DR | | | | TRAVERSE CITY | MI | 49686-5097 |
| BABIUK, JUNE | 50 HUMPHREY RD | | | | SCOTTSVILLE | NY | 14546-9645 |
| BABJACK, GARY R | 13913 BROOKSIDE DR | | | | STERLING HTS | MI | 48313-2821 |
| BABJAK, AGNES | 24 FAIRVIEW RD | | | | PITTSBURGH | PA | 15221-3704 |
| BABKA, DANA M | 1027 BOSTON AVE | | | | WATERFORD | MI | 48328-3708 |
| BABKA, DONALD A | 622 W COURTLAND ST | | | | DURAND | MI | 48429-1124 |
| BABKA, FRANCAIS | 2781 OLDSMOBILE AVE | | | | WATERFORD | MI | 48328-2643 |
| BABKA, JEFFREY M | 549 PRAIRIE POINT DR | P.O. BOX 446 | | | POPLAR GROVE | IL | 61065-7816 |
| BABKA, JEFFREY M | P O BOX 4016 | | | | OLATHE | KS | 66063-4016 |
| BABKA, SANDRA L. | 9845 CAMBRIDGE COURT B | | | | MOKENA | IL | 60448 |
| BABKA, TERRY M | PO BOX 878 | | | | LA GRANGE | IL | 60525-0878 |
| BABLE, EDITH | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BABLE, MILTON F | 57 GAIL AVE | | | | BUFFALO | NY | 14215-2901 |
| BABLE, PATRICIA E | 832 CAMERON AVE | | | | YOUNGSTOWN | OH | 44502-2209 |
| BABLE, TAMMY L | 265 MILL CREEK DR | | | | BOARDMAN | OH | 44512-1406 |
| BABLER, JEFFREY E | 2049 WILLOWMET LN | | | | BRENTWOOD | TN | 37027-8949 |
| BABLER, JEFFREY E | 2049 WILLOWMET LN | | | | BRENTWOOD | TX | 37027-8949 |
| BABLER, KEITH A | 5730 S 200 W | | | | COLUMBIA CITY | IN | 46725-9750 |
| BABLES, CHRISTINE R | PO BOX 251 | | | | REED CITY | MI | 49677-0251 |
| BABLES, FREDERICK J | 3248 WAVERLY PARK | | | | HOLLAND | MI | 49424-9310 |
| BABOO JR, F D | 221 BUCHANAN ST | | | | LINDEN | NJ | 07036-3507 |
| BABOR, KENNETH G | 1802 LIVINGSTON ST | | | | LONGVIEW | TX | 75601-3724 |
| BABORSKY, WILLIAM A | 290 ASHLAND DR | | | | HERMITAGE | PA | 16148-1160 |
| BABOS, FRANK G | 3426 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2503 |
| BABOS, MILISA S | 8820 CEDAR BEND RD | | | | SYLVANIA | OH | 43560-9246 |
| BABOVEC, BETTY J | 25827 MARSHBROOK LN | | | | SPRING | TX | 77389-2109 |
| BABOWICZ SR, THOMAS J | 245 BAILEYVILLE RD | | | | MIDDLEFIELD | CT | 06455 |
| BABRAJ, MICHAL | 1166 S FENMORE RD | | | | MERRILL | MI | 48637-8706 |
| BABRICK, JAMES L | 171 13TH ST | | | | PLAINWELL | MI | 49080-9706 |
| BABRICK, ROBERT S | 870 S SHAW RD | | | | CASNOVIA | MI | 49318-9616 |
| BABRIDGE, ROBERT W | 25210 APPLETON DR | | | | FARMINGTN HLS | MI | 48336-1607 |
| BABRIECKI, ROBERT J | 135 CREGAR RD | | | | HIGH BRIDGE | NJ | 08829-1002 |
| BABROW, OLIVER M | 1884 MONTGOMERY ST | | | | RAHWAY | NJ | 07065-4535 |
| BABSON COLLEGE | ACCTS RECEIVABLE OFFC NICHOLS | | | | BABSON PARK | MA | 02157 |
| BABSON COLLEGE | STUDENT FINANCIAL SERVICES AR | HOLLISTER BUILDING | | | BABSON PARK | MA | 02157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BABSON FLUID POWER INC | 35 MAIN ST | | | | HURON | OH | 44839-1618 |
| BABSON, SARAH | 307 DOUGLAS ST | | | | KINGMAN | KS | 67068-1251 |
| BABST, GARY E | 5653 MARTELL DR | | | | TROY | MI | 48085-3161 |
| BABU | 1515 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1436 |
| BABU AMARNATH | 2252 RADCLIFFE DR | | | | TROY | MI | 48085-6720 |
| BABU BADYOPADHYA | 590 CALDER AVE | | | | YPSILANTI | MI | 48198-6138 |
| BABU BANDYOPADHYAY | 757 EUGENE ST | | | | YPSILANTI | MI | 48198-6169 |
| BABU POTTI | 18249 CASCADE DR | | | | NORTHVILLE | MI | 48168-3288 |
| BABU THOMAS | 9344 SW 22ND ST | | | | OKLAHOMA CITY | OK | 73128-4929 |
| BABUCHNA, SANDRA F | 7216 DENVER DR | | | | BILOXI | MS | 39532-3910 |
| BABUDER, PHILIP | | | | | | | |
| BABULA, JANE | 5149 CALYX LANE | | | | TOLEDO | OH | 43623-2212 |
| BABULA, JANE | 5149 CALYX LN | | | | TOLEDO | OH | 43623-2212 |
| BABUREK, VINCE E | 299 ROCKWOOD CT | | | | VALPARAISO | IN | 46383-6945 |
| BABUSKA, KAREN L | 1525 ORCHARDGROVE AVE | | | | TRINITY | FL | 34655-4720 |
| BABY JACK II AUTOMOTIVE, LTD. | KEVIN COFFEY | 800 E PRESIDENTIAL | | | CALDWELL | TX | 77836 |
| BABY JACK II/CALDWELL COUNTRY MISC | 800 STATE HIGHWAY 21 E | | | | CALDWELL | TX | 77836-4512 |
| BABY JOHN DOE, UNBORN CHILD | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BABY RUTH GOODMAN | 18445 SORRENTO ST | | | | DETROIT | MI | 48235-1320 |
| BABYAK, DOUGLAS M | 879 HOWLAND WILSON RD SE | | | | WARREN | OH | 44484-2515 |
| BABYAK, ELIZABEA | 53 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BABYAK, ELIZABEA | 53 WEST 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BABYAK, EMMA | 4734 BOWES AVE | | | | WEST MIFLIN | PA | 15122 |
| BABYAK, GEORGE R | 4500 W WABASH ST | | | | ROCKVILLE | IN | 47872-7421 |
| BABYAK, KENNETH A | 2751 S MAIN ST | | | | ROCKVILLE | IN | 47872-7414 |
| BABYAK, MICHAEL J | 53 W 9TH ST | | | | NEWTON FALLS | OH | 44444-1553 |
| BABYAK, NICK | 4020 BIG SPRINGS RIDGE RD | | | | FRIENDSVILLE | TN | 37737-3120 |
| BABYAK, SAMUEL G | 214 NEWTON DRIVE | | | | NEWTON FALLS | OH | 44444 |
| BABYAK, STEPHEN M | 149 OAK RIDGE RD | | | | ACME | PA | 15610-1207 |
| BACA BERNARDINO AND MELONI BERNARDETTA | C DA CAPO DI VALLE NO 23 | | | 64015 NERETO (TE) ITALY | | | |
| BACA JR, RAYMUNDO S | 10970 W ELM LN | | | | AVONDALE | AZ | 85323-8360 |
| BACA, AURELIO P | 4270 DELAWARE DR | | | | FREMONT | CA | 94538-5907 |
| BACA, CHRISTOPHER J | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |
| BACA, DEBORAH | 10332 ROBB CT | | | | WESTMINSTER | CO | 80021-6637 |
| BACA, ERNEST | 43226 MONTROSE AVE | | | | FREMONT | CA | 94538-6002 |
| BACA, ERNESTINE R | 2440 OSCEOLA ST | | | | DENVER | CO | 80212-1155 |
| BACA, ERNESTINE R | 2440 OSCEOLA STREET | | | | DENVER | CO | 80212-1155 |
| BACA, FRANK | 1959 MCDONALD AVE | | | | DOS PALOS | CA | 93620-2665 |
| BACA, FRED | 1375 WASHINGTONS CROSSING DR | | | | O FALLON | MO | 63366-8458 |
| BACA, GEORGE R | 4317 LIGHTHOUSE AVE | | | | MODESTO | CA | 95356-9393 |
| BACA, JEFF | | | | | | | |
| BACA, JEROME J | 10332 ROBB CT | | | | BROOMFIELD | CO | 80021-6637 |
| BACA, JORDIN | COBEN & ASSOCIATES | 8710 E VISTA BONITA DR | | | SCOTTSDALE | AZ | 85255-4299 |
| BACA, NOREEN B | 5419 GENESEE ST | | | | LANCASTER | NY | 14086-9744 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACA, NOREEN B | 5419 GENESEE STREET | | | | LANCASTER | NY | 14086-9744 |
| BACA, PETER R | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9672 |
| BACA, ROBERT J | 13146 BRACKEN ST | | | | ARLETA | CA | 91331-4710 |
| BACA, ROY S | 3118 GOLF RD | | | | TURLOCK | CA | 95380 |
| BACA, RUBEN C | 33499 14TH ST | | | | UNION CITY | CA | 94587-2220 |
| BACA, SAMUEL R | 9167 CARRARI CT | | | | ALTA LOMA | CA | 91737-1557 |
| BACA, SONIA L | 1197 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-4402 |
| BACA, SONIA W | 1197 HOUSEL CRAFT ROAD | | | | BRISTOLVILLE | OH | 44402-9672 |
| BACACIO, ANGELO | 7370 WOODVIEW ST APT 1 | | | | WESTLAND | MI | 48185-5912 |
| BACAK, DAVID A | 1391 N TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 |
| BACAK, STEPHEN W | 1620 N CARNEGIE AVE | | | | NILES | OH | 44446-4004 |
| BACAL, ADAM A | 4612 RED MAPLE DR | | | | WARREN | MI | 48092-2356 |
| BACALIA, CHRISTOPHER E | 4427 FENWICK DR | | | | WARREN | MI | 48092-3019 |
| BACALMAN SUSAN | 2620 NEVELSON CT | | | | DAVIS | CA | 95618-7667 |
| BACARDI USA, INC. | REGLA CARRILLO | 2100 BISCAYNE BLVD | | | MIAMI | FL | 33137-5014 |
| BACARELLA, BEVERLY J | 25 E ERIE RD | | | | TEMPERANCE | MI | 48182-9322 |
| BACCA DAVID | LOT 4058 | 3301 SOUTH GOLDFIELD ROAD | | | APACHE JCT | AZ | 85219-4526 |
| BACCA, CHRISTOPHER | 5709 ASHLAND ST | | | | BAKERSFIELD | CA | 93308-6506 |
| BACCA, WILLIAM J | 7281 KARA DR | | | | BAY CITY | MI | 48706-8309 |
| BACCARAT INC | BRENT MCDANELD | 36 MAYFIELD AVE | VP MARKETING & MERCHANDISING | | EDISON | NJ | 08837-3821 |
| BACCE, ARTHUR L | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| BACCE, MICHELE L | O-2040 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49534-9543 |
| BACCHETTA, MATTHEW D | 140 CABRINI BLVD APT 8 | | | | NEW YORK | NY | 10033 |
| BACCHETTA, MICHAEL A | 11304 REGAL DR | | | | STERLING HEIGHTS | MI | 48313-4976 |
| BACCHETTA, MICHAEL A | 54465 BIRCHFIELD DR E | | | | SHELBY TWP | MI | 48316-1337 |
| BACCHI, THOMAS | DEARIE & ASSOCS JOHN C | 3265 JOHNSON AVE | | | RIVERDALE | NY | 10463 |
| BACCHIAN, FRANK P | 23109 MEADOWBROOK RD | | | | NOVI | MI | 48375-4342 |
| BACCHICAL BUNNER | 401 ROSETTE ST | | | | HOLLY | MI | 48442-1342 |
| BACCHUS JR, TANZIE G | 3773 N LAKEWOOD DR | | | | MEMPHIS | TN | 38128-4306 |
| BACCHUS, BETTY L | 3002 BRANCH RD | | | | FLINT | MI | 48506-2902 |
| BACCHUS, WILLIAM L | 1220 W 16 RD | | | | MESICK | MI | 49668-9568 |
| BACCO RISTORANTE | 29410 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48034-5717 |
| BACCO, CHRISTOPHER A | 255 WENTWORTH LN | | | | DALEVILLE | VA | 24083-3588 |
| BACCUS JR, OSCAR | 70 THISTLEDOWN LN | | | | SPRINGBORO | OH | 45066-1382 |
| BACCUS TIMOTHY | 2707 W STONEHENGE CT | | | | PEORIA | IL | 61615-7478 |
| BACCUS, CARMEN R | 5228 SHASTA AVE | | | | DAYTON | OH | 45427-3013 |
| BACCUS, DONNA M | 3885 PICKFORD | | | | SHELBY TOWNSHIP | MI | 48316-4838 |
| BACCUS, EDWARD E | 2409 S OLD OAKS DR 6 | | | | DAYTON | OH | 45431 |
| BACCUS, GLENNA R | 2330 W CHANDLER CT | | | | PEORIA | IL | 61615-1200 |
| BACCUS, JEPHTHAE SHERADAN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BACCUS, MONICA | 50 MILTON ST | | | | ROCHESTER | NY | 14619-1304 |
| BACCUS, REBECCA C | 1898 E MAPLE RD | | | | BIRMINGHAM | MI | 48009-6506 |
| BACCUS, TIMOTHY O | 2330 W CHANDLER CT | | | | PEORIA | IL | 61615-1200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACENAS, JOSEPHINE K | 6549 EDLOE ST | | | | HOUSTON | TX | 77005-3705 |
| BACEROTT JR, MARCELINO | 1103 N GARCIA ST | | | | ROMA | TX | 78584-5592 |
| BACEROTT, MANUEL | 322 NEW CASTLE DR | | | | LAREDO | TX | 78045-7740 |
| BACH BOB | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| BACH DON | 3229 HORTON SMITH LN | | | | BILLINGS | MT | 59106-1117 |
| BACH JEFFERY & STEFFANIE | BACH, JEFFERY | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BACH, ADRIAN | 15606 STILLWATER AVE | | | | BATON ROUGE | LA | 70817-2461 |
| BACH, AGNES M | 5665 WINTON RD | | | | FAIRFIELD | OH | 45014-3926 |
| BACH, ALAN J | 14221 HOBBY LN APT 17306 | | | | FORT WORTH | TX | 76155-3583 |
| BACH, ALICE F | 1319 W WALNUT AVE | | | | VISALIA | CA | 93277-5341 |
| BACH, BERNARD J | 1128 RARITAN AVE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BACH, BERNARD J | 1128 RARITAN AVENUE | | | | HIGHLAND PARK | NJ | 08904-3606 |
| BACH, BERNITA E | 1033 TUSCANY BLVD | | | | VENICE | FL | 34292-6628 |
| BACH, CHARLES E | 824 SENNETT ST | | | | MIAMISBURG | OH | 45342-1853 |
| BACH, CHARLES J | 54815 HENNINGTON CT 21 | | | | SHELBY TOWNSHIP | MI | 48316 |
| BACH, CHARLES S | 1009 HONEYSUCKLE CT | | | | MOORESVILLE | IN | 46158 |
| BACH, CHRISTIAN J | 123 TANGLEVIEW DR | | | | WHITE OAK | PA | 15131-2717 |
| BACH, CHRISTOPHER | 102 CHATSWORTH AVE | | | | LARCHMONT | NY | 10538-2901 |
| BACH, CINDY | 120 E 1ST ST | | | | PERRY | MI | 48872-8548 |
| BACH, CINDY | 120 E 1ST ST APT 2 | | | | PERRY | MI | 48872 |
| BACH, CLYDE | 9 COSMOS LANE | | | | DEBARY | FL | 32713-2409 |
| BACH, CLYDE | 9 COSMOS LN | | | | DEBARY | FL | 32713-2409 |
| BACH, CONSTANCE M | 6385 AIKEN RD | | | | LOCKPORT | NY | 14094-9618 |
| BACH, CYNTHIA N | 1004 CARLISLE CIR | | | | GRAND LEDGE | MI | 48837-2265 |
| BACH, CYNTHIA N | 6693 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| BACH, DAVID E | 42 SUNSET DR | | | | NIAGARA FALLS | NY | 14304-3718 |
| BACH, DIANE S | 500 FORD ST APT A3 | | | | PLYMOUTH | MI | 48170-2237 |
| BACH, DONALD J | 10079 BASALT CT | | | | RENO | NV | 89506-1606 |
| BACH, ELEANOR C | C/O SANTA BARBARA BANK & TRUST | P.O. BOX 2340 | | | SANTA BARBARA | CA | 93120-2340 |
| BACH, ELIZABETH N | 4943 PARK AVE W | | | | MANSFIELD | OH | 44903-5900 |
| BACH, FAYE | 300 DIVISION ST | | | | EATON | OH | 45320-1514 |
| BACH, FREDERICK H | 3078 NOKOMIS TRL | | | | CLYDE | MI | 48049-4530 |
| BACH, GEORGENE L | 896 FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 |
| BACH, HAROLD W | 6352 S STATE ROUTE 48 | | | | MAINEVILLE | OH | 45039-8821 |
| BACH, HERBERT | 305 TURNPIKE ST TRLR 308 | | | | SOUTH EASTON | MA | 02375-1769 |
| BACH, JACK U | 3607 TWINBROOK LN | | | | KETTERING | OH | 45429-4415 |
| BACH, JENNIFER M | 14221 HOBBY LN APT 17306 | | | | FORT WORTH | TX | 76155-3583 |
| BACH, JENNIFER M | 14221 HOBY LN APT 17308 | | | | FORT WORTH | TX | 76155-3583 |
| BACH, JESSIE W | 8300 KY 191 | | | | CAMPTON | KY | 41301-8189 |
| BACH, JOSEPH M | 7154 WYANDOTTE DR | | | | CINCINNATI | OH | 45233-4288 |
| BACH, JUDITH A | 302 E GRAND RIVER AVE | | | | WILLIAMSTON | MI | 48895-1418 |
| BACH, LEAH | 10 TERRY CIR | | | | NOVATO | CA | 94947 |
| BACH, LINDA J | 4676 W 200 N | | | | KOKOMO | IN | 46901-8386 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACH, MARCELLA H | 326 ASTOR AVE | | | | W CARROLLTON | OH | 45449-2002 |
| BACH, MARCELLA H | 326 ASTOR AVENUE | | | | W CARROLLTON | OH | 45449-2002 |
| BACH, MICHAEL G | 248 RAINBOW DR #14800 | | | | LIVINGSTON | TX | 77399-2048 |
| BACH, NINA C | 2115 DURBAN CT | | | | VIERA | FL | 32955-6503 |
| BACH, PETER L | 17 PEACH TREE DR | | | | DAVISON | MI | 48423-9123 |
| BACH, PHILLIP R | 1197 W HIGHWAY U | | | | TROY | MO | 63379-4177 |
| BACH, RAYMOND L | 432 DELLWOOD AVE | | | | DAYTON | OH | 45419-3525 |
| BACH, RICHARD D | 1036 NASH RD | | | | N TONAWANDA | NY | 14120-3415 |
| BACH, RICHARD H | 866 OVIEDO RD | | | | LADY LAKE | FL | 32159-9471 |
| BACH, ROBERT J | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| BACH, ROBERT JOSEPH | 35960 ORANGELAWN ST | | | | LIVONIA | MI | 48150-2594 |
| BACH, ROGER N | 1476 HINEY RD | | | | WILMINGTON | OH | 45177 |
| BACH, ROY E | 400 W BUTTERFIELD RD APT 733 | | | | ELMHURST | IL | 60126-4986 |
| BACH, RUSSELL J | 3601 NW SEWARD RD | | | | VANCOUVER | WA | 98685-1148 |
| BACH, RUTH M. | 320 SENECA CREEK RD | | | | WEST SENECA | NY | 14224-2359 |
| BACH, SAM H | 2752 NORWOOD AVE | | | | NORWOOD | OH | 45212-2468 |
| BACH, VERNA | 13333 N COTTONWOOD AVE | | | | REED CITY | MI | 49677-9405 |
| BACH, VICKIE L | 1197 W HIGHWAY U | | | | TROY | MO | 63379-4177 |
| BACH, WILLARD W | 1033 TUSCANY BLVD | | | | VENICE | FL | 34292-6628 |
| BACH, WILLIAM A | 2777 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1003 |
| BACH, WILLIAM ALBERT | 2777 HOMEYER RD | | | | N TONAWANDA | NY | 14120-1003 |
| BACH, WILLIAM E | 228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-5377 |
| BACH- LARSEN, ANNA B | 427 BIG BEAR TRL | | | | SKY VALLEY | GA | 30537-2641 |
| BACHA JR, ANDREW | 1308 E LAKEVIEW AVE | | | | PENSACOLA | FL | 32503-5328 |
| BACHA, DEBRA | | | | | | | |
| BACHA, FRANCES E | 31873 TALL PINES CT | | | | ROSEVILLE | MI | 48066-6107 |
| BACHA, JOSEPH D | 7383 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 |
| BACHA, LIANA P | 7097 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| BACHA, MARY H | 1308 E LAKEVIEW AVE | | | | PENSACOLA | FL | 32503-5328 |
| BACHA, RONALD S | 134 AFTON AVE | | | | BOARDMAN | OH | 44512-2306 |
| BACHA, STEPHEN J | 7097 CHASE LAKE RD | | | | FOWLERVILLE | MI | 48836-9391 |
| BACHAKES, DEE A | 10995 BLUFFSIDE DR APT 2327 | | | | STUDIO CITY | CA | 91604-4456 |
| BACHAMP, JAMES F | PO BOX 74 | | | | WARRENTON | MO | 63383-0074 |
| BACHAN, ROBERT J | 318 N PINE ST | | | | SAINT LOUIS | MI | 48880-1481 |
| BACHAND JR, ALBERT G | 77 LEAMINGTON LN | | | | HILTON HEAD ISLAND | SC | 29928-5150 |
| BACHAND JR, JAMES J | 1469 FARMINGONT AVE | #21 | | | BRISTOL | CT | 06010-4775 |
| BACHAND LOUIS | PO BOX 1510 | | | | HERNANDO | FL | 34442-1510 |
| BACHAND, MARK A | 45910 WINTHROP PL | | | | MACOMB | MI | 48044-5792 |
| BACHAND, MARY J | 338 WILLIAMS ST | | | | ONEIDA | NY | 13421-1123 |
| BACHAND, MEGAN E | 2724 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| BACHAND, MEGAN EILEEN | 2724 CADES CV | | | | BRIGHTON | MI | 48114-8984 |
| BACHAND, MICHAEL J | 7145 TUSCARORA CIR | | | | INDIAN RIVER | MI | 49749-9349 |
| BACHAR III, JOSEPH | 1943 WOOD ST APT 8 | | | | LANSING | MI | 48912-3462 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACHAR III, JOSEPH | 2500 MEADOWLANE DR | | | | LANSING | MI | 48906-3435 |
| BACHAR KAAFARANI | 8409 CENTRALIA ST | | | | DEARBORN HEIGHTS | MI | 48127-1185 |
| BACHAUS, MICHAEL J | 2728 E PLEASANT RD | | | | MILTON | WI | 53563-9471 |
| BACHAUS, WILLIAM R | N332 COLDSPRING RD | | | | WHITEWATER | WI | 53190-2836 |
| BACHE, CHRISTOPHER | 421 LINCOLN AVE | | | | AVON BY THE SEA | NJ | 07717 |
| BACHE, GWENDOLYNN D | 3430 JAY DR | C/O YVONNE S LUND | | | ELLICOTT CITY | MD | 21042-3648 |
| BACHE, VICTOR | 32911 SOUTHGATE ST | | | | LIVONIA | MI | 48152-3227 |
| BACHE, VIVIAN A | 1869 CROUCH RD | | | | JACKSON | MI | 49201-8368 |
| BACHELDER JR, JOHN S | 15019 W AHARA RD LOT 1 | | | | EVANSVILLE | WI | 53536-8504 |
| BACHELDER, CYNTHIA H | 105 GRANBY RD | | | | S PORTLAND | ME | 04106-4015 |
| BACHELDER, DIANA L | 76 MAPLE ST | | | | LEXINGTON | OH | 44904-1233 |
| BACHELDER, ERROL P | 13305 SPENCER RD | | | | MILFORD | MI | 48380-3049 |
| BACHELDER, ETTA L | 31 LEXINGTON CT | | | | HUDSON | NH | 03051-3256 |
| BACHELDER, KARYN K | PO BOX 581 | | | | WEST BRANCH | MI | 48661-0581 |
| BACHELDER, MARY E | 361 OAK HAVEN DR | | | | MELBOURNE | FL | 32940-1842 |
| BACHELDER, MARY E | 361 OAK HAVEN DRIVE | | | | MELBOURNE | FL | 32940-1842 |
| BACHELDER, ROBERT E | 420 GILL AVE | | | | GALION | OH | 44833-1717 |
| BACHELDER, ROBERT L | 4639 ELM DR | | | | BAY CITY | MI | 48706-9414 |
| BACHELDOR, EARL S | 2152 NOBLE RD | | | | TAWAS CITY | MI | 48763-9401 |
| BACHELDOR, EVELYN J | 12930 DORMAN RD APT 246 | | | | PINEVILLE | NC | 28134-9226 |
| BACHELOR, BARBARA L | 1010 AMERICAN EAGLE BLVD | APT. 245 | | | SUN CITY CENTER | FL | 33573-5270 |
| BACHELOR, BARBARA L | APT 245 | 1010 AMERICAN EAGLE BOULEVARD | | | SUN CITY CTR | FL | 33573-5270 |
| BACHELOR, GEORGE W | 5875 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BACHELOR, PAUL E | 5859 KINYON DR | | | | BRIGHTON | MI | 48116-9578 |
| BACHELOR, RICHARD W | 5896 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9684 |
| BACHELOR, WESLEY S | 5980 ALAN DR APT 11 | | | | BRIGHTON | MI | 48116 |
| BACHER, JOHN | 4690 JOHN MICHAEL WAY | | | | HAMBURG | NY | 14075-1125 |
| BACHER, JULIE T | 9354 EDEN WOODS CT | | | | INDIANAPOLIS | IN | 46260-6094 |
| BACHER, KAREN Y | 1701 SANDY POINT CT | | | | ARLINGTON | TX | 76018-4956 |
| BACHER, KAREN Y | 1701 SANDY POINT CT. | | | | ARLINGTON | TX | 76018-4956 |
| BACHER, MICHAEL W | 5887 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338-7725 |
| BACHER, RICHARD N | 2929 WAYLAND AVE | | | | DAYTON | OH | 45420-3056 |
| BACHER, ROBERT F | 7828 E CULVER ST | | | | SCOTTSDALE | AZ | 85257 |
| BACHER, ROBERT G | 7695 ZION HILL RD | | | | CLEVES | OH | 45002-9609 |
| BACHERT, PEGGY A | 3181 JEFFERY DRIVE | | | | FRANKLIN | OH | 45005-4810 |
| BACHEY, ROSEMARY C | 443 STONEHAVEN RD | C/O MARGARET GOTTSCHLICH | | | KETTERING | OH | 45429-1645 |
| BACHHOFER, LAWRENCE B | 109083 N 3610 RD | | | | PADEN | OK | 74860-7125 |
| BACHHOFER, MARY L | 10177 N HIGHWAY 71 | | | | STIGLER | OK | 74462 |
| BACHHOFER, MARY L | 21427 HIGHWAY 102 | | | | TECUMSEH | OK | 74873-5369 |
| BACHICK, CLARA W | 1806 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438-8705 |
| BACHICK, CLARA W | 7298 BROOKWOOD DR APT 103 | | | | BROOKFIELD | OH | 44403-9717 |
| BACHIK HENRY A (484824) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACHIK, HENRY A | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BACHIKE, RUTH D | 129 RIVERVIEW AVE | | | | YARDLEY | PA | 19067-1415 |
| BACHIM, DENNIS E | 820 10 1/2 ST | | | | MONROE | WI | 53566-1729 |
| BACHIM, DENNIS E | 922 21ST ST | | | | MONROE | WI | 53566-2853 |
| BACHIM, SHERRY A | 922 21ST ST | | | | MONROE | WI | 53566-2853 |
| BACHIRA MURRAY | 2060 NIAGARA DR | | | | TROY | MI | 48083-5665 |
| BACHISTA, RONALD J | 15 DONNA DR | | | | SAINT PETERS | MO | 63376-1821 |
| BACHKES-WITTLIEFF, GERALDYNE L | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441-5206 |
| BACHLE, JUDITH | 29048 SPOON AVE | | | | MADISON HTS | MI | 48071-4432 |
| BACHLEDA MACHINE TOOL SERVICES | 15750 HARRISON ST | | | | LIVONIA | MI | 48154-3457 |
| BACHLEDA MACHINE TOOL SERVICESINC | 15750 HARRISON ST | | | | LIVONIA | MI | 48154-3457 |
| BACHLEDA, JOSEPH V | 15152 WARWICK AVE | | | | ALLEN PARK | MI | 48101-2950 |
| BACHLEDA, MICHAEL J | 15264 MEYER AVE | | | | ALLEN PARK | MI | 48101-2683 |
| BACHLER, BRIDGETTE D | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BACHLER, CASPER D | 10 TIGER DR | | | | WENTZVILLE | MO | 63385-3306 |
| BACHLER, JOEL T | 2525 28 MILE RD | | | | ROCHESTER | MI | 48306-2009 |
| BACHLI JR, BERNARD J | 8911 SYDNEY DR | | | | SALINE | MI | 48176-8001 |
| BACHLI JR, BERNARD JOSEPH | 8911 SYDNEY DR | | | | SALINE | MI | 48176-8001 |
| BACHLI, KEVIN M | 6353 MUIRFIELD DR | | | | TEMPERANCE | MI | 48182-9682 |
| BACHMAN AUTO GROUP | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN AUTO GROUP, INC. | | | | | LOUISVILLE | KY | 40299-1900 |
| BACHMAN AUTO GROUP, INC. | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN AUTO GROUP, INC. | STEPHEN BACHMAN | 9650 BLUEGRASS PKWY | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN BRENDA K | BACHMAN, BRENDA K | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BACHMAN CHEVROLET | 9650 BLUEGRASS PKWY | | | | LOUISVILLE | KY | 40299-1902 |
| BACHMAN ERIC | BACHMAN, ERIC | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BACHMAN KENNETH | 1778 SUNLIGHT DR | | | | LONGMONT | CO | 80501-2088 |
| BACHMAN, BERNARD W | 403 W ORDINANCE RD APT 406 | | | | GLEN BURNIE | MD | 21061-6453 |
| BACHMAN, BRENDA K | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BACHMAN, CLARK R | 10308 GEORGETOWN PL | | | | LAS VEGAS | NV | 89134-5110 |
| BACHMAN, DANIEL | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| BACHMAN, DANIEL H | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| BACHMAN, DANIEL HERMAN | 4500 E DODGE RD | | | | CLIO | MI | 48420-9714 |
| BACHMAN, DAVID A | 127 WAGNER RD | | | | BAY CITY | MI | 48708-9144 |
| BACHMAN, DENNIS L | 1662 GRANDVIEW RD | | | | PASADENA | MD | 21122-6148 |
| BACHMAN, FRANCES A | 7205 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 |
| BACHMAN, GEORGE W | 875 NORTH LIMA CENTER ROAD | | | | DEXTER | MI | 48130-9769 |
| BACHMAN, HENRY W | 34259 MACDONALD DR | | | | STERLING HTS | MI | 48310-6060 |
| BACHMAN, HERMAN D | 1306 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-2912 |
| BACHMAN, JACK L | 418 HAMILTON VIEW DR | | | | HAMILTON | OH | 45013-6430 |
| BACHMAN, JAN W | 6511 N 100 E | | | | MARION | IN | 46952-6778 |
| BACHMAN, JOHN L | 151 N MAIN ST | PO BOX 0195 | | | BRISTOL | CT | 06010-9998 |
| BACHMAN, JOHN W | 3600 DOWNS CHAPEL RD | | | | CLAYTON | DE | 19938-2000 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACHMAN, JON A | 6493 N 100 E | | | | MARION | IN | 46952-6637 |
| BACHMAN, KENNETH S | 2423 GREENDALE RD | | | | WILMINGTON | DE | 19810-3420 |
| BACHMAN, KENNETH SCOTT | 2423 GREENDALE RD | | | | WILMINGTON | DE | 19810-3420 |
| BACHMAN, LANA L | 10993 HANNAN RD | | | | ROMULUS | MI | 48174-1383 |
| BACHMAN, LINDSEY | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BACHMAN, MARY J | 900 TAYLOR ST | | | | BAY CITY | MI | 48719-8216 |
| BACHMAN, MATTHEW W | 6425 N 100 E | | | | MARION | IN | 46952-6637 |
| BACHMAN, NORAH | 2305 AARON ST APT 307 | | | | PORT CHARLOTTE | FL | 33952-5312 |
| BACHMAN, NORAH | 2395 HARBOR BLVD APT 317 | | | | PORT CHARLOTTE | FL | 33952 |
| BACHMAN, NORMA J | 875 N LIMA CENTER RD | | | | DEXTER | MI | 48130-9769 |
| BACHMAN, RHEE C | 7596 UPPER 17TH ST N | | | | OAKDALE | MN | 55128-5543 |
| BACHMAN, RICHARD M | 41203 N SUTTER LN | | | | ANTHEM | AZ | 85086-1518 |
| BACHMAN, ROBERT | 303 MANDRAKE DR | | | | PITTSBURGH | PA | 15209-1821 |
| BACHMAN, WAYNE K | PO BOX 545 | | | | DIMONDALE | MI | 48821-0545 |
| BACHMAN, WILLIAM D | 5208 CORTLAND DR | | | | FLINT | MI | 48507-4507 |
| BACHMAN, WILLIAM H | 5150 BACHMAN RD | | | | OSCODA | MI | 48750-8830 |
| BACHMAN-BERNARD PONTIAC-CADILLAC-BU | 300 BACHMAN DR | | | | GREENEVILLE | TN | 37745-4255 |
| BACHMAN-BERNARD PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | 300 BACHMAN DR | | | | GREENEVILLE | TN | 37745-4255 |
| BACHMAN-BERNARD PONTIAC-CADILLAC-BUICK-GMC TRUCK, INC. | PHILIP BACHMAN | 300 BACHMAN DR | | | GREENEVILLE | TN | 37745-4255 |
| BACHMANN, ANITA E | 4659 PARENT AVE | | | | WARREN | MI | 48092-3405 |
| BACHMANN, CATHERINE S | 4117 PROVIDENCE CIRCLE | | | | ROCHESTER | NY | 14616-4241 |
| BACHMANN, EDWARD D | 3119 GRETCHEN DR NE | | | | WARREN | OH | 44483-3004 |
| BACHMANN, EDWARD D | 3119 GRETCHEN DR. NE | | | | WARREN | OH | 44483-4483 |
| BACHMANN, HANS R | 7106 COUNTY ROAD 57 | | | | LEXINGTON | OH | 44904-8500 |
| BACHMANN, HELEN R | 609 S COLUMBUS ST | | | | FREDERICKSBURG | TX | 78624-5217 |
| BACHMANN, JOHN C | 47 WICHITA RD | | | | BUFFALO | NY | 14224-2605 |
| BACHMANN, JOHN CARL | 47 WICHITA RD | | | | BUFFALO | NY | 14224-2605 |
| BACHMANN, LOUISE M | 391 PAGELS CT | | | | GRAND BLANC | MI | 48439-2424 |
| BACHMANN, RAYMOND H | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, RAYMOND H. | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, REBECCA L | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, REBECCA LYNN | 60469 MIRIAM DR | | | | WASHINGTON | MI | 48094-2139 |
| BACHMANN, VICTORIA J | 429 BROOK ST | | | | LINDEN | NJ | 07036-4107 |
| BACHMANN, WALDEMAR P | LIPSITZ & PONTERIO | 135 DELAWARE AVE, SUITE 506 | | | BUFFALO | NY | 14202-2410 |
| BACHMANS ROOFING BLDG & RMDLG INC | 260 COUNTRY CLUB RD | STAR PONTIAC GMC TRUCK INC | | | EASTON | PA | 18045-2341 |
| BACHMEIER, THOMAS | 1321 N 35TH ST | UNIT 7 | | | BISMARCK | ND | 58501-7707 |
| BACHMEIER, THOMAS | 1321 NORTH 35TH ST UNIT 7 | | | | BISMARCK | ND | 58501 |
| BACHNAK, FRANCIS | 3930 RIVER RD UNIT 32 | | | | EAST CHINA | MI | 48054-2923 |
| BACHNER, HARRY E | 9320 HILLS COVE DR | | | | GOODRICH | MI | 48438-9407 |
| BACHO, IRENE Z | 20578 WOODSTOCK AVE | | | | FAIRVIEW PARK | OH | 44126-1439 |
| BACHOCHIN, JOHN J | 15731 S 4210 RD | | | | CLAREMORE | OK | 74017-0684 |
| BACHOCHIN, SHARON L | 1883 COUNTRYSIDE DR | | | | AUSTINTOWN | OH | 44515-5572 |
| BACHOFEN, HENRY A | 1016 NORTH AVE | | | | ELIZABETH | NJ | 07201-1623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACHOLNIK, JEAN-RICHARD J | 25615 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1129 |
| BACHOLNIK, JEAN-RICHARD JOSEPH | 25615 TIREMAN ST | | | | DEARBORN HTS | MI | 48127-1129 |
| BACHOR III, JOHN J | 37815 BAYWOOD DR | | | | FARMINGTON HILLS | MI | 48335-3611 |
| BACHOR JR, SYLVESTER | 5260 STICKNEY RD | | | | CLARKSTON | MI | 48348-3036 |
| BACHOR, ROSANNE E | 4630 RIVERS EDGE DR | | | | TROY | MI | 48098-4160 |
| BACHORIK, HELEN B | 138 TORREY PINES DR | | | | TOMS RIVER | NJ | 08757-5722 |
| BACHOROSKI, DAVID J | 3011 ADAMS CIR | | | | COLORADO SPGS | CO | 80904-1527 |
| BACHOROWSKI, MARY H | 8147 PELHAM RD | | | | ALLEN PARK | MI | 48101-2285 |
| BACHORSKI, WANDA T | 11111 WOODKIRK CT | | | | RANCHO CORDOVA | CA | 95670-4238 |
| BACHORZ, LORRAINE D | 12799 SAINT ANDREWS CT APT 101 | | | | LEMONT | IL | 60439-8593 |
| BACHORZ, LORRAINE D | 12799 ST. ANDREWS CT | APT 101 | | | LEMONT | IL | 60439 |
| BACHOWSKY, JOHN E | 78 LONGSTREET DR | | | | CARLISLE | PA | 17013-8112 |
| BACHRACH, JACK C | 4000 E FLETCHER AVE APT D310 | | | | TAMPA | FL | 33613-5324 |
| BACHRODT MOTORS, INC. | 5695 E STATE ST | | | | ROCKFORD | IL | 61108-2424 |
| BACHRODT MOTORS, INC. | PATRICK BACHRODT | 5695 E STATE ST | | | ROCKFORD | IL | 61108-2424 |
| BACHROUCHE A, NASSIF M | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| BACHROUCHE NASSIF | 29643 HIGH VALLEY RD | | | | FARMINGTON HILLS | MI | 48331-2138 |
| BACHTEL, AUNE K | 5621 HUNTERS GLEN DR | | | | GLEN ALLEN | VA | 23059-6970 |
| BACHTEL, MOLLY | 3289 SHERMAN RD | | | | MANSFIELD | OH | 44903-7543 |
| BACHTEL, MOLLY | 3289 SHERMAN ROAD | | | | MANSFIELD | OH | 44903-7543 |
| BACHTEL, RUSS | 6465 BUSCH BLVD | | | | COLUMBUS | OH | 43229-1755 |
| BACHTELER, FRED | 16 FERNWOOD | | | | ROCKY HILLL | CT | 06067 |
| BACHULA, DENNIS J | 1930 W SCHOOL RD | | | | ROSCOMMON | MI | 48653-8541 |
| BACHULA, RICKY | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 |
| BACHULA, ROBERT J | 5680 GRONDA RD | | | | HARRISON | MI | 48625 |
| BACHUNAS, NORMA | 207 TIMBER OAKS DR | | | | NORTH AURORA | IL | 60542-3006 |
| BACHUS, LEE A | 1960 TOWNSHIP ROAD 555 | | | | JEROMESVILL3E | OH | 44840-9736 |
| BACHUS, LEE A | 2234 STATE ROUTE 511 | | | | PERRYSVILLE | OH | 44864-9541 |
| BACHUS, RAYMOND H | 1317 S R 603 R 1 | | | | ASHLAND | OH | 44805 |
| BACHWICH, SHARON J | 1198 N DYE RD | | | | FLINT | MI | 48532-2215 |
| BACHY, RONALD J | 5 GARDEN DR APT A | | | | TURTLE CREEK | PA | 15145-4022 |
| BACIAK, KENNETH S | 3834 HONEYTREE WAY | | | | KNOXVILLE | TN | 37938-4146 |
| BACIC, ANN | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| BACIC, FRANK | PO BOX 43450 | | | | CLEVELAND | OH | 44143-0450 |
| BACIC, FRANK | PO BOX 43450 | | | | RICHMOND HTS | OH | 44143-0450 |
| BACIC, JOHN I | 17420 TOWER DR | | | | MACOMB | MI | 48044-5600 |
| BACIGAL, GARY J | 14839 PATTERSON DR | | | | SHELBY TWP | MI | 48315-4938 |
| BACIGAL, JOSEPH J | 101 MAIN ST | PO BOX 0302 | | | MORRICE | MI | 48857-8704 |
| BACIGAL, ROBERT L | 2237 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| BACIGALUP, ROBERT LEROY | 2237 E BENNINGTON RD | | | | DURAND | MI | 48429-9120 |
| BACIGALUPO, JOHN R | 54310 MICHELE LN | | | | SHELBY TWP | MI | 48315-1515 |
| BACIK, ANDREW J | 7791 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACIK, MICHAEL G | 5570 BARTON RD UNIT 407 | | | | NORTH OLMSTED | OH | 44070-3838 |
| BACILE, JOSEPH A | 31343 HILLBROOK ST | | | | LIVONIA | MI | 48152-3335 |
| BACILE, JOSEPH ANTHONY | 31343 HILLBROOK ST | | | | LIVONIA | MI | 48152-3335 |
| BACILIO SALAZAR JR | 5703 VALENCIA BLVD | | | | LANSING | MI | 48911-3557 |
| BACIN, KEITH A | 419 CEDARWOOD DR | | | | LEXINGTON | OH | 44904-8901 |
| BACINO GREG | BACINO, GREG | KAHN & ASSOCIATES LLC | 30 DUDLEY AVE APT 14 | | VENICE | CA | 90291-2499 |
| BACINO, ANTHONY R | 4544 FOREST AVE | | | | BROOKFIELD | IL | 60513-2521 |
| BACINO, GREG | KAHN & ASSOCIATES LLC | 30 DUDLEY AVE APT 14 | | | VENICE | CA | 90291-2499 |
| BACINO, RICHARD A | 9128 26TH PL | | | | BROOKFIELD | IL | 60513-1010 |
| BACIO, ARACELI M | 630 FAIRVIEW AVE | | | | SIERRA MADRE | CA | 91024-1006 |
| BACIU, GEORGE T | 2600 BLACK OAK DR | | | | NILES | OH | 44446-4455 |
| BACIU, GEORGE T | 2600 BLACK OAK DRIVE | | | | NILES | OH | 44446-4455 |
| BACIU, PATRICIA LU | 4552 E 200 S | | | | ANDERSON | IN | 46017-9733 |
| BACK GREGORY R | 735 WOLFE RD | | | | ORTONVILLE | MI | 48462-8441 |
| BACK JR, LARRY W | 500 RENWOOD PL | | | | SPRINGBORO | OH | 45066-1035 |
| BACK LEE ANN | PO BOX 178 | | | | WAUCONDA | IL | 60084-0178 |
| BACK RONALD | 2 VENCEDOR WAY | | | | HOT SPRINGS VILLAGE | AR | 71909-7860 |
| BACK TO BASIC AUTOMOTIVE | 918 W JEFFERSON ST | | | | PHOENIX | AZ | 85007-2902 |
| BACK TO THE 50S WEEKEND | 930 CLARENCE AVE | | | | NEW CASTLE | PA | 16101-4447 |
| BACK, ARTHUR R | 4974 W STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-8582 |
| BACK, BILLY G | 7293 NORTH WHIPPOORWILL ROAD | | | | MADISON | IN | 47250-9362 |
| BACK, BILLY G | 7381 N WHIPPOORWILL RD | | | | MADISON | IN | 47250-9309 |
| BACK, CHRISTA A | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| BACK, CHRISTA A | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| BACK, CORA E | 7480 HOGPATH RD | | | | GREENVILLE | OH | 45331-9648 |
| BACK, DAVID A | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325-1124 |
| BACK, DAVID A | 4135 FULTON AVE | | | | DAYTON | OH | 45439-2121 |
| BACK, DENNIS H | 142 ASPEN DR APT A | | | | DANVILLE | KY | 40422 |
| BACK, DONNIS H | 2048 PINE GROVE RD | | | | BEATTYVILLE | KY | 41311-8570 |
| BACK, DONNIS H | 2048 PINE GROVE ROAD | | | | BEATTYVILLE | KY | 41311-1311 |
| BACK, DOROTHY D | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| BACK, DOROTHY M | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| BACK, DOUGLAS G | 35 N CHURCH ST | | | | NEW LEBANON | OH | 45345-1251 |
| BACK, E A | 2883 SR 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| BACK, E A | 2883 STATE ROUTE 66 | ROUTE 1 BOX 28 | | | CLOVERDALE | OH | 45827-9156 |
| BACK, ERNESTINE C | 5093 DEARTH RD | | | | SPRINGBORO | OH | 45066-7747 |
| BACK, EVERETT | 1784 FLAT GAP RD | | | | BONNYMAN | KY | 41719-9043 |
| BACK, FRANKLIN D | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| BACK, GARRY R | 4500 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9702 |
| BACK, GLENN A | 2109 SPENCER LN | | | | MIDDLETOWN | OH | 45042-2952 |
| BACK, GLORIA J | 97 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| BACK, GREGORY B | 5113 WOLF CREEK PIKE | | | | DAYTON | OH | 45426-2423 |
| BACK, GREGORY R | 735 WOLFE RD | | | | ORTONVILLE | MI | 48462-8441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACK, HAROLD D | 9805 E 900 S | | | | UPLAND | IN | 46989-9726 |
| BACK, HENRY C | 9277 CHERRYWOOD RD | | | | CLARKSTON | MI | 48348-2501 |
| BACK, JAMES | HC 60 BOX 276 | | | | SALYERSVILLE | KY | 41465 |
| BACK, JAMES A | 2735 CASTLE ST | | | | KALAMAZOO | MI | 49048-2814 |
| BACK, JAMES M | 2227 E COOK RD | | | | GRAND BLANC | MI | 48439-8012 |
| BACK, JAMES O | 5505 SLEET DR | | | | INDIANAPOLIS | IN | 46237-2331 |
| BACK, JOHN C | 1804 W HILLSDALE ST | | | | LANSING | MI | 48915-1118 |
| BACK, JULIA | 12149 HELEN | | | | SOUTHGATE | MI | 48195-1754 |
| BACK, JULIA | 12149 HELEN ST | | | | SOUTHGATE | MI | 48195-1754 |
| BACK, LARRY R | 24 W BROWN ST | | | | KNIGHTSTOWN | IN | 46148-1160 |
| BACK, LARRY W | 214 SHADOW WOLF HILL | | | | JACKSON | KY | 41339-8264 |
| BACK, LARRY W | 214 SHADOW WOLF HOLW | | | | JACKSON | KY | 41339-8264 |
| BACK, LOIS J | 6608 CRAWFORDVILLE CAMPBELLSTOWN RD | | | | EATON | OH | 45320-8666 |
| BACK, LOIS J | 6609 CRAWFORDVILLE CAMBELLSTOWN RD | | | | EATON | OH | 45320-8666 |
| BACK, LUTHER J | 35133 COLONY HILLS DR | | | | ZEPHYRHILLS | FL | 33541-8305 |
| BACK, MARY L | 2511 S SEMORAN BLVD APT 1515 | | | | ORLANDO | FL | 32822-2731 |
| BACK, MARY L | 443 SAN CARLO RD | | | | DAVENPORT | FL | 33896-7042 |
| BACK, MARY M. | 1602 UNDERPASS RD | | | | ADVANCE | NC | 27006-7535 |
| BACK, MARY M. | 852 NORDEN ST NW | | | | PALM BAY | FL | 32907-8242 |
| BACK, MEREDITH P | 4301 AMELIA OLIVE BRANCH RD | | | | BATAVIA | OH | 45103-8991 |
| BACK, MILDRED L | 150 N PLEASANT VALLEY AVE | | | | DAYTON | OH | 45404-2426 |
| BACK, MOLLIE | 64 ROBIN DR | | | | LIBERTY | KY | 42539-7835 |
| BACK, NORA | 1010B CHICHESTER AVE | | | | MIDDLESBORO | KY | 40965-9441 |
| BACK, PATRICIA A | 1 MAGNOLIA DR | | | | MIDDLETOWN | OH | 45042-3715 |
| BACK, PATRICK S | 1380 SHADY LN | APT 1302 | | | BEDFORD | TX | 76021-6455 |
| BACK, PATRICK S. | 1380 SHADY LN  APT 1302 | | | | BEDFORD | TX | 76021-6455 |
| BACK, PAUL M | 6191 FORESTDALE AVE | | | | DAYTON | OH | 45427-1812 |
| BACK, PAUL M | 6191 FORESTDALE AVENUE | | | | DAYTON | OH | 45427-1812 |
| BACK, PEGGY C | 5849 CORLETT CT | | | | DAYTON | OH | 45424-2639 |
| BACK, PEGGY L. | 1329 JERSEY AVE | | | | MUNCIE | IN | 47302-3811 |
| BACK, PEGGY L. | 1329 S JERSEY AVE | | | | MUNCIE | IN | 47302-3811 |
| BACK, RAYMOND K | 2345 N MAIN ST | | | | DAYTON | OH | 45405-3440 |
| BACK, ROBERT A | 12608 STANWICH PL | | | | CARMEL | IN | 46033-8205 |
| BACK, ROGER D | 5660 ROAD 187 | | | | OAKWOOD | OH | 45873-9426 |
| BACK, ROLAND L | 8275 IRISH RD | | | | MILLINGTON | MI | 48746-8719 |
| BACK, RONNIE | 2521 OLSON DR | | | | KETTERING | OH | 45420-1036 |
| BACK, ROSELLA | 101 N TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| BACK, ROSELLA | 101 NORTH TAYLOR ST | | | | FARMERSVILLE | OH | 45325-1033 |
| BACK, RUDOLF F | 239 ABBINGTON AVE | | | | BUFFALO | NY | 14223-1660 |
| BACK, RUSSELL W | 111 S LANSING ST | | | | OWOSSO | MI | 48867-2503 |
| BACK, STANLEY E | 4285 N 950 WEST | | | | SHIRLEY | IN | 47384 |
| BACK, SUSAN A | 11027 NW 5TH CT | | | | CORAL SPRINGS | FL | 33071-8179 |
| BACK, TONYA L | 101 S ELM ST | | | | FARMERSVILLE | OH | 45325-1124 |
| BACK, TONYA L | 4135 FULTON AVE | | | | DAYTON | OH | 45439-2121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACK, TRACY C | 591 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| BACK, VIRGIL | 93 IGO RIDGE RD | | | | WELLINGTON | KY | 40387-8219 |
| BACK, VIRGIL | 93 IGO RIDGE ROAD | | | | WELLINGTON | KY | 40387-0387 |
| BACK, VIVIAN L | 1990 HELTON RD | | | | BEAN STATION | TN | 37708 |
| BACK, WANDA M | 14656 BODMAN RD | | | | MOUNT ORAB | OH | 45154-9097 |
| BACK, WENDELL L | 4500 WESTLAND ST | | | | DEARBORN | MI | 48126-2835 |
| BACK, WILLIAM S | 2102 W 8TH ST | | | | MARION | IN | 46953-1203 |
| BACK-GLASENER, DELA R | 4906 E 400 S | | | | WASBASH | IN | 46992-8589 |
| BACK-GLASENER, DELA RAINE | 4906 E 400 S | | | | WABASH | IN | 46992-8589 |
| BACKA JR, MARTIN M | 5085 SPINNING WHEEL DR | | | | GRAND BLANC | MI | 48439-4227 |
| BACKA, AGNES D | 5212 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| BACKA, JOSEPH J | 5212 SANDALWOOD CIR | | | | GRAND BLANC | MI | 48439-4266 |
| BACKALUKAS, ANNA | 2707 ONAGON TR | | | | PONTIAC | MI | 48328-3138 |
| BACKALUKAS, ANNA | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| BACKALUKAS, GAIL M | 2707 ONAGON TRL | | | | WATERFORD | MI | 48328-3138 |
| BACKALUKAS, MARK J | 7251 MIMOSA  DR | | | | CARLSBAD | CA | 92011-5150 |
| BACKBASE USA INC | 330 TOWNSEND ST STE 207 | | | | SAN FRANCISCO | CA | 94107-1662 |
| BACKBASE USA INC | CHARLIE JONES | 330 TOWNSEND ST STE 207 | | | SAN FRANCISCO | CA | 94107-1662 |
| BACKBONE MECHANICAL | 17610 BACKBONE RD | | | | PARKTON | MD | 21120-9643 |
| BACKEMEYER, KAREN E | 777 CUSTER RD APT 14-2 | | | | RICHARDSON | TX | 75080-5170 |
| BACKENGER, DAVID J | 9114 N COUNTY ROAD H | | | | EDGERTON | WI | 53534-9780 |
| BACKENSTO, DONALD E | 36 CLEVER LN | | | | LEXINGTON | OH | 44904-1208 |
| BACKENSTOSE, LORACE M | 1801 FOREST HILLS BLVD APT 1 | | | | BELLA VISTA | AR | 72715-2399 |
| BACKER LANDSCAPING INC | 15251 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1838 |
| BACKER, GERALD P | 24249 TAMARACK CIR | | | | SOUTHFIELD | MI | 48075-6180 |
| BACKER, JOHN C | 1650 W GLENDALE AVE APT 3284 | | | | PHOENIX | AZ | 85021-5789 |
| BACKER, JOSEPH A | 640 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1521 |
| BACKER, RUDOLPH C | 4091 E QUIET MOON DR | | | | TUCSON | AZ | 85718-3427 |
| BACKER, STEPHEN M | 1733 JASON CIR | | | | ROCHESTER HILLS | MI | 48306-3636 |
| BACKES, CLIFFORD J | 1617 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BACKES, EDWARD F | 7352 MELOTTE ST | | | | SAN DIEGO | CA | 92119-1615 |
| BACKES, GLADYS S | 256 SOUTH MAIN ST #3 | | | | BURLINGTON | CT | 06013 |
| BACKES, KENNETH H | APT 248 | 285 CRESTMOUNT AVENUE | | | TONAWANDA | NY | 14150-6333 |
| BACKES, LEO G | 11552 ANNA LISA DR | | | | STERLING HTS | MI | 48312-2111 |
| BACKES, NICHOLAS F | 189 STONY RD | | | | LANCASTER | NY | 14086-1518 |
| BACKES, PATRICIA M | 5383 SAGEBRUSH DRIVE | | | | PITTSBURGH | PA | 15236-2810 |
| BACKES, RUSSELL G | 1645 MONROE AVENUE | | | | SO MILWAUKEE | WI | 53172-3172 |
| BACKES, RUSSELL R | 1645 MONROE AVE | | | | S MILWAUKEE | WI | 53172-1837 |
| BACKES-DANIELS | 13105 MEW CIR | DBA FIRST RATE | | | CORONA | CA | 92883-6354 |
| BACKFISCH, ROWENA | 750 CHESTNUT ST | | | | GREENVILLE | OH | 45331-1312 |
| BACKFISCH, ROWENA | 750 CHESTNUT ST. | | | | GREENVILLE | OH | 45331-1312 |
| BACKFLOW APPARATUS VALVE CO | 20435 S SUSANA RD | | | | LONG BEACH | CA | 90810-1136 |
| BACKFLOW PREVENTION SERVICES INC | PO BOX 667 | | | | MCDONOUGH | GA | 30253-0667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACKHAUS, BRUCE W | 8246 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| BACKHAUS, BRUCE WILLIAM | 8246 THETFORD LN | | | | WILLIS | MI | 48191-8509 |
| BACKHAUS, HERBERT A | 4614 DENTON RD | | | | CANTON | MI | 48188-2111 |
| BACKHAUS, HOWARD O | 8490 ACORNE AVE | | | | MILAN | MI | 48160-9509 |
| BACKHAUT, DAVID N | 2723 VIA CARPI UNIT 811 | | | | CLEARWAYER | FL | 33764-3991 |
| BACKHAUT, DAVID NEIL | 2723 VIA CAPRI UNIT 811 | | | | CLEARWATER | FL | 33764-3991 |
| BACKHURST, KENNETH E | 8373 KIPLING CT | | | | MOBILE | AL | 36695-4973 |
| BACKHUS, ROY W | 10380 DENTON CREEK DR | | | | FENTON | MI | 48430-3523 |
| BACKIEL, FRED H | 11344 OAKWOOD DR | | | | JEROME | MI | 49249-9804 |
| BACKLIN, ALFRED | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BACKLUND, CAROL J | PO BOX 444 | | | | GRAND MARAIS | MN | 55604-0444 |
| BACKLUND, ELLWOOD | 20025 COUNTY ROAD 81 | | | | MAPLE GROVE | MN | 55311-1041 |
| BACKMAN, BRIAN C | 1190 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3144 |
| BACKMAN, CAROL J | 100 N FRANKLIN ST APT 308 | | | | JANESVILLE | WI | 53548-2966 |
| BACKMAN, CONNIE | 426 CHARLIE DR | | | | NOBLESVILLE | IN | 46062-8453 |
| BACKMAN, EDWARD | 123 WASHBURN DR | | | | EAST SYRACUSE | NY | 13057-1631 |
| BACKMAN, RONALD C | 1161 FIELDCREST DR | | | | EDGERTON | WI | 53534-2064 |
| BACKMAN, TRAVIS M | 22246 143RD AVE | | | | RAPID CITY | SD | 57701-8412 |
| BACKMEIER, JOEL | 1115 PLEASANTVIEW DR | | | | FLUSHING | MI | 48433-1400 |
| BACKOF, ALFRED A | 225 FROCK DR APT 144 | | | | WESTMINSTER | MD | 21157-4779 |
| BACKOFEN, R J | 5078 HOLMES HWY | | | | EATON RAPIDS | MI | 48827-9553 |
| BACKOS, SAMUEL G | 23124 N ROSEDALE CT | | | | ST CLAIR SHRS | MI | 48080-2613 |
| BACKOS, TASIE N | 56333 COPPERFIELD DR | | | | SHELBY TWP | MI | 48316-4809 |
| BACKOUS, JAMES H | 4406 DELMAR CT | | | | ANDERSON | IN | 46013-1411 |
| BACKOWSKI, SUZANNE O | 4996 DRIVEMERE RD | | | | HILLIARD | OH | 43026-1515 |
| BACKPAIN CHIROPRACTI | 222 WATSON GLEN | | | | FRANKLIN | TN | 37064 |
| BACKS GISELA | UBS (LUXEMBOURG) SA | 33A AVENUE J F KENNEDY | | L-1855 LUXEMBOURG | | | |
| BACKS ROY G (419370) | SIMMONS LAW FIRM | | | | | | |
| BACKS, BRIDGET A | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BACKS, ROY G | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BACKS, THOMAS M | 209 HALIDONHILL LN | | | | CINCINNATI | OH | 45238-5737 |
| BACKSCHIES, RONALD | | | | | | | |
| BACKSTREET RAQUEL | 23400 SMITH RD | | | | AURORA | CO | 80019-3802 |
| BACKSTROM JACK | 13056 GRANT CIRCLE | | | | CLIO | MI | 48420-8100 |
| BACKSTROM, ARTHUR E | 13875 OBERLEY DR | | | | LOWELL | MI | 49331-9354 |
| BACKSTROM, CAPARETTA | | | | | | | |
| BACKSTROM, ELAINE | 6142 FLOWERDAY DR | | | | MOUNT MORRIS | MI | 48458-2812 |
| BACKSTROM, FRANK | | | | | | | |
| BACKSTROM, SALLY N | 5910 LONDON COURT | | | | DALLAS | TX | 75252-5110 |
| BACKSTROM, SALLY N | 5910 LONDON CT | | | | DALLAS | TX | 75252-5110 |
| BACKSTROM, TERRY L | 3611 W 88TH ST | | | | BLOOMINGTON | MN | 55431-1822 |
| BACKSTROM, WILLIAM E | 5910 LONDON CT | | | | DALLAS | TX | 75252-5110 |
| BACKTRACK REPORTS INC | 45 WEST 21 ST 4TH FL | | | | NEW YORK | NY | 10010 |
| BACKUS CADILLAC-PONTIAC, INC. | GEORGE BACKUS | PO BOX 3796 | | | SAVANNAH | GA | 31414-3796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACKUS CADILLAC-PONTIAC, INC. | PO BOX 3796 | | | | SAVANNAH | GA | 31414-3796 |
| BACKUS JR, HAROLD E | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS MANAGEMENT LLC | 6717 MANLIUS CENTER ROAD | | | | EAST SYRACUSE | NY | 13057-2934 |
| BACKUS MEYER SOLOMON ROOD & | BRANCH ATTORNEYS AT LAW | 116 LOWELL ST | | | MANCHESTER | NH | 03104-6119 |
| BACKUS THOMAS | BACKUS, THOMAS | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BACKUS, ALBERT A | 2371 E DEXTER TRL | | | | DANSVILLE | MI | 48819-9782 |
| BACKUS, ALLAN C | 208 ALDRICH RD | | | | FAIRPORT | NY | 14450-9544 |
| BACKUS, ANNAMAE | 26600 SCHOOLCRAFT APT 108 | | | | REDFORD | MI | 48239-4623 |
| BACKUS, DAVID E | 231 BROOKVIEW PL | | | | WOODSTOCK | GA | 30188-5389 |
| BACKUS, HOWARD A | 768 US HIGHWAY 2 | | | | FLORENCE | WI | 54121-9080 |
| BACKUS, JAMES A | 326 BAKET BR | | | | OXFORD | MI | 48371-6359 |
| BACKUS, JAMES W | 239 RIVEREDGE DR | | | | NEW CASTLE | DE | 19720-8705 |
| BACKUS, JEAN M | 32910 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| BACKUS, JOHN P | 10260 MILFORD RD | | | | HOLLY | MI | 48442-8950 |
| BACKUS, KENNETH A | 2911 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1645 |
| BACKUS, LAURIE J | 2756 PINCH HWY | | | | CHARLOTTE | MI | 48813 |
| BACKUS, LAVERNE | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BACKUS, MARGARET M | 8430 LIPPINCOTT BLVD | | | | DAVISON | MI | 48423 |
| BACKUS, MICHAEL A | 1969 KLINGENSMITH RD UNIT 11 | | | | BLOOMFIELD HILLS | MI | 48302-0272 |
| BACKUS, NANCY J | 4171 S STATE RD | | | | DAVISON | MI | 48423-8785 |
| BACKUS, NORA L | 143 RICHARDS ST | | | | OAK HILL | WV | 25901-2153 |
| BACKUS, NORMA J | 14902 OXFORD RD | | | | GERMANTOWN | OH | 45327-7701 |
| BACKUS, NORMA J | 14902 OXFORD ROAD | | | | GERMANTOWN | OH | 45327-7701 |
| BACKUS, PAUL J | 8400 E PEARSON | | | | SHELBY TOWNSHIP | MI | 48316-5115 |
| BACKUS, PAULA E | 425 W CAROLINE ST | | | | FENTON | MI | 48430-2811 |
| BACKUS, ROBERT L | 107 S LORAIN AVE | | | | GIRARD | OH | 44420-3358 |
| BACKUS, RONALD E | 34075 FOXBORO RD | | | | STERLING HTS | MI | 48312-5635 |
| BACKUS, ROSEMARY | 5377 BAXMAN RD | | | | BAY CITY | MI | 48706-3009 |
| BACKUS, SHARON K | ROUTE 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS, SHARON K | RR 1 BOX 1465 | | | | SPRINGVILLE | IN | 47462-9623 |
| BACKUS, SHIRLEY A | 534 MONTE VISTA DR | | | | GREENWOOD | IN | 46143-1705 |
| BACKUS, STEPHEN L | 16 LOYALIST AVE | | | | ROCHESTER | NY | 14624-4957 |
| BACKUS, TIMOTHY M | 5377 N WALDO RD | | | | MIDLAND | MI | 48642-9713 |
| BACKUS, TINA M | PO BOX 145 | | | | RYAN | IA | 52330-0145 |
| BACKUS, WARREN P | PO BOX 70 | MASONICARE | | | WALLINGFORD | CT | 06492-7001 |
| BACKUS, WILBUR H | 8430 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-8356 |
| BACO CONTROLS INC | 69 ALBANY ST | PO BOX 570 | | | CAZENOVIA | NY | 13035-1219 |
| BACOME, PEGGY J | 1140 HIGHWAY 138 | | | | MERCER | TN | 38392-7008 |
| BACON AUTO COUNTRY, INC. | 1033 N JACKSON ST | | | | JACKSONVILLE | TX | 75766-3851 |
| BACON AUTO COUNTRY, INC. | BRITTON BACON | 1033 N JACKSON ST | | | JACKSONVILLE | TX | 75766-3851 |
| BACON AUTO RANCH, INC. | 311 E TYLER ST | | | | ATHENS | TX | 75751-2013 |
| BACON AUTO RANCH, INC. | BRITTON BACON | 311 E TYLER ST | | | ATHENS | TX | 75751-2013 |
| BACON AUTOPLEX INC | WILLIAM BACON | 1216 E PALESTINE AVE | | | PALESTINE | TX | 75801-7316 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACON AUTOPLEX, INC. | 1216 E PALESTINE AVE | | | | PALESTINE | TX | 75801-7316 |
| BACON AUTOPLEX, INC. | WILLIAM BACON | 1216 E PALESTINE AVE | | | PALESTINE | TX | 75801-7316 |
| BACON CHEVROLET, INC. | 1129 N FRANKSTON HWY | | | | FRANKSTON | TX | 75763-2109 |
| BACON CHEVROLET, INC. | 41 TOWNSEND ST | | | | GREENWICH | OH | 44837-1135 |
| BACON CHEVROLET, INC. | ELIZABETH BACON | 41 TOWNSEND ST | | | GREENWICH | OH | 44837-1135 |
| BACON CHEVROLET, INC. | WILLIAM BACON | 1129 N FRANKSTON HWY | | | FRANKSTON | TX | 75763-2109 |
| BACON GORDON | 919 MILLERCREST DR | | | | JOHNSON CITY | TN | 37604-4331 |
| BACON JR, ALFRED S | 7145 EAST 400 N | | | | BROWNSBURG | IN | 46112 |
| BACON JR, JAMES O | R R 2, | BOX 481 | | | ROSE HILL | VA | 24281-9636 |
| BACON JR, JAMES O | RR 2 BOX 481 | | | | ROSE HILL | VA | 24281-9636 |
| BACON JR, ROBERT G | 9100 BEARD RD | | | | BYRON | MI | 48418-8993 |
| BACON MIKE | PO BOX 20133 | | | | AUSTIN | TX | 78720 |
| BACON PAULA | 2712 ZAMBIA DR | | | | CEDAR PARK | TX | 78613-1555 |
| BACON RICHARD | BACON, RICHARD | 2323 GA HIGHWAY #96 | | | IRWINTON | GA | 31042 |
| BACON THOMAS | 16 KINGSFORD RD | | | | HANOVER | NH | 03755-2210 |
| BACON WILLIAM | 10103 OAK HOLLOW DR | | | | AUSTIN | TX | 78758-5542 |
| BACON'S BASEBALL CARD SHOP | 3604 COURT ST | | | | SYRACUSE | NY | 13206-1055 |
| BACON, ALVINA A | 1101 WILSON AVE NE # 14 | | | | GRAND RAPIS | MI | 49534-7981 |
| BACON, ANITA L | 1008 W 2ND AVE | | | | GARRETT | IN | 46738-9660 |
| BACON, ANTHONY B | 19143 GALLAGHER ST | | | | DETROIT | MI | 48234-1607 |
| BACON, BARBARA | 18 EDWARD DR | | | | SAINT CHARLES | MO | 63304-5522 |
| BACON, BARBARA W | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BACON, BARBARA WANDA | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BACON, BASIL L | 1550 RIMPAU AVE SPC 139 | | | | CORONA | CA | 92881-3209 |
| BACON, BEAUFORD E | 2603 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| BACON, BRUCE L | 1037 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8351 |
| BACON, CAROLYN A | 1701 FALCON WAY | | | | BROWNSBURG | IN | 46112-7459 |
| BACON, CATHRYN | 146 KENDAL DR | | | | OBERLIN | OH | 44074-1906 |
| BACON, CHARLES A | 13800 MAYS ADDITION RD | | | | SHAWNEE | OK | 74804-3446 |
| BACON, CLARENCE | 29199 GLOEDE DR APT A | | | | WARREN | MI | 48088-4006 |
| BACON, DALE R | 6023 ROBERTA ST | | | | BURTON | MI | 48509-2220 |
| BACON, DAWN M | 31724 BEECHWOOD DR | | | | WARREN | MI | 48088-2086 |
| BACON, DEBRA M | 9906 HOLLAND MEADOWS CT | | | | FREDERICKSBURG | VA | 22408 |
| BACON, DENISE S | 3371 GLENN MOTTIN WAY S | | | | JACKSONVILLE | FL | 32223-7370 |
| BACON, DENNIS F | 35742 EVANSTON AVE | | | | STERLING HEIGHTS | MI | 48312-3735 |
| BACON, DONALD D | 6 BRUCIC HILL RD | | | | FARMINGTON | NH | 03835-4301 |
| BACON, DONALD F | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| BACON, DONALD F | 120 JAY- VEE LANE | | | | ROCHESTER | NY | 14612-2214 |
| BACON, DOUGLAS L | 8121 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| BACON, EARL | 120 REMINGTON PL | | | | NEW ROCHELLE | NY | 10801 |
| BACON, ELEANOR | 19370 NELSON RD | | | | SAINT CHARLES | MI | 48655-9729 |
| BACON, ELEANOR | 19370 NELSON RD | | | | ST CHARLES | MI | 48655-9729 |
| BACON, ELFREDA M | 2855 ANDERSON MORRIS RD | | | | NILES | OH | 44446-4329 |
| BACON, ELFREDA M | 2855 ANDERSON-MORRIS RD | | | | NILES | OH | 44446-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACON, ELLEN J | 5239 GREENWILLOW RD | | | | INDIANAPOLIS | IN | 46226-1418 |
| BACON, ERMA F | 39221 ELIOT ST | | | | CLINTON TWP | MI | 48036-1532 |
| BACON, EUGENE W | 521 DAVID CIR SW | | | | PALM BAY | FL | 32908-1836 |
| BACON, EVELYN N | 801 KENTLAND DR | | | | NEOSHO | MO | 64850-2513 |
| BACON, EVELYN N | 801 KENTLAND DR | | | | NOESHO | MO | 64850-2515 |
| BACON, FAYE M | 1166 SUGAR CREEK DR | | | | ROCHESTER HILLS | MI | 48307-4687 |
| BACON, FRANCES A | 120 JAY VEE LN | | | | ROCHESTER | NY | 14612-2214 |
| BACON, FRANCIS D | 28658 BROOKS RD | | | | GOLD BEACH | OR | 97444-9623 |
| BACON, FRANK C | 2680 CEDARGROVE N | | | | JENISON | MI | 49428-7111 |
| BACON, GAIL I | 9395 RIVER DR 1B | | | | LINDEN | MI | 48451 |
| BACON, GARY A | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| BACON, GARY ALLEN | 7604 PLUMWOOD DR | | | | JACKSONVILLE | FL | 32256-1530 |
| BACON, GARY B | RR 4 BOX 9520 | | | | EUFAULA | OK | 74432-9354 |
| BACON, GARY K | 10540 LOVE RD | | | | BELLEVUE | MI | 49021-9250 |
| BACON, GENE F | 833 DREWRY DR | | | | SHREVEPORT | LA | 71118-4105 |
| BACON, GEORGE F | 5709 VANDALIA TRL | | | | ARLINGTON | TX | 76017-1967 |
| BACON, GEORGE FRANKLIN | 5709 VANDALIA TRL | | | | ARLINGTON | TX | 76017-1967 |
| BACON, GEORGE W | 1217 YATES ST | | | | GALESBURG | IL | 61401-2187 |
| BACON, GREGORY P | 2502 E 7TH ST | | | | DULUTH | MN | 55812-1406 |
| BACON, GREGORY R | 32003 WILLIAMSBURG ST | | | | SAINT CLAIR SHORES | MI | 48082-1239 |
| BACON, HAROLD J | 10640 BLACK BEAR TRL | | | | HARRISON | MI | 48625-7625 |
| BACON, HARVEY L | 9775 PLANK RD | | | | CLAYTON | MI | 49235-9664 |
| BACON, HORACE | 4901 WHITEWAY DR | | | | TAMPA | FL | 33617-3460 |
| BACON, HOWARD E | 4687 HAMILTON PRINCETON RD | | | | HAMILTON | OH | 45011-8056 |
| BACON, JAMES N | 14919 ARCHDALE ST | | | | DETROIT | MI | 48227-1445 |
| BACON, JAMES R | 7110 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 |
| BACON, JAMES R | 7110 MAHONING AVE. NE | | | | WARREN | OH | 44481-9469 |
| BACON, JAMES T | 32534 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1288 |
| BACON, JAMES TIMOTHY | 32534 FLORENCE ST | | | | GARDEN CITY | MI | 48135-1288 |
| BACON, JAMES W | 10383 HOMESTEAD DR | | | | BROWNSBURG | IN | 46112-7444 |
| BACON, JEFFREY L | 15665 MAYFIELD DR | | | | LANSING | MI | 48906-1485 |
| BACON, JERALD R | 618 GREENWOOD RD | | | | DECATUR | TX | 76234-6583 |
| BACON, JERRY | 6461 KNYGHTON RD | | | | INDIANAPOLIS | IN | 45220-4953 |
| BACON, JERRY | 6461 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4963 |
| BACON, JILL E | 2729 GENES DR | | | | AUBURN HILLS | MI | 48326-1905 |
| BACON, JOE | 134 TIDE MILL LN | APT G | | | HAMPTON | VA | 23666-2717 |
| BACON, JOHN C | 44 GLENNA LITTLE TRL | | | | HUNTINGTON | NY | 11743-6726 |
| BACON, JOHN J | 483 LAFAYETTE AVE | | | | SHARON | PA | 16146-1172 |
| BACON, JOHN J | 483 LAFAYETTE AVE. | | | | SHARON | PA | 16146-1172 |
| BACON, JOSH | 23200 ORLEANS PL APT 4021 | | | | SOUTHFIELD | MI | 48033-3326 |
| BACON, JOSH | APT 211 | 20720 KNOB WOODS DRIVE | | | SOUTHFIELD | MI | 48076-4027 |
| BACON, KAREN | 6890 DICKSON DR | | | | GRAND LEDGE | MI | 48837-9121 |
| BACON, KATHI R | 3685 BOSTON AVE SE | | | | WARREN | OH | 44484-3714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BACON, KATHRYN A | 4480 N SHERIDAN AVE | | | | INDIANAPOLIS | IN | 46226-3529 |
| BACON, KEITH D | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BACON, KRISTY L | PO BOX 235 | | | | GRABILL | IN | 46741-0235 |
| BACON, LARRY E | 2446 WILSHIRE RD | | | | CORTLAND | OH | 44410-9250 |
| BACON, LAWRENCE E | 1223 BRABBS ST | | | | BURTON | MI | 48509-1919 |
| BACON, LEWIS E | 1420 ROYAL LAKE DR | | | | INDIANAPOLIS | IN | 46228-1369 |
| BACON, LINDA L | 1788 E 450 N | | | | KOKOMO | IN | 46901-8553 |
| BACON, LINDA M | 1775 VERONA CANEY RD | | | | LEWISBURG | TN | 37091-6403 |
| BACON, LISA C | PO BOX 159 | | | | UNIONVILLE | VA | 22567-0159 |
| BACON, LOIS I | 2060 NICHOLS RD | | | | FLUSHING | MI | 48433-9726 |
| BACON, LOIS I | 2060 NICHOLS ROAD | | | | FLUSHING | MI | 48433 |
| BACON, LOUIS F | 618 E PASADENA AVE | | | | FLINT | MI | 48505-4275 |
| BACON, LUCILLE | 2005 E 25TH ST APT 217 | | | | INDIANAPOLIS | IN | 46218 |
| BACON, MARVIN C | 2919 N CENTENNIAL ST | | | | INDIANAPOLIS | IN | 46222-2236 |
| BACON, MATTIE L | 631 RANCH DR | | | | TOLEDO | OH | 43607-3131 |
| BACON, MELANIE R | 2703 WINDSOR LN | | | | PASADENA | TX | 77506-3956 |
| BACON, MICHAEL R | PO BOX 10235 | | | | LARGO | FL | 33773-0235 |
| BACON, MICHAEL R | PO BOX 12391 | | | | GAINESVILLE | FL | 32604-0391 |
| BACON, NELLIE E | 5709 MARJA | | | | FLINT | MI | 48505-2592 |
| BACON, NELLIE E | 5709 MARJA ST | | | | FLINT | MI | 48505-2592 |
| BACON, OLIE | 28186 UNIVERSAL DR | | | | WARREN | MI | 48092-2432 |
| BACON, OLIE | 28186 UNIVERSAL DRIVE | | | | WARREN | MI | 48092 |
| BACON, PATRICIA E | 56-23 214TH STREET | | | | BAYSIDE | NY | 11364 |
| BACON, PAUL O | 2415 BETA LN | | | | FLINT | MI | 48506-1838 |
| BACON, PAULA E | 5505 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1127 |
| BACON, RAYMOND C | 185 PRESWICK ST | | | | TEMPERANCE | MI | 48182-1175 |
| BACON, RAYMOND CARL | 185 PRESWICK ST | | | | TEMPERANCE | MI | 48182-1175 |
| BACON, RETA M | 179 OAKDALE RD SE | | | | CAIRO | GA | 39828-3803 |
| BACON, RICHARD | 2323 GA HIGHWAY #96 | | | | IRWINTON | GA | 31042 |
| BACON, RICHARD J | 5045 DARON LN | | | | WEST BLOOMFIELD | MI | 48324 |
| BACON, RICHARD K | 5928 NORTHLAND RD | | | | INDIANAPOLIS | IN | 46228-1072 |
| BACON, RICHARD L | 5325 W FARRAND RD | | | | CLIO | MI | 48420-8249 |
| BACON, ROBERT B | 2244 BLACKMORE ST | | | | SAGINAW | MI | 48602-3509 |
| BACON, ROBERT F | 10815 GATES RD | | | | MULLIKEN | MI | 48861-9719 |
| BACON, ROBERT H | 1835 225TH ST | | | | SAUK VILLAGE | IL | 60411-5606 |
| BACON, ROBERT L | PO BOX 7705 | | | | FLINT | MI | 48507-0705 |
| BACON, RODNEY C | 731 WALNUT ST | | | | LOCKPORT | NY | 14094-3204 |
| BACON, ROGER H | 324 W WINDING TRAIL CIR | | | | ROUND LAKE | IL | 60073-4252 |
| BACON, RONALD D | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| BACON, RONALD DALE | 2135 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9711 |
| BACON, RONALD R | 17287 8TH AVE | | | | CONKLIN | MI | 49403-9759 |
| BACON, RONALD W | 405 CHESTNUT ST | | | | FLUSHING | MI | 48433-1409 |
| BACON, ROSIE E | 4518 ROWLAND CT | | | | STONE MOUNTAIN | GA | 30083-4535 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACON, SANDRA K | 18494 PRAIRIE ST | | | | DETROIT | MI | 48221-2170 |
| BACON, SHARLENE M | 16937 S US HIGHWAY 27 | LOT 103 | | | LANSING | MI | 48906-5567 |
| BACON, SHARLENE M | 16937 S US HIGHWAY 27 LOT 103 | | | | LANSING | MI | 48906-5567 |
| BACON, TODD | 11614 PERRY RD | | | | HOUSTON | TX | 77064 |
| BACON, VARICK | 333 E 69TH ST # 1 | | | | NEW YORK | NY | 10021 |
| BACON, VERA B | 2909 WOODLAND AVE APT 316 | | | | DES MOINES | IA | 50312-3823 |
| BACON, VERNON L | 38097 SING RD | | | | MACOMB | OK | 74852-5752 |
| BACON, W R | 32318 WOODALE DR | | | | HANOVERTON | OH | 44423-9612 |
| BACON, W RONALD | 32318 WOODALE DR | | | | HANOVERTON | OH | 44423-9612 |
| BACON, WALEEN J | 128 COTTAGE DR | | | | PRUDENVILLE | MI | 48651-9319 |
| BACON, WALTER J | 1492 E MARKET ST | | | | GERMANTOWN | OH | 45327-8336 |
| BACON, WILLIAM C | 19691 W KINGS CT | | | | GROSSE POINTE FARMS | MI | 48236-2527 |
| BACON, WILLIAM T | 13141 BARNES RD | | | | BYRON | MI | 48418-8951 |
| BACON, WILLIAM T | 2912 HIGHLAND RIDGE DR | | | | NORMAN | OK | 73069-8347 |
| BACON, WYTHEL M | 72 S VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 |
| BACON, WYTHEL M | 72 SOUTH VALLEY DR | | | | SWARTZ CREEK | MI | 48473 |
| BACON, ZERNIE | 613 E MCCLELLAN ST | | | | FLINT | MI | 48505-4262 |
| BACONS INFORMATION INC | 332 S MICHIGAN AVE | | | | CHICAGO | IL | 60604-4308 |
| BACORN, CINDY L | 972 WILSON SHARPSVILLE | RD. | | | CORTLAND | OH | 44410-9561 |
| BACORN, CINDY L | 972 WILSON SHARPSVILLE RD | RD. | | | CORTLAND | OH | 44410-9561 |
| BACORN, ELMER L | 6235 STATE ROUTE 819 | | | | MT PLEASANT | PA | 15666-2614 |
| BACORN, ROSEMARY | 1331 RILEY RD | | | | NEW CASTLE | IN | 47362-1962 |
| BACORN, ROSEMARY C | 1331 RILEY RD | | | | NEW CASTLE | IN | 47362-1962 |
| BACORN, THOMAS E | 5525 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9779 |
| BACOSKI, NEIL M | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BACOSKI, NEIL MARCO | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BACOT JR, ROBERT L | 3720 OAKWOOD AVE | | | | YOUNGSTOWN | OH | 44505-1434 |
| BACOT, BARBARA | 5241 CAMBERLEA AVE | | | | ZEPHYRHILLS | FL | 33541-2619 |
| BACOTE, FRANK | 36 WELLES TERRACE | | | | MERIDEN | CT | 06450-4357 |
| BACOURT-CALHOUN, PAULA | 5203 SPENCER RD | | | | LYNDHURST | OH | 44124-1250 |
| BACSA, PAUL | 59686 GLACIER POINTE | | | | WASHINGTN TWP | MI | 48094-2228 |
| BACSIKIN, CHARLOTTE L | 31800 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3414 |
| BACSIKIN, RONALD P | 31800 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3414 |
| BACSKAJI, JOSEPH J | 4075 BOB-O-LINK DR | | | | YOUNGSTOWN | OH | 44511 |
| BACSON INC | ATTN: PAUL MARTELL | 51 LORING DR | | | FRAMINGHAM | MA | 01702-8768 |
| BACTES | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 |
| BACY, CARLA | 1200 E SEMINARY DR | | | | FORT WORTH | TX | 76115 |
| BACY, CARLA | KENT STARR | 4245 N CENTRAL EXPY STE 350 | | | DALLAS | TX | 75205-4570 |
| BACZEK, ROBERT J | 660 CRESCENT AVE | | | | BUFFALO | NY | 14216-3403 |
| BACZEWSKI MICHAEL | BACZEWSKI, MICHAEL | 5589 22 MILE ROAD | | | SAND LAKE | MI | 49343 |
| BACZEWSKI, BARBARA M | 36653 CHENE DR | | | | STERLING HEIGHTS | MI | 48310-4528 |
| BACZEWSKI, DELORIS A | 3820 SEEBER DR | | | | KNOXVILLE | TN | 37918-5729 |
| BACZEWSKI, EDMUND T | 2035 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3439 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BACZEWSKI, MICHAEL | | | | | | | |
| BACZEWSKI, MICHAEL | 5589 22 MILE RD | | | | SAND LAKE | MI | 49343-9511 |
| BACZEWSKI, MICHAEL C | 15344 THERESA CT | | | | CLINTON TOWNSHIP | MI | 48038-4177 |
| BACZKIEWICZ, DAVID L | 470 OLD ORCHARD DR APT 9 | | | | ESSEXVILLE | MI | 48732-9644 |
| BACZKIEWICZ, FRANK J | 12930 DONNA BRU DR | | | | ALDEN | NY | 14004-9426 |
| BACZKIEWICZ, KAREN A | 1914 MICHIGAN AVE | | | | BAY CITY | MI | 48708-4917 |
| BACZKIEWICZ, KENNETH L | 1854 W COUNTY FARM RD | | | | SHERIDAN | MI | 48884-9359 |
| BACZKIEWICZ, RUFIAN | 4377 CUMMINGS RD | | | | RHODES | MI | 48652-9704 |
| BACZKOWSKI, JOSEPH E | 226 MANOR CIRCLE | | | | ELKTON | MD | 21921-6385 |
| BACZKOWSKI, LAWRENCE S | 28274 MARCIA AVE | | | | WARREN | MI | 48093-2831 |
| BACZKOWSKI, PATRICIA | 15487 CLAREMONT DR N | | | | CLINTON TOWNSHIP | MI | 48038-3577 |
| BAD BOY MARKETING | DBA BLUE FLAME | 1710 BROADWAY | | | NEW YORK | NY | 10019 |
| BAD, SSN | 7659 FLORAL ST | | | | WESTLAND | MI | 48185-2699 |
| BADA AMAVI M | 1004 SPANIEL TERRACE | | | | HAMPTON | GA | 30228-5951 |
| BADA COMPANY | DOUG FOX | DIV OF HENNESSY INDUSTRIES | 759 HENNESSY PKY | | PORTLAND | OR | 97230 |
| BADA, JONATHAN | 18237 SAXTON DRIVE | | | | BIRMINGHAM | MI | 48025 |
| BADACZEWSKI, HELEN F | 40738 KRAFT DR | | | | STERLING HEIGHTS | MI | 48310-6985 |
| BADAGLIACCA, FRANCES C | 16703 KENMORE RD | | | | KENDALL | NY | 14476-9701 |
| BADAGLIACCA, JESSIE A | 2678 BALLIET ST | | | | COPLAY | PA | 18037-2115 |
| BADAGLIALACQUA, ANTHONY E | 14905 STONEY BROOK DR | | | | SHELBY TWP | MI | 48315-5522 |
| BADAL JR, SAMUEL J | 7678 LIONS GATE PARKWAY | | | | DAVISON | MI | 48423-3710 |
| BADAL JR, SAMUEL J | 7678 LIONS GATE PKWY | | | | DAVISON | MI | 48423-3710 |
| BADAL, CHRISTINE KAY | 16440 LOCKE DR | | | | LINDEN | MI | 48451-9728 |
| BADAL, ERIC A | 7164 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9429 |
| BADAL, JOHN P | 5088 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| BADAL, JOHN PAUL | 5088 WOODSTOCK DR | | | | SWARTZ CREEK | MI | 48473-8542 |
| BADAL, PAMELA J | 7678 LIONGATE PARKWAY | | | | DAVIDSON | MI | 48423 |
| BADALAMENTI, CARL N | 24502 ROUGE RIVER DR | | | | DEARBORN HTS | MI | 48127-1755 |
| BADALAMENTI, DOMINIC P | 4434 ALTADENA DR | | | | BAY CITY | MI | 48706-2514 |
| BADALAMENTI, FRANK P | 4357 ZANDER DR | | | | BAY CITY | MI | 48706-2247 |
| BADALAMENTI, JANICE M | 1104 NANTUCKET DR | | | | BAY CITY | MI | 48706-3984 |
| BADALAMENTI, ROSEMARY C | 4434 ALTADENA DR | | | | 4434 ALTADENA DR | MI | 48706-2514 |
| BADALLO, CARLOS A | 8994 HENSLEY DR | | | | STERLING HEIGHTS | MI | 48314-2665 |
| BADALOW, MARGUERITE | 175 E NAWAKWA RD UNIT 12 | | | | ROCHESTER HILLS | MI | 48307-5269 |
| BADAMI | FRAND BADAMI | 511 S VAN NESS AVE | | | LOS ANGELES | CA | 90020-4616 |
| BADAMO, RUSSELL J | 2010 N BISSELL ST APT 3R | | | | CHICAGO | IL | 60614 |
| BADANJEK STEVEN F (641314) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BADANJEK, MILDRED V | 744 MALONEY ST | | | | OXFORD | MI | 48371-4561 |
| BADANJEK, STEVEN F | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BADAR, MARY K | 1447 ROGERS CT | | | | ALLEN | TX | 75013-5451 |
| BADAWI, GEORGE H | 108 S 4TH ST | | | | WILLIAMSBURG | OH | 45176-1202 |
| BADAWI, HANI | 706 FLOWERDALE ST | | | | FERNDALE | MI | 48220-1880 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADDAM, HARSHA | | | | | | | |
| BADDELEY, DOROTHY J. | 350 S ARCH AVE APT 406 | | | | ALLIANCE | OH | 44601-2678 |
| BADDELEY, WADE C | 11400 WALNUT AVE NE | | | | ALLIANCE | OH | 44601-1391 |
| BADDER, BRUCE J | 3091 COVERT RD | | | | FLINT | MI | 48506-2031 |
| BADDER, DONALD R | 2918 KELSEY HWY | | | | IONIA | MI | 48846-9645 |
| BADDER, ERNEST J | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| BADDER, ETHEL M | 1624 CLOUDY BROOK | | | | SCHERTZ | TX | 78154-3080 |
| BADDER, FLOYD D | 7208 JOHNSON RD | | | | FLUSHING | MI | 48433-9049 |
| BADDER, GERALD R | 2714 TWIN CHURCH RD | | | | TIMMONSVILLE | SC | 29161-9230 |
| BADDER, RUSSELL F | PO BOX 394 | | | | FLUSHING | MI | 48433-0394 |
| BADDER, SUSANNE M | 10363 CORUNNA RD | | | | SWARTZ CREEK | MI | 48473-9702 |
| BADDER, THELMA M | 6180 ARMSTRONG RD | | | | IMLAY CITY | MI | 48444-8923 |
| BADDER-WALLACE, DAWN M | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| BADDER-WALLACE, DAWN MICHELLE | 130 ASHLEY CIR | | | | SWARTZ CREEK | MI | 48473-1176 |
| BADDERS GARAGE | 520 N COLORADO ST | | | | SAN ANTONIO | TX | 78207-2601 |
| BADDERS, DALE C | 3865 E CHILI MILL RD | | | | DENVER | IN | 46926-9224 |
| BADDERS, DONALD L | 4103 TREDWELL PL | | | | BEAVERCREEK | OH | 45430-1816 |
| BADDERS, DOROTHY M | 1516 S BILTMORE AVE | | | | MUNCIE | IN | 47302-3856 |
| BADDERS, ELIZABETH C | 5894 NORTH CARRIAGE LANE | | | | ALEXANDRIA | IN | 46001-8618 |
| BADDERS, HAROLD L | 100 TRACIE LN | | | | WEST MILTON | OH | 45383-1386 |
| BADDERS, JOHN L | 4715 BARNHART AVE | | | | DAYTON | OH | 45432-3303 |
| BADDERS, KEVIN E | LOT 54 | 9500 NORTH WHEELING AVENUE | | | MUNCIE | IN | 47304-9156 |
| BADDERS, KEVIN EUGENE | LOT 54 | 9500 NORTH WHEELING AVENUE | | | MUNCIE | IN | 47304-9156 |
| BADDERS, LARRY E | 4809 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4138 |
| BADDERS, LARRY EUGENE | 4809 W PEACHTREE LN | | | | MUNCIE | IN | 47304-4138 |
| BADDERS, STEPHEN K | 323 GOLF CLUB RD | | | | ANDERSON | IN | 46011-1718 |
| BADDERS, WILLIAM J | 1212 S MOUND ST | | | | MUNCIE | IN | 47302-2222 |
| BADDING SHANE | BADDING, SHANE | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703-2865 |
| BADDING, SHANE | DEWITT ROSS & STEVENS SC | 2 E MIFFLIN ST STE 600 | | | MADISON | WI | 53703-2865 |
| BADDLEY & MAURO LLC | 2545 HIGHLAND AVE S STE 100 | | | | BIRMINGHAM | AL | 35205-2420 |
| BADDOUR, LUCILE Y | 27100 KNICKERBOCKER RD APT 313 | | | | BAY VILLAGE | OH | 44140-2351 |
| BADE ERNEST | BADE, ERNEST | 1930 EAST MARLTON PIKE SUITE T11 | | | CHERRY HILL | NJ | 08003 |
| BADE JACKIE | 3825 WILLIE MAYS LN | | | | ROUND ROCK | TX | 78665-2382 |
| BADE, DANIEL L | 685 WREN RD | | | | FRANKENMUTH | MI | 48734 |
| BADE, HELEN L | 7105 RIVERVIEW DR | | | | FLINT | MI | 48532-2274 |
| BADE, JULIA E | 4219 NORTHSHORE DR | | | | FENTON | MI | 48430-9148 |
| BADE, KAREYN M | 2272 VENEZIA CT | | | | DAVISON | MI | 48423-8710 |
| BADE, KAREYN M | 2272 VENEZIA DR | | | | DAVISON | MI | 48423 |
| BADE, KAREYN MARIE | 2272 VENEZIA CT | | | | DAVISON | MI | 48423-8710 |
| BADE, RICHARD L | 507 WINDY BLUFF DR | | | | FLUSHING | MI | 48433 |
| BADE, ROBERT R | 12530 N FENTON RD | | | | FENTON | MI | 48430-9742 |
| BADE, WILLIAM R | 50759 HOLT ST | | | | NEW BALTIMORE | MI | 48047-1672 |
| BADEA, ISRAEL C | 2385 SKYWAE DR | | | | YOUNGSTOWN | OH | 44511-2250 |
| BADEAUX, MARTHA | 5927 SANTA FE CIR | | | | DICKINSON | TX | 77539 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADEAUX, SHARON | 3323 N 48TH ST | | | | FORT SMITH | AR | 72904-4421 |
| BADEAUX, SHARON | 3323 N. 48TH ST | | | | FORT SMITH | AR | 72904-4421 |
| BADEN JERRY L | DBA LOGAN LTD LLC | 21324 POWERS RD | | | DEFIANCE | OH | 43512-9069 |
| BADEN WURTTEMBERGISCHE BANK STUTTGART (GERMANY) | BRUNHILDE GAMROTH | ESHTERDINGER STR 20 1 | | D 70771 LEINFELDEN ECHTERDINGEN GERMANY | | | |
| BADEN, CHARLES W | 916 DRESSER DR | | | | ANDERSON | IN | 46011-1114 |
| BADEN, CYNTHIA A | 9545 SE 171ST ARGYLL ST | | | | THE VILLAGES | FL | 32162-1839 |
| BADEN, HAZEL | PO BOX 343 | | | | BARGERSVILLE | IN | 46106-0343 |
| BADEN, JAMES D | 621 N THORN DR | | | | ANDERSON | IN | 46011-1482 |
| BADEN, JAMES L | 18169 MCMURRY CIR | | | | NOBLE | OK | 73068-6513 |
| BADEN, JERRY A | 9545 SE 171ST ARGVLL ST | | | | THE VILLAGES | FL | 32162-1839 |
| BADEN, JO C | RR 4 BOX 2260 | | | | EUFAULA | OK | 74432-9310 |
| BADEN, JOHN E | 600 FELL ST APT 602 | | | | SAN FRAN | CA | 94102 |
| BADEN, JOYCE A | 1500 SOUTH AVE | | | | TOLEDO | OH | 43609-2118 |
| BADEN, JOYCE A | 1500 SOUTH ST | | | | TOLEDO | OH | 43609-3217 |
| BADEN, MARCELLA R | 620 S FIRST STEEET | | | | HAMLER | OH | 43524 |
| BADEN, MARIE | 371 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| BADEN, MARY ANN | 10901 BEAVER DRIVE | | | | ST. HELEN | MI | 48656-9610 |
| BADEN, MARY ANN | 10901 BEAVER RD | | | | SAINT HELEN | MI | 48656-9610 |
| BADEN, MICHAEL A | 8910 W 400 N | | | | SHARPSVILLE | IN | 46068-9220 |
| BADEN, MONICA L | 11522 S LOCUST AVE | | | | JENKS | OK | 74037 |
| BADEN, WAYNE L | PO BOX 30156 | | | | MIDWEST CITY | OK | 73140-3156 |
| BADEN, WILLIAM P | 371 N LAKE GEORGE RD | | | | ATTICA | MI | 48412-9743 |
| BADEN-WURTTEMBERGISCHE BANK STUTTGART (GERMANY) | MRS BRUNHILDE GAMROTH | ECHTERDINGER STR 20-1 | | D-70771 LEINFELDEN-ECHTERDINGEN GERMANY | | | |
| BADENHOOP, CARL E | 28564 JAMES ST | | | | GARDEN CITY | MI | 48135-2120 |
| BADENHOOP, CARL J | 2749 GRANADA DR APT 2B | | | | JACKSON | MI | 49202-5253 |
| BADENHOOP, CARL J | APT 2B | 2749 GRANADA DRIVE | | | JACKSON | MI | 49202-5253 |
| BADENHOOP, FRITZ A | 13133 DICKINSON AVE | | | | BITELY | MI | 49309-9290 |
| BADENHOOP, GREGORY A | 3595 PARMAN RD | | | | STOCKBRIDGE | MI | 49285-9430 |
| BADENHOOP, WILLIAM M | 28999 MARQUETTE ST | | | | GARDEN CITY | MI | 48135-2716 |
| BADENSCHIER, SHANON M | 1340 AVALON AVE | | | | EAGAN | MN | 55121-1340 |
| BADER | 360 E MAPLE RD STE A | | | | TROY | MI | 48083-2707 |
| BADER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 360 E MAPLE RD STE A | | | TROY | MI | 48083 |
| BADER & HAGELLOCH | RAIFFEISENSTRASSE 11 | | | SCHWABISCH HALL 7170 GERMANY | | | |
| BADER & SONS INC | 4330 EAST RD | | | | LIMA | OH | 45807-1535 |
| BADER CHRISTINA & KIMMEL & SILVERMAN | 25 HICKORY RDG | | | | DAVISON | MI | 48423-9165 |
| BADER DE MEXICO S EN C POR A DE CV | TABACHINES # 201 COL UNIDAD OB | RERA | | LEON GTO 37179 MEXICO | | | |
| BADER GROUP LLC | 325 E 64TH ST APT 613 | | | | NEW YORK | NY | 10065-6771 |
| BADER GROUP LTD, THE | 325 E 64TH ST APT 613 | | | | NEW YORK | NY | 10065-6771 |
| BADER JR, ERNEST | 374 GREENBRIER DR SE | | | | GRAND RAPIDS | MI | 49546-2234 |
| BADER JR, FREDERICK J | 21971 CROSSWICK CT | | | | WOODHAVEN | MI | 48183-1512 |
| BADER TV | 325 EAST 64TH ST STE 613 | | | | NEW YORK CITY | NY | 10021 |
| BADER USA INC | 360 E MAPLE RD STE A | | | | TROY | MI | 48083-2707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADER, ALLAN A | 6727 DAVIS RD | | | | SAGINAW | MI | 48604-9223 |
| BADER, ANTHONY J | 3709 MANISTEE ST | | | | SAGINAW | MI | 48603-3187 |
| BADER, BERENICE L | 126 WEST PROSPECT STREET | | | | MARSHALL | MI | 49068-1126 |
| BADER, BETHANY J | 4414 COOK RD | | | | SWARTZ CREEK | MI | 48473-9105 |
| BADER, BONNIE L | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BADER, CALVIN J | 1532 N SAGINAW ST | | | | LAPEER | MI | 48446-1534 |
| BADER, CAROL A | 534 ROCKVIEW DR | | | | HOLLEY | NY | 14470-9404 |
| BADER, CAROL A | 534 ROCKVIEW DRIVE | | | | HOLLEY | NY | 14470-9404 |
| BADER, CONNIE J | 12714 BASELL DR | | | | HEMLOCK | MI | 48525-7402 |
| BADER, DANIEL J | 1800 DEER HAVEN RD | | | | ALGER | MI | 48610-9520 |
| BADER, DEREK LEE | 1671 SW CARNEGIE ST | | | | OAK HARBOR | WA | 98277-7174 |
| BADER, DUANE K | 10884 BURT RD | | | | BIRCH RUN | MI | 48415-9340 |
| BADER, EDWARD J | 4326 LOUISE ST | | | | SAGINAW | MI | 48603-4162 |
| BADER, FRANCIS L | 10191 LINDEN RD | | | | GRAND BLANC | MI | 48439-9361 |
| BADER, FRANK L | 5440 BROCKPORT SPENCERPORT RD | | | | BROCKPORT | NY | 14420-2806 |
| BADER, GARY A | 12210 CHURCH ST | | | | BIRCH RUN | MI | 48415-9288 |
| BADER, GERALD | STATE FARM | PO BOX 21890 | | | TULSA | OK | 74121-1890 |
| BADER, GREGORY W | 1174 HINSON RD | | | | MARTINSVILLE | IN | 46151-9437 |
| BADER, IRENE E | 2700 ELIZABETH PLACE ROAD APT 20 | | | | WATERFORD | MI | 48328 |
| BADER, IRENE E | 2700 ELIZABETH PLACE ROAD APT 203 | | | | WATERFORD | MI | 48328 |
| BADER, JAMES D | 3450 GRANGE HALL RD | | | | HOLLY | MI | 48442-8228 |
| BADER, JAMES H | 1860 PHILLIPPI SHORES DR APT 2A | | | | SARASOTA | FL | 34231-9138 |
| BADER, JONATHAN A | 2203 S PEARL ST | | | | JANESVILLE | WI | 53546-6161 |
| BADER, JOY L | 3611 E 2ND ST | | | | DAYTON | OH | 45403-1721 |
| BADER, KENNETH A | 6238 N OLD 92 | | | | EVANSVILLE | WI | 53536-9724 |
| BADER, L P | 3133 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BADER, LARRY L | 6095 STATE RD | | | | VASSAR | MI | 48768-9210 |
| BADER, LESTER A | 421 OSTRANDER DR | | | | DAYTON | OH | 45403-3218 |
| BADER, MARY L | 3133 ROTTERDAM DRIVE | | | | CLIO | MI | 48420-2318 |
| BADER, MICHAEL L | 62 S HARRISON AVE | | | | CONGERS | NY | 10920 |
| BADER, MICHAEL P | 3365 COLUMBIANA RD | | | | NEW SPRINGFLD | OH | 44443-9718 |
| BADER, MICHAEL V | 892 OAKNOLL DR | | | | SPRINGBORO | OH | 45066-9272 |
| BADER, NICK A | 3139 22ND ST | | | | WYANDOTTE | MI | 48192-5323 |
| BADER, NORMAN L | 8092 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9749 |
| BADER, PATRICIA A | 1190 SILO BEND DR | | | | WENTZVILLE | MO | 63385-4347 |
| BADER, PAUL D | 3021 STARDUST DR | | | | DAYTON | OH | 45432-2440 |
| BADER, PAUL E | 5396 DUQUESNE AVE | | | | DAYTON | OH | 45431-2878 |
| BADER, ROBERT A | 2375 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| BADER, ROBERT G | 12714 BASELL DR | | | | HEMLOCK | MI | 48626-7402 |
| BADER, ROMONA | 708 S CELIA AVE | | | | MUNCIE | IN | 47303-5210 |
| BADER, ROMONA | 708 S. CELIA | | | | MUNCIE | IN | 47303-5210 |
| BADER, RONALD A | 715 E SHERMAN ST | | | | HOLLY | MI | 48442 |
| BADER, RONALD J | 2609 S STATE ROAD 101 | | | | WOODBURN | IN | 46797-9530 |
| BADER, RONALD T | 4706 WILLIS RD | | | | NORTH BRANCH | MI | 48461-8931 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADER, RONALD W | 10287 ELMS RD | | | | MONTROSE | MI | 48457-9194 |
| BADER, SANDRA K | 120 CAMBRIDGE DR | APT# 127 | | | DAVISON | MI | 48423 |
| BADER, SANDRA K | 120 CAMBRIDGE DR APT 127 | | | | DAVISON | MI | 48423-1793 |
| BADER, SANDRA L. | C/O SANDRA LADEMAN | ONE HERITAGE PLACE | SUITE 200 | | SOUTHGATE | MI | 48195 |
| BADER, SHAKEELA F | 30028 W 12 MILE RD UNIT 28 | | | | FARMINGTON HILLS | MI | 48334-3917 |
| BADER, WILLIAM J | 11 BREEZEWOOD DR | | | | NORWALK | OH | 44857-2416 |
| BADERTSCHER JR, PAUL G | 2333 SE 173RD ST | | | | SUMMERFIELD | FL | 34491-6070 |
| BADERTSCHER, DAVID J | 9363 SE 124TH LOOP | | | | SUMMERFIELD | FL | 34491-9445 |
| BADERTSCHER, RICHARD C | W799 DECATUR RD | | | | BRODHEAD | WI | 53520-9636 |
| BADERTSCHER, ROBERT B | 5600 AZLE AVE | APT 225 | | | FORT WORTH | TX | 76106-2630 |
| BADERTSCHER, ROGER F | 1201 N MILLER BLVD | | | | OKLAHOMA CITY | OK | 73107-5429 |
| BADERTSCHER, VICKI | 6906 WINTHORP DR | | | | ARLINGTON | TX | 76001-4855 |
| BADESSA, SAMUEL A | 209 ROCK RD W | | | | LAMBERTVILLE | NJ | 08530-2808 |
| BADEY, DOROTHY M | 19938 APPOLINE ST | | | | DETROIT | MI | 48235-1117 |
| BADEY, DOROTHY M | 19938 APPOLINE STREET | | | | DETROIT | MI | 48235-1117 |
| BADGE, AMANDA L | 521 E KNIGS COLLEGE DR | | | | SAINT JOHNS | FL | 32259-5941 |
| BADGE, HAROLD F | 7727 SANDRA DR | | | | NEWAYGO | MI | 49337-9554 |
| BADGE, HARRY R | 6295 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8715 |
| BADGE, KAY F | 6295 PITTSBURG RD | | | | LAINGSBURG | MI | 48848-8715 |
| BADGE, RORY W | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| BADGE, RORY WHITFIELD | 12361 COLLER HWY | | | | TIPTON | MI | 49287-9749 |
| BADGER AUTOMOTIVE | 4730 W BRADLEY RD | | | | BROWN DEER | WI | 53223-3628 |
| BADGER ELECTRIC MOTOR INC | 5000 S 2ND ST | | | | MILWAUKEE | WI | 53207-6003 |
| BADGER FLUID SYSTEM TECHNOLOGIES | CHICAGO FLUID SYSTEM TECHNOLOG | PO BOX 66973 SLOT #303248 | | | CHICAGO | IL | 60666 |
| BADGER FLUID SYSTEM TECHNOLOGIES | CHICAGO FLUID SYSTEM TECHNOLOG | PO BOX 66973 SLOT# 303248 | | | CHICAGO | IL | 60666 |
| BADGER LUBRICATION TECH INC | 5933 N 55TH ST | | | | MILWAUKEE | WI | 53218-2035 |
| BADGER METER INC | 4545 W BROWN DEER RD | PO BOX 245036 | | | MILWAUKEE | WI | 53223-2413 |
| BADGER METER INC | 6116 E 15TH ST | PO BOX 581390 | | | TULSA | OK | 74112-6406 |
| BADGER METER, INC. | RON DIX | 4545 W BROWN DEER RD | | | MILWAUKEE | WI | 53223-2413 |
| BADGER TRUCK CENTER OF WEST ALLIS | 10915 W ROGERS ST | | | | WEST ALLIS | WI | 53227-1161 |
| BADGER TRUCK CENTER OF WEST ALLIS | PAUL SCHLAGENHAUF | 10915 W ROGERS ST | | | WEST ALLIS | WI | 53227-1161 |
| BADGER, ANNA B | 1639 GARDEN VALLEY DR | | | | WILDWOOD | MO | 63038-1494 |
| BADGER, BRUCE A | 2 GREYCREST PL | | | | THE WOODLANDS | TX | 77382-1431 |
| BADGER, BRUCE O | 7101 W ANTHONY RD | | | | OCALA | FL | 34479 |
| BADGER, CAROL E | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BADGER, CAROL EVONNE | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BADGER, CECILIA R | 115 ANDREA BLVD | | | | NILES | OH | 44446-3225 |
| BADGER, CECILIA R | 115 ANDREA BLVD. | | | | NILES | OH | 44446-3225 |
| BADGER, CHARLES C | 2121 WINTON AVE | | | | SPEEDWAY | IN | 46224-5051 |
| BADGER, CLARISSA F | 548 HILLCREST DR | | | | WESTFIELD | IN | 46074-9442 |
| BADGER, CLARISSA F | 648 HILLCREST DR | | | | WESTFIELD | IN | 46074-9442 |
| BADGER, DOUGLAS H | 65 PINKERTON RD | | | | OGDENSBURG | NY | 13669-4399 |
| BADGER, EDITH J | PO BOX 26551 | | | | MEMPHIS | TN | 38126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADGER, EVELINA | 7123 TYNER CROSSING DR | | | | CHATTANOOGA | TN | 37421-1097 |
| BADGER, GREGORY B | 6988 MCKEAN RD LOT 183 | | | | YPSILANTI | MI | 48197-9404 |
| BADGER, HELENA | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| BADGER, KURTIS C | 3815 E BOONE COUNTY RD S | | | | LEBANON | IN | 46052-8503 |
| BADGER, LEAH W | 2833 LAURIE LN | | | | MARRERO | LA | 70072-6262 |
| BADGER, LELAND C | 1280 WATER ST | | | | KETCHIKAN | AK | 99901 |
| BADGER, ROBERT A | 25265 DODGE ST | | | | ROSEVILLE | MI | 48066-3779 |
| BADGER, RONALD E | 533 TWP RD 101 | | | | WEST SALEM | OH | 44287 |
| BADGER, RONALD K | 12310 MURRAY LN | | | | FRISCO | TX | 75035-8996 |
| BADGER, SANDRA F | 14 RELER LN APT L | | | | SOMERSET | NJ | 08873-3856 |
| BADGER, STEVEN M | 7449 RT 9 US 42 | | | | LEXINGTON | OH | 44904 |
| BADGER, SUSAN C | 2 GREYCREST PL | | | | SPRING | TX | 77382 |
| BADGER, WALTER D | 5702 W 100 N | | | | GREENFIELD | IN | 46140-8566 |
| BADGER, WILLIAM | PO BOX 1902 | | | | SAGINAW | MI | 48605-1902 |
| BADGERLAND CHEMICAL | PO BOX 620303 | | | | MIDDLETON | WI | 53562-0303 |
| BADGERLAND MATERIAL PLACING LLC | 925 EAST BROADWAY | | | | MONONA | WI | 53716 |
| BADGERO III, DARRELL | 12273 TORREY RD | | | | FENTON | MI | 48430-9753 |
| BADGERO, CLARSIA | 13318 DIXIE HWY LOT 154 | | | | HOLLY | MI | 48442 |
| BADGERO, WAYNE E | 11601 SPARROW DR | | | | LAKEVIEW | MI | 48850-9755 |
| BADGERO, WILLIAM D | 5839 STIMSON RD | | | | EATON RAPIDS | MI | 48827-9618 |
| BADGEROW JR, PRESTON M | 2942 SCHAEFER ST | | | | SAGINAW | MI | 48604-2435 |
| BADGEROW, BENJAMIN L | 1884 MELVIN HILL RD | | | | CAMPOBELLO | SC | 29322-8356 |
| BADGEROW, JUNE R | 3959 BUSH DR | | | | BAY CITY | MI | 48706-2003 |
| BADGEROW, MARIAN A | 1513 ROSE ST | | | | BAY CITY | MI | 48708-5534 |
| BADGETT I I I, J A | 5012 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1228 |
| BADGETT III, J A | 5012 GAINES ST | | | | OKLAHOMA CITY | OK | 73135-1228 |
| BADGETT STEPHEN | 5682 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| BADGETT STEPHEN R | 5682 DUCK CREEK RD | | | | BERLIN CENTER | OH | 44401-9638 |
| BADGETT, GLEN J | 6089 HIGHWAY 328 W | | | | POCAHONTAS | AR | 72455-8742 |
| BADGETT, JAMES A | 27640 BUCKSKIN DR | | | | CASTAIC | CA | 91384-3552 |
| BADGETT, KATHERINE B | 4601 11TH ST | | | | MERIDIAN | MS | 39307-5841 |
| BADGETT, ORVIL V | 2433 MISSOURI AVE | | | | GRANITE CITY | IL | 62040-2014 |
| BADGETT, OVAL R | 4081 COUNTYLINE RD | | | | NEWTON FALLS | OH | 44444 |
| BADGETT, STEVE R | PO BOX 306 | | | | NORTH JACKSON | OH | 44451-0306 |
| BADGETT, WILLIAM D | 330 N MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48915-1855 |
| BADGEWELL, GREGORY | 13927 EYLEWOOD DR | | | | WINTER GARDEN | FL | 34787 |
| BADGLEY PATRICIA ANN | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| BADGLEY, ALBERT G | 714 MAURINE DR | | | | COLUMBUS | OH | 43228-3012 |
| BADGLEY, ALVIN C | 1111 E GENEVA DR | | | | DEWITT | MI | 48820-8766 |
| BADGLEY, BILLY J | 8816 E 1100 N | | | | MARKLEVILLE | IN | 46056-9649 |
| BADGLEY, DARRELL P | 1169 N EDGAR RD | | | | MASON | MI | 48854-9562 |
| BADGLEY, DELORES W | PO BOX 465 | | | | SHIRLEY | IN | 47384-0465 |
| BADGLEY, DONALD V | 303 N RILEY RD | | | | MUNCIE | IN | 47304-3949 |
| BADGLEY, DORIS C | 1008 EAST THIRD STREET | | | | GREENFIELD | IN | 46140-1502 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADGLEY, GILBERT W | POX BOX 94 | | | | CALEDONIA | MO | 63631 |
| BADGLEY, JUDITH | 726 HATTIE DR | | | | ANDERSON | IN | 46013-1632 |
| BADGLEY, KATHLEEN E | 7901 FOSTORIA RD | | | | MAYVILLE | MI | 48744-9542 |
| BADGLEY, KEITH | 1282 OTTER AVE | | | | WATERFORD | MI | 48328-4757 |
| BADGLEY, KEITH D | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| BADGLEY, KEITH K | 1282 OTTER AVE | | | | WATERFORD | MI | 48328-4757 |
| BADGLEY, MARY A | PO BOX 310 | | | | POTOSI | MO | 63664-0310 |
| BADGLEY, MICHAEL R | 238 SOUTH ST | | | | CHESTERFIELD | IN | 46017-1728 |
| BADGLEY, MILDRED J | 2256 E WHIPP RD | | | | KETTERING | OH | 45440-2617 |
| BADGLEY, NELL D | 563 VAN BUREN AVE | | | | PERU | IN | 46970-1348 |
| BADGLEY, PATRICIA A | 410 BRAVE CT | | | | KOKOMO | IN | 46902-5410 |
| BADGLEY, RAYMOND L | 2446 COLUMBUS DR W | | | | HAMILTON | OH | 45013-4254 |
| BADGLEY, RAYMOND L | 2446 COLUMBUS DR WEST | | | | HAMILTON | OH | 45013-4254 |
| BADGLEY, STEPHEN W | 10316 S FAIRWAY CT | | | | YUMA | AZ | 85367-9008 |
| BADGLEY, STEVEN D | 5659 CLARK ST | | | | PECK | MI | 48466-9795 |
| BADGLEY, TIMOTHY A | 2160 HOGBACK RD | | | | SUNBURY | OH | 43074-9560 |
| BADGLEY, TIMOTHY S | 7352 SILVER COVE CT | | | | LINDEN | MI | 48451-8798 |
| BADGLEY, VIRGIL J | 104 BLISS CT | | | | SHERIDAN | MI | 48884-9219 |
| BADGLEY, VIRGINIA | PO BOX 384 | 131 GROVE ST. | | | OTISVILLE | MI | 48463 |
| BADHAM, CORNELIA L | 231 LOVELL | | | | SCHOOLCRAFT | MI | 49087-9713 |
| BADHAM, MARY J | 449 NORTH INDEPENDENCE STREET | | | | TIPTON | IN | 46072-1435 |
| BADI NAKHLEH | 3858 HUGHES DR | | | | WARREN | MI | 48092-4930 |
| BADIA BRIKA | PO BOX 9022 | FAYYAD C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BADIA JR, FRANK A | 1167 COUNTY ROAD 33 | | | | NORWICH | NY | 13815-3472 |
| BADIA JR., VICTOR J | 8290 BROOKSTONE LN | | | | CLARKSTON | MI | 48348-4476 |
| BADIA, CARMELITA A | 39426 LADRONE CT | | | | STERLING HEIGHTS | MI | 48313-5576 |
| BADIA, MICHAEL A | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| BADIA, MICHAEL ALAN | 7449 N INKSTER RD | | | | WESTLAND | MI | 48185-2679 |
| BADIA, TIMOTHY J | 7165 PINEMILL DR | | | | WEST CHESTER | OH | 45069-4622 |
| BADIA, VICTOR J | 646 KELLOGG ST | | | | PLYMOUTH | MI | 48170-1707 |
| BADIA, VINCENT J | 7010 MIDDLEPOINTE ST | | | | DEARBORN | MI | 48126-1949 |
| BADIA,TIMOTHY J | 7165 PINEMILL DR | | | | WEST CHESTER | OH | 45069-4622 |
| BADIE CHRISTOPHER | BADIE, CHRISTOPHER | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| BADIE CHRISTOPHER | CHERRY, LATERRANCE | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| BADIE, CHRISTOPHER | MICHAEL THORNE | 112 N BROADWAY ST | | | TUPELO | MS | 38804-3902 |
| BADIE, MAGGIE M | 16556 TURNER | | | | DETROIT | MI | 48221-2980 |
| BADIE, MAGGIE M | 16556 TURNER ST | | | | DETROIT | MI | 48221-2980 |
| BADILA, JOSEPH | 30426 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| BADILA, JUSTINA | 30426 KNIGHTON DR | | | | FARMINGTON HILLS | MI | 48331-1657 |
| BADILA, JUSTINA | 30426 KNIGTON | | | | FARMINGTON HL | MI | 48331-1657 |
| BADILA, MICHAEL G | PO BOX 386 | | | | MC DONALD | OH | 44437-0386 |
| BADILLO, ABDON C | PO BOX 633 | | | | MINOOKA | IL | 60447-0633 |
| BADILLO, CARLOS | 16 PALLANT AVE | | | | LINDEN | NJ | 07036-3654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BADILLO, CARLOS A | PO BOX 773 | | | | DEFIANCE | OH | 43512-0773 |
| BADILLO, CARLOS G | HC 57 BOX 9651 | | | | AGUADA | PR | 00602-9710 |
| BADILLO, CARLOS L | 6308 MORNING MIST LN | | | | ORLANDO | FL | 32819-6924 |
| BADILLO, FRANCISCO | 2425 FALLINGTREE DR | | | | SAN JOSE | CA | 95131-1950 |
| BADILLO, JOSE C | 2567 OHLONE DR | | | | SAN JOSE | CA | 95132-2631 |
| BADILLO, KATHY M | 1657 WOODHURST DR | | | | DEFIANCE | OH | 43512-3441 |
| BADILLO, OSCAR G | 636 HARRISON AVE | | | | DEFIANCE | OH | 43512-2022 |
| BADIRU, IBRAHIM A | 39621 SPRINGWATER DR | | | | NORTHVILLE | MI | 48168-3963 |
| BADISH, JOHN J | 2600 S KANNER HWY APT D4 | | | | STUART | FL | 34994-4604 |
| BADITOI PHOTOGRAPHIC INC | 31505 GRAND RIVER | ENT 10 STE 120 | | | FARMINGTON | MI | 48336 |
| BADJI, BETTY I | 19338 WISCONSIN ST | | | | DETROIT | MI | 48221-1531 |
| BADKE, PAUL J | 52778 WEATHERVANE DR | | | | CHESTERFIELD | MI | 48047-3137 |
| BADLAM, FRANCIS J | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| BADLAM, FRANCIS JAMES | 692 COUNTY ROUTE 40 | | | | MASSENA | NY | 13662-4326 |
| BADLEY, CHARLES A | 3230 MAUMEE TRL | | | | CLYDE | MI | 48049-4520 |
| BADLEY, REBECCA A | 20211 DELAWARE DR | | | | EUCLID | OH | 44117-2330 |
| BADMAN DAVID | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| BADMAN, DAVID D | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| BADMAN, DAVID DUANE | 1521 HORSESHOE BEND DR | | | | PERRYSBURG | OH | 43551-6903 |
| BADNEK, JOHN | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| BADNEK, ROSIE P | 1873 MAIN STREET EXT SW | | | | WARREN | OH | 44481-8649 |
| BADO, NICHOLAS W | 51 SHEPARD AVE | | | | KENMORE | NY | 14217-1913 |
| BADOLATO, ANTOINETTE D | 815 PARK AVE | | | | FARRELL | PA | 16121-1250 |
| BADOLATO, GARY T | PO BOX 1027 | | | | FLORISSANT | MO | 63031-0027 |
| BADOLATO, JUDY | 5702 SPYGLASS HILL DR | | | | ARLINGTON | TX | 76018-2274 |
| BADON JR, CHARLES | 1918 BROOKTER ST | | | | SLIDELL | LA | 70461-4823 |
| BADON JR, CLINTON | 6404 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9731 |
| BADON, ELLIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BADON, LLOYD L | PO BOX 704 | | | | BOUTTE | LA | 70039-0704 |
| BADON, MARGARET Z | 617 E VAN WAGONER AVE | | | | FLINT | MI | 48505-3883 |
| BADONI, JAMES F | 4901 COUNTY ROAD 707 | | | | ALVARADO | TX | 76009-5980 |
| BADOUR, ALBERTA M | 1847 S RIVERSIDE DR | | | | AU GRES | MI | 48703-9796 |
| BADOUR, ALBERTA M | 1847 SOUTH RIVERSIDE DR | | | | AUGRES | MI | 48703 |
| BADOUR, ALLEN R | 8715 S BEYER RD | | | | BIRCH RUN | MI | 48415-8439 |
| BADOUR, ALTON R | 2078 WOODLAND PASS | | | | BURTON | MI | 48519-1326 |
| BADOUR, ANTHONY M | 1465 TOWNLINE ROAD | | | | KAWKAWLIN | MI | 48631-9116 |
| BADOUR, CAROL S | 5148 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BADOUR, CAROL SUE | 5148 KENDALL DR | | | | BURTON | MI | 48509-1900 |
| BADOUR, CHARLES M | 5560 LIBERTY BELL RD | | | | GRAND BLANC | MI | 48439-7714 |
| BADOUR, DALE D | 1006 W NEW YORK AVE | | | | ORANGE CITY | FL | 32763-3308 |
| BADOUR, DANIEL J | 2515 RIVER RD | | | | KAWKAWLIN | MI | 48631-9409 |
| BADOUR, DAVID G | 4387 JAMESTOWN CT | | | | FLINT | MI | 48507-5608 |
| BADOUR, DAVID G | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BADOUR, HARVEY L | 6455 FREEMONT STREET | | | | NORTH PORT | FL | 34287-2139 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADOUR, JAMES J | 247 HICKORY RIDGE DR | | | | SEBRING | FL | 33876-6624 |
| BADOUR, JOYCE A | 815 THURMAN ST | | | | SAGINAW | MI | 48602-2837 |
| BADOUR, JUNE M | 3743 BERN | | | | BAY CITY | MI | 48706-9275 |
| BADOUR, JUNE M | 3743 S BERN RD | | | | BAY CITY | MI | 48706-9275 |
| BADOUR, MICHAEL F | 685 KNODT RD | | | | ESSEXVILLE | MI | 48732-9785 |
| BADOUR, PEGGY JOYCE | 309 SPRING CREEK RD | | | | ABILENE | TX | 79601-7929 |
| BADOUR, ROBERT R | 8483 RIDGE RD | | | | RAPID CITY | MI | 49676-9673 |
| BADOUR, RONALD G | 2352 QUEENSBERRY LN | | | | SHELBY TOWNSHIP | MI | 48316-2045 |
| BADOUR, SONNA K | 6196 LAKEVIEW PARK DR | | | | LINDEN | MI | 48451-9098 |
| BADOUR, VIRGINIA | 1465 TOWNLINE ROAD | | | | KAWKAWLIN | MI | 48631-9116 |
| BADOUR, WILLARD P | 12510 E ATHERTON RD | | | | DAVISON | MI | 48423-9142 |
| BADOUR, WILLIAM J | 3913 RANCH DR | | | | BAY CITY | MI | 48706-2017 |
| BADOVINAC JOHN | PO BOX 6301 | | | | KENT | WA | 98064-6301 |
| BADRAK, DONALD E | 35005 ELMIRA ST | | | | LIVONIA | MI | 48150-2643 |
| BADRAK, KEN | 903 MANITOU LN | | | | LUDINGTON | MI | 49431-2732 |
| BADROCK, CATHARINE L | 3253 TROPHY BLVD | | | | NEWPORT RICHEY | FL | 34655 |
| BADSTUBER ED | 1586 HEATHERWOOD DR | | | | TROY | MI | 48098-2686 |
| BADSTUBER, EDWARD J | 1586 HEATHERWOOD DR | | | | TROY | MI | 48098-2686 |
| BADTKE, LARRY E | 2140 S TERRACE ST | | | | JANESVILLE | WI | 53546-6120 |
| BADURA, ARLENE M | 501 NORTH PARK ROAD | | | | READING | PA | 19610-2919 |
| BADURA, CHARLES J | 121 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 |
| BADURA, LASZLO K | 7787 TREFEATHEN DR NE | | | | WARREN | OH | 44484 |
| BADURA, LASZLO K | 80 MELWOOD DR NE | | | | WARREN | OH | 44483-4442 |
| BADURIK, STEVEN L | 108 CREED CIR | | | | CAMPBELL | OH | 44405-1205 |
| BADURIK, STEVEN LOUIS | 108 CREED CIR | | | | CAMPBELL | OH | 44405-1205 |
| BADURINA, ALBERTO P | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BADURINA, MARILYN J | 3479 TRENTON RD | | | | COLUMBUS | OH | 43232-6141 |
| BADURINA, MARILYN J | 3479 TRENTON ROAD | | | | COLUMBUS | OH | 43232-6141 |
| BADURSKI, CAROLANN M | 21605 S MATTOX LN | | | | SHOREWOOD | IL | 60404-8971 |
| BADY JR, EUGENE | 1168 OLEANDER DR | | | | MOUNT MORRIS | MI | 48458-2820 |
| BADY JR, JOSEPH | PO BOX 14766 | | | | SAGINAW | MI | 48601-0766 |
| BADY, ELIZABETH H | 657 FILLMORE ST | | | | GARY | IN | 46402 |
| BADY, JUANITA | 538 S 16TH ST | | | | SAGINAW | MI | 48601-2011 |
| BADY, JULIA B | 535 S 26TH | | | | SAGINAW | MI | 48601-6416 |
| BADY, JULIA B | 535 S 26TH ST | | | | SAGINAW | MI | 48601-6416 |
| BADY, LARRY A | PO BOX 605 | | | | SOUTH BELOIT | IL | 61080-0605 |
| BADY, MAUSON | 3441 ANGEL DR | | | | SAGINAW | MI | 48601-7202 |
| BADY, RAYMOND L | 4015 KETCHAM ST | | | | SAGINAW | MI | 48601-4166 |
| BADY, SUE ANN | 2513 TAUSEND ST | | | | SAGINAW | MI | 48601-4573 |
| BADYNA, MILDRED | 26117 CUBBERNESS | | | | ST CLAIR SHORES | MI | 48081-3314 |
| BADYNA, MILDRED | 26117 CUBBERNESS ST | | | | SAINT CLAIR SHORES | MI | 48081-3314 |
| BADYNA, PATRICIA | 2151 PARK PLACE DR | | | | WALLED LAKE | MI | 48390-2555 |
| BADYNA, PATRICIA | 2151 PARK PLACE DR. | | | | WALLED LAKE | MI | 48390-2555 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BADZIK, JOHN M | 911 N OXFORD LN | | | | CHANDLER | AZ | 85225-5311 |
| BADZMIEROWSKI, CHARLES R | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| BADZMIEROWSKI, JOSEPH E | 59 MAPLE ST | | | | BELLINGHAM | MA | 02019-3012 |
| BAE HYO | 21326 36TH DR SE | | | | BOTHELL | WA | 98021-7065 |
| BAE INDUSTRIES INC | 26020 SHERWOOD AVE | | | | WARREN | MI | 48091-1252 |
| BAE INDUSTRIES, INC. | ROGER W. CLARK | 26020 SHERWOOD AVE | | | WARREN | MI | 48091-1252 |
| BAE STEVE | 5737 VAN HORN ST | | | | ELMHURST | NY | 11373-4851 |
| BAE SYSTEMS | 9113 LE SAINT DR | | | | FAIRFIELD | OH | 45014-5453 |
| BAE SYSTEMS ADVANCED CERAMICS | 2065 THIBODO RD | | | | VISTA | CA | 92081-7988 |
| BAE SYSTEMS PLC | 2065 THIBODO RD | | | | VISTA | CA | 92081-7988 |
| BAE, BON HO H | 23633 ANZA AVE | APT B | | | TORRANCE | CA | 90505-4614 |
| BAE, DOUG D | 2817 202ND ST SE | | | | BOTHELL | WA | 98012-3605 |
| BAE, HONG S | 221 GALLERY WAY | | | | TUSTIN | CA | 92782-1113 |
| BAE, HONG SANG | 221 GALLERY WAY | | | | TUSTIN | CA | 92728-1113 |
| BAE, JUN-CHUL | 39 FENWICK DRIVE | | | | FARMINGTON | CT | 06032-1450 |
| BAEBLER, JIM | PO BOX 2886 | | | | CASTRO VALLEY | CA | 94546-0886 |
| BAECHLE, JAMES O | 200 LAUREL LAKE DR APT G 107 | | | | HUDSON | OH | 44236-2189 |
| BAECHLY, JOHN R | 124 EASTWIND DR NE | | | | WARREN | OH | 44484-6017 |
| BAECHTEL DEAN (459688) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAECHTEL, DEAN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAECKE, FRANK G | 22356 BARTON ST | | | | SAINT CLAIR SHORES | MI | 48081-1337 |
| BAECKER, MICHAEL L | 204 W ELKTON RD | | | | SEVEN MILE | OH | 45062 |
| BAECKLER, EVELYN A | 9201 W BROWARD BLVD APT B105 | | | | PLANTATION | FL | 33324-2409 |
| BAEDER, JEANETTE | 259 MINZ PARK CIR APT 2 | | | | WEST BEND | WI | 53095-5733 |
| BAEDER, JEANETTE | NORTH 67 WEST 22208 | LOT E MCLAUGHLAN | | | SUSSEX | WI | 53089 |
| BAEDER, MARK A | 5543 E ELMWOOD ST | | | | MESA | AZ | 85205-5817 |
| BAEDER, MARK A | 5543 EAST ELMWOOD STREET | | | | MESA | AZ | 85205-5817 |
| BAEHLER, DALVIN E | 7016 TANGLEWOOD DR | | | | MUSTANG | OK | 73064-9544 |
| BAEHLER, DANIEL M | 5620 CIDER MILL XING | | | | YOUNGSTOWN | OH | 44515-4273 |
| BAEHR'S AUTOMOTIVE | 1224 MONTLIMAR DR | | | | MOBILE | AL | 36609-1711 |
| BAEHR, CHRISTINE L | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094-6516 |
| BAEHR, DAVID R | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| BAEHR, DAVID RICHARD | 41791 STANDISH DR | | | | CLINTON TWP | MI | 48038-5204 |
| BAEHR, DEAN A | 9349 GRISWOLD ST | | | | AKRON | NY | 14001-9023 |
| BAEHR, DOUGLAS L | 4900 GASPORT RD | | | | GASPORT | NY | 14067-9506 |
| BAEHR, JACQUELLIN S | C/O M ALDERMAN 704 23 RD ST SW | | | | LARGO | FL | 33770 |
| BAEHR, JANE H | 1534 DEERHURST LN | | | | ROCHESTER HLS | MI | 48307-3325 |
| BAEHR, KENNETH H | 8484 EAST AVE | | | | GASPORT | NY | 14067-9283 |
| BAEHR, RICHARD M | 154 FOREST LN | | | | BRANSON | MO | 65616-8684 |
| BAEHR, ROBERT L | 7740 CENTERVILLE RD | | | | FILLMORE | NY | 14735 |
| BAEHR, ROGER H | 1534 DEERHURST LN | | | | ROCHESTER HLS | MI | 48307-3325 |
| BAEHR, RONALD W | 6576 MANN RD | | | | AKRON | NY | 14001-9022 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAEK, KYUNGSUK | 429 MOONS BRIDGE RD | | | | HOSCHTON | GA | 30548-2935 |
| BAEK, NAK H | 42443 LANE RANCH RD | | | | LANCASTER | CA | 93536-4452 |
| BAELDE CHRISTINE | CHAUSSEE ST AMAND 129 | | | B 7500 TOURNAI BELGIUM | | | |
| BAEMMERT, KAREN J | 3330 S 119TH ST | | | | WEST ALLIS | WI | 53227-3915 |
| BAENA, MANUEL B | PO BOX 1975 | | | | COLUMBIA | TN | 38402-1975 |
| BAENSCH, BERNARD R | 50591 TOP OF HILL CT | | | | PLYMOUTH | MI | 48170-6345 |
| BAER JOSEPH C (450652) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAER JR, GEORGE W | 4051 MCCLURE EAST RD | | | | NEWTON FALLS | OH | 44444-9722 |
| BAER JR, KERMIT R | 6547 ORTOLAN AVE | | | | JACKSONVILLE | FL | 32216-5718 |
| BAER RODNEY | 3902 MIDSHORE DR | | | | NAPLES | FL | 34109-0790 |
| BAER ROMAIN & ABRAMSON | PO BOX 952 | | | | VALLEY FORGE | PA | 19482-0952 |
| BAER WILLIAM | 6073 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| BAER WILLIAM J | 6073 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| BAER, ALLEN O | 945 PCR 404 | | | | PERRYVILLE | MO | 63775-7620 |
| BAER, BERNARD H | 456 LAKE RIDGE LN | | | | PERRYVILLE | MO | 63775-9550 |
| BAER, CHALMER L | 1592 PCR 402 | | | | PERRYVILLE | MO | 63775-7622 |
| BAER, DENISE M | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415-8531 |
| BAER, DENNIS J | 1885 JUHL RD | | | | MARLETTE | MI | 48453-8936 |
| BAER, DONALD G | 618 MOUNT ELBERT WAY | | | | BOULDER CITY | NV | 89005-1022 |
| BAER, DOROTHY M | 1505 JEFFREY DR | | | | ANDERSON | IN | 46011-1512 |
| BAER, DOROTHY M | 1505 JEFFREY DRIVE | | | | ANDERSON | IN | 46011-1512 |
| BAER, EDWARD L | PO BOX 322 | | | | STOCKBRIDGE | MI | 49285-0322 |
| BAER, EDWARD LOUIS | PO BOX 322 | | | | STOCKBRIDGE | MI | 49285-0322 |
| BAER, EILEEN M | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| BAER, EILEEN M | 702 MILTON AVENUE | | | | ANDERSON | IN | 46012-3332 |
| BAER, ELLA M | 1463 CHURCH | | | | DECKER | MI | 48426-9758 |
| BAER, ELLA M | 1463 CHURCH ST | | | | DECKER | MI | 48426-9758 |
| BAER, FRED E | 1222 BUCKINGHAM RD | | | | GROSSE POINTE PARK | MI | 48230-1138 |
| BAER, GEORGE W | 260 TRADER RD | | | | FORT DENAUD | FL | 33935-6391 |
| BAER, GERALD L | 6963 MIDDLETOWN RD | | | | GALION | OH | 44833-8916 |
| BAER, GERRY W | 1840 E 1100 S | | | | FAIRMOUNT | IN | 46928-9553 |
| BAER, GRACE A | 8042 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| BAER, HELEN C | 924 W CABRIOLET WAY | | | | PENDLETON | IN | 45064-8832 |
| BAER, HELEN C | 924 WEST CABRIOLET WAY | | | | PENDLETON | IN | 46064 |
| BAER, JAMES C | 25801 MAYWOOD ST | | | | WOODHAVEN | MI | 48183-4438 |
| BAER, JAMES E | 3420 NAVAHO DR SW | | | | GRANDVILLE | MI | 49418-1983 |
| BAER, JAMES E | 558 CHRISTIANA ST | | | | NORTH TONAWANDA | NY | 14120-6204 |
| BAER, JAMES F | 4195 WAGNER RD | | | | DAYTON | OH | 45440-1426 |
| BAER, JAMES R | 172 CYPRESS LN | | | | TOLEDO | OH | 43612-5213 |
| BAER, JONATHON R | 118 MANCHESTER DR | | | | AURORA | OH | 44202-6744 |
| BAER, JONATHON R | 9923 NORTHBROOK VALLEY DR APT 6 | | | | FORT WAYNE | IN | 46825-2373 |
| BAER, JOSEPH C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAER, KATHLEEN T | 3108 ROSALIE AVE | | | | BALTIMORE | MD | 21234-7804 |
| BAER, LASLIE C | 34665 NOTTINGHAM WAY | | | | FRANKFORD | DE | 19945-3323 |
| BAER, LINDA C | 140 N HONEY LOCUST DR | | | | THOMASVILLE | NC | 27360 |
| BAER, MABEL D | 41 LEXINGTON CT | RM 110 | | | LOCKPORT | NY | 14094-5365 |
| BAER, MARIANNE E | 3665 ACADIA DR | | | | LAKE ORION | MI | 48360-2723 |
| BAER, MERRILL F | 924 W CABRIOLET WAY | | | | PANDLETON | IN | 46064-8832 |
| BAER, PATRICIA H | 212 S WASHINGTON ST | | | | ANDERSON | IN | 46017-1627 |
| BAER, PAUL B | 2610 MCCLINTOCKSBURG RD | | | | DEERFIELD | OH | 44411-8756 |
| BAER, PAUL M | 2847 N LAKESHORE RD | | | | CARSONVILLE | MI | 48419-9735 |
| BAER, PRISCILLA A | 536 N STATE ST | | | | MARION | OH | 43302-2375 |
| BAER, PRISCILLA A | 536 NORTH STATE ST | | | | MARION | OH | 43302-2375 |
| BAER, RALPH W | 3219 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8974 |
| BAER, RAYMOND F | 4622 DOWER DR | | | | ELLICOTT CITY | MD | 21043-6406 |
| BAER, RICHARD H | 310 E NALDRETTE ST | | | | DURAND | MI | 48429-1737 |
| BAER, ROGER L | 2616 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |
| BAER, RONALD W | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| BAER, ROSEMARY | 214 ARGONE DR | | | | BUFFALO | NY | 14217-2434 |
| BAER, SHANNON H | 702 MILTON AVE | | | | ANDERSON | IN | 46012-3332 |
| BAER, SHARON A | 28250 KINGSBERRY ST | | | | CHESTERFIELD | MI | 48047-5223 |
| BAER, SHIRLEY I | 1886 FLORIDA DR | | | | XENIA | OH | 45385-4524 |
| BAER, STEVEN D | 5944 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-3045 |
| BAER, SUSAN S | 1905 BIZET COURT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| BAER, SUSAN S | 1905 BIZET CT | | | | VIRGINIA BEACH | VA | 23454-6609 |
| BAER, SUZANNE E | 19240 CONGRESSIONAL CT | | | | N FT MYERS | FL | 33903-6662 |
| BAER, SUZANNE E | 3830 FRITZ RD | | | | NORTH TONAWANDA | NY | 14120-1393 |
| BAER, WILLARD G | 144 TREMAINE AVE | | | | KENMORE | NY | 14217-2618 |
| BAER, WILLIAM | 6073 STATE ROUTE 7 | | | | KINSMAN | OH | 44428-9785 |
| BAER, WILLIAM A | 18707 REMBRANDT TER | | | | DALLAS | TX | 75287-3411 |
| BAERBEL PLANK-SCHMIDT | WILHELM-HOEGNER-WEG 5 | | | 93051 REGENSBURG GERMANY | | | |
| BAERBEL SCHNEIDER | MAINZER-TOR-ANLAGE 35 | | | 61169 FRIEDBERG GERMANY | | | |
| BAERCO LLC | 3850 PERRYVILLE RD | | | | ORTONVILLE | MI | 48462-8405 |
| BAERISWYL, WILLIAM C | 512 SW 24TH ST | | | | EL RENO | OK | 73036-5858 |
| BAERMANN, EDITH H | 1114 DOVER COURT | | | | BATAVIA | IL | 60510-3315 |
| BAERMANN, RICHARD A | 673 TIMPANI PL | | | | VOLO | IL | 60073-5929 |
| BAERMANN, RICHARD A | 673 TIMPANI PLACE | | | | VOLO | IL | 60073-5929 |
| BAERT, BEVERLY L | 4102 CALKINS RD | | | | DRYDEN | MI | 48428-9646 |
| BAERT, DENNIS R | 47625 CARD RD | | | | MACOMB | MI | 48044-3058 |
| BAERT, JEFFREY A | 9511 W RIDGE RD | | | | ELSIE | MI | 48831-9222 |
| BAERTSCHI, DAVID J | PO BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| BAERTSCHI, JAMES F | PO BOX 111 | | | | FOOTVILLE | WI | 53537-0111 |
| BAERTSCHI, RANDAL O | PO BOX 91 | | | | FOOTVILLE | WI | 53537-0091 |
| BAERTSCHIGER, SANDRA K. | 1661 PUENTE AVE SPACE 33 | | | | BALDWIN PARK | CA | 91706-5941 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAERTSCHIGER, SANDRA K. | 1661 PUENTE AVE TRLR 33 | | | | BALDWIN PARK | CA | 91706-5941 |
| BAERTSON, KATHLEEN A | 2547 GIRARD ST | | | | WARREN | MI | 48092-4838 |
| BAERWOLF, MARY E | 10592 YALE RD | | | | BROCKWAY | MI | 48097-3009 |
| BAES III, HAROLD W | 93 NICHOLS ST | | | | LOCKPORT | NY | 14094-4813 |
| BAES, JACOB J | 6480 EDGEWOOD DR | | | | LOCKPORT | NY | 14094-1182 |
| BAES, REBECCA E | 90 G AND S ROCK RANCH RD | | | | CAMDEN | TN | 38320 |
| BAES, RICHARD C | 4051 WRUCK RD | | | | GASPORT | NY | 14067-9407 |
| BAESE, FRANCES E | 110 227TH AVE NW | | | | GIG HARBOR | WA | 98335-7809 |
| BAESE, KATHERINE | 1150 VANDECARR RD | | | | OWOSSO | MI | 48867-9780 |
| BAESE, LYNN T | 302 HOUGHTON VIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9327 |
| BAESE, LYNN THOMAS | 302 HOUGHTON VIEW DRIVE | | | | PRUDENVILLE | MI | 48651-9327 |
| BAESE, WALTER D | 1424 FINCH LN | | | | MILFORD | OH | 45150-2427 |
| BAESKENS, PAUL | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BAESL, DONALD D | 308 E GENESEE ST | | | | FRANKENMUTH | MI | 48734-1138 |
| BAESL, JOHN L | 9206 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| BAESL, PATRICIA A | 9206 POTTER RD | | | | FLUSHING | MI | 48433-1919 |
| BAESLER, GERHARDT | 2231 HOLIDAY PL NW | | | | BREMERTON | WA | 98312-1779 |
| BAESMANN, CLARA B. | 20121 COTTON SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| BAESMANN, CLARA B. | 20121 COTTON-SLASH RD | | | | MARYSVILLE | OH | 43040-9209 |
| BAESSLER, JOHN J | 23900 PICKETT AVE | | | | FARMINGTON | MI | 48335-3458 |
| BAETEN, MARK P | 6308 PALACE DR | | | | CHARLOTTE | NC | 28211-4722 |
| BAETEN, PAUL H | 1367 TWAIN CT | | | | TROY | MI | 48083-5355 |
| BAETEN, RONALD D | 2403 BRENTWOOD ST | | | | SIMI VALLEY | CA | 93063-2614 |
| BAETENS, GARY M | PO BOX 118 | | | | CLINTON | MI | 49236-0118 |
| BAETENS, MICHAEL K | 212 CARRERA DR | | | | THE VILLAGES | FL | 32159-9296 |
| BAETJER, GERALDINE | 9501 CHERRY TREE DR APT 102 | | | | STRONGSVILLE | OH | 44136-9408 |
| BAETJER, KENNETH P | 5977 PRIVATE DR | | | | PARMA HEIGHTS | OH | 44130-2147 |
| BAEUMLER, DAVID L | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| BAEUMLER, DAVID LAWRENCE | 399 FISHER RD | | | | WEST SENECA | NY | 14224-3306 |
| BAEUMLER, MARY M | 239 CRANDON BLVD | | | | CHEEKTOWAGA | NY | 14225-3735 |
| BAEUMLER, MICHAEL A | 239 CRANDON BLVD | | | | BUFFALO | NY | 14225-3735 |
| BAEUMLER, MICHAEL A | 239 CRANDON BOULEVARD | | | | BUFFALO | NY | 14225-3735 |
| BAEUMLER, MICHAEL ALBERT | 239 CRANDON BOULEVARD | | | | BUFFALO | NY | 14225-3735 |
| BAEZ MARGARET | 2706 WINDSOR HEIGHTS ST | | | | DELTONA | FL | 32738-2442 |
| BAEZ, CHERYL A | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 |
| BAEZ, GENARO | 40A CARR 696 | | | | DORADO | PR | 00646-5800 |
| BAEZ, PEDRO | 651 N DRIFTWOOD AVE | | | | RIALTO | CA | 92376-4750 |
| BAEZ, TONY | 1011 PAUL RIDGE RD | | | | WATKINSVILLE | GA | 30677-5501 |
| BAEZ, VICTOR | 2724 S GROVE ST | | | | FORT WORTH | TX | 76104 |
| BAEZ-TORO, RAUL E | 1833 CALLE CARLOS CASANOVA | | | | MAYAGUEZ | PR | 00682-7907 |
| BAEZA RAMON (336619) | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BAEZA, ENRIQUE G | 1603 JENNIFER DR | | | | COLUMBIA | TN | 38401-5431 |
| BAEZA, ENRIQUE J | 116 SUNFLOWER CIR | | | | ROYAL PALM BEACH | FL | 33411-8009 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAEZA, MERCEDES | 17261 BELL CREEK LN | | | | LIVONIA | MI | 48152-3295 |
| BAEZA, MIGUEL | | | | | | | |
| BAEZA, RAMON | SKELNIK MARK | 3102 OAK LAWN AVE STE 1100 | | | DALLAS | TX | 75219-4283 |
| BAFAN, MICHAEL M | 33 GOLF DR | | | | ALISO VIEJO | CA | 92656-1633 |
| BAFAN, MICHAEL M | 33 OLD MISSION RD | | | | ALISO VIEJO | CA | 32656-1623 |
| BAFAN, PAULA B | 33 OLD MISSION RD | | | | ALISO VIEJO | CA | 92656-1623 |
| BAFFO, AURORA | 40714 RUGGERO | | | | CLINTON TWP | MI | 48038-4147 |
| BAFFO, AURORA | 40714 RUGGERO ST | | | | CLINTON TWP | MI | 48038-4147 |
| BAFFY, JUDITH | 9904 INGRAM ST | | | | LIVONIA | MI | 48150-2820 |
| BAFIN | GRAURHEINDORFER STR 108 | BONN 53117 | | GERMANY GREAT BRITAIN | | | |
| BAFUMA, SALVATORE S | 65 HYLA LANE | | | | NORTHFORD | CT | 06472-1247 |
| BAFUNNO III, F N | 8340 REMINGTON DR | | | | EVANSVILLE | IN | 47711-6319 |
| BAFUNNO, DANIEL V | 19466 URODA ST | | | | BROWNSTOWN | MI | 48173-9308 |
| BAFUR S C R L | JULIAN ARIAS ARAGUEZ N 250 | | | LIMA 18 PERU | | | |
| BAGAGLIA, FRANK P | 2000 REEVES RD NE | | | | WARREN | OH | 44483-4326 |
| BAGAGLIA, KATHARINE A | 650 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5312 |
| BAGAGLIA, LINDA | 228 BAYVIEW DR | | | | CORTLAND | OH | 44410-1924 |
| BAGAGLIA, LINDA | 228 BAYVIEW DR. | | | | CORTLAND | OH | 44410-1924 |
| BAGAGLIA, MICHAEL | 1318 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9383 |
| BAGALAY, DONALD F | 7 BLUE ELDER CT | | | | AMERICAN CANYON | CA | 94503-1293 |
| BAGALAY, FAUSTO L | 501 LEON RD | | | | WALLED LAKE | MI | 48390-3531 |
| BAGALAY, FAUSTO LAMOUNT | 501 LEON RD | | | | WALLED LAKE | MI | 48390-3531 |
| BAGANZ, KATHARINA | 21921 SYLVAN AVE | | | | FLAT ROCK | MI | 48134-9005 |
| BAGANZ, KATHARINA | 21921 SYLVAN DR | | | | FLAT ROCK | MI | 48134-9005 |
| BAGAR, KATARINA | 301 W 45TH ST APT 17K | | | | NEW YORK | NY | 10036-3837 |
| BAGATTA, GEORGE C | 2060 EDGEWATER DR | | | | GRAFTON | WI | 53024-3024 |
| BAGAZINSKI, JOHN P | 11404 INGRAM ST | | | | LIVONIA | MI | 48150-2872 |
| BAGBY I I I, ROSS K | 6401 MILL VALLEY DR | | | | MIDLOTHIAN | TX | 76065-6969 |
| BAGBY III, ROSS K | 6401 MILL VALLEY DR | | | | MIDLOTHIAN | TX | 76065-6969 |
| BAGBY JR, THOMAS | PO BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 |
| BAGBY, BARBARA J | 470 CAPTAINS CIRCLE | | | | DESTIN | FL | 32541-5305 |
| BAGBY, COY | 810 TRI CITIES FARM RD | | | | WINCHESTER | TN | 37398-2715 |
| BAGBY, EMMELINE A | 17415 SE 115TH TERRACE RD | | | | SUMMERFIELD | FL | 34491-7829 |
| BAGBY, MICHAEL J | 104 HOGAN LANE NORTHEAST | | | | WARREN | OH | 44484-5545 |
| BAGBY, WILLIAM E | 1512 COUNTRY CLUB DR | | | | HANNIBAL | MO | 63401-2623 |
| BAGCAL, CAROL J. | 4231 W NEWTON PL | | | | MILWAUKEE | WI | 53209-3945 |
| BAGCAL, JOSE | 1011 1ST ST | | | | NORCO | CA | 92860-3021 |
| BAGCAL, JOSE | 1011 1ST STREET | | | | NORCO | CA | 92860-3021 |
| BAGDASARIAN, LARRY | 384 CARLYN AVE | | | | CAMPBELL | CA | 95008 |
| BAGDASARIAN, LARRY | 600 MARATHON DR APT 7 | | | | CAMPBELL | CA | 95008-0409 |
| BAGDASARIAN, VAHAN V | 5253 FALLING LEAF DR | | | | ANN ARBOR | MI | 48108-9122 |
| BAGDASSARIAN, RICHARD G | 125 LINCOLN AVE | | | | NILES | OH | 44446-3122 |
| BAGDASSIAN, MICHAEL | 929 RUSSET ST | | | | RACINE | WI | 53405-2361 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGDASSIAN, PETER | 6027 FAYETTE DR | | | | RACINE | WI | 53402-1617 |
| BAGDI, WENDY C | 1648 SHADY LANE | | | | TOMS RIVER | NJ | 08753-5841 |
| BAGDONAS, DORIS J | 278 BELLEVILLE AVE | | | | BELLEVILLE | NJ | 07109-1606 |
| BAGDONAS, JOSEPH J | 6231 HOPEWELL DR | | | | HOLIDAY | FL | 34690-2447 |
| BAGDONAS, ROBERT | PO BOX 233 | | | | HARDWICK | MA | 01037 |
| BAGDONAS, TERESA | 4321 PEACOCK DR | | | | SPRING HILL | FL | 34608-3551 |
| BAGDONAS, TERESA | 4321 PEACOCK RD | | | | SPRING HILL | FL | 34608-3551 |
| BAGDY, SHAWN | 639 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950 |
| BAGDY, SHAWN | 639 NATIONAL CITY BLVD | | | | NATIONAL CITY | CA | 91950-1121 |
| BAGEANT, CAROLYNN J | 996 N HOWELL AVE | | | | WEST PLAINS | MO | 65775-3330 |
| BAGEANT, CAROLYNN J | 996 NORTH HOWELL AVE | | | | WEST PLAINS | MO | 65775 |
| BAGEANT, NADINE Y | 13227 WOODMONT RD | | | | HANCOCK | MD | 21750 |
| BAGENSKI, LEON E | 1109 SPRINGFIELD AVE | | | | CRANFORD | NJ | 07016-1540 |
| BAGENT CHERI | BAGENT, CHERI | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BAGENT, CHERI | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BAGERIS, PLATO J | 1213 AUTUMN DR | | | | TROY | MI | 48098-5109 |
| BAGERIS-MILLER, MARYELLEN | 5235 VINEYARDS CT | | | | TROY | MI | 48098-6205 |
| BAGFORD, DONALD W | 316 DOGWOOD LANE | | | | SPRING CITY | TN | 37381-5492 |
| BAGFORD, DONALD W | 316 DOGWOOD LN | | | | SPRING CITY | TN | 37381-5492 |
| BAGG, LORRAINE A | 2306 E 5TH ST | | | | ANDERSON | IN | 46012-3620 |
| BAGGAN CLAYTON & ELEANOR JR | 3351 PADDINGTON LN | | | | WINSTON SALEM | NC | 27106-5433 |
| BAGGENSTOS, SUZANNE | 2824 SE MAPLE ST | | | | HILLSBORO | OR | 97123-7334 |
| BAGGETT BEVERLY | 2950 CANTON CHASE DR | | | | MARIETTA | GA | 30062-2675 |
| BAGGETT JR, PAUL N | 249 RICHMOND DR | | | | SOCIAL CIRCLE | GA | 30025-4352 |
| BAGGETT MCCALL & BURGESS | PO BOX 7820 | | | | LAKE CHARLES | LA | 70606-7820 |
| BAGGETT WANDEE | BAGGETT, WANDEE | 5392 ALLIANCE RD | | | MARIANNA | FL | 32448-7218 |
| BAGGETT, BARBARA | 812 MARKDALE ST | | | | LAKE ORION | MI | 48362-3418 |
| BAGGETT, BARRY | 806 RHETT DR | | | | SMYRNA | TN | 37167-6228 |
| BAGGETT, BECKY B | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGGETT, BELINDA R | 6312 CANYON TRL | | | | LAKE WORTH | TX | 76135-2435 |
| BAGGETT, BELINDA RISINGER | 6312 CANYON TRL | | | | LAKE WORTH | TX | 76135-2435 |
| BAGGETT, BEVERLY C | 2950 CANTON CHASE DR | | | | MARIETTA | GA | 30062-2675 |
| BAGGETT, BILLY N | 804 VALLEYBROOKE DR | | | | ARLINGTON | TX | 76001-8301 |
| BAGGETT, CAROLYN M | 1358 FORELAND | | | | OXFORD | MI | 48371-6008 |
| BAGGETT, CAROLYN M | 1358 FORELAND DR | | | | OXFORD | MI | 48371-6008 |
| BAGGETT, CHARLES G | 1337 BUCHANAN HWY | | | | DALLAS | GA | 30157-4559 |
| BAGGETT, DANNY H | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| BAGGETT, DANNY H. | 4229 AMBASSADOR WAY | | | | BALCH SPRINGS | TX | 75180-2911 |
| BAGGETT, DAVID C | 2044 W DRAHNER RD | | | | OXFORD | MI | 48371-4404 |
| BAGGETT, DORA L | 24030 MORTON ST | | | | OAK PARK | MI | 48237-2185 |
| BAGGETT, EDWARD B | 486 W MAIN ST | | | | AUBURN | KY | 42206-5240 |
| BAGGETT, EDWARD BRUCE | 486 W MAIN ST | | | | AUBURN | KY | 42206-5240 |
| BAGGETT, ERNEST W | 1042 CARLSON DR | | | | BURTON | MI | 48509-2328 |
| BAGGETT, GERALD | 22078 PROVINCIAL ST | | | | WOODHAVEN | MI | 48183-3702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAGGETT, HARLAN L | 29037 BOCK ST | | | | GARDEN CITY | MI | 48135-2806 |
| BAGGETT, HARLAN LLOYD | 29037 BOCK ST | | | | GARDEN CITY | MI | 48135-2806 |
| BAGGETT, JIMMY L | 134 CO RD 574 | | | | ROGERSVILLE | AL | 35652 |
| BAGGETT, JOEL K | PO BOX 275 | | | | BETHLEHEM | GA | 30620-0275 |
| BAGGETT, JOHN C | 2643 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8935 |
| BAGGETT, JOHN E | 1510 W PARKAVE | | | | CORSICANA | TX | 75110-4145 |
| BAGGETT, JOSEPH | 164 CENTRAL AVE | | | | SAN MATEO | FL | 32187 |
| BAGGETT, JOYCE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAGGETT, LAURA J | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| BAGGETT, LEE D | 257 SHAW AVE | | | | ELSMERE | KY | 41018-2426 |
| BAGGETT, LUTHER W | 233 GRANDMERE DR | | | | FLINT | MI | 48507-4267 |
| BAGGETT, MARGARET M | 233 GRANDMERE DR | | | | FLINT | MI | 48507-4267 |
| BAGGETT, MARGARET R | 7506 ELIZABETH CT | | | | SWARTZ CREEK | MI | 48473-1468 |
| BAGGETT, MARTHA E | 2113 BENTON HALL CT | | | | COLUMBIA | TN | 38401-5826 |
| BAGGETT, MARY E | 3285 DRY CREEK RD | | | | WAVERLY | TN | 37185-3226 |
| BAGGETT, MURRY | 16830 WESTBROOK ST | | | | DETROIT | MI | 48219-4803 |
| BAGGETT, ORVEL D | 123 LICHEN CT | | | | FREMONT | CA | 94538-2422 |
| BAGGETT, RICHARD A | PO BOX 69 | 11440 HARTMAN | | | GRAND RAPIDS | OH | 43522-0069 |
| BAGGETT, RICHARD ALLEN | PO BOX 69 | 11440 HARTMAN | | | GRAND RAPIDS | OH | 43522-0069 |
| BAGGETT, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAGGETT, ROSALYN M | 5012 COLONNADE AVE | | | | HOLIDAY | FL | 34690-5964 |
| BAGGETT, SHARON | 280 KINTYRE | | | | OXFORD | MI | 48371-6024 |
| BAGGETT, STEPHEN L | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 |
| BAGGETT, TODD | 480 SILBRICO WAY | | | | CASTLE ROCK | CO | 80108-9070 |
| BAGGETT, WALTER H | 280 KINTYRE DR | | | | OXFORD | MI | 48371-6024 |
| BAGGETT, WANDA G | 411 CAMPBELL AVE | | | | YPSILANTI | MI | 48198-3801 |
| BAGGETT, WANDEE | 5392 ALLIANCE RD | | | | MARIANNA | FL | 32448-7218 |
| BAGGIORE, JOAN M | 3229 GREEN OAKS DR | | | | W BLOOMFIELD | MI | 48324-3209 |
| BAGGIOSSI, ANTHONY M | 1455 HOFIUS LN | | | | HERMITAGE | PA | 16148-2927 |
| BAGGOTT, RICHARD | 859 NORTHMOOR RD | | | | LAKE FOREST | IL | 60045-3239 |
| BAGGOTT, THERESA M | 859 NORTHMOOR RD | | | | LAKE FOREST | IL | 60045-3239 |
| BAGGS, KATHY L | 2440 PLEASANT TWP RD. #312 | | | | CROOKSVILLE | OH | 43731 |
| BAGHDASSARIAN, ZAREH S | 22402 SATICOY ST | | | | CANOGA PARK | CA | 91307-1722 |
| BAGI, JAMES A | 73 MIMOSA DR | | | | GRANITE CITY | IL | 62040-6703 |
| BAGIENSKI, PAMELA K | 614 W 10TH ST | | | | ANDERSON | IN | 46016-1255 |
| BAGIN, KATHLEEN V | N59W17751 MEADOW CT | | | | MENOMONEE FALLS | WI | 53051-5575 |
| BAGINSKI, DENNIS R | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| BAGINSKI, DENNIS RICHARD | 46 OLANTA ST | | | | DEPEW | NY | 14043-2522 |
| BAGINSKI, EDWARD W | 720 COLONIAL CT | | | | BRANCHBURG | NJ | 08876-3860 |
| BAGINSKI, JOHN J | 11215 MAE AVE | | | | WARREN | MI | 48089-3575 |
| BAGINSKI, JOHN J | 41324 VANCOUVER DR | | | | STERLING HEIGHTS | MI | 48314-4157 |
| BAGLAMA JR, JOHN | 1638 ELM ST | | | | YOUNGSTOWN | OH | 44505-2609 |
| BAGLANIS, ANTOINETTE M | 847 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGLEY JR, JOHN | 428 E PEARL ST | | | | LIMA | OH | 45801-4155 |
| BAGLEY MELVIN JR | 286 PERRY HIGHWAY | | | | PITTSBURGH | PA | 15229-1815 |
| BAGLEY MICHAEL | 1628 BLUHM RD | | | | COLUMBUS | OH | 43223-3402 |
| BAGLEY SR, GRADY L | 3315 GALTS RD | | | | ACWORTH | GA | 30102-1131 |
| BAGLEY, ALBERT L | 134 STANDISH DR | | | | MONROE | MI | 48162-3118 |
| BAGLEY, ARCHIE D | 3918 IOWA PARK RD | | | | WICHITA FALLS | TX | 76306 |
| BAGLEY, BETTY J | 944 N OLD CUMMING HWY | | | | BUFORD | GA | 30518-2183 |
| BAGLEY, BETTY J | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BAGLEY, BRENTON A | 601 NICHOLS RD | | | | SUWANEE | GA | 30024-1159 |
| BAGLEY, CARMEN D | 1714 LUCILLE DR APT 2D | | | | LIMA | OH | 45801-2881 |
| BAGLEY, CARMEN DENISE | 1714 LUCILLE DR APT 2D | | | | LIMA | OH | 45801-2881 |
| BAGLEY, CARNELL M | 421 E 6220 S | | | | MURRAY | UT | 84107-7420 |
| BAGLEY, CAROLYN E | 702 CHAMBLISS ST | P.O. BOX 475 | | | HURTSBORO | AL | 36860 |
| BAGLEY, CAROLYN E | PO BOX 475 | 702 CHAMBLISS ST | | | HURTSBORO | AL | 36860-0475 |
| BAGLEY, CHARLES W | 1225 DUNBROOK DR | | | | WINTERVILLE | NC | 28590-5815 |
| BAGLEY, DANNY M | 6061 CAMPGROUND RD | | | | CUMMING | GA | 30040-7612 |
| BAGLEY, DEBORAH A | 12073 STOUT ST | | | | DETROIT | MI | 48228-1053 |
| BAGLEY, EDWARD A | PO BOX 69 | | | | CASSVILLE | GA | 30123-0069 |
| BAGLEY, EILEEN | 4621 HAMPTON BLVD | | | | ROYAL OAK | MI | 48073-1617 |
| BAGLEY, ELIZABETH | 12409 WISCONSIN | | | | DETROIT | MI | 48204-5432 |
| BAGLEY, FRANK B | 1773 REDWOOD LN | | | | MIDDLEBURG | FL | 32068-6817 |
| BAGLEY, FRANK B | 33422 ROYAL PARK DR | | | | FRASER | MI | 48026 |
| BAGLEY, GARY M | 2612 IVY CREEK RD | | | | BUFORD | GA | 30519-4423 |
| BAGLEY, GARY MEAREAL | 2612 IVY CREEK RD | | | | BUFORD | GA | 30519-4423 |
| BAGLEY, GERALD L | 4461 MCCLURE RD NW | | | | ACWORTH | GA | 30101-3964 |
| BAGLEY, GILBERT | 193 NORTON VILLAGE LA | | | | ROCHESTER | NY | 14609 |
| BAGLEY, GILBERT | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAGLEY, GLENDON B | 5 STONEHEDGE DR | | | | BUFORD | GA | 30518-2547 |
| BAGLEY, GUY F | 1549 JEFFERSON AVE | | | | WAUKESHA | WI | 53186 |
| BAGLEY, GUY F | 1734 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1729 |
| BAGLEY, HARRY L | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, HOYT C | 420 WALMART WAY PMB 179 | | | | DAHLONEGA | GA | 30533-0818 |
| BAGLEY, IONE M. | 5401 W FAIR ST | | | | EVANSVILLE | WI | 53536-9734 |
| BAGLEY, J. T | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, J. TROY | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, JEFFREY S | 12822 A ST | | | | LA SALLE | MI | 48145-9614 |
| BAGLEY, JENNIFER L | 1003 ROYAL AVENUE | | | | ROYAL OAK | MI | 48073-3224 |
| BAGLEY, JENNIFER L | 27784 STARLING LN | | | | FLAT ROCK | MI | 48134-4709 |
| BAGLEY, JESSE M | 603 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BAGLEY, JIMMY L | 5226 MCEVER RD | | | | OAKWOOD | GA | 30566-3112 |
| BAGLEY, JOHN L | 691 OAK GROVE RD | | | | BENTON | TN | 37307-4423 |
| BAGLEY, JOHN W | 2607 STATE ST | | | | ANDERSON | IN | 46012-1420 |
| BAGLEY, KERE D | 1881 JIMMY DODD RD | | | | BUFORD | GA | 30518-2221 |
| BAGLEY, KIM A | 627 COLE RD SW | | | | LILBURN | GA | 30047-5253 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGLEY, LOGAN | PO BOX 13538 | | | | DETROIT | MI | 48213-0538 |
| BAGLEY, LOIS H | 3526 W 50TH ST | | | | CLEVELAND | OH | 44102-5812 |
| BAGLEY, NANCY L | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| BAGLEY, NICOLE M | 6250 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2658 |
| BAGLEY, RALPH L | 3064 WENDGATE DR | | | | MARIETTA | GA | 30062-1401 |
| BAGLEY, RICHARD A | 214 AUSTELL DR | | | | COLUMBIA | TN | 38401-5530 |
| BAGLEY, ROBERT G | 4416 FRONTIER WAY | | | | SUGAR HILL | GA | 30518-4880 |
| BAGLEY, ROBERT J | 12727 W BLUE BONNET DR | | | | SUN CITY | AZ | 85375-2539 |
| BAGLEY, ROBERT O | 359 E COVE RD | | | | MOTEREY | TN | 38574-7012 |
| BAGLEY, ROBERT OTIS | 359 E COVE RD | | | | MONTEREY | TN | 38574-7012 |
| BAGLEY, RONALD A | 18519 PENNINGTON DR | | | | DETROIT | MI | 48221-2143 |
| BAGLEY, RUTH A | 2542 RIDGE AVE | | | | COLUMBUS | OH | 43204-3722 |
| BAGLEY, SALLY A | 5807 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BAGLEY, SANDRA D | 193 NORTON VILLAGE LN | | | | ROCHESTER | NY | 14609-2436 |
| BAGLEY, SARA C | 6042 CAMPGROUND RD | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, SARA C | 6042 CAMPGROUND RD. | | | | CUMMING | GA | 30040-7600 |
| BAGLEY, THOMAS | BERNSTEIN BERNSTEIN & HARRISON | 1600 MARKET ST STE 2500 | | | PHILADELPHIA | PA | 19103-7225 |
| BAGLEY, THOMAS E | 1565 E BROOKS RD | | | | MIDLAND | MI | 48640-9535 |
| BAGLEY, THOMAS O | 616 CRAWFORD ST | | | | FLINT | MI | 48507-2459 |
| BAGLEY, TONY S | 944 OLD CUMMING RD | | | | SUGAR HILL | GA | 30518-2183 |
| BAGLEY, TORIANO L | 6250 PHILADELPHIA DR | | | | DAYTON | OH | 45415-2658 |
| BAGLEY, WILLIAM E | 9301 SEASCAPE DR | | | | INDIANAPOLIS | IN | 46256-9539 |
| BAGLEY, WILLIAM H | 1000 WILLOW GROVE CT | | | | ROCHESTER HILLS | MI | 48307-2544 |
| BAGLEY, WILLIAM T | 32 AUBURN DR SW | | | | CARTERSVILLE | GA | 30120-5858 |
| BAGLEY-REED, TRACEY A | 1465 DELANCY CIR | | | | CANTON | MI | 48188-8501 |
| BAGLEY-TAYLOR, VIOLET E | 3965 SHORESIDE CIR | | | | TAMPA | FL | 33624-2362 |
| BAGLIER BUICK GMC | 248 PITTSBURGH RD | | | | BUTLER | PA | 16001-3825 |
| BAGLIO, FELICE | 46 PIRATES CV | | | | SPENCERPORT | NY | 14559-2506 |
| BAGLIO, GRACE P | 195 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| BAGLIO, JOHN | 178 MELWOOD DR | | | | ROCHESTER | NY | 14626-4271 |
| BAGLIO, MICHAEL J | 6411 ABLE ST NE | | | | FRIDLEY | MN | 55432-5147 |
| BAGNALL | 3980 SHERIDAN DRIVE | SUITE 101 | | | BUFFALO | NY | 14228 |
| BAGNALL, FRANK | | | | | | | |
| BAGNARD, DIANA D | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| BAGNARD, VAUGHN L | 7 INVERNESS CT | | | | SAINT PETERS | MO | 63376-1247 |
| BAGNASCO, ANDREW P | 11732 TURKEY RUN | | | | PLYMOUTH | MI | 48170-3728 |
| BAGNASCO, CHARLES J | 34105 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| BAGNASCO, CHARLES JAMES | 34105 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9430 |
| BAGNASCO, PHYLLIS V | 15545 MARY COURT | | | | CLINTON TOWNSHIP | MI | 48038-4107 |
| BAGNASCO, PHYLLIS V | 15545 MARY CT | | | | CLINTON TOWNSHIP | MI | 48038-4107 |
| BAGNASCO, SAMANTHA M | 1489 VINEWOOD | | | | AUBURN HILLS | MI | 48326 |
| BAGNASCO, SAMANTHA M | 1498 VINEWOOD ST | | | | AUBURN HILLS | MI | 48326-1653 |
| BAGNATO, CONCETTA | C/O SOMERS MANOR NURSING HOME | PO BOX 445/189 ROUTE 100 | | | SOMERS | NY | 10589 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGNELL, RICHARD W | 151 HARBOR INN RD | | | | BAYVILLE | NJ | 08721-3612 |
| BAGNIEWSKI, KRISTIN R | 1404 HAWTHORNE AVE | | | | JANESVILLE | WI | 53545-1943 |
| BAGNOCHE, RICK | | | | | | | |
| BAGOLY, ALEXANDER | 40 DEERBORNE LN | | | | SPENCERPORT | NY | 14559-1858 |
| BAGOS, ANDREW A | 13750 CLINTON RIVER RD | | | | STERLING HEIGHTS | MI | 48313-5422 |
| BAGOT FREE & SHEARER PC | 522 W 8TH ST STE A | | | | ANDERSON | IN | 46016-2072 |
| BAGOVICH, THOMAS A | 910 OXBOW LN | | | | LEWISTON | NY | 14092-1400 |
| BAGOZZI, ELLEN M | 433 S ASHLEY ST 41 | | | | ANN ARBOR | MI | 48103 |
| BAGOZZI, MILDRED | 6779 LOPER DRIVE | | | | PLYMOUTH | MI | 48170-5802 |
| BAGROWSKI, JAMES E | 480 GROSS DAM RD | | | | GOLDEN | CO | 80403 |
| BAGSBY, GARY T | 4811 MULTIFLORA DR | | | | WATERLOO | IL | 62298-4227 |
| BAGSHAW, ROBERT E | 11848 RIVERSIDE DR | | | | WHITE PIGEON | MI | 49099-9197 |
| BAGSTAD, LESTER R | 1424 19TH ST S | | | | LA CROSSE | WI | 54601-5807 |
| BAGUCHINSKY, JUEL | 315 SAINT THOMAS DR | | | | TOMS RIVER | NJ | 08757-4642 |
| BAGUCHINSKY, JUEL | 315 ST. THOMAS DRIVE | | | | TOMS RIVER | NJ | 08757 |
| BAGUZIS, JOSEPH | 4044 LINWOOD DR | | | | SUNNY HILLS | FL | 32428-3046 |
| BAGWELL JOHN PC | PO BOX 923 | | | | GRUNDY | VA | 24614-0923 |
| BAGWELL JR, WILLIAM H | 132 S HUBBARD CT APT 2 | | | | WESTLAND | MI | 48186-5201 |
| BAGWELL JR., WILLIAM HARRIS | 132 S HUBBARD CT APT 2 | | | | WESTLAND | MI | 48186-5201 |
| BAGWELL, ALTA C | 3110 PILGRAM VALLEY DR | | | | CUMMING | GA | 30040-3981 |
| BAGWELL, ALTA C | 3110 PILGRIM VALLEY DR | | | | CUMMING | GA | 30040-3981 |
| BAGWELL, ALWIN E | 5234 GAINESVILLE ST | | | | FLOWERY BRANCH | GA | 30542-3241 |
| BAGWELL, BETTY S | 5987 SHADBURN FERRY RD | | | | BUFORD | GA | 30518-1313 |
| BAGWELL, BLAINE | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BAGWELL, BONNIE G | 503 N CARTER ST | | | | GREENTOWN | IN | 46936-1032 |
| BAGWELL, CANDY LYNN | | | | | | | |
| BAGWELL, CARL | 22 MAYFIELD TER | | | | EAST LYME | CT | 06333-1326 |
| BAGWELL, DALENE W | 101 JASON DRIVE | | | | CUMMING | GA | 30040-2358 |
| BAGWELL, DOROTHY | 2033 SHARON RD | | | | CUMMING | GA | 30041-9508 |
| BAGWELL, DOROTHY | 2033 SHARON ROAD | | | | CUMMING | GA | 30041-9508 |
| BAGWELL, DUDLEY JOHN | | | | | | | |
| BAGWELL, EDWARD | 971 BURTON RD | | | | LITTLE ROCK | MS | 39337 |
| BAGWELL, ELMER L | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| BAGWELL, HARRIS E | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| BAGWELL, HAZEL D | 154 RED ROSE LN | | | | DAWSONVILLE | GA | 80594-5821 |
| BAGWELL, IRIS JUNE | 601 N LARCH | | | | LANSING | MI | 48912 |
| BAGWELL, J E | 32706 BARCLAY SQ | | | | WARREN | MI | 48093-6105 |
| BAGWELL, JAMES L | 8468 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| BAGWELL, JEFFERY L | 5145 SAWNEE LN | | | | GAINESVILLE | GA | 30506-3828 |
| BAGWELL, JESSIE C | 22 FUNDERBURK RD | | | | MURFREESBORO | AR | 71958-8853 |
| BAGWELL, LAMAR B | 5660 HOLIDAY CIR | | | | OAKWOOD | GA | 30566-3501 |
| BAGWELL, LEWIS W | 1096 OAKLAWN DR | | | | CULPEPER | VA | 22701-3328 |
| BAGWELL, MARCIA D | 1411 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936-1397 |
| BAGWELL, MARGARET | 3745 MCCONNELL RD | | | | CUMMING | GA | 30028-7504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAGWELL, MARGARET | 3745 MCCONNELL RD. | | | | CUMMING | GA | 30028 |
| BAGWELL, MARVA M | 2228 KIM DR | | | | CLARKSVILLE | TN | 37043-1920 |
| BAGWELL, MELMA K | 1129 S DELPHOS ST | | | | KOKOMO | IN | 46902-1728 |
| BAGWELL, MICHAEL D | 210 KATHLEEN CT | | | | CLARKSVILLE | TN | 37043-6240 |
| BAGWELL, MORRIS S | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARSVILLE | IL | 62002-1108 |
| BAGWELL, OTIS L | 2535 BAGWELL DR | | | | CUMMING | GA | 30040-6336 |
| BAGWELL, PATRICIA G | 3620 KNOX DR | | | | DULUTH | GA | 30096-3216 |
| BAGWELL, PATTY L | 201 LODY LN | | | | KOKOMO | IN | 46901-4103 |
| BAGWELL, PAUL V | 3618 LARCHMONT ST | | | | FLINT | MI | 48532-5236 |
| BAGWELL, SAMANTHA | | | | | | | |
| BAGWELL, VICTORIA M | 10300 LANARK ST | | | | DETROIT | MI | 48224-1231 |
| BAGWELL, WANDA RUTH | 401 TRAIL STREET | | | | TRAIL CREEK | IN | 46360-7209 |
| BAGWELL, WILLIAM | 4311 SEQUOIA DR | | | | OAKWOOD | GA | 30566-2108 |
| BAGWELL-PATRONA, SONDRA | 2402 WALTER AVE | | | | WARREN | MI | 48092-5438 |
| BAH, JOYCE W | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| BAH, JOYCE WILSON | PO BOX 1330 | | | | FLINT | MI | 48501-1330 |
| BAH, MOHAMED | 1495 HAWKEYE | | | | ROCHESTER HILLS | MI | 48307-2469 |
| BAH, MOHAMED | 820 GARNET CT | | | | ROCHESTER HILLS | MI | 48306-4593 |
| BAHADKAR, RAHUL | 92-28 212 PLACE | | | | QUEENS VILLAGE | NY | 11428 |
| BAHADUR SHER | 520 HOLLIS ST | | | | FRAMINGHAM | MA | 01702-8645 |
| BAHADUR, BALAN/SOUTH | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BAHADUR/SOUTHFIELD | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BAHAKEL COMMUNICATIONS, I | BEVERLY BAHAKEL POSTON | P. O. BOX 32488 | | | CHARLOTTE | NC | 28232-2488 |
| BAHAKEL COMMUNICATIONS, I | BEVERLY BAHAKEL POSTON | PO BOX 32488 | | | CHARLOTTE | NC | 28232-2488 |
| BAHAM, BILLY R | 919 N KEYSTONE AVE | | | | INDIANAPOLIS | IN | 46201-2047 |
| BAHAN, FLORENCE E | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| BAHAN, LARRY M | 6178 STONEWOOD DR | | | | CLARKSTON | MI | 48346-5008 |
| BAHAN, LARRY M | 6178 STONEWOOD DR | | | | CLARKSTON | MI | 48346-5008 |
| BAHAN, TIMOTHY D | 1041 HADLEY RD | | | | LAPEER | MI | 48446-9707 |
| BAHANOVICH, GALINA | 339 WASHINGTON HIGHWAY | | | | SNYDER | NY | 14226-4360 |
| BAHANOVICH, GALINA | 339 WASHINGTON HWY | | | | SNYDER | NY | 14226-4360 |
| BAHARLOO, ALI | 23366 SATICOY ST | | | | WEST HILLS | CA | 91304-5313 |
| BAHARLOO, HASSAN | 8372 DEERING AVE | | | | CANOGA PARK | CA | 91304-2768 |
| BAHAUDDIN, MOHAMMED | 1322 HARVARD DR | | | | ROCHESTER HILLS | MI | 48307-3162 |
| BAHBAH, HANNA J | 2109 N SHAFFER ST | | | | ORANGE | CA | 92865-3406 |
| BAHDOUCHI, ISSA B | 15228 CRESCENTWOOD AVE | | | | EAST DETROIT | MI | 48021-2256 |
| BAHE, STEVEN P | 108 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4435 |
| BAHEEGE AYIK | 879 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-3302 |
| BAHENA, ELIZABETH | 1063 GENELLA ST | | | | WATERFORD | MI | 48328-1334 |
| BAHENA, PRIMO | 2214 N AVERS AVE | | | | CHICAGO | IL | 60647-2202 |
| BAHENSKY, THOMAS L | 13303 NAPLES DR | | | | PLYMOUTH | MI | 48170-5202 |
| BAHER HAY E | 3003 REDONDO AVE | | | | SANTA ROSA VA | CA | 93012-8214 |
| BAHIA HOWARD | 5032 VILLAGE CT | | | | HALTOM CITY | TX | 76117-5561 |
| BAHIJA DARLING | 29604 HERBERT ST | | | | MADISON HTS | MI | 48071-2577 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAHIY Y SHABAZZ | 2812 LINDALE AVE | | | | DAYTON | OH | 45414 |
| BAHL, CLAYTON C | 12110 #1 LEMON CREST DR | | | | LAKESIDE | CA | 92040 |
| BAHL, DALE B | 333 E ASH ST | | | | MASON | MI | 48854-1707 |
| BAHL, ERIKA | 1251 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| BAHL, JCHON E | 9155 E VERMONTVILLE HWY | | | | DIMONDALE | MI | 48821-8755 |
| BAHL, MIKKI U | 753 HORMEL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, MIKKI U | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, RODNEY L | 17239 47TH AVE | | | | BARRYTON | MI | 49305-9774 |
| BAHL, RODNEY L | 17239 47TH AVENUE | | | | BARRYTON | MI | 49305 |
| BAHL, ROGER H | 553 E WILLARD AVE | | | | LANSING | MI | 48910-3449 |
| BAHL, SANGEETA | 4715 COCHRAN PLACE | | | | CENTREVILLE | VA | 20120-6446 |
| BAHL, SANJAY | 6623 CHATHAM CIR | | | | ROCHESTER HILLS | MI | 48306-4383 |
| BAHL, WILLIAM E | 753 HORMELL RD | | | | WILMINGTON | OH | 45177-6517 |
| BAHL, WILLIAM M | 7081 CLAYBECK DR | | | | HUBER HEIGHTS | OH | 45424-2916 |
| BAHLER, WINONA F | 4669 W 1300 S | | | | GALVESTON | IN | 46932-8512 |
| BAHLING, GARRY S | 2975 BULLOCK RD | | | | METAMORA | MI | 48455-9603 |
| BAHLMAN, CHRISTOPHE W | 10300 CASCADE XING | | | | CLEVELAND | OH | 44144-2300 |
| BAHLMAN, GEORGE H | 4307 ATWOOD CT | | | | GAYLORD | MI | 49735-8857 |
| BAHLOW, ROBERT A | 8735 SE 176TH LOWNDES PL | | | | THE VILLAGES | FL | 32162-0889 |
| BAHM GERALD | ALLSTATE INSURANCE COMPANY | 110 VETERANS MEMORIAL BOULEVARD SUITE 460 | | | METAIRIE | LA | 70005 |
| BAHM GERALD | BAHM, GERALD | 110 VETERANS MEMORIAL BLVD STE 460 | | | METAIRIE | LA | 70005-4921 |
| BAHM, GERALD | 27317 PATTERSON RD | | | | SPRINGFIELD | LA | 70462-8949 |
| BAHM, GERALD | OTWAY DENNY ATTY | 110 VETERANS MEMORIAL BLVD STE 460 | | | METAIRIE | LA | 70005-4921 |
| BAHM, JACKSON L | 2748 RAMBLING WAY | | | | BLOOMFIELD HILLS | MI | 48302-1042 |
| BAHM, ROBERT A | 14868 OCEANA AVE | | | | ALLEN PARK | MI | 48101-1857 |
| BAHMER, LINDA J | 7838 MARKET ST | | | | PORTLAND | MI | 48875-1349 |
| BAHN, MARISA R | 5361 WOODVIEW DR | | | | BLOOMFIELD HILLS | MI | 48302-2571 |
| BAHN, REBECCA M | 10784 RUCKLE ST | | | | INDIANAPOLIS | IN | 46280-1076 |
| BAHN, REBECCA M | 11593 BRAEMAR CT | | | | CARMEL | IN | 46032-8604 |
| BAHNA, ALFRED | HERMAN HAROLD SAMUEL | 277 BROADWAY | | | NEW YORK | NY | 10007-2002 |
| BAHNA, RITA M | 7540 EMBASSY DR | | | | CANTON | MI | 48187-1544 |
| BAHNER, JEAN A | 10429 JACKSON RD | | | | SACRAMENTO | CA | 95827-9714 |
| BAHNMILLER, DAVID D | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| BAHNMILLER, DAVID DOUGLAS | 24337 COLGATE ST | | | | DEARBORN HTS | MI | 48125-1907 |
| BAHNS, BARRY L | 970 LONG RD | | | | XENIA | OH | 45385-8418 |
| BAHNS, BARRY L | 970 LONG RD. | | | | XENIA | OH | 45385-8418 |
| BAHNSEN, ELISE M | 1413 BARKER ST | | | | SANDUSKY | OH | 44870-3003 |
| BAHNSEN, ELIZABETH L | 9829 DIXIE HWY | P O BOX 142 | | | ANCHORVILLE | MI | 48004-7701 |
| BAHNSEN, JULES R | 5305 MCCARTNEY RD | | | | SANDUSKY | OH | 44870-1531 |
| BAHNSEN, LEONA E. | 404 E 11TH ST | | | | PORT CLINTON | OH | 43452-2448 |
| BAHNSEN, LEONA E. | 404 E. 11TH | | | | PORT CLINTON | OH | 43452-2448 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAHNSEN, MARTIN A | 5803 E DENNIS DR | | | | LAKESIDE MARBLEHEAD | OH | 43440 |
| BAHNSEN, MARTIN A | 5803 E DENNIS DR | | | | LKSID MARBLHD | OH | 43440-9703 |
| BAHNSON, CYNTHIA L. | 613 STAHL RD | | | | FREMONT | OH | 43420 |
| BAHNY, WILLIAM | 4701 SAMPSON DR | | | | YOUNGSTOWN | OH | 44505-1245 |
| BAHNY, WILLIAM | 4701 SAMSON DR. | | | | YOUNGSTOWN | OH | 44505-1245 |
| BAHOBESHI, ABDUL R | 7298 FAUST AVE | | | | DETROIT | MI | 48228-3453 |
| BAHOBESHI, ABDUL RAHIM | 7298 FAUST AVE | | | | DETROIT | MI | 48228-3453 |
| BAHORSKI, EUGENE E | 31672 BREEZEWAY | | | | CHESTERFIELD | MI | 48047-3016 |
| BAHOURA ANWAR | BAHOURA, ANWAR | 3573 GLOUCESTER DR | | | STERLING HEIGHT | MI | 48310 |
| BAHOURA, ANWAR | 3573 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310-2970 |
| BAHOURA, ANWAR | 3573 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310-2970 |
| BAHR, ALICE B | 2915 COLLIER AVE | | | | BRENTWOOD | MO | 63144-2613 |
| BAHR, ALICE B | 2915 COLLIER ST | | | | BRENTWOOD | MO | 63144-2613 |
| BAHR, ANNE M | 115 BRIERTON LN | | | | FESTUS | MO | 63028-1972 |
| BAHR, DANIEL R | 1420 PERRY RD APT 4-15 | | | | GRAND BLANC | MI | 48439-1735 |
| BAHR, GARY C | 432 WHITTEMORE DR | | | | SOUTH BELOIT | IL | 61080-2465 |
| BAHR, GERALD D | 11417 HERRINGTON RD | | | | BYRON | MI | 48418-9508 |
| BAHR, GERALDINE R | 7620 KING ARTHUR RD | | | | FRISCO | TX | 75035-7103 |
| BAHR, JENNIE L | 35 SOUTH BARAT AVENUE | | | | SAINT LOUIS | MO | 63135-2117 |
| BAHR, JONATHAN | | | | | | | |
| BAHR, LYNN I | 125 TIMBERWIND LN | | | | VANDALIA | OH | 45377-9763 |
| BAHR, MARY A | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| BAHR, MIKE W | PO BOX 215 0 6 6 | | | | SACRAMENTO | CA | 95812 |
| BAHR, PATRICA A | 24 PARK | | | | ST. CHARLES | MO | 63303-3607 |
| BAHR, PATRICA A | 24 PARK DR | | | | SAINT CHARLES | MO | 63303-3607 |
| BAHR, R R | RT 2 BOX 238A | | | | STE GENEVIEVE | MO | 63670 |
| BAHR, RICHARD A | 16988 WINCHESTER DR | | | | NORTHVILLE | MI | 48168-2351 |
| BAHR, ROGER V | 10523 LEHRING RD | | | | BYRON | MI | 48418-9117 |
| BAHR, ROSEMARY V | 3110 OCEAN SHORE BLVD APT 314 | | | | ORMOND BEACH | FL | 32176-2241 |
| BAHR, RUTH KAUFMAN | COZEN OCONNOR | 301 S COLLEGE ST STE 2100 | | | CHARLOTTE | NC | 28202-6051 |
| BAHR, STEVE M | 9716 BAHR RD | | | | STE GENEVIEVE | MO | 63670-8462 |
| BAHR, TERRY R | 209 LONESOME TRL | | | | HASLET | TX | 76052-4199 |
| BAHRAIN INTERNATIONAL AIRPORT | PO BOX 586 | KINDOM OF BAHRIAN | | BAHRIAN BAHRAIN | | | |
| BAHRAM KHALIGHI | 1020 PADDOCK CT | | | | TROY | MI | 48098-6604 |
| BAHRAM YOUNESSI | 36619 VICARY LN | | | | FARMINGTON | MI | 48335-2945 |
| BAHRENBURG, DENNIS D | 2215 SW PARK AVE | | | | BLUE SPRINGS | MO | 64015-7640 |
| BAHRENBURG, HAROLD L | 25529 HIGHWAY 52 | | | | COLE CAMP | MO | 65325-2060 |
| BAHRENS, ALYSSA | | | | | | | |
| BAHRENS, TONYA | | | | | | | |
| BAHRET, MARY T | 30 LOCUST ST | | | | MASSAPEQUA | NY | 11758-5749 |
| BAHREY, GREGORY J | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 |
| BAHRIE, MICHAEL | 6810 S CEDAR ST STE 2C | | | | LANSING | MI | 48911 |
| BAHROLOOMI ALI B | 3488 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3619 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAHROLOOMI, ALI B | 3488 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3619 |
| BAHROLOOMI, ALI B | 3488 CHARLWOOD DR | | | | ROCHESTER HILLS | MI | 48306-3619 |
| BAHS, DONALD L | 1234 CORPORATE DR | APT 24 | | | ADRIAN | MI | 49221-9400 |
| BAHUN, BENJAMIN D | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BAHUN, LAUREN E | 5101 OUTERVIEW DR | | | | SPRINGFIELD | OH | 45502-9190 |
| BAHUN, MICHAEL A | 2150 BELLOAK DR | | | | KETTERING | OH | 45440-2004 |
| BAHZAR MOORADIAN | 15151 PENNSYLVANIA AVE | | | | ALLEN PARK | MI | 48101-3700 |
| BAI, FAN | 3496 BURBANK DR | | | | ANN ARBOR | MI | 48105-1594 |
| BAI, SHUSHAN | 3103 CEDARBROOK RD | | | | ANN ARBOR | MI | 48105-3407 |
| BAI, TAI A | 2377 SPRING MILL ESTATES DR | | | | SAINT CHARLES | MO | 63303-1312 |
| BAI, ZHENGXIAN B | STE 308 | 4653 CARMEL MOUNTAIN ROAD | | | SAN DIEGO | CA | 92130-6650 |
| BAIA, RONALD | EARLY LUDWICK SWEENEY & STRAUSS | 360 LEXINGTON AVE FL 20 | | | NEW YORK | NY | 10017-6530 |
| BAIANO, RALPH J | 5872 COHOLAN ST | | | NIAGARA FALLS ONTARI CANADA L2J-1K3 | | | |
| BAIARDI MICHAEL | | ALYSON R DACELET, P.A. | 888 SOUTHEAST THIRD AVENUE, SUITE 400 | | FORT LAUDERDALE | FL | 33316 |
| BAIARDI, MICHAEL | | | | | | | |
| BAIARDI, MICHAEL | 10000 NW 2ND ST | | | | PLANTATION | FL | 33324-7043 |
| BAIBAK, BRIAN P | 808 N HUGHES RD | | | | HOWELL | MI | 48843-9124 |
| BAIBAK, DANIEL L | 9463 SHELBY DR | | | | WHITE LAKE | MI | 48386-1858 |
| BAIBAK, DONNA M | 2823 SHUMAKER RD | | | | BELLAIRE | MI | 49615-9025 |
| BAIBAK, STANLEY S | 10447 LAFOLLETTE DR | | | | BRIGHTON | MI | 48114-9625 |
| BAIBAK, THOMAS J | 2479 PFEIFLE | | | | HOWELL | MI | 48843-8437 |
| BAIC (BEIJING AUTO) | ATTN: DANZONG WANG | NO.2 XISI DAHONGLUOCHANG ST. XICHENG | DISTRICT | CHINA (PEOPLE'S REP) | BEIJING, CHINA 100034 | | |
| BAICH III, STEPHEN P | 734 CINDY LN | | | | WEST SENECA | NY | 14224-2425 |
| BAICH, DENNIS W | 2935 VICTORY PALM DR | | | | EDGEWATER | FL | 32141-5629 |
| BAICH, PETER D | 1322 SWEENEY ST | | | | N TONAWANDA | NY | 14120-4876 |
| BAICY, JEANE P | 2100 GLENDALE ST | | | | WINSTON SALEM | NC | 27127-3153 |
| BAIDA, NABIL | 1065 CAMPBELL GATE RD | | | | LAWRENCEVILLE | GA | 30045 |
| BAIDUC, ADA P | 3745 TOD AVE NW | | | | WARREN | OH | 44485-1331 |
| BAIDUC, ADA P | 3745 TOD AVE. N.W. | | | | WARREN | OH | 44485-1331 |
| BAIER JR, LOUIS | 42740 PLYMOUTH HOLLOW DR | | | | PLYMOUTH | MI | 48170-2563 |
| BAIER JR., ROBERT E | 16169 KNOBHILL DR | | | | LINDEN | MI | 48451-8786 |
| BAIER, ALLAN R | 5449 HICKORY CIR | | | | FLUSHING | MI | 48433-2466 |
| BAIER, DONALD G | 1767 WESTWOOD AVE 3 | | | | ALLIANCE | OH | 44601-3596 |
| BAIER, JAMES E | 10320 LOVEJOY RD | | | | LINDEN | MI | 48451-9723 |
| BAIER, JAMES L | PO BOX 54 | | | | COLUMBIAVILLE | MI | 48421-0054 |
| BAIER, JOHN W | 5176 SPRING MEADOWS DR | | | | TROY | MI | 48085-6713 |
| BAIER, MARGARET J | 5176 SPRING MEADOWS DR | C/O JOHN W BAIER | | | TROY | MI | 48085-6713 |
| BAIER, MARGURITE R | 1573 SHAFTSBURY CT | | | | GLADWIN | MI | 48624-8105 |
| BAIER, ORVAL | 3051 US ROUTE 322 | | | | WILLIAMSFIELD | OH | 44093-9735 |
| BAIER, PAUL J | 2808 EASTWOOD DR | | | | SANDUSKY | OH | 44870-5662 |
| BAIER, ROBERT E | 21133 ARDMORE PARK | | | | ST CLAIR SHORES | MI | 48081-1860 |
| BAIER, ROBERT E | 21133 ARDMORE PARK DR | | | | SAINT CLAIR SHORES | MI | 48081-1860 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIER, STEPHEN E | 627 NORTHWOOD DR | | | | FLUSHING | MI | 48433-1309 |
| BAIER, THOMAS H | 6396 NOLLAR RD | | | | WHITMORE LAKE | MI | 48189-9541 |
| BAIER, WALTER D | 4457 SPINNAKER LN | | | | PLEASANT LAKE | MI | 49272-9782 |
| BAIERL BUICK | 9545 PERRY HWY | | | | PITTSBURGH | PA | 15237-5545 |
| BAIERL CADILLAC, INC. | LEE BAIERL | ROUTE 19 NORTH 11410 PERRY HIGHWAY | | | WEXFORD | PA | 15090 |
| BAIERL CADILLAC, INC. | ROUTE 19 NORTH 11410 PERRY HIGHWAY | | | | WEXFORD | PA | 15090 |
| BAIERL CHEVROLET, INC. | 10430 PERRY HWY | | | | WEXFORD | PA | 15090-9241 |
| BAIERL CHEVROLET, INC. | LEE BAIERL | 10430 PERRY HWY | | | WEXFORD | PA | 15090-9241 |
| BAIERL CHEVROLET, INC. | LEE BAIERL | 9545 PERRY HWY | | | PITTSBURGH | PA | 15237-5545 |
| BAIG, ANJUM | 893 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3685 |
| BAIG, IQBAL ALI M | 357 E SLEEPY HOLLOW LN | | | | ADDISON | IL | 60101-6529 |
| BAIG, MIRZA A | 4926 MENOMINEE LANE | | | | CLARKSTON | MI | 48348-2276 |
| BAIG, MIRZA A | 4926 MENOMINEE LN | | | | CLARKSTON | MI | 48348-2276 |
| BAIG, MIRZA M | 1628 HILLSIDE LN | | | | ROCHESTER HILLS | MI | 48307-3437 |
| BAIG, MUSTAFA R | PO BOX 444 | | | | BUFFALO | NY | 14231-0444 |
| BAIGEN, JUAN | 6225 BEAR RUN ROAD | | | | GHE COLONE | TX | 75056 |
| BAIGERT, MILDRED G | 35 CURRIER PLACE | | | | CHESHIRE | CT | 06410-1462 |
| BAIJAL, ALKA | 327 FOUNTAINBROOKE DR | | | | BRENTWOOD | TN | 37027-7891 |
| BAIJAL, ALKA | 70 CHAMPION STREET | | BRIGHTON VIC 3186 AUSTRALIA | | | | |
| BAIJAL, ANISH | 327 FOUNTAINBROOKE DR | | | | BRENTWOOD | TN | 37027-7891 |
| BAIK, JONG SEOK | 5824 DAWN RIDGE DR | | | | TROY | MI | 48098-5103 |
| BAIKIE, SALLY B | 703 WASHINGTON AVE 3 | | | | BAY CITY | MI | 48708 |
| BAILA, JOHN M | 1103 RANKIN RD | | | | WHITE OAK | PA | 15131-2811 |
| BAILA, JOHN MICHAEL | 1103 RANKIN RD | | | | WHITE OAK | PA | 15131-2811 |
| BAILA, JOHN R | 340 DUNCAN STATION RD | | | | MCKEESPORT | PA | 15135-3325 |
| BAILE, LYNDA R | 1534 UNION RD | | | | LAWRENCE | KS | 66044-8218 |
| BAILE, LYNDA RENEE | 1534 UNION RD | | | | LAWRENCE | KS | 66044-8218 |
| BAILER, DWIGHT K | 7640 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 |
| BAILES, BETTY L | 4903 LYNN PL NW | | | | WARREN | OH | 44483-1444 |
| BAILES, BETTY L | 4903 LYNN PLACE | | | | WARREN | OH | 44483-4483 |
| BAILES, CHARLES E | 6314 BRANDON CIR | | | | RIVERVIEW | FL | 33578-3806 |
| BAILES, KENNY D | 774 HIGHWAY 852 | | | | RAYVILLE | LA | 71269-6018 |
| BAILES, PAUL A | 1200 OLIVE BRANCH RD | | | | FUQUAY VARINA | NC | 27526-5955 |
| BAILEY  JR, R C | 49891 HURON RIVER DR | | | | BELLEVILLE | MI | 48111 |
| BAILEY  JR, ROBERT W | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189 |
| BAILEY & WYANT PLLC | 500 VIRGINIA ST E STE 600 | | | | CHARLESTON | WV | 25301-4109 |
| BAILEY ALBERT JR | 8717 DEER CHASE DR | | | | DAYTON | OH | 45424-1260 |
| BAILEY ANNA DOLORES | 2376 LYNTZ RD SW | | | | WARREN | OH | 44481 |
| BAILEY BETTY | 354 ARROWOOD AVE | | | | LANCASTER | SC | 29720-1500 |
| BAILEY BRAD | 1837 BARDSTOWN RD | | | | CHARLOTTE | NC | 28226-0921 |
| BAILEY BRUCE | 303 N HOLDEN ST | | | | WARRENSBURG | MO | 64093-1705 |
| BAILEY CARL (443026) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY CHARLES | BAILEY, CHARLES | STATE FARM INS | P.O.BOX 953 | | FREDERICK | MD | 21705-0953 |
| BAILEY CHEVROLET PONTIAC GMC CO. | 720 E MAIN ST | | | | WILLOW SPRINGS | MO | 65793-1528 |
| BAILEY CHEVROLET PONTIAC GMC CO. | JOHN THOMAS BAILEY | 720 E MAIN ST | | | WILLOW SPRINGS | MO | 65793-1528 |
| BAILEY CHRISTOPHER | 110 WEST CHLOE RIDGE DRIVE | | | | PIKEVILLE | KY | 41501-2167 |
| BAILEY CLYDE B | , CONVERSION PARTY | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| BAILEY CLYDE B | BAILEY, CLYDE B | PO BOX 113 | | | CHARLESTON | WV | 25321-0113 |
| BAILEY CONTROLS CO | DOMENIC GATTO | 7 NORTH ST | | | STATEN ISLAND | NY | 10302-1227 |
| BAILEY CROWE & KUGLER | BRYANT ESCROW ACCOUNT | 6550 BANK OF AMERICA PLAZA | 901 MAIN STREET | | DALLAS | TX | 75202 |
| BAILEY DAVID & MARIAN | 5683 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| BAILEY DAVID E | 400 N PACE BLVD | | | | PENSACOLA | FL | 32505-7728 |
| BAILEY DEAN & PHYLLIS | 5708 PALMYRA RD SW | | | | WARREN | OH | 44481-9712 |
| BAILEY DEBRA | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BAILEY DICKENS | 13329 HARVEST POINT DR | | | | HUNTERSVILLE | NC | 28078-5922 |
| BAILEY EDDIE | 273 LAKESPRINGS DR | | | | LA FOLLETTE | TN | 37766-6545 |
| BAILEY ELIZABETH | 60 BOULDER DR | | | | PITTSBURGH | PA | 15239-1387 |
| BAILEY ELLEN JO | 8517 ROLLING GREEN WAY | | | | FAIR OAKS | CA | 95628-6229 |
| BAILEY GERALD SR | 4675 BOLIVAR ST | | | | BEAUMONT | TX | 77707-4210 |
| BAILEY GORDON | 16603 W WOODLANDS AVE | | | | GOODYEAR | AZ | 85338-2724 |
| BAILEY GREG LTD | 6796 ESSEX RD 50 RR 5 | | | HARROW ON N0R 1G0 CANADA | | | |
| BAILEY GREGORY | PO BOX 92 | | | | CARO | MI | 48723-0092 |
| BAILEY I I, WILLIAM J | 635 EAST ST | | | | MILFORD | MI | 48381-1638 |
| BAILEY II ERNEST (459689) - BAILEY ERNEST | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAILEY II, WILLIAM JOSEPH | 635 EAST ST | | | | MILFORD | MI | 48381-1638 |
| BAILEY III, CLAUDE W | 26374 ALBERT J DR | | | | WARREN | MI | 48091-6507 |
| BAILEY III, JAMES H | 3138 MENGE AVE | | | | WARREN | MI | 48091-1017 |
| BAILEY JACQUELINE | BAILEY, JACQUELINE | 6069 WOODSDALE DR | | | GRAND BLANC | MI | 48439-8527 |
| BAILEY JEFFREY | 1751 DUTCH VALLEY RD | | | | CLINTON | TN | 37716-5116 |
| BAILEY JOAN | 3466 SAGECREST TER | | | | FORT WORTH | TX | 76109-2555 |
| BAILEY JODI | 3421 REID ROAD | | | | SWARTZ CREEK | MI | 48473-8899 |
| BAILEY JR, ALBERT | 8717 DEER CHASE DR | | | | HUBER HEIGHTS | OH | 45424-1260 |
| BAILEY JR, ALBERT | 8717 DEER CHASE DR. | | | | HUBER HEIGHTS | OH | 45424-1260 |
| BAILEY JR, ALBERT L | 239 ODETTE ST | | | | FLINT | MI | 48503-1074 |
| BAILEY JR, ALBERT L | 4151 CROCUS RD | | | | WATERFORD | MI | 48328-2111 |
| BAILEY JR, ALTON C | 461 GREENHILL RD | | | | BOWLING GREEN | KY | 42103-9867 |
| BAILEY JR, ANGELO | 4645 HEATHERWOOD DR SW | | | | ATLANTA | GA | 30331-7411 |
| BAILEY JR, ARNOLD N | 12720 SHIRE RD | | | | WOLVERINE | MI | 49799-9626 |
| BAILEY JR, BURLEY | 2236 LAKE SILVER RD | | | | CRESTVIEW | FL | 32536-9344 |
| BAILEY JR, CHARLES L | 3908 AZALEA CT | | | | CLARKSTON | MI | 48348-1406 |
| BAILEY JR, CHARLES R | 4221W. TARAL TERRACE DR. | | | | AU GRES | MI | 48703 |
| BAILEY JR, CLARENCE | 4920 ERIN RD SW | | | | ATLANTA | GA | 30331-7809 |
| BAILEY JR, CLINTON | 24151 BOHN RD | | | | BELLEVILLE | MI | 48111-8903 |
| BAILEY JR, DONALD J | 348 DRACE ST | | | | ROCHESTER | MI | 48307-1411 |
| BAILEY JR, DONALD W | 2660 KNOB CREEK RD | | | | COLUMBIA | TN | 38401-1428 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY JR, EARL L | 5802 FULTON ST | | | | MAYVILLE | MI | 48744-9701 |
| BAILEY JR, EDDIE W | 415 NEWBERRY ST | | | | GRAND PRAIRIE | TX | 75052-3341 |
| BAILEY JR, EDWARD | 3247 W CROSS ST | | | | ANDERSON | IN | 46011-8700 |
| BAILEY JR, EDWARD A | 11350 DONNINGTON DR | | | | JOHNS CREEK | GA | 30097-8413 |
| BAILEY JR, FRED | 157 CAMELOT SQ | | | | CANANDAIGUA | NY | 14424-2516 |
| BAILEY JR, GARRETT D | 593 ISENHAUER RD | | | | GRAYLING | MI | 49738-8636 |
| BAILEY JR, GORDON S | 112 GRAND CENTRAL LN | | | | SCHAUMBURG | IL | 60193-1368 |
| BAILEY JR, HOWARD | 10201 S 200 E | | | | HILLSDALE | IN | 47854-8030 |
| BAILEY JR, J R | 935 GIANT OAK DR | | | | NASHVILLE | TN | 37217-1411 |
| BAILEY JR, JACK T | 116 ROSETTA CT | | | | AUBURN HILLS | MI | 48326-2965 |
| BAILEY JR, JAMES | 5025 LEONE DR | | | | INDIANAPOLIS | IN | 46226-2579 |
| BAILEY JR, JAMES | 5025 LEONE DRIVE | | | | INDIANAPOLIS | IN | 46226-2579 |
| BAILEY JR, JAMES | 9142 LUEA LN | | | | SWARTZ CREEK | MI | 48473-1005 |
| BAILEY JR, JAMES E | 804 DUNES WAY | | | | JOHNS CREEK | GA | 30022-5379 |
| BAILEY JR, JAMES H | 3572 PIEDMONT AVE | | | | DAYTON | OH | 45416-2114 |
| BAILEY JR, JAMES R | 4190 FOLEY ST | | | | WATERFORD | MI | 48329-1420 |
| BAILEY JR, JAMES W | 1401 N BELLEVIEW PL | | | | INDIANAPOLIS | IN | 46222-2845 |
| BAILEY JR, JOHN O | 9354 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BAILEY JR, JOSEPH M | 10387 LOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650 |
| BAILEY JR, LENTON | PO BOX 210457 | | | | SAINT LOUIS | MO | 63121-8457 |
| BAILEY JR, LESTER B | 647 ELMWOOD ROAD | | | | FOSTORIA | MI | 48435-9637 |
| BAILEY JR, LOUIS C | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| BAILEY JR, NEWTON | 5509 DONBAR DRIVE | | | | SAINT LOUIS | MO | 63121-1301 |
| BAILEY JR, OTIS B | 884 W COUNTY ROAD 550 S | | | | CLAYTON | IN | 46118-9293 |
| BAILEY JR, PIERCE | 40325 STONEY CREEK RD | | | | CALDWELL | OH | 43724-9702 |
| BAILEY JR, R C | 2365 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| BAILEY JR, R C | 49891 W HURON RIVER DR | | | | BELLEVILLE | MI | 48111-4402 |
| BAILEY JR, ROBERT E | 1090 N LINCOLN ST | | | | PERU | IN | 46970-8743 |
| BAILEY JR, ROBERT W | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9123 |
| BAILEY JR, ROBERT WILLIAM | 11447 N SHORE DR | | | | WHITMORE LAKE | MI | 48189-9123 |
| BAILEY JR, ROLAND E | 5716 SIR GALAHAD LN | | | | GODFREY | IL | 62035-2611 |
| BAILEY JR, ROY O | 7225 STANKE DR | | | | EAST LANSING | MI | 48823-9452 |
| BAILEY JR, SAM | 1604 S TAFT ST | | | | PINE BLUFF | AR | 71603-3569 |
| BAILEY JR, STEPHEN J | 103 STEVEN CT | | | | COLUMBIA | TN | 38401-5589 |
| BAILEY JR, THOMAS E | 2203 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5901 |
| BAILEY JR, WILLIAM A | 9768 JANET ST | | | | TAYLOR | MI | 48180-3101 |
| BAILEY JR., CHARLES J | PO BOX 7891 | | | | MOORE | OK | 73153-1891 |
| BAILEY JR., CHARLES JAMES | PO BOX 7891 | | | | MOORE | OK | 73153-1891 |
| BAILEY JR., MICHAEL P | 2516 N 64TH TER | | | | KANSAS CITY | KS | 66104-2611 |
| BAILEY JUDY W | BAILEY, JUDY W | 1717 S 3RD ST | | | TERRE HAUTE | IN | 47802-1917 |
| BAILEY LAND CO | C/O MAHONING-NBD TRUST DEPT | 23 W FEDERAL ST | | | YOUNGSTOWN | OH | 44503-1411 |
| BAILEY LESLIE | BAILEY, LESLIE | 3006 EASTON AVENUE | | | CHATTANOOGA | TN | 37415 |
| BAILEY LEWIS | 9102 FORREST PINE DR | | | | CLIO | MI | 48420-8513 |
| BAILEY LLOYD E (415476) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY MANUFACTURING CO | MEGATECH CORP | 10979 BENNETT STATE RD | | | FORESTVILLE | NY | 14062-9708 |
| BAILEY MANUFACTURING CO LLC | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062-9708 |
| BAILEY MARTZ | PFIZER-GFSS AMERICAS | 6730 LENOX CENTER COURT, SUITE 300 | | | MEMPHIS | TN | 38115-4289 |
| BAILEY MFG CO LLC | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 |
| BAILEY RANDY | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY RAY | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| BAILEY RHONDA | BAILEY, RHONDA | PO BOX 1055 | | | DERIDDER | LA | 70634-1055 |
| BAILEY RICHARD | 1003 MESSIAH DR | | | | BURLINGTON | IA | 52601-3157 |
| BAILEY RICHARD | 2048 SILVAN CLIFF RD | | | | VANDALIA | OH | 45377-3273 |
| BAILEY ROAD BAPTIST CHURCH | PO BOX 176 | | | | NORTH JACKSON | OH | 44451-0176 |
| BAILEY ROBERT | 102 TUSCARORAS TRAIL | | | | PRUDENVILLE | MI | 48651-9729 |
| BAILEY ROBERT H | 3500 HAYES RD | | | | DORSET | OH | 44032-9755 |
| BAILEY ROBERT S JR | BAILEY, ROBERT S | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BAILEY ROGER | 3904 TOEWS LN | | | | CARROLLTON | TX | 75007-1441 |
| BAILEY RONALD (507463) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BAILEY SHADE R & LOTTIE | RTE 1 | 3228 NEWTON BAILEY RD SW | | | WARREN | OH | 44481 |
| BAILEY SMITH | 10860 CLEAR SPRING DRIVE | | | | CAMBY | IN | 46113-9178 |
| BAILEY SR, BOBBY L | 16771 ARCHDALE ST | | | | DETROIT | MI | 48235-3418 |
| BAILEY SR, MARVIN W | 10 E HIGH ST | | | | EDGERTON | WI | 53534-2108 |
| BAILEY SUSAN | 1875 EVERGREEN RD | | | | THOMPSONS STATION | TN | 37179 |
| BAILEY THELMA | 959 KELTON AVE | | | | COLUMBUS | OH | 43206-1721 |
| BAILEY THEODORE G (464035) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAILEY THEODORE S (ESTATE OF) (644518) | BRENT COON & ASSOCIATES | 24 GREENWAY PLZ STE 725 | | | HOUSTON | TX | 77046-2446 |
| BAILEY TOLIVER CHEVROLET, INC. | PO BOX 497 | | | | HASKELL | TX | 79521-0497 |
| BAILEY TRANSIT INC | 17477 S 850 W | | | | WANATAH | IN | 46390-9751 |
| BAILEY TRANSPORTATION PRODUCTS INC | 333 GORE RD | | | | CONNEAUT | OH | 44030-2909 |
| BAILEY TRUCKING INC | 7687 W STATE ROAD 28 | | | | FRANKFORT | IN | 46041-7032 |
| BAILEY TURNER | 231 DALLAS NEBO RD | | | | DALLAS | GA | 30157-8704 |
| BAILEY VALERIE | 4272 HUNTERS CIR W | | | | CANTON | MI | 48188-2365 |
| BAILEY VERNON WILBERT JR | BAILEY, RITA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE LLC STE 650 | | CLEVELAND | PA | 44113-1909 |
| BAILEY WILLIAM | 83 N 2000 EAST RD | | | | ROSAMOND | IL | 62083-2031 |
| BAILEY YOUNG | 104 NW 70TH TER | | | | KANSAS CITY | MO | 64118-2462 |
| BAILEY'S AUTOMOTIVE | 1118 LIBERTY DR | | | | MISHAWAKA | IN | 46545-5833 |
| BAILEY, AARON S | 21 TRAILWOOD LN | | | | NEWNAN | GA | 30265-3339 |
| BAILEY, ADAH E | PO BOX 61 | 165 PROSPECT ST | | | LOCKPORT | NY | 14095-0061 |
| BAILEY, ADAM D | 3116 BAILEY RD | | | | DACULA | GA | 30019-1246 |
| BAILEY, ADELL | 5328 MAPLEBROOK LN | | | | FLINT | MI | 48507-4127 |
| BAILEY, AGNES M | 557 WATERMAN ST SE | | | | MARIETTA | GA | 30060-2009 |
| BAILEY, AGNES M | 9103 N UNION LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| BAILEY, AGNES M | 9103 N UNION ST LOT 129 | | | | TECUMSEH | MI | 49286-1069 |
| BAILEY, AILEEN R | 1208 LAUREL | | | | YPSILANTI | MI | 48198-3177 |
| BAILEY, ALBERT | 15061 CEDARGROVE ST | | | | DETROIT | MI | 48205-3665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, ALBERT C | 1845 BENTLEY RD | | | | BENTLEY | MI | 48613-9668 |
| BAILEY, ALBERT J | 2414 BRISTOW AVE | | | | SAINT LOUIS | MO | 63114-5209 |
| BAILEY, ALFRED J | 103 YORKSHIRE CIRCLE | BUILDING 9 | | | EWING | NJ | 08628 |
| BAILEY, ALFRED R | 12739 W CASTLE ROCK DR | | | | SUN CITY WEST | AZ | 85375-4666 |
| BAILEY, ALICE M | 2152 BROADBENT WAY | | | | KETTERING | OH | 45440-2529 |
| BAILEY, ALICE M | 2152 BROADBENT WAY. | | | | KETTERING | OH | 45440-2529 |
| BAILEY, ALICE M | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| BAILEY, ALLAN R | 829 OLD SPRINGFIELD RD | | | | CUBA | MO | 65453-8147 |
| BAILEY, ALLAN T | 216 SKYLAND DR | | | | LAKELAND | FL | 33813-1144 |
| BAILEY, ALLEN F | PO BOX 371 | | | | DORR | MI | 49323-0371 |
| BAILEY, ALMA L | 1040 N MAIN ST | | | | RUSHVILLE | IN | 46173-1255 |
| BAILEY, ALONZO | 3555 YORKSHIRE RD | | | | DETROIT | MI | 48224-2323 |
| BAILEY, AMANDA R | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| BAILEY, AMY | 5442 ADRIAN ORCHARD DR | | | | INDIANAPOLIS | IN | 46217-3504 |
| BAILEY, ANDREW C | 6510 S EAST ST APT 31 | | | | INDIANAPOLIS | IN | 46227-2285 |
| BAILEY, ANGELA L | P.O BOX 490487 | | | | CHICAGO | IL | 60649 |
| BAILEY, ANGELA L | PO BOX 490487 | | | | CHICAGO | IL | 60649-0487 |
| BAILEY, ANGELA R | JESSEE & JESSEE | PO BOX 997 | | | JOHNSON CITY | TN | 37605-0997 |
| BAILEY, ANGELA R | TODD & DOSSETT | 134 W CENTER ST | | | KINGSPORT | TN | 37660-4241 |
| BAILEY, ANGELO R | PO BOX 1052 | | | | BOWLING GREEN | KY | 42102-1052 |
| BAILEY, ANGELO R. S. | PO BOX 1052 | | | | BOWLING GREEN | KY | 42102-1052 |
| BAILEY, ANNA | 3485 MAPLE SPRINGS DR | | | | CANFIELD | OH | 44406-9252 |
| BAILEY, ANNA M | 6422 NC HIGHWAY 102 E | | | | CHOCOWINITY | NC | 27817-9107 |
| BAILEY, ANNA M | 6422 NC HIGHWAY 102 W | | | | CHOCOWINITY | NC | 27817-9707 |
| BAILEY, ANNE C | 2043 ARLENE AVE | | | | DAYTON | OH | 45406-2421 |
| BAILEY, ANOLD O | 641 COUNTY RD. #539 | | | | WOODLAND | AL | 36280 |
| BAILEY, ANTHONY R | 1701 S 700 W | | | | ANDERSON | IN | 46011-9441 |
| BAILEY, ANTONIO D | 436 HELEN ST | | | | INKSTER | MI | 48141-1264 |
| BAILEY, APRIL | 147 NIAGARA AVE | | | | DAYTON | OH | 45405 |
| BAILEY, ARCHIE B | 1540 SCHALLER ST | | | | JANESVILLE | WI | 53546-5844 |
| BAILEY, ARDETH D | 5757 BARBARA DR | | | | MADISON | WI | 53711-5201 |
| BAILEY, ARLENE | 438 COUNTY ROAD 127 | | | | TISHOMINGO | MS | 38873-9732 |
| BAILEY, ARNEL E | 4379 SAINT MARTINS DR | | | | FLINT | MI | 48507-3728 |
| BAILEY, ARTHELA B | 9051 W COUNTY ROAD 575 N | | | | MIDDLETOWN | IN | 47356-9761 |
| BAILEY, ARTHUR J | 6035 S TRANSIT RD LOT 210 | | | | LOCKPORT | NY | 14094-6325 |
| BAILEY, ARTHUR L | 461 HIAWASSEE DR SW | | | | ATLANTA | GA | 30311-1901 |
| BAILEY, ARTHUR W | 613 PERCIFIELD TRL | | | | ALVARADO | TX | 76009-5952 |
| BAILEY, ARZELLA M | 152 2ND ST | | | | CARO | MI | 48723-9247 |
| BAILEY, ASLEE | 2465 HILLVALE CIR | | | | LITHONIA | GA | 30058-1817 |
| BAILEY, AUDLEY R | 2177 CONNALLY DR | | | | EAST POINT | GA | 30344-1105 |
| BAILEY, AUTICE D | PO BOX 13425 | | | | MONROE | LA | 71213-3425 |
| BAILEY, BARBARA | 6184 CAROL DR | | | | BROOK PARK | OH | 44142-3825 |
| BAILEY, BARBARA | 6184 CAROL DR | | | | BROOKPARK | OH | 44142-3825 |
| BAILEY, BARBARA | 9717 N NEW RIVER CANAL RD -#405A | | | | PLANTATION | FL | 33324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, BARBARA A | 1116 RICHARDSON ST | | | | JANESVILLE | WI | 53545-1028 |
| BAILEY, BARBARA C | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483-4483 |
| BAILEY, BARBARA C | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| BAILEY, BARBARA R | 4002 INDIAN RUN DR #C | | | | DAYTON | OH | 45415-3324 |
| BAILEY, BARBARA R | 4002 INDIAN RUNN DR APT C | | | | DAYTON | OH | 45415-3324 |
| BAILEY, BARRY D | 19 OHIO ST | | | | CARTERSVILLE | GA | 30120-2554 |
| BAILEY, BARRY L | 11486 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| BAILEY, BARRY W | 5174 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BAILEY, BEATRICE L | 23219 DEAL RD | | | | GAMBIER | OH | 43022-8717 |
| BAILEY, BECKY L | 2740 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| BAILEY, BECKY LYNN | 2740 WEIGL RD | | | | SAGINAW | MI | 48609-7082 |
| BAILEY, BENJAMINE BLANE | SIEBEN POLK LAVERDIERE & DUSICH | 999 WESTVIEW DR | | | HASTINGS | MN | 55033-2432 |
| BAILEY, BENNIE O | 700 WESTHAVEN BLVD | | | | LANSING | MI | 48917-4011 |
| BAILEY, BERNARD E | PO BOX 14769 | | | | SAGINAW | MI | 48601-0769 |
| BAILEY, BERNARD M | 5531 E GLADWIN RD | | | | HARRISON | MI | 48625 |
| BAILEY, BERTHA N | 2651 BARRON RD LOT 3005 | | | | KEITHVILLE | LA | 71047-7347 |
| BAILEY, BESSIE O | 20040 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1252 |
| BAILEY, BETH A. | APT 304 | 13420 PARKSIDE DRIVE | | | SOUTHGATE | MI | 48195-3441 |
| BAILEY, BETTY | 10323 ALMIRA AVE | | | | CLEVELAND | OH | 44111-1208 |
| BAILEY, BETTY C | 20 NORTHWOOD SPRINGS DR | | | | OXFORD | GA | 30054-4614 |
| BAILEY, BETTY C | 252 MILL POND DR | | | | SAINT CLOUD | FL | 34769-6314 |
| BAILEY, BETTY E | 1041 SAVANNAH DR | | | | COLUMBUS | OH | 43228-3583 |
| BAILEY, BETTY I | 2318 S HAMILTON ST | | | | SAGINAW | MI | 48602-1209 |
| BAILEY, BETTY I | 2318 S. HAMILTON ST. | | | | SAGINAW | MI | 48602 |
| BAILEY, BETTY I | 7531 DIAL DR | | | | HUBER HEIGHTS | OH | 45424-2514 |
| BAILEY, BETTY J | 13875 FAIRMOUNT DR | | | | DETROIT | MI | 48205-1267 |
| BAILEY, BETTY J | 387 LYMAN LAKE RD | | | | LYMAN | SC | 29365-9535 |
| BAILEY, BETTY J | PO BOX 277 | 33 KNOWLES RD | | | MIDDLE HADDAM | CT | 06456-0277 |
| BAILEY, BETTY JO | 1249 WADDELL ST | | | | BREMEN | GA | 30110-4311 |
| BAILEY, BETTYE J | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| BAILEY, BEVERLY | 1129 LAKERIDGE RD | | | | DANVILLE | IL | 61832-1611 |
| BAILEY, BEVERLY | 1133 YEOMANS ST LOT 255 | | | | IONIA | MI | 48846-1974 |
| BAILEY, BEVERLY E | 3106 COUNTY ROAD 3690 | | | | MOUNTAIN VIEW | MO | 65548-8229 |
| BAILEY, BILL E | 413 HALIFAX DR | | | | VANDALIA | OH | 45377-2913 |
| BAILEY, BILLIE E | 1893 PERO LAKE RD | | | | LAPEER | MI | 48446-9093 |
| BAILEY, BILLY G | 114 EASTLAND CT | | | | CAVE CITY | KY | 42127-8411 |
| BAILEY, BILLY R | 8407 S COUNTY ROAD 825 E | | | | PLAINFIELD | IN | 46168-9135 |
| BAILEY, BING B | PO BOX 13 | 445 S MAPLE | | | MAPLE RAPIDS | MI | 48853-0013 |
| BAILEY, BLANCHE | 3728 WOODFIELD CT | | | | COCONUT CREEK | FL | 33073-2226 |
| BAILEY, BOB R | 501 REDWOOD CIR | | | | MCDONOUGH | GA | 30252-8021 |
| BAILEY, BOBBIE E | 7009 DARYLL DR | | | | FLINT | MI | 48505-1952 |
| BAILEY, BOBBIE L | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| BAILEY, BOBBY | PO BOX 6 | | | | KEAVY | KY | 40737-0006 |
| BAILEY, BOBBY L | 1015 W WALTON ST | | | | MADISON | GA | 30650-1849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, BOBBY L | 1811 MOUNTAIN CREEK CHURCH RD NW | | | | MONROE | GA | 30656-4867 |
| BAILEY, BOBBY W | 1212 TANBARK LN E | | | | JACKSON | MI | 49203-1275 |
| BAILEY, BRENDA J | 2100 PROBASCO WAY | | | | SPARKS | NV | 89431-3343 |
| BAILEY, BRENT E | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BAILEY, BRENT EDWARD | 7828 ESSEX CENTER RD | | | | SAINT JOHNS | MI | 48879-9739 |
| BAILEY, BRENT W | 123 PINE KNOLL DR APT 3B | | | | BATTLE CREEK | MI | 49014-7758 |
| BAILEY, BRET L | 2632 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3314 |
| BAILEY, BRIAN J | 12476 EVLINE DR | | | | ROMEO | MI | 48065-4487 |
| BAILEY, BRIAN M | 3900 12 MILE RD NE | | | | ROCKFORD | MI | 49341-9168 |
| BAILEY, BRIAN P | 2484 BELL RD | | | | MORGANTOWN | IN | 46160-8512 |
| BAILEY, BRUCE D | 4531 OAKRIDGE DR | | | | OSCODA | MI | 48750-9440 |
| BAILEY, BRUCE D | 8070 LITTLE TEE LN | | | | BROOKSVILLE | FL | 34613-5544 |
| BAILEY, BRUCE E | 27 PITTMAN LN | | | | SICKLERVILLE | NJ | 08081-2008 |
| BAILEY, BRUCE E | 7212 SHERMAN HILLS BLVD | | | | BROOKSVILLE | FL | 34602-7702 |
| BAILEY, BRUCE E | PO BOX 28 | | | | DALEVILLE | IN | 47334-0028 |
| BAILEY, BRUCE EDWARD | 27 PITTMAN LN | | | | SICKLERVILLE | NJ | 08081-2008 |
| BAILEY, BRUCE J | PO BOX 249 | | | | LAKE GEORGE | MN | 56458-0249 |
| BAILEY, BRUCE L | W2628 SUGAR LOAF LN | | | | ELKHORN | WI | 53121-3729 |
| BAILEY, BRUCE R | 2281 GINTER RD | | | | DEFIANCE | OH | 43512-8896 |
| BAILEY, BRUCE W | 367 HATCHER HOLLOW RD | | | | MC EWEN | TN | 37101-4904 |
| BAILEY, BUSTER | PO BOX 61 | | | | NOBLETON | FL | 34661-0061 |
| BAILEY, BYRON B | 82367 ELMHURST CT | | | | BIRCH RUN | MI | 48415-9240 |
| BAILEY, CARADO A | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| BAILEY, CARL | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAILEY, CARL G | 309 BRISBANE AVENUE | | | | WESTERVILLE | OH | 43081-3427 |
| BAILEY, CARL J | 15044 CHAMPAIGN RD | | | | ALLEN PARK | MI | 48101-1621 |
| BAILEY, CARL L | 2129 SEDALIA CT SE | | | | MARIETTA | GA | 30067-7349 |
| BAILEY, CAROL | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212 |
| BAILEY, CAROL I | 1790 FAIRWOOD AVE | | | | COLUMBUS | OH | 43207-1603 |
| BAILEY, CAROL J. | 1033 E LOWER SPRINGBORO RD | | | | LEBANON | OH | 45036-8481 |
| BAILEY, CAROLE L | 2139 STATE ROUTE 31 LOT 10 | | | | CANASTOTA | NY | 13032-3254 |
| BAILEY, CAROLYN A | 4240 58TH AVE NE | | | | NAPLES | FL | 34120-2748 |
| BAILEY, CAROLYN D | 2365 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| BAILEY, CAROLYN DIANE | 2365 RAVINEWOOD AVE | | | | YPSILANTI | MI | 48198-6283 |
| BAILEY, CAROLYN F | 3012 E STONE LEDGE BLVD | | | | HUNTINGTON | IN | 46750-9573 |
| BAILEY, CAROLYN J | 19378 REMLAP DR | | | | REMLAP | AL | 35133-3038 |
| BAILEY, CARRIE A | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| BAILEY, CARRIE L | 2009 ORCHARD PARRACE | | | | LOGANVILLE | GA | 30052 |
| BAILEY, CARROLL A | 901 SAINT CHARLES ST | | | | ELGIN | IL | 60120-8438 |
| BAILEY, CATHERINE L | 6960 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424-2954 |
| BAILEY, CECIL | 608 BREWER PL | | | | GREENWOOD | IN | 46142-4005 |
| BAILEY, CECIL D | 3261 EASTGATE ST | | | | BURTON | MI | 48519-1554 |
| BAILEY, CECIL E | 301 E HALL ACRES RD TRLR 534 | | | | PHARR | TX | 78577-5173 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, CECIL W | 105 DEACON CREEK RD | | | | ERWIN | TN | 37650-3003 |
| BAILEY, CECILE BERTHA | PO BOX 541 | 8050 JOHNSON ST | | | ONEKAMA | MI | 49675-0541 |
| BAILEY, CECILE BERTHA | PO BOX 541 8050 JOHNSON ST | | | | ONEKAMA | MI | 49675-0541 |
| BAILEY, CHARLES | | | | | | | |
| BAILEY, CHARLES | SKAGGS JOHN H | 405 CAPITOL STREET - SUITE 607 | | | CHARLESTON | WV | 25301 |
| BAILEY, CHARLES | STATE FARM INS | PO BOX 953 | | | FREDERICK | MD | 21705-0953 |
| BAILEY, CHARLES A | 18299 KANDT DR | | | | MACOMB | MI | 48044-3479 |
| BAILEY, CHARLES D | 7361 N GREEN MEADOWS EST | | | | FAIRLAND | IN | 46126-9780 |
| BAILEY, CHARLES E | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| BAILEY, CHARLES E | 114 CHESTNUT ST | | | | LOCKPORT | NY | 14094-2906 |
| BAILEY, CHARLES E | 4084 7 MILE RD | | | | REMUS | MI | 49340-9734 |
| BAILEY, CHARLES E | PO BOX 249 | | | | BURTON | OH | 44021-0249 |
| BAILEY, CHARLES E | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BAILEY, CHARLES G | 700 E PRYOR ST 1 | | | | ATHENS | AL | 35611 |
| BAILEY, CHARLES H | 14 STOW RD | | | | MARLBOROUGH | MA | 01752-1538 |
| BAILEY, CHARLES L | 12434 W STATE ROAD 58 | | | | NORMAN | IN | 47264-9780 |
| BAILEY, CHARLES L | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| BAILEY, CHARLES R | 1112 N ALYSSA CIR | | | | PAYSON | AZ | 85541-3354 |
| BAILEY, CHARLES V | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| BAILEY, CHARLES W | 151 S HIGHLAND AVE APT 4D | | | | OSSINING | NY | 10562 |
| BAILEY, CHARLES W | 18801 ROBERTS RD SPC 163 | | | | DESERT HOT SPRINGS | CA | 92241-6786 |
| BAILEY, CHARLES W | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BAILEY, CHARLOTTE M | 3935 WALDON RD | | | | LAKE ORION | MI | 48360-1633 |
| BAILEY, CHAUNCEY H | 675 CAMINO CAMPANA | | | | SANTA BARBARA | CA | 93111-1424 |
| BAILEY, CHESTER L | 5259 OLD HAVERHILL CT | | | | GRAND BLANC | MI | 48439-8736 |
| BAILEY, CHRISTINE | 6751 S 500 E | | | | GAS CITY | IN | 46933-9588 |
| BAILEY, CHRISTOPHER A | 2230 SACIA LN | | | | HUDSON | WI | 54016-7222 |
| BAILEY, CHRISTOPHER A | 3203 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3605 |
| BAILEY, CHRISTOPHER ALAN | 2230 SACIA LN | | | | HUDSON | WI | 54016-7222 |
| BAILEY, CHRISTOPHER C | 2865 GREYSTONE LN APT 2 | | | | MOUNT PLEASANT | MI | 48858-8499 |
| BAILEY, CHRISTOPHER G | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| BAILEY, CHRISTY S | 1640 CENTERTON RD | | | | MARTINSVILLE | IN | 46151-8896 |
| BAILEY, CLARA | 173 RIVERVIEW DR | | | | LAPEER | MI | 48446 |
| BAILEY, CLARA R | 1925 OAKRIDGE DR | | | | DAYTON | OH | 45417-2341 |
| BAILEY, CLARICE K | 45940 PEBBLE CRK W APT 7 | | | | UTICA | MI | 48317 |
| BAILEY, CLARICE L | PO BOX 36 | | | | CAMPBELL | OH | 44405-0036 |
| BAILEY, CLARICE LOVE | PO BOX 36 | | | | CAMPBELL | OH | 44405-0036 |
| BAILEY, CLAYTON A | PO BOX 172-163 | | | | KANSAS CITY | KS | 66117 |
| BAILEY, CLIFFORD A | 24558 LINCOLN CT APT 126 | | | | FARMINGTON HILLS | MI | 48335-1634 |
| BAILEY, CLINTON D | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| BAILEY, CLOYCE W | 1417 EVERGREEN DR | | | | JANESVILLE | WI | 53546-6178 |
| BAILEY, CLYDE E | 5356 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4747 |
| BAILEY, CLYDE O | 496 N BURNT HICKORY RD | | | | DOUGLASVILLE | GA | 30134-4100 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, COLEMAN H | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175 |
| BAILEY, CONRAD | 2317 MARINER BLVD | | | | SPRING HILL | FL | 34609-3737 |
| BAILEY, CRAIG B | 9879 CHAPEL TRL | | | | FRISCO | TX | 75034-7640 |
| BAILEY, CROCKETT | 28906 KING RD | | | | ROMULUS | MI | 48174-9448 |
| BAILEY, CURTIS D | 1205 CLOVERLEAF LN | | | | MIAMISBURG | OH | 45342-6204 |
| BAILEY, CURTIS L | 11201 COLLEGE ST | | | | DETROIT | MI | 48205-3203 |
| BAILEY, CURTIS L | PO BOX 354 | | | | YANTIS | TX | 75497-0354 |
| BAILEY, CYNTHIA B | 8387 W GRAND LEDGE HWY | | | | SUNFIELD | MI | 48890-9717 |
| BAILEY, D E | 811 VALLEY HO DR | | | | LANSING | MI | 48917-4374 |
| BAILEY, DAISY J | 262 S SCOTT DR | | | | FARWELL | MI | 48622-9714 |
| BAILEY, DAISY J | 262 S SCOTT RD | | | | FARWELL | MI | 48622-9714 |
| BAILEY, DALE A | 4233 DEXTER TOWNHALL RD | | | | DEXTER | MI | 48130-9549 |
| BAILEY, DALE V | 3332 N WAKELAND RD | | | | PARAGON | IN | 46166-9233 |
| BAILEY, DALLAS E | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| BAILEY, DALLAS T | 1208 LAUREL AVE | | | | YPSILANTI | MI | 48198-3177 |
| BAILEY, DANIEL | 1311 PEQUOT ST | | | | JOLIET | IL | 60433 |
| BAILEY, DANIEL E | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| BAILEY, DANIEL EUGENE | 7108 ROOT ST # 243 | | | | MOUNT MORRIS | MI | 48458 |
| BAILEY, DANIEL G | 1032 WHITLEY PL | | | | HENDERSONVILLE | TN | 37075-8870 |
| BAILEY, DANIEL L | 2835 HANCOCK LAKE RD | | | | HARSHAW | WI | 54529-9649 |
| BAILEY, DANIEL P | 1026 E GENESEE AVE | | | | FLINT | MI | 48505 |
| BAILEY, DANIEL P | 15505 MCKEIGHAN RD | | | | CHESANING | MI | 48616-1064 |
| BAILEY, DANIEL T | 4240 58TH AVE NE | | | | NAPLES | FL | 34120-2748 |
| BAILEY, DANNY L | 10203 HEATHER RIDGE CT | | | | GOODRICH | MI | 48438-9063 |
| BAILEY, DANNY L | 5450 COUNTY ROAD 35 | | | | GALION | OH | 44833-9042 |
| BAILEY, DARRELL L | 5324 IROQUOIS CT | | | | CLARKSTON | MI | 48348-3014 |
| BAILEY, DARRELL W | 8045 MCDERMITT DR APT 105 | | | | DAVISON | MI | 48423-2974 |
| BAILEY, DARRELL WAYNE | 4028 MONTCALM ST | | | | BURTON | MI | 48519-1518 |
| BAILEY, DARRON L | 8321 WHITEWATER DR | | | | SAINT LOUIS | MO | 63134-2244 |
| BAILEY, DARYL C | 10306 STATE ROUTE 138 SW | | | | GREENFIELD | OH | 45123-9242 |
| BAILEY, DARYL C | PO BOX 1735 | | | | HILLSBORO | OH | 45133-1735 |
| BAILEY, DARYL R | 477 OLD NORTH CREEK RD | | | | EMPORIUM | PA | 15834-5409 |
| BAILEY, DAVID | 3080 NEWNAN ROAD | | | | GRIFFIN | GA | 30223 |
| BAILEY, DAVID | 5705 LONG COVE RD | | | | MIDLOTHIAN | VA | 23112 |
| BAILEY, DAVID A | 1414 SIENNA XING | | | | JANESVILLE | WI | 53546-3747 |
| BAILEY, DAVID A | 19444 HAMMERSMITH RD | | | | DEFIANCE | OH | 43512-9050 |
| BAILEY, DAVID A | 2036 BLUFF ST | | | | EAST LIVERPOOL | OH | 43920-2037 |
| BAILEY, DAVID A | 2080 OHIO ALY | | | | E LIVERPOOL | OH | 43920-2061 |
| BAILEY, DAVID A | 2413 KIMBERLY DR | | | | TOLEDO | OH | 43615-2740 |
| BAILEY, DAVID C | 1243 HIRA ST | | | | WATERFORD | MI | 48328-1517 |
| BAILEY, DAVID H | 112 E LINCOLN ST | | | | BIRMINGHAM | MI | 48009-1761 |
| BAILEY, DAVID H | 147 OAK ST | | | | MONTROSE | MI | 48457-9150 |
| BAILEY, DAVID J | 6608 MULLIGAN DRIVE | | | | LOCKPORT | NY | 14094-1169 |
| BAILEY, DAVID L | 1809 CHALLENGER AVE | | | | DAVENPORT | FL | 33897-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, DAVID M | 2279 DOUGLAS JOEL DR | | | | FLINT | MI | 48505-1044 |
| BAILEY, DAVID R | 4301 CARMANWOOD DR | | | | FLINT | MI | 48507-5604 |
| BAILEY, DAVID R | 5015 MAPLE GROVE RD | | | | MARTINSVILLE | IN | 46151 |
| BAILEY, DAVID R | 715 LAURA AVE | | | | EAST LIVERPOOL | OH | 43920 |
| BAILEY, DAVID T | 1100 LAKEVIEW DR | | | | SHARPS CHAPEL | TN | 37866-1792 |
| BAILEY, DAVID W | 8388 S ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| BAILEY, DEBORAH A | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449-2343 |
| BAILEY, DEBORAH E | 201 ROTONDA BLVD EAST | | | | ROTONDA WEST | FL | 33947-3947 |
| BAILEY, DEBORAH E | 201 ROTONDA BOULEVARD EAST | | | | ROTONDA WEST | FL | 33947-2801 |
| BAILEY, DEBORAH L | 2432 DEXTER AVE N APT 300 | | | | SEATTLE | WA | 98109 |
| BAILEY, DEBRA S | 771 1ST AVE | | | | PONTIAC | MI | 48340-2814 |
| BAILEY, DELBERT | 1078 ROCK HOUSE RD | | | | SALYERSVILLE | KY | 41465 |
| BAILEY, DELBERT L | 1308 DE SOTO CT | | | | INDIANAPOLIS | IN | 46217-5242 |
| BAILEY, DELBERT L | 815 FROST RD APT 1703 | | | | STREETSBORO | OH | 44241-4738 |
| BAILEY, DELL K | 2303 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5903 |
| BAILEY, DELORES C | 1338 W 125TH ST | | | | LOS ANGELES | CA | 90044-1008 |
| BAILEY, DENIECE Y | 2239 ROME DR | | | | INDIANAPOLIS | IN | 46228-3239 |
| BAILEY, DENISE M | 3153 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8919 |
| BAILEY, DENNIS H | 1154 RAYMOND ST NW | | | | WARREN | OH | 44485-2432 |
| BAILEY, DENNIS L | 2568 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| BAILEY, DENNIS R | 2011 W MILLER RD | | | | LANSING | MI | 48911-4641 |
| BAILEY, DENVER E | 5719 CRESTVIEW DR | | | | FAIRFIELD | OH | 45014-5089 |
| BAILEY, DEXTER H | 1701 KENNEDY RD | | | | SAINT HELEN | MI | 48656-9727 |
| BAILEY, DIANA D | 3276 QUICK RD | | | | HOLLY | MI | 48442-1099 |
| BAILEY, DIANA J | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| BAILEY, DOLORIS | 10472 SKINNER HWY | | | | DIMONDALE | MI | 48821-8732 |
| BAILEY, DONALD E | LOT 210 | 6035 SOUTH TRANSIT ROAD | | | LOCKPORT | NY | 14094-6325 |
| BAILEY, DONALD F | 25 LENOX ST | | | | ROCHESTER | NY | 14611-3523 |
| BAILEY, DONALD J | 1498 METHODIST CHURCH RD | | | | LESLIE | MO | 63056-1114 |
| BAILEY, DONALD L | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483-4483 |
| BAILEY, DONALD L | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| BAILEY, DONALD L | 4928 SOUTHARD HWY | | | | MANITOU BEACH | MI | 49253-9780 |
| BAILEY, DONALD R | 1315 W ROBERTS AVE | | | | MARION | IN | 46952-1947 |
| BAILEY, DONALD R | 2644 1ST AVE | | | | HUNTINGTON | WV | 25702-1338 |
| BAILEY, DONALD R | 555 S WASHINGTON ST | PO BOX 153 | | | MECOSTA | MI | 49332-9604 |
| BAILEY, DONALD R | 5700 S WASHINGTON AVE | | | | LANSING | MI | 48911-4903 |
| BAILEY, DONALD W | 317 E 2ND ST | | | | RUSSELLVILLE | KY | 42276-1725 |
| BAILEY, DONALD W | 415 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| BAILEY, DONALD W | 6735 54TH AVE N LOT 18 | | | | SAINT PETERSBURG | FL | 33709-1455 |
| BAILEY, DONALD W | PO BOX 353 | | | | STOCKBRIDGE | MI | 49285-0353 |
| BAILEY, DONNA J | 11131 LAWNDALE DR | | | | PARMA HTS | OH | 44130-4346 |
| BAILEY, DONNA J | 11344 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9526 |
| BAILEY, DONNA J | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, DONNA L | 471 RAVENSWOOD BLVD | | | | PORT CHARLOTTE | FL | 33954-1955 |
| BAILEY, DONNA S | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| BAILEY, DORIS J | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| BAILEY, DORIS M | APT 108 | 1400 NORTH DRAKE ROAD | | | KALAMAZOO | MI | 49006-1964 |
| BAILEY, DORIS N | 8321 WHITEWATER DR | | | | SAINT LOUIS | MO | 63134-2244 |
| BAILEY, DORIS R | 8171 LYNWAY AVE | | | | OLMSTED FALLS | OH | 44138-1957 |
| BAILEY, DORISE M | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| BAILEY, DORISE M. | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| BAILEY, DOROTHY E | 601 BREEDLOVE DR APT 200 | | | | MONROE | GA | 30655-2094 |
| BAILEY, DOROTHY E | 601 BREEDLOVE DRIVE | # 200 | | | MUNROE | GA | 30655 |
| BAILEY, DOROTHY M | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, DOROTHY P | 2925 MOSS POINT DR | | | | SHREVEPORT | LA | 71119-2615 |
| BAILEY, DOROTHY R | PO BOX 356 | | | | MINDEN | LA | 71058-0356 |
| BAILEY, DOROTHY W | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| BAILEY, DORSEY | 1440 RIGHT HIGGINS CREEK RD | | | | FLAG POND | TN | 37657-3010 |
| BAILEY, DORTHENE | 1500 HAMPSHIRE PIKE APT F1 | | | | COLUMBIA | TN | 38401-5699 |
| BAILEY, DOUGLAS S | 9540 WOODSIDE DR | | | | CLARKSTON | MI | 48348-3166 |
| BAILEY, DUANE B | 328 KINTYRE DR | | | | OXFORD | MI | 48371-6026 |
| BAILEY, DUANE C | 7020 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-1640 |
| BAILEY, EARL E | 3455 POPLAR DR | | | | LAWRENCEVILLE | GA | 30044-4136 |
| BAILEY, EARL R | 2007 GUILFORD ST | | | | HUNTINGTON | IN | 46750-1440 |
| BAILEY, EARLENE | 102 CIRCLE DR UNIT 4A | | | | RAINSVILLE | AL | 35986-6462 |
| BAILEY, EARLENE | 102 CIRCLE DRIVE UNIT 4A | | | | RAINSBILLE | AL | 35986 |
| BAILEY, EDDIE B | 1818 OCONNELL ST | | | | ARKADELPHIA | AR | 71923-5645 |
| BAILEY, EDDIE M | 273 LAKESPRINGS DR | | | | LA FOLLETTE | TN | 37766-6545 |
| BAILEY, EDDIE W | 5213 WILD CEDAR DR | | | | BUFORD | GA | 30318-9037 |
| BAILEY, EDDIE WIMPLE | 5213 WILD CEDAR DR | | | | BUFORD | GA | 30518-9037 |
| BAILEY, EDNA G | 3008 MILTON RD | | | | MIDDLETOWN | OH | 45042-3655 |
| BAILEY, EDSON A | 6848 RIDGE RD | | | | LOCKPORT | NY | 14094-9436 |
| BAILEY, EDWARD | 12720 E CANFIELD ST | | | | DETROIT | MI | 48215-2213 |
| BAILEY, EDWARD E | 1929 MOFFITT ST | | | | LANSING | MI | 48911-3518 |
| BAILEY, EDWARD L | 111 W YALE AVE | | | | PONTIAC | MI | 48340-1863 |
| BAILEY, EDWARD L | 3470 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| BAILEY, EDWIN R | 429 HOPKINS LANDING DR | | | | ESSEX | MD | 21221-2229 |
| BAILEY, EL D | 235 BLAKEHILL LOOP | | | | HOT SPRINGS | AR | 71913-9169 |
| BAILEY, ELAINE | 14 SAN CARLOS ST | | | | BELLEVILLE | MI | 48111-2925 |
| BAILEY, ELAINE | 15405 RIDER RD | | | | BURTON | OH | 44021-9704 |
| BAILEY, ELAINE H | 296 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 |
| BAILEY, ELBERT E | 3707 TALLY HO DR | | | | KOKOMO | IN | 46902-4450 |
| BAILEY, ELDEN A | 14557 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9742 |
| BAILEY, ELIZABETH | 939 WREN CIR | | | | BAREFOOT BAY | FL | 32976-7508 |
| BAILEY, ELIZABETH D | 37 MERION LANE | | | | JACKSON | NJ | 08527-3997 |
| BAILEY, ELIZABETH E | 4501 N WHEELING AVE BLDG 2 | APT 304 | | | MUNCIE | IN | 47304-1218 |
| BAILEY, ELIZABETH J | 5290 PLYMOUTH AVE | | | | GRAND BLANC | MI | 48439-5116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, ELIZABETH W | 2724 LEDO RD APT V16 | | | | ALBANY | GA | 31707-6638 |
| BAILEY, ELIZABETH W | 2724 LEDO ROAD V-16 | | | | ALBANY | GA | 31707-6638 |
| BAILEY, ELMER J | 2308 HASLER LAKE RD | | | | LAPEER | MI | 48446-9734 |
| BAILEY, ELMER L | 909 S WATER ST | | | | WILMINGTON | IL | 60481-1453 |
| BAILEY, ELNORA | 16 GODFREY | | | | BUFFALO | NY | 14215-2314 |
| BAILEY, ELNORA | 16 GODFREY ST | | | | BUFFALO | NY | 14215-2314 |
| BAILEY, ELOISE M | 3812 ELM TREE RD | | | | WAYNESVILLE | OH | 45068-9201 |
| BAILEY, ELOISE M | 3812 ELM TREE RD. | | | | WAYNESVILLE | OH | 45068-9201 |
| BAILEY, ELSIE A | 2615B LITTLE MOUNTAIN CREEK RD | | | | OXFORD | NC | 27565-7746 |
| BAILEY, ELVIRA L. | 2772 E 124TH ST | | | | CLEVELAND | OH | 44120-2153 |
| BAILEY, EMEON D | 16212 ESTELLA AVE | | | | CERRITOS | CA | 90703-1510 |
| BAILEY, EMMA H | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| BAILEY, EMMETT F | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| BAILEY, ERIC M | 1121 LORI CT | | | | XENIA | OH | 45385-5734 |
| BAILEY, ERMA | 2204 W ROYERTON RD | | | | MUNCIE | IN | 47303-9036 |
| BAILEY, ERNEST | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAILEY, ERNEST E | 421 S MAIN ST | | | | FORTVILLE | IN | 46040-1610 |
| BAILEY, ERNESTO | 1057 MASON CT | | | | WEST HEMPSTEAD | NY | 11552-4349 |
| BAILEY, ERVIN C | 20021 BRANDYWINE ST | | | | RIVERVIEW | MI | 48193-7827 |
| BAILEY, ESPIE | 4617 EMERSON ST | | | | FORT WORTH | TX | 76119-2129 |
| BAILEY, ESTHER L | 4680 OLDS RD | | | | ONONDAGA | MI | 49264-9706 |
| BAILEY, ETHEL L | 5681 COBBLEGATE DR #2 | | | | DAYTON | OH | 45449 |
| BAILEY, ETHEL M | 1503 SPARKMAN DR NW APT 168U | | | | HUNTSVILLE | AL | 35816-2663 |
| BAILEY, ETHEL M | APT 168U | 1503 SPARKMAN DRIVE NORTHWEST | | | HUNTSVILLE | AL | 35816-2663 |
| BAILEY, ETHIE B | 99 BISHOP WOODS CIR | | | | BETHLEHEM | GA | 30620-2804 |
| BAILEY, ETHIE B | 99 BISHOP WOODS CT | | | | BETHLEHEM | GA | 30620-2804 |
| BAILEY, EUGENE | 2507 S PACA ST | | | | BALTIMORE | MD | 21230-3051 |
| BAILEY, EUGENE E | 128 W CHURCH ST | | | | NEWTON FALLS | OH | 44444-1554 |
| BAILEY, EUGENE L | 173 RIVERVIEW DR | | | | LAPEER | MI | 48446-7632 |
| BAILEY, EULISS W | 7197 CONSERVANCY RD | | | | GERMANTOWN | OH | 45327-9411 |
| BAILEY, EVELYN | 7133 BRYCE CANYON DR | | | | MCKINNEY | TX | 75070-2335 |
| BAILEY, EVELYN M | 4184 CENTER ST | | | | METAMORA | MI | 48455-8952 |
| BAILEY, EVELYN M | 4184 CENTER STREET | | | | METAMORA | MI | 48455-8952 |
| BAILEY, FALISA D | 603 VINE STREET | | | | OAKLAND | KY | 42159 |
| BAILEY, FLEMON L | 2407 106TH AVE | | | | OAKLAND | CA | 94603-4103 |
| BAILEY, FLORENCE | 16 DELRAY ROAD | | | | ROCHESTER | NY | 14610 |
| BAILEY, FLOYD F | 55 MARSEE TRL | | | | CORBIN | KY | 40701-8895 |
| BAILEY, FORREST L | 1250 ZOAR CHURCH RD NE | | | | CORYDON | IN | 47112 |
| BAILEY, FOSTER | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| BAILEY, FRANCES E | 10597 ALDORA DRIVE | | | | MIAMISBURG | OH | 45342-4807 |
| BAILEY, FRANCES E | 6095 SOUTHWAY RD. | | | | CLAYTON | OH | 45315-8775 |
| BAILEY, FRANCES M | PO BOX 206 | | | | TONGANOXIE | KS | 66086-0206 |
| BAILEY, FRANCES M | PO BOX 51 | | | | OAKLAND | KY | 42159-0051 |
| BAILEY, FRANCES MARIE | PO BOX 51 | | | | OAKLAND | KY | 42159-0051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, FRANK C | 3395 VALLEY HILL RD NW | | | | KENNESAW | GA | 30152-3231 |
| BAILEY, FRANK J | 48491 MONTELEPRE DR | | | | SHELBY TOWNSHIP | MI | 48315-4153 |
| BAILEY, FRANK R | PO BOX 23 | | | | ROCK CREEK | WV | 25174-0023 |
| BAILEY, FRANKLIN C | 1207 N M211 | | | | ONAWAY | MI | 49765 |
| BAILEY, FRANKLIN D | 4905 NORTHWOOD DR | | | | SHEFFIELD LK | OH | 44054-1530 |
| BAILEY, FRANKLIN D | 51 DINGENS ST | | | | BUFFALO | NY | 14206-2307 |
| BAILEY, FRANKLIN E | 4905 NORTHWOOD DR | | | | SHEFFIELD LAKE | OH | 44054-1530 |
| BAILEY, FRED E | 3012 E STONE LEDGE BLVD | | | | HUNTINGTON | IN | 46750-9573 |
| BAILEY, FRED E | 304 CHAMBERS RD | | | | MCDONOUGH | GA | 30253-6442 |
| BAILEY, FRED F | 4413 155TH AVE | | | | HERSEY | MI | 49639-8760 |
| BAILEY, FRED T | HUNTER & FEDULLO | THE PHILADELPHIA SUITE 1C-41, 2401 PENNSYLVANIA AVENUE | | | PHILADELPHIA | PA | 19130 |
| BAILEY, FREDRICK L | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| BAILEY, FREEMAN H | 10999 FERNWAY DR | | | | MANTUA | OH | 44255-9225 |
| BAILEY, FREIDA M | 1856 HUNTERS LN | | | | LAKE ORION | MI | 48360-1856 |
| BAILEY, GAIL E | 14383 OAKES RD | | | | PERRY | MI | 48872-9132 |
| BAILEY, GARDNER | 330 FREDONIA RD | | | | CROSSVILLE | TN | 38571-0580 |
| BAILEY, GARFIELD A | 115 22 175TH ST | | | | SAINT ALBANS | NY | 11434 |
| BAILEY, GARRY J | 1005 GREENBRIAR DR | | | | ANDERSON | IN | 46012-4525 |
| BAILEY, GARRY L | 478 N KENSINGTON DR | | | | DIMONDALE | MI | 48821-8771 |
| BAILEY, GARY A | 430 N LARCH ST | | | | LANSING | MI | 48912-1208 |
| BAILEY, GARY A | 8755 W TELFAIR CIR | | | | WILMINGTON | NC | 28412-3545 |
| BAILEY, GARY A | 8755 W TELFAIR CIRCLE | | | | WILMINGTON | NC | 28412-3545 |
| BAILEY, GARY C | 4201 W DODGE RD | | | | CLIO | MI | 48420-8555 |
| BAILEY, GARY D | 2453 MAYNARD DR | | | | INDIANAPOLIS | IN | 46227-4960 |
| BAILEY, GARY D | 560 CRANWOOD CIR | | | | NEW LEBANON | OH | 45345-1675 |
| BAILEY, GARY J | 11217 BROOKSHIRE DRIVE | | | | GRAND BLANC | MI | 48439-1003 |
| BAILEY, GARY L | 1383 OAKWOOD DR | | | | SAINT CLAIR | MO | 63077-2051 |
| BAILEY, GARY L | 210 S OAKLAND ST | | | | SAINT JOHNS | MI | 48879-1844 |
| BAILEY, GARY L | 21251 JACKSON RIDGE RD | | | | LAWRENCEBURG | IN | 47025-8758 |
| BAILEY, GARY L | 5253 LIN HILL DR | | | | SWARTZ CREEK | MI | 48473-8872 |
| BAILEY, GARY L | 9715 LIMERIDGE RD | | | | MANTUA | OH | 44255-9767 |
| BAILEY, GAYNELLE | 875 BAIRD ST | | | | AKRON | OH | 44306-1557 |
| BAILEY, GENE A | 8400 STONEY CREEK CT | | | | DAVISON | MI | 48423-2112 |
| BAILEY, GENE E | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| BAILEY, GENERAL | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 |
| BAILEY, GEORGE E | 1000 KEYSTONE TRAIL DR | | | | CHESTERFIELD | MO | 63005-4265 |
| BAILEY, GEORGE E | 3 CALVERTON PL | | | | BLUFFTON | SC | 29910-7828 |
| BAILEY, GEORGE E | PO BOX 40608 | | | | CINCINNATI | OH | 45240 |
| BAILEY, GEORGE H | PO BOX 521 | | | | CLINTON | MI | 49236-0521 |
| BAILEY, GEORGE M | 8302 FLINTHILL DR | | | | RICHMOND | VA | 23227-1517 |
| BAILEY, GEORGE T | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| BAILEY, GEORGE V | 2236 COMMONS AVE | | | | JANESVILLE | WI | 53546-5966 |
| BAILEY, GEORGE W | 1810 D ST | | | | BEDFORD | IN | 47421-4420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, GEORGE W | 39 MARNE RD | | | | CHEEKTOWAGA | NY | 14215-3611 |
| BAILEY, GEORGE W | 4225 TRUMAN RD | | | | RAVENNA | MI | 49451-9601 |
| BAILEY, GERALD E | 1391 ASH ST | | | | NATIONAL CITY | MI | 48748-9664 |
| BAILEY, GERALD L | 1255 LOHR RD | | | | GALION | OH | 44833-9533 |
| BAILEY, GERALD R | 6500 E WILLOW ST | | | | INVERNESS | FL | 34452-8260 |
| BAILEY, GERALDINE | 558 BUIST ST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| BAILEY, GERALDINE | 558 BUIST SW | | | | GRAND RAPIDS | MI | 49509-3014 |
| BAILEY, GERALDINE | 6213 PROMENADE CT | | | | INDIANAPOLIS | IN | 46224-1244 |
| BAILEY, GERTRUDE B | 2285 GREENVILLE RD UNIT A | | | | CORTLAND | OH | 44410-8638 |
| BAILEY, GERTRUDE B | 2285-A GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 |
| BAILEY, GILBERT E | 936 CARRON CIR | | | | PICKERINGTON | OH | 43147-8989 |
| BAILEY, GLEN E | 6950 SHULL RD | | | | HUBER HEIGHTS | OH | 45424-1229 |
| BAILEY, GLENDA H | 5201 FAIRWAY CONDO# 29 | | | | N LITTLE ROCK | AR | 72116 |
| BAILEY, GLENDA N | 1626 VESTAVIA DR SW | | | | DECATUR | AL | 35603-4610 |
| BAILEY, GLENDA R | 7000 ROBEY DR | | | | EDMOND | OK | 73034-8978 |
| BAILEY, GLENN D | 2878 BLUE RIDGE RD | | | | BRIGHTON | IL | 62012-2700 |
| BAILEY, GLORIA O | 11078 HOLT HWY | | | | DIMONDALE | MI | 48821-9704 |
| BAILEY, GORDON H | 133 POPLAR ST | | | | CLIO | MI | 48420-1233 |
| BAILEY, GORDON W | 12391 HURON ST | | | | TAYLOR | MI | 48180-4304 |
| BAILEY, GRACE A | 13213 WAINFLEET AVE | | | | CLEVELAND | OH | 44135-4905 |
| BAILEY, GRADY A | 111 BAILEY RD | | | | FLAG POND | TN | 37657-2078 |
| BAILEY, GREG LTD | 6796 ESSEX RD 50 | RR 5 | | HARROW ON NOR 1G0 CANADA | | | |
| BAILEY, GREGORY A | 475 RIVARD BLVD | | | | WATERFORD | MI | 48327-2665 |
| BAILEY, GREGORY P | 9465 KAREN ST | | | | ROMULUS | MI | 48174-1504 |
| BAILEY, GREGORY P | PO BOX 92 | | | | CARO | MI | 48723-0092 |
| BAILEY, GUY R | 1709 SADDLE CREEK CIR APT 2032 | | | | ARLINGTON | TX | 76015-3989 |
| BAILEY, GUY R. | 1709 SADDLE CREEK CIR APT 2032 | | | | ARLINGTON | TX | 76015-3989 |
| BAILEY, H S | 4808 HILLDALE DR | | | | AUSTIN | TX | 78723-6208 |
| BAILEY, H S | 4808 HILLDALE DRIVE | | | | AUSTIN | TX | 78723-6208 |
| BAILEY, HAL T | 2406 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| BAILEY, HAL THOMAS | 2406 MAIN ST | | | | ELWOOD | IN | 46036-2104 |
| BAILEY, HAROLD C | 1044 HURON ST | | | | FLINT | MI | 48507-2326 |
| BAILEY, HAROLD C | 1044 HURON STREET | | | | FLINT | MI | 48507-2326 |
| BAILEY, HAROLD D | 3324 STEEPLE HL | | | | SAINT CHARLES | MO | 63301-3217 |
| BAILEY, HAROLD D | 4919 DIANA DR | | | | INDIANAPOLIS | IN | 46203-1628 |
| BAILEY, HAROLD D. | 3324 STEEPLE HL | | | | SAINT CHARLES | MO | 63301-3217 |
| BAILEY, HAROLD E | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811-1264 |
| BAILEY, HAROLD M | 1841 ABNER FLAT RD | | | | BEATTYVILLE | KY | 41311-9544 |
| BAILEY, HAROLD N | PO BOX 453 | | | | STANWOOD | MI | 49346-0453 |
| BAILEY, HARRIET | 556 S 31ST ST | | | | SAGINAW | MI | 48601-6435 |
| BAILEY, HARRY D | 14783 BAUMHART RD | | | | OBERLIN | OH | 44074-9678 |
| BAILEY, HARRY F | 195 LAWNVIEW AVE | | | | NILES | OH | 44446-2045 |
| BAILEY, HARVEY | HC 86 BOX 648 | | | | KETTLE ISLAND | KY | 40958-9707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, HARVEY E | 4849 N STATE RD | | | | IONIA | MI | 48846-9677 |
| BAILEY, HAZEL | 2910 S LEATON RD APT 40 | | | | MT PLEASANT | MI | 48858-7389 |
| BAILEY, HEATHER L | 9000 N BYFIELD AVE | | | | KANSAS | MO | 64154-1837 |
| BAILEY, HEATHER L | 9000 N BYFIELD AVE | | | | KANSAS CITY | MO | 64154-1837 |
| BAILEY, HELEN | APT 414 | 2287 SOUTH CENTER ROAD | | | BURTON | MI | 48519-1138 |
| BAILEY, HELEN J | 421 GOLDEN OAKS DR | | | | NORMAN | OK | 73072-4311 |
| BAILEY, HENRY C. | 1421 4TH DR SW UNIT 1108 | | | | WARREN | OH | 44485-5807 |
| BAILEY, HENRY F | 4207 DOBBIN CIR | | | | DAYTON | OH | 45424-8130 |
| BAILEY, HENRY F | 4207 DOBBIN CIRCLE | | | | DAYTON | OH | 45424-5424 |
| BAILEY, HENRY F | 5605 HENRY BAILEY RD | | | | SUGAR HILL | GA | 30518-7952 |
| BAILEY, HERBERT L | 725 WALNUT DR | | | | FREDERICKSBRG | VA | 22405-1754 |
| BAILEY, HEROD | PO BOX 420452 | | | | PONTIAC | MI | 48342-0452 |
| BAILEY, HINTON L | PO BOX 89 | | | | SNELLVILLE | GA | 30078-0089 |
| BAILEY, HOLLIS E | 850 MAPLEWOOD RD | | | | LESTER | WV | 25865-9535 |
| BAILEY, HOWARD | 348 E ALBERT ST | | | | RAHWAY | NJ | 07065-4905 |
| BAILEY, HOWARD D | 2014 JOLSON AVE | | | | BURTON | MI | 48529-2032 |
| BAILEY, HOWARD W | 85 BARRYMORE LN | | | | DAYTON | OH | 45440-3403 |
| BAILEY, HOYT | 74 DAVIDSON AVE | | | | BUFFALO | NY | 14215 |
| BAILEY, HUGH L | 1918 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3617 |
| BAILEY, IDA B | 352 BAILEY ROAD # 11 | | | | FRANKLIN | NC | 28734 |
| BAILEY, ILETHA | 6326 WOODMERE COURT | | | | FLINT | MI | 48532-2164 |
| BAILEY, ILONNYE L | 3619 SCHAUMAN DR | | | | SAGINAW | MI | 48601 |
| BAILEY, INEL | 2309 MASON ST | | | | FLINT | MI | 48505-4115 |
| BAILEY, INEL | 3119 IROQUIS AVE | | | | FLINT | MI | 48505-4047 |
| BAILEY, ISLA W | 5273 RIDGE RD | | | | CORTLAND | OH | 44410-9786 |
| BAILEY, ISLA W | 5273 RIDGE RD. N.E. | | | | CORTLAND | OH | 44410-9786 |
| BAILEY, IVAN L | 15427 WAKENDEN | | | | REDFORD | MI | 48239-3866 |
| BAILEY, J B | 721 RUNNING CREEK DR | | | | ARLINGTON | TX | 76001-7525 |
| BAILEY, J B | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BAILEY, J C | 8631 BELCARO DR | | | | EDMOND | OK | 73034-8172 |
| BAILEY, J D | 1104 ELM DR | | | | KENNETT | MO | 63857-3705 |
| BAILEY, J L | 6643 225TH ST | | | | CICERO | IN | 46034-8701 |
| BAILEY, JACK B | 1338 W MAUMEE ST | 74 EUCID PLACE | | | ADRIAN | MI | 49221-1970 |
| BAILEY, JACK E | 1401 NASHVILLE HWY | | | | COLUMBIA | TN | 38401-2003 |
| BAILEY, JACK E | 37065 SHADY LN | | | | NORTH RIDGEVILLE | OH | 44039-3619 |
| BAILEY, JACK L | 8641 HARDING | | | | CENTER LINE | MI | 48015-1597 |
| BAILEY, JACQUELINE | 6069 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| BAILEY, JACQUELINE | 6069 WOODSDALE DR | | | | GRAND BLANC | MI | 48439-8527 |
| BAILEY, JACQUELINE H | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAILEY, JAMES | 9412 CHAROLAIS LN | | | | CHARLOTTE | NC | 28213-3776 |
| BAILEY, JAMES A | 37805 CIRCLE DRIVE | | | | HARRISON TWP | MI | 48045-2810 |
| BAILEY, JAMES C | 4111 BAYBROOK DR | | | | WATERFORD | MI | 48329-3876 |
| BAILEY, JAMES C | 440 ELDON DR NW | | | | WARREN | OH | 44483-1348 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JAMES C | 9019 E COLDWATER RD | | | | DAVISON | MI | 48423-8936 |
| BAILEY, JAMES D | 243 MARSHALL AVE E APT 9 | | | | WARREN | OH | 44483 |
| BAILEY, JAMES E | 1340 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| BAILEY, JAMES E | 31 BOBTAIL PIKE | | | | PERU | IN | 46970-2902 |
| BAILEY, JAMES E | 504 BLACK WALNUT DR | | | | ROCHESTER | NY | 14615-1420 |
| BAILEY, JAMES E | 9000 E JEFFERSON AVE APT 22-1 | | | | DETROIT | MI | 48214-2941 |
| BAILEY, JAMES F | 19951 WESTPHALIA ST | | | | DETROIT | MI | 48205-1748 |
| BAILEY, JAMES F | 6214 DURANDE DR | | | | BATON ROUGE | LA | 70820-5703 |
| BAILEY, JAMES G | 850 RISING VIEW CT | | | | CORNVILLE | AZ | 86325-4855 |
| BAILEY, JAMES H | 13971 BEECHER RD | | | | HUDSON | MI | 49247-9269 |
| BAILEY, JAMES K | 1242 STATE ROUTE 314 S | | | | MANSFIELD | OH | 44903-9346 |
| BAILEY, JAMES N | PO BOX 212 | 9939 OAKLAND ST | | | DALTON | NY | 14836-0212 |
| BAILEY, JAMES O | PO BOX 499 | | | | MAYVILLE | MI | 48744-0499 |
| BAILEY, JAMES R | 15179 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-7417 |
| BAILEY, JAMES R | 24 BAILEY LN | | | | MERCER | PA | 16137-4002 |
| BAILEY, JAMES R | 4490 E BRISTOL RD | | | | BURTON | MI | 48519-1410 |
| BAILEY, JAMES R | 5407 CHATEAU WAY | | | | FAIRFIELD | OH | 45014-3213 |
| BAILEY, JAMES W | 6000 EAGLE CLOSE LN | | | | SUGAR HILL | GA | 30518-7435 |
| BAILEY, JAMES W | PO BOX 243 | | | | MILLINGTON | MI | 48746-0243 |
| BAILEY, JANA L | 4150 ARCH DR APT 211 | | | | STUDIO CITY | CA | 91604-3205 |
| BAILEY, JANE | 14791 BREWSTER CT | | | | SHELBY TWP | MI | 48315-4408 |
| BAILEY, JANE M | 5718 BERWICK AVE NE | | | | CANTON | OH | 44721 |
| BAILEY, JANET I | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| BAILEY, JANET K | 474 WHITE WILLOW DR | | | | FLINT | MI | 48506-5235 |
| BAILEY, JANET L | 3409 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6054 |
| BAILEY, JANET L | 3612 WINDING BROOK CIR | | | | ROCHESTER HILLS | MI | 48309-4733 |
| BAILEY, JANET S | 1448 W 10TH ST | | | | MUNCIE | IN | 47302-2169 |
| BAILEY, JANICE L | 6424 SHERIDAN RD | | | | VASSAR | MI | 48768-9599 |
| BAILEY, JANICE R | 6015 19TH STREET N. PARK #116 | | | | SAINT PETERSBURG | FL | 33714 |
| BAILEY, JANIE L | 5604 OAK GROVE RD | | | | FORT WORTH | TX | 76134-2327 |
| BAILEY, JANIE R. | 29736 ELKWOOD SECTION RD | | | | ARDMORE | AL | 35739-8634 |
| BAILEY, JANIE R. | 29736 ELKWOOD SECTION ROAD | | | | ARDMORE | AL | 35739-8634 |
| BAILEY, JARED M | 100 SW GLADSTONE DR | | | | BLUE SPRINGS | MO | 64014-3912 |
| BAILEY, JARED R | 1088 STATE ROAD 446 | | | | BEDFORD | IN | 47421-7666 |
| BAILEY, JASON C | 305 FRANKLIN LAKE CIR | | | | OXFORD | MI | 48371-6708 |
| BAILEY, JEAN A | 9121 E. | 1150 S. COUNTY RD. | | | GALVESTON | IN | 46932 |
| BAILEY, JEAN B | 6143 RABBIT CREEK RD | | | | BUCHANAN | TN | 38222-4039 |
| BAILEY, JEANETTE | 1115 EAGLE DRIVE | | | | WAYLAND | MI | 49438 |
| BAILEY, JEANETTE | APT 203 | 1115 EAGLE DRIVE | | | WAYLAND | MI | 49348-1727 |
| BAILEY, JEANNETTE R | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309-1903 |
| BAILEY, JEFF W | 280 DAVIS LAKE DR | | | | OXFORD | MI | 48371-4706 |
| BAILEY, JEFFERY L | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |
| BAILEY, JEFFERY LYNN | 109 ROARING SPRINGS DR | | | | DESOTO | TX | 75115-5817 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JEFFERY S | 2390 SUTTON DR | | | | CUYAHOGA FALLS | OH | 44221 |
| BAILEY, JEFFREY L | 25339 CAPSHAW RD | | | | ATHENS | AL | 35613-7340 |
| BAILEY, JEFFREY T | 135 TORRINGFORD ST | | | | WINDSTED | CT | 06099-2082 |
| BAILEY, JEFFREY WADE | CARLILE LAW FIRM | 400 S ALAMO BLVD | | | MARSHALL | TX | 75670-4260 |
| BAILEY, JERALD L | 1918 E VAILE AVE | | | | KOKOMO | IN | 46901 |
| BAILEY, JERALD LEON | 1918 E VAILE AVE | | | | KOKOMO | IN | 46901 |
| BAILEY, JEREMY A | 1225 NORTH RD | APT 91 | | | NILES | OH | 44446-2240 |
| BAILEY, JEREMY A | 4831 LOWER ELKTON RD | | | | LEETONIA | OH | 44431-9632 |
| BAILEY, JEROME B | 1057 W MARTIN ST | | | | E PALESTINE | OH | 44413-1343 |
| BAILEY, JERRY L | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| BAILEY, JERRY L | 3296 W WILSON RD | | | | CLIO | MI | 48420-1981 |
| BAILEY, JERRY LEE | 3296 W WILSON RD | | | | CLIO | MI | 48420-1981 |
| BAILEY, JERRY LL | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| BAILEY, JERRY T | 1824 S EVANSTON AVE | | | | INDEPENDENCE | MO | 64052-1953 |
| BAILEY, JESSE C | 1171 E HASTINGS LAKE RD | | | | JONESVILLE | MI | 49250-9596 |
| BAILEY, JEWEL | 3001 TALKING ROCK ROAD RR 1 | | | | TALKING ROCK | GA | 30175-3907 |
| BAILEY, JEWEL L | 2519 IDAHO AVE | | | | DALLAS | TX | 75216-3016 |
| BAILEY, JEWELL D | 16301 E 29TH ST S | APT 125 | | | INDEPENDENCE | MO | 64055-7568 |
| BAILEY, JILL | 4071 OAKLEY RD | | | | STOCKBRIDGE | MI | 49285-9780 |
| BAILEY, JIM | PO BOX 5511 | | | | FRESNO | CA | 93755 |
| BAILEY, JIMMY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAILEY, JIMMY A | 3131 FIELDCREST DR | | | | MONTGOMERY | AL | 36106-3334 |
| BAILEY, JIMMY A | 3131 FIELDCREST DRIVE | | | | MONTGOMERY | AL | 36106-3334 |
| BAILEY, JOAN | 3044 AYRE COURT | | | | FLINT | MI | 48506 |
| BAILEY, JOAN | 3044 AYRE CT | | | | FLINT | MI | 48506-5402 |
| BAILEY, JOAN M | 925 YO-WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| BAILEY, JOAN M | 925 YOUNGSTOWN WARREN RD APT 33 | | | | NILES | OH | 44446-4634 |
| BAILEY, JODI M | 3421 REID RD | | | | SWARTZ CREEK | MI | 48473-8899 |
| BAILEY, JOE | 7855 BEECH HILL RD | | | | PULASKI | TN | 38478-7026 |
| BAILEY, JOE D | 236 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9310 |
| BAILEY, JOE M | 969 IVYDALE DR | | | | LAS CRUCES | NM | 88005-0928 |
| BAILEY, JOE R | 10980 BYRON RD | | | | BYRON | MI | 48418-9155 |
| BAILEY, JOE R | 17551 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-4608 |
| BAILEY, JOE W | 1494 STANDRIDGE ST | | | | MEMPHIS | TN | 38108-1603 |
| BAILEY, JOELLEN | 73 GREENVIEW DR | | | | WINTER HAVEN | FL | 33881-9744 |
| BAILEY, JOHN | 4419 DAISY MEADOW DR | | | | KATY | TX | 77449-5542 |
| BAILEY, JOHN | 4419 DAISY MEADOW DRIVE | | | | KATY | TX | 77449-5542 |
| BAILEY, JOHN C | 1915 BALDWIN AVE APT 111 | | | | PONTIAC | MI | 48340-1174 |
| BAILEY, JOHN D | 4080 GREENWOOD DR | | | | JONESBOROUGH | TN | 37659-6276 |
| BAILEY, JOHN E | 1408 MORNINGSIDE DR APT 1 | | | | JANESVILLE | WI | 53546-1561 |
| BAILEY, JOHN E | 41 EHRBAR AVE | | | | MOUNT VERNON | NY | 10552-3600 |
| BAILEY, JOHN E | 6051 SPRING VALLEY CT | | | | GREENVILLE | MI | 48838-9115 |
| BAILEY, JOHN EDWARD | 6051 SPRING VALLEY CT | | | | GREENVILLE | MI | 48838-9115 |
| BAILEY, JOHN F | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JOHN F | 17641 FLORA ST | | | | MELVINDALE | MI | 48122-1336 |
| BAILEY, JOHN FRANKLIN | 12422 WILSON RD | | | | OTISVILLE | MI | 48463-9609 |
| BAILEY, JOHN FREDERICK | 17641 FLORA ST | | | | MELVINDALE | MI | 48122-1336 |
| BAILEY, JOHN K | 252 STONY LAKE DR | | | | OXFORD | MI | 48371-6740 |
| BAILEY, JOHN K | 3331 4TH ST | | | | WAYLAND | MI | 49348-9419 |
| BAILEY, JOHN M | 526 TOMOTLEY COURT | | | | GREER | SC | 29651-6947 |
| BAILEY, JOHN O | 1370 ROSEBERRY CT | | | | MOORESVILLE | IN | 46158-2020 |
| BAILEY, JOHN R | 3296 BRIDLE BROOK DR | | | | AUBURN | GA | 30011-4650 |
| BAILEY, JOHN R | 3790 NW BANFF DR | | | | PORTLAND | OR | 97229-8221 |
| BAILEY, JOHN R | 5595 HOLLADAY RD | | | | HILLSBORO | OH | 45133-7706 |
| BAILEY, JOHN R | 987 DEE KENNEDY RD | | | | AUBURN | GA | 30011-2606 |
| BAILEY, JOHN S | POX BOX 112 | | | | WELLSTON | MI | 49689 |
| BAILEY, JOHN W | 11171 OAKWOOD DR APT F205 | | | | LOME LINDA | CA | 92354-4854 |
| BAILEY, JOHN W | 5405 POTTERS PIKE | | | | INDIANAPOLIS | IN | 46234-2940 |
| BAILEY, JOHN W | 7144 N 300 W 5 | | | | MARION | IN | 46952-6827 |
| BAILEY, JOHN W | 7518 MARSH RD | | | | COTTRELLIVILLE | MI | 48039-3200 |
| BAILEY, JOHN W | 8499 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9112 |
| BAILEY, JOHNIE L | 2112 GILMARTIN ST | | | | FLINT | MI | 48503-4470 |
| BAILEY, JOHNNIE O | 1571 CHENOWETH CIR | | | | BOWLING GREEN | KY | 42104-6357 |
| BAILEY, JOHNNY | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 |
| BAILEY, JOHNNY H | 898 HAWK CREEK TRL | | | | WINDER | GA | 30680-2942 |
| BAILEY, JON A | 2143 NORTH PINE GROVE ROAD | | | | VESTABURG | MI | 48891-9713 |
| BAILEY, JON A | 2554 CHURCH HILL RD | | | | CENTREVILLE | MD | 21617 |
| BAILEY, JON A | 416 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629 |
| BAILEY, JON ANTHONY | 416 MAPLE ST | | | | HOUGHTON LAKE | MI | 48629 |
| BAILEY, JONATHON | 4000 MARRISON PL | | | | INDIANAPOLIS | IN | 46226-3061 |
| BAILEY, JONATHON | 7871 SAND SHOAL CT | | | | INDIANAPOLIS | IN | 46236-9004 |
| BAILEY, JOSEPH E | 1 OUTWARD REACH | | | | YARMOUTH PORT | MA | 02675-2049 |
| BAILEY, JOSEPH G | 8500 LOWER MIAMISBURG | | | | GERMANTOWN | OH | 45327-9616 |
| BAILEY, JOSEPH G | 8500 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9616 |
| BAILEY, JOSEPH R | 9233 E COUNTY ROAD 550 S | | | | PLAINFIELD | IN | 46168-4130 |
| BAILEY, JOSEPH T | 430 E CLINTON ST APT 1 | | | | HOWELL | MI | 48843-1876 |
| BAILEY, JOSEPH V | 145 S NORMA ST | | | | WESTLAND | MI | 48186-3819 |
| BAILEY, JOSEPHINE | 2019 UNION DR | | | | FORT COLLINS | CO | 80526-1714 |
| BAILEY, JOYCE | 15013 HIGHWAY PP | | | | NEW BOSTON | MO | 63557-2719 |
| BAILEY, JOYCE A | 2220 HIGH ST APT 603 | | | | CUYAHOGA FLS | OH | 44221-2855 |
| BAILEY, JUDITH ANN | 87 CORKWOOD BLVD | | | | HOMOSASSA | FL | 34446-4914 |
| BAILEY, JUDITH C | 53369 OAK GRV | | | | SHELBY TOWNSHIP | MI | 48315-2013 |
| BAILEY, JUDITH E | 4853 E 800 S | | | | MARKLEVILLE | IN | 46056-9739 |
| BAILEY, JUDY R | 1301 N GLEN DR | | | | HIXSON | TN | 37343-4347 |
| BAILEY, JUESTINE R | 4624 EATON ST | | | | ANDERSON | IN | 46013-2736 |
| BAILEY, JULIA A | PO BOX 117 | | | | MAGAZINE | AR | 72943-0117 |
| BAILEY, JULIA I | 1654 GEORGE SMITH RD | | | | DE KALB | MS | 39328 |
| BAILEY, JULIE K. | 2143 N PINE GROVE RD | | | | VESTABURG | MI | 48891-9713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, JUSTIAN J | 509 WYSS RIDGE DR | | | | FORT WAYNE | IN | 46819-2267 |
| BAILEY, K R | 121 SYCAMORE DR | | | | NORWALK | OH | 44857 |
| BAILEY, KACY M | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| BAILEY, KAREN M | 138 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6994 |
| BAILEY, KATHERINE A | 5206 WINSFORD BY WAY | | | | FLINT | MI | 48506-1339 |
| BAILEY, KATHERINE A | 7413 29TH AVENUE DR W | | | | BRADENTON | FL | 34209-5385 |
| BAILEY, KATHLEEN A | 1546 INDIANA AVENUE | | | | FLINT | MI | 48506 |
| BAILEY, KATHLEEN A | 512 MADISON ST | | | | DENVER | CO | 80206-4441 |
| BAILEY, KATHLEEN E | 22116 TENNY ST | | | | DEARBORN | MI | 48124-2846 |
| BAILEY, KATHLEEN J | 505 SHADOW MOUNTAIN TRL | | | | CHEYENNE | WY | 82009-5931 |
| BAILEY, KATHLEEN S | 24447 MELODY RD | | | | WARREN | MI | 48089-4742 |
| BAILEY, KATHRIENE L | 1166 MILL VALLEY CT | | | | OXFORD | MI | 48371-6051 |
| BAILEY, KATHRYN L | 1112 DEERFIELD RD # A | | | | LEBANON | OH | 45036-9670 |
| BAILEY, KATHRYN T | 4201 BLACKTREE LN | | | | CHARLOTTE | NC | 28226-7251 |
| BAILEY, KECIA C | 5212 CABANNE AVE | | | | SAINT LOUIS | MO | 63113-1504 |
| BAILEY, KEITH A | 4804 BRIDGEFIELD DR | | | | INDIANAPOLIS | IN | 46254-5802 |
| BAILEY, KEITH E | 7713 ELON DR | | | | RALEIGH | NC | 27613-1432 |
| BAILEY, KENDRA S | 759 W STATE ST | | | | BELDING | MI | 48809-9778 |
| BAILEY, KENNETH | 1550 BACON CREEK RD | | | | BONNIEVILLE | KY | 42713 |
| BAILEY, KENNETH | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454-9770 |
| BAILEY, KENNETH D | 1586 HERON CIR | | | | CANTON | MI | 48187-3799 |
| BAILEY, KENNETH E | 3134 ROME AVE | | | | WARREN | MI | 48091-5539 |
| BAILEY, KENNETH L | 16216 JUDSON DR | | | | CLEVELAND | OH | 44128-2160 |
| BAILEY, KENNETH M | 200 SOOTER LN | | | | ROLLA | MO | 65401-8801 |
| BAILEY, KENNETH R | 25 E SHORE DEEP LAKE | | | | BROOKLYN | MI | 49230 |
| BAILEY, KENNETH W | 1630 TULIP DR | | | | INDIANAPOLIS | IN | 46227-5034 |
| BAILEY, KENT | NIELSEN & SENIOR | 53RD PARK PLAZA - 5217 SOUTH STATE STREET - SUITE 400 | | | SALT LAKE CITY | UT | 84107 |
| BAILEY, KENT D | 8725 S ADA ST | | | | CHICAGO | IL | 60620-3432 |
| BAILEY, KENT J | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| BAILEY, KENT JEFFREY | 8921 FULTON CV | | | | CORDOVA | TN | 38016-5340 |
| BAILEY, KEVIN M | 208 BAY MEADOWS DR | | | | HOLLAND | MI | 49424-6605 |
| BAILEY, KEVIN M | 208 BAY MEADOWS DRIVE | | | | HOLLAND | MI | 49424-6605 |
| BAILEY, KIM V | 16465 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| BAILEY, KIM VERNARD | 16465 BRANDT ST | | | | ROMULUS | MI | 48174-3212 |
| BAILEY, KIMBERLY A | 12002 HOLLY CREST CT | | | | GREAT FALLS | VA | 22066-1206 |
| BAILEY, KINSEL J | 408 WATERSIDE ST | | | | PORT CHARLOTTE | FL | 33954-3124 |
| BAILEY, KRISTI L | 10133 WELLINGTON DR | | | | CLARKSTON | MI | 48348-1556 |
| BAILEY, LADON | 1339 HUNTER RD | | | | THAXTON | MS | 38871 |
| BAILEY, LARRY D | 3637 W 48TH ST | | | | CLEVELAND | OH | 44102-6037 |
| BAILEY, LARRY D | 5709 S RIVER DR | | | | NEWAYGO | MI | 49337-9026 |
| BAILEY, LARRY E | 6528 YORKSHIRE LN | | | | EATON RAPIDS | MI | 48827-8589 |
| BAILEY, LARRY H | 5 RANCH TRAIL RD | | | | HAINES CITY | FL | 33844-9748 |
| BAILEY, LARRY J | 15051 NO. CO. ROAD 675 WEST | | | | GASTON | IN | 47342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, LARRY L | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| BAILEY, LARRY L | 936 COTTAGE AVE | | | | MIDDLETOWN | IN | 47356-1220 |
| BAILEY, LARRY LEE | 7335 CARPENTER RD | | | | FLUSHING | MI | 48433-1101 |
| BAILEY, LAURA M | PO BOX 285 | | | | WHITTAKER | MI | 48190-0285 |
| BAILEY, LAVERN J | 107 VAN LIEU ST | | | | CHARLOTTE | MI | 48813-1321 |
| BAILEY, LAVERNE | 1800 EL CAMINO DR | | | | XENIA | OH | 45385-1116 |
| BAILEY, LAVERNE | 1800 LEL CAMINO DR | | | | XENIA | OH | 45385-5385 |
| BAILEY, LAVERNE | 310 MANANA DR | | | | GRAND PRAIRIE | TX | 75050-6540 |
| BAILEY, LAYMON | 1819 KING GEORGE LN SW | | | | ATLANTA | GA | 30331-4913 |
| BAILEY, LE V | 6326 WOODMERE CT | | | | FLINT | MI | 48532-2164 |
| BAILEY, LEE G | 20204 N LIBERTY RD | | | | BUTLER | OH | 44822-9404 |
| BAILEY, LENARD R | 2544 TIMBERLINE DR | | | | FORT WORTH | TX | 76119-4651 |
| BAILEY, LEO H | 5421 HULL RD | | | | LAGRANGE | NC | 28551-8825 |
| BAILEY, LEOLA | PO BOX 2035 | | | | SANDUSKY | OH | 44871-2035 |
| BAILEY, LEOLA H | 107 CLIFTON ST SE | | | | ATLANTA | GA | 30317-2014 |
| BAILEY, LEOLA S | 1428 CHESTNUT LANE | | | | JACKSON | MS | 39212-9212 |
| BAILEY, LEOLA S | 1428 CHESTNUT LN | | | | JACKSON | MS | 39212-4307 |
| BAILEY, LEONARD | 13334 BAILEY RD | | | | COKER | AL | 35452-4113 |
| BAILEY, LEONARD | 4205 U S 50 EAST | | | | BEDFORD | IN | 47421 |
| BAILEY, LEONARD H | 646 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| BAILEY, LEONARD HAROLD | 646 BERRIDGE CIR | | | | LAKE ORION | MI | 48360-1219 |
| BAILEY, LEONDIAS | 2533 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6182 |
| BAILEY, LESLIE | 3006 EASTON AVE | | | | CHATTANOOGA | TN | 37415-5857 |
| BAILEY, LESLIE E | 1105 N JENISON AVE | | | | LANSING | MI | 48915-1413 |
| BAILEY, LESLIE E | 4639 QUIGG DR | APT 1221 | | | SANTA ROSA | CA | 95409-8305 |
| BAILEY, LESTER E | 1335 COMMUNITY PARK DR | | | | COLUMBUS | OH | 43229-2258 |
| BAILEY, LEWIS E | N7980 GOEHE RD | | | | GLEASON | WI | 54435-9630 |
| BAILEY, LEWIS W | 5019 BRANCH RD | | | | FLINT | MI | 48506-2081 |
| BAILEY, LILLIAN P | 129 WHITALL RD | | | | GLASSBORO | NJ | 08028-3279 |
| BAILEY, LILLIAN P | 4447 COWELL BLVD APT 25 | | | | DAVIS | CA | 95618-4385 |
| BAILEY, LILLIAN P | 731 FARMHOUSE RD | | | | MICKLETON | NJ | 08056-1473 |
| BAILEY, LILLIAN P | C/O JOHN YUN | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| BAILEY, LILLIAN V | 5345 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| BAILEY, LINDA D | 114 RIVERSIDE DR | | | | BEAVERTON | MI | 48612-9468 |
| BAILEY, LINDA D | 90 INGRAHAM BLVD | | | | HEMPSTEAD | NY | 11550-5148 |
| BAILEY, LISA F | 313 E JEFFERSON ST | | | | BLISSFIELD | MI | 49228-1325 |
| BAILEY, LLOYD | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAILEY, LOIS A | 4221 CEDAR | | | | MANITOU BEACH | MI | 49253 |
| BAILEY, LOIS H | 28020 NORFOLK | | | | LIVONIA | MI | 48152-2354 |
| BAILEY, LONNIE D | 1270 NEW YORK DR | | | | CONCORD | CA | 94521-4618 |
| BAILEY, LORA B | 2428 PEACE POINT TRL | | | | HOSCHTON | GA | 30548 |
| BAILEY, LORAINE D | PO BOX 12832 | | | | GEORGETOWN | MD | 21930 |
| BAILEY, LORAINE D | POB 12832 PUNGY LN | | | | GEORGETOWN | MD | 21930 |
| BAILEY, LORENA D | 1106 SPANGLER RD NE | | | | CANTON | OH | 44714-1647 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, LORENA N | 9144 N TERRITORIAL RD | | | | PLYMOUTH | MI | 48170-5050 |
| BAILEY, LORETTA | 377 BUTLER CT | | | | MARSHALL | MI | 49068-1178 |
| BAILEY, LORETTA J | 411 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5148 |
| BAILEY, LOUIS R | 10338 N LAUREL BRANCH DR | | | | HOUSTON | TX | 77064-4288 |
| BAILEY, LOWELL E | 27488 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8748 |
| BAILEY, LOWELL W | 7550 WASATCH LAKE RD | | | | POLAND | IN | 47868-6820 |
| BAILEY, LUCILLE | 58 HAMILTON ST | | | | PONTIAC | MI | 48342-1334 |
| BAILEY, LUCILLE M | 1735 E REDFERN WAY | | | | ANDERSON | IN | 46011-2724 |
| BAILEY, LUCILLE T | 668 CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| BAILEY, LUCILLE T | 668 SO CHURCH ST | | | | BUFORD | GA | 30518-3310 |
| BAILEY, LUCIOUS | 1915 CEDAR ST | | | | ANDERSON | IN | 46016-3934 |
| BAILEY, LUTHER | 225 WALNUT HILL DR | | | | RICHMOND | KY | 40475-3623 |
| BAILEY, LYNN D | 608 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| BAILEY, LYNN M | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY, LYNN MARIE | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY, M L | 12114 MILLER ROAD | | | | LENNON | MI | 48449-9400 |
| BAILEY, MABEL | | | | | | | |
| BAILEY, MALCOLM S | 2541 DAVID LN | | | | LAPEER | MI | 48446-8330 |
| BAILEY, MAMIE L | P.O. BOX 463 | | | | SHANNON | MS | 38868-0463 |
| BAILEY, MAMIE L | PO BOX 463 | | | | SHANNON | MS | 38868-0463 |
| BAILEY, MARCELLA H | 7684 PINEWOOD DR | | | | LEWISBURG | OH | 45338-6774 |
| BAILEY, MARCELLA R | 9319 JEFFERSON RD | | | | CLIFFORD | MI | 48727 |
| BAILEY, MARCUS LEON | 2717 E PIERSON RD | | | | FLINT | MI | 48506 |
| BAILEY, MARDRES G | 117 CASCADE SPRING RD | | | | HOHENWALD | TN | 38462-2017 |
| BAILEY, MARGARET | MINOR JOHNSTON DOUGLAS PC | 124 E MARKET ST | | | SOMERVILLE | TN | 3806-1408 |
| BAILEY, MARGARET A | 1534 GROVEWOOD DR | | | | COLUMBUS | OH | 43207-3310 |
| BAILEY, MARGARET A | 617 GEORGETOWN PARKWAY | | | | FENTON | MI | 48430 |
| BAILEY, MARGARET ELIZABETH | 1618 N DELAWARE ST APT 3 | | | | INDIANAPOLIS | IN | 46202 |
| BAILEY, MARGIE R | 3148 GEHRING DR | | | | FLINT | MI | 48506-2234 |
| BAILEY, MARIE A | 863 CEDAR WAY DR. UNIT 804 | | | | YOUNGSTOWN | OH | 44512 |
| BAILEY, MARILYN | 404 WELLINGTON ST | | | | SAGINAW | MI | 48604-1520 |
| BAILEY, MARILYN G | 1615 S COOPER ST APT 145 | | | | ARLINGTON | TX | 76010-4221 |
| BAILEY, MARILYN G | 1615 SOUTH COOPER STREET APT.145 | | | | ARLINGTON | TX | 76010 |
| BAILEY, MARJORIE E | 412 E CITRUS ST | | | | ALTAMONTE SPRINGS | FL | 32701-7831 |
| BAILEY, MARJORIE S | 1078 ROCKHOUSE ROAD | | | | SALYERSVILLE | KY | 41465 |
| BAILEY, MARK A | 3240 W MAPLE RAPIDS RD | | | | SAINT JOHNS | MI | 48879-8510 |
| BAILEY, MARK A | 383 HAWTHORNE ST | | | | ELYRIA | OH | 44035-3734 |
| BAILEY, MARK E | 32 HARRISON RD | | | | WALLINGFORD | CT | 06492-4941 |
| BAILEY, MARK R | PO BOX 131 | | | | BRETHREN | MI | 49619-0131 |
| BAILEY, MARLENE K | 1950 PAINE AVE APT 1 | | | | JACKSONVILLE | FL | 32211-4669 |
| BAILEY, MARLENE Y | 3157 BENCHWOOD RD | | | | DAYTON | OH | 45414-2318 |
| BAILEY, MARLENE Y | 3157 BENCHWOOD RD. | | | | DAYTON | OH | 45414-2318 |
| BAILEY, MARTHA | 4866 E ALAMEDA CT | | | | SPRINGFIELD | MO | 65809-3155 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, MARY A | 1827 S ARLINGTON AVE | | | | INDEPENDENCE | MO | 64052-1930 |
| BAILEY, MARY A | 1827 S. ARLINGTON | | | | INDEPENDENCE | MO | 64052-1930 |
| BAILEY, MARY ANN F | 10191 SCIOTO DARBY RD | | | | ORIENT | OH | 43146-9711 |
| BAILEY, MARY F | 1135 CECILTON WARWICK RD | | | | WARWICK | MD | 21912-1305 |
| BAILEY, MARY F | 1135 CECILTON-WARWICK ROAD | | | | WARWICK | MD | 21912-1305 |
| BAILEY, MARY J | 204 SHIRLEY LN | | | | ROSCOMMON | MI | 48653-9766 |
| BAILEY, MARY JEAN | 2912 NORTHWESTERN ST | | | | DETROIT | MI | 48206-2559 |
| BAILEY, MARY L | 3570 E 151ST ST | | | | CLEVELAND | OH | 44120-4934 |
| BAILEY, MATTIE S | 1571 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601-9480 |
| BAILEY, MAUREEN K | 4037 E 50TH ST | | | | MOUNT MORRIS | MI | 48458-9436 |
| BAILEY, MAUREEN K | 4037 E 50TH ST | | | | MT MORRIS | MI | 48458-9436 |
| BAILEY, MAXINE | 228 W YATES ST | | | | EAST SYRACUSE | NY | 13057-2344 |
| BAILEY, MELVIN T | 40 BENT ARROW DR | | | | STOCKBRIDGE | GA | 30281-4827 |
| BAILEY, MELVINER | 132 IVANHOE DR APT K6 | | | | SAGINAW | MI | 48638-6441 |
| BAILEY, MELVINER | 132 IVANOHE DRIVE | APT K6 | | | SAGINAW | MI | 48603 |
| BAILEY, MERLE D | 6185 DELAND RD | | | | FLUSHING | MI | 48433-1197 |
| BAILEY, MICHAEL | 5525 COLYERS DR | | | | ROCHESTER | MI | 48306-2631 |
| BAILEY, MICHAEL | 6065 ZODIAC DR | | | | SALT LAKE CITY | UT | 84118-4627 |
| BAILEY, MICHAEL G | 11393 HARBOR GROVE DR | | | | FENTON | MI | 48430 |
| BAILEY, MICHAEL J | 1134 11TH ST | | | | BELOIT | WI | 53511-4317 |
| BAILEY, MICHAEL J | 11693 ORCHARDVIEW DR | | | | FENTON | MI | 48430-3508 |
| BAILEY, MICHAEL J | 8170 LOWER MIAMISBURG RD | | | | GERMANTOWN | OH | 45327-9612 |
| BAILEY, MICHAEL J | U231 COUNTY ROAD 4 | | | | LIBERTY CENTER | OH | 43532-9574 |
| BAILEY, MICHAEL L | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 |
| BAILEY, MICHAEL L | 6806 DONALDSON DR | | | | TROY | MI | 48085-1553 |
| BAILEY, MICHAEL P | 1051 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5268 |
| BAILEY, MICHAEL PRESTON | 1051 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-5268 |
| BAILEY, MICHAEL T | 400 LAVISTA DR | | | | BLUE RIDGE | GA | 30513-2820 |
| BAILEY, MICHAEL W | 10 TRI - CITY MOBILE HOME PARK | | | | NEWCASTLE | OK | 73065 |
| BAILEY, MICHAEL W | 106 S PLEASANT VALLEY RD | | | | MILFORD | MI | 48380-2613 |
| BAILEY, MICHAEL W | 5991 AXIS DR | | | | SPARKS | NV | 89436-7144 |
| BAILEY, MICHELLE R | 2101 WESTSIDE RD | | | | ROCHESTER | IN | 46975-8682 |
| BAILEY, MICHON M | 2813 RED WOLF DR | | | | FORT WORTH | TX | 76244-5506 |
| BAILEY, MILDRED F | 821 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8747 |
| BAILEY, MILDRED I | 11021 S.COUNTY 650 E. | | | | CLOVERDALE | IN | 46120 |
| BAILEY, MILDRED I | 1232 MEADOWLAWN DR | | | | PONTIAC | MI | 48340-1736 |
| BAILEY, MINNIE I | 12 GERRY LN | | | | LONDONDERRY | NH | 03053-2296 |
| BAILEY, MITCHELL A | 1314 CARMAN ST | | | | BURTON | MI | 48529-1206 |
| BAILEY, MONIQUE P | 5 SHALFLEET CT | | | | FLORISSANT | MO | 63033-7319 |
| BAILEY, MORRELL V | 725 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BAILEY, MORRIS P | 16954 N 150 E | | | | SUMMITVILLE | IN | 46070-9118 |
| BAILEY, MURIEL E | 8938 MILLERS ISLAND BLVD | | | | BALTIMORE | MD | 21219-1643 |
| BAILEY, MYRLE M | 134 HAPPY TRAIL CT | | | | RHOME | TX | 76078-2655 |
| BAILEY, MYRNA L | 3219 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, MYRTLE | 500 KY 1803 | | | | BARBOURVILLE | KY | 40906-7315 |
| BAILEY, NAN W | 2835 FARMINGDALE DR | | | | BLOOMFIELD HILLS | MI | 48301-3408 |
| BAILEY, NANCY E | 2949 SCHREIBER RD | | | | FREELAND | MI | 48623-9456 |
| BAILEY, NANCY J | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| BAILEY, NANCY JEAN | 11008 COUNTY ROAD 501 | | | | VENUS | TX | 76084-3604 |
| BAILEY, NANCY L | 651 BURLINGTON AVE | | | | FRANKFORT | IN | 46041-1455 |
| BAILEY, NANCY L | 9015 SASHABAW RD | | | | CLARKSTON | MI | 48348-2929 |
| BAILEY, NANCY W | 17551 AL HIGHWAY 251 | | | | ATHENS | AL | 35613-4608 |
| BAILEY, NARVIN R | 3670 HAMILTON MILL RD | | | | BUFORD | GA | 30519-4011 |
| BAILEY, NATHAN H | 2936 SHELBY DR | | | | ORANGE PARK | FL | 32073-6439 |
| BAILEY, NELLIE D | 41 RAYS RD | | | | LAVONIA | GA | 30553-3938 |
| BAILEY, NELLIE M | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BAILEY, NELLIE V | 6035 N HENDERSON FORD RD | | | | MOORESVILLE | IN | 46158-7323 |
| BAILEY, NOAH E. | 2168 ROSEWOOD RD | | | | DECATUR | GA | 30032-7173 |
| BAILEY, NOAH T | 513 S MAIN ST | | | | PIEDMONT | AL | 36272-2319 |
| BAILEY, NOLA C | 1004 LOOKOUT TRL APT B | | | | W CARROLLTON | OH | 45449-2528 |
| BAILEY, NORA E | 3723 JAEGER RD | | | | LORAIN | OH | 44053-2115 |
| BAILEY, NORA K | 274 ROCKFORD CIR | | | | WHITE LAKE | MI | 48386-1941 |
| BAILEY, NORMA L | 2600 S GLEN EAGLES DR | | | | DELAND | FL | 32724-8458 |
| BAILEY, NORMA P | 41 EHRBAR AVE | | | | MOUNT VERNON | NY | 10552-3600 |
| BAILEY, NORMAN O | 24 CHIPPEWA CT | | | | SOUTH HAVEN | MI | 49090-1640 |
| BAILEY, NORMAN R | PO BOX 482 | | | | WILSON | NY | 14172-0482 |
| BAILEY, NOVAL G | 1357 E MARKET ST | | | | HUNTINGTON | IN | 46750-2541 |
| BAILEY, OLAN E | HC 1 BOX 484 | | | | FAIRDEALING | MO | 63939-9736 |
| BAILEY, OLAN E | HC1 BOX 484 | | | | FAIRDEALING | MO | 63939 |
| BAILEY, OLGA ANN | P.O. BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| BAILEY, OLGA ANN | PO BOX 378823 | | | | CHICAGO | IL | 60637-8823 |
| BAILEY, OLIVER W | 222 LIBERTY RD | | | | BLOUNTSVILLE | AL | 35031-5606 |
| BAILEY, OLIVIA M | 3804 HICKORY DR | | | | DAYTON | OH | 45426-2086 |
| BAILEY, OLIVIA M | 3804 HICKORY DRIVE | | | | DAYTON | OH | 45426-5426 |
| BAILEY, OMA L | 9705 APPLEWOOD TRAIL | | | | DENTON | TX | 76207-8628 |
| BAILEY, OMA L | 9705 APPLEWOOD TRL | | | | DENTON | TX | 76207-8628 |
| BAILEY, ONALEE H | 3 APOLLO AVE | | | | FLUSHING | MI | 48433-9209 |
| BAILEY, OPAL L | 545 SHEFFIELD DR | | | | DIMONDALE | MI | 48821-8707 |
| BAILEY, OSCAR M | 16800 CRUSE ST | | | | DETROIT | MI | 48235-4005 |
| BAILEY, PAMELA J | 10295 E POTTER RD | | | | DAVISON | MI | 48423 |
| BAILEY, PAMELA M | 7012 HUBBARD DR | | | | HUBER HEIGHTS | OH | 45424-3420 |
| BAILEY, PAQUITA R | 30830 STELLAMAR ST | | | | BEVERLY HILLS | MI | 48025-5058 |
| BAILEY, PARIS G | PO BOX 295 | | | | LAGRANGE | OH | 44050-0295 |
| BAILEY, PATRICIA | 1929 MOFFITT ST | | | | LANSING | MI | 48911-3518 |
| BAILEY, PATRICIA | 3305 DOTY LN | | | | ARLINGTON | TX | 76001-5335 |
| BAILEY, PATRICIA A | 1215 N OAK RD | | | | DAVISON | MI | 48423-9157 |
| BAILEY, PATRICIA A | 3066 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94115-2411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, PATRICIA C | 8729 QUAILRIDGE COURT | | | | MACEDONIA | OH | 44056-1772 |
| BAILEY, PATRICIA C | 8729 QUAILRIDGE CT | | | | MACEDONIA | OH | 44056-1772 |
| BAILEY, PATRICIA M | 310 E MAPLEHURST ST | | | | FERNDALE | MI | 48220-1373 |
| BAILEY, PATRICIA S | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |
| BAILEY, PATRICK | 6398 VEGAS DR | | | | SAN JOSE | CA | 95120 |
| BAILEY, PAUL | 3201 CONVAIR LN | | | | DECATUR | GA | 30032-2432 |
| BAILEY, PAUL E | 7187 SYCAMORE DR | | | | AVON | IN | 46123-9761 |
| BAILEY, PAUL E | PO BOX 68 | | | | STOCKBRIDGE | MI | 49285-0068 |
| BAILEY, PAUL F | 682 N LAKEVIEW DR | | | | HALE | MI | 48739-9224 |
| BAILEY, PAUL H | 533 ARMAND DR | | | | TROY | OH | 45373-2788 |
| BAILEY, PAUL H | 7603 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2664 |
| BAILEY, PAUL M | 5050 CREEKSIDE DR | | | | MURFREESBORO | TN | 37128-3809 |
| BAILEY, PAUL N | 105 W LONG LAKE RD | | | | HARRISON | MI | 48625-8515 |
| BAILEY, PAUL V | 6572 KINGS CT | | | | AVON | IN | 46123-9075 |
| BAILEY, PAULINE R | 11953 HALLA PL | | | | FISHERS | IN | 46038-2770 |
| BAILEY, PAULINE Z | 7601 MAD RIVER RD | | | | DAYTON | OH | 45459-3611 |
| BAILEY, PETER M | 18609 LINWOOD RD | | | | LINWOOD | KS | 66052-4530 |
| BAILEY, PETER W | 1247 WEST WACKERLY ROAD | | | | SANFORD | MI | 48657-9600 |
| BAILEY, PHILIP H | 30 MANSFIELD DR APT 101 | | | | NORTHFORD | CT | 06472 |
| BAILEY, PHILLIP L | 201 MERRYMAID DR | | | | UNION | OH | 45322-3013 |
| BAILEY, PHILLIP L | 207 WASHINGTON ST | | | | MC CORMICK | SC | 29835-8840 |
| BAILEY, PHILLIP N | 919 CR 482 D | | | | LAKE PANASOFFKEE | FL | 33538 |
| BAILEY, PHILLIP S | 1709 COLONY DR | | | | IRVING | TX | 75061-2128 |
| BAILEY, PHILLIP W | PO BOX 219 | | | | GOLDEN | MO | 65658-0219 |
| BAILEY, PHYLISS M | 5135 STATE ROUTE 147 | | | | VIENNA | IL | 62995-2730 |
| BAILEY, PHYLLIS A | 1001 W LAMBERT RD #102 | | | | LA HABRA | CA | 90631-1580 |
| BAILEY, PHYLLIS A | 1001 W LAMBERT RD SPC 102 | | | | LA HABRA | CA | 90631-1580 |
| BAILEY, PHYLLIS A | 3805 SW BOULDER DR | | | | LEES SUMMIT | MO | 64082-4831 |
| BAILEY, PHYLLIS F | 818 N PREBLE COUNTYLINE RD | | | | W ALEXANDRIA | OH | 45381-9601 |
| BAILEY, PHYLLIS F | 818 PREBLE COUNTY LINE RD N | | | | W ALEXANDRIA | OH | 45381-9601 |
| BAILEY, PHYLLIS J | 1175 W PECOS RD APT 1010 | | | | CHANDLER | AZ | 85224-5264 |
| BAILEY, PHYLLIS J | 4265 QUICK RD | | | | HOLLY | MI | 48442-1181 |
| BAILEY, PHYLLIS J | 4265 QUICK ROAD | | | | HOLLY | MI | 48442-1181 |
| BAILEY, PRISCILLA A | 10432 BRUNSWICK CIR | | | | BLOOMINGTON | MN | 55438-1836 |
| BAILEY, QUINTON A | 3151 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5634 |
| BAILEY, RADCLIFFE O | 2744 LANDRUM DR SW | | | | ATLANTA | GA | 30311-3724 |
| BAILEY, RALPH E | 1114 N GRAHAM AVE | | | | INDIANAPOLIS | IN | 46219-3130 |
| BAILEY, RALPH E | 1114 NORTH GRAHAM AVENUE | | | | INDIANAPOLIS | IN | 46219-3130 |
| BAILEY, RALPH R | 397 FLORIDA ST | | | | BUFFALO | NY | 14208-1308 |
| BAILEY, RANDY E | 132 CHEEKWOOD DR | | | | MADISON | AL | 35758-3016 |
| BAILEY, RANDY L | 10820 TERRACE RD | | | | HOLLY | MI | 48442-8036 |
| BAILEY, RANDY N | 9174 N 350 W | | | | ALEXANDRIA | IN | 46001-8427 |
| BAILEY, RANDY W | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, RAY | PO BOX 42 | | | | KETTLE ISLAND | KY | 40958-0042 |
| BAILEY, RAY A | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| BAILEY, RAY ANTHONY | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 |
| BAILEY, RAYMOND | P. O. BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| BAILEY, RAYMOND | PO BOX 75 | | | | ONAWAY | MI | 49765-0075 |
| BAILEY, RAYMOND B | 13 CORTLANDT PL | | | | OSSINING | NY | 10562-3303 |
| BAILEY, RAYMOND B | 28 PONDEROSA TRL S | | | | BELLEVILLE | MI | 48111-5398 |
| BAILEY, RAYMOND J | 183 JACKSON ST | | | | LOCKPORT | NY | 14094-2309 |
| BAILEY, REBECCA | 13612 DAISY CT | | | | CHINO | CA | 91710-5075 |
| BAILEY, RENEE | 2283 W DODGE RD | | | | CLIO | MI | 48420-1686 |
| BAILEY, RETA H | 35900 WESTMINSTER AVE APT 220 | | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| BAILEY, RETA H | 35900 WESTMINSTER AVENUE | APT 220 | | | NORTH RIDGEVILLE | OH | 44039-1375 |
| BAILEY, REVA A | 3365 BOBENDICK ST | | | | SAGINAW | MI | 48604-1701 |
| BAILEY, REX C | 2316 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| BAILEY, RHONDA | O'NEAL & LEAVOY | PO BOX 1055 | | | DERIDDER | LA | 70634-1055 |
| BAILEY, RICHARD A | 11344 MCGREGOR RD | | | | PINCKNEY | MI | 48169-9526 |
| BAILEY, RICHARD G | 2768 RUBY WAY | | | | MILFORD | MI | 48380 |
| BAILEY, RICHARD H | 3301 DARTMOUTH RD | | | | OXFORD | MI | 48371-5507 |
| BAILEY, RICHARD K | 6525 FLINT ST APT 202 | | | | SHAWNEE | KS | 66203-5511 |
| BAILEY, RICHARD L | 5141 MERIT DR | | | | FLINT | MI | 48506-2186 |
| BAILEY, RICHARD L | 614 LESHER PL | | | | LANSING | MI | 48912-1509 |
| BAILEY, RICHARD L | 7480 CONEFLOWER CT | | | | GRAND LEDGE | MI | 48837-8149 |
| BAILEY, RICHARD N | 6830 W 1000 S | | | | WARREN | IN | 46792-9719 |
| BAILEY, RICHARD NED | 6830 W 1000 S | | | | WARREN | IN | 46792-9719 |
| BAILEY, RICHARD P | 8145 ARENDT RD | | | | MELVIN | MI | 48454-9723 |
| BAILEY, RICHARD T | 608 N CONNECTICUT AVE | | | | ROYAL OAK | MI | 48067-2036 |
| BAILEY, RICHARD W | 3513 MARMION AVE | | | | FLINT | MI | 48506-3937 |
| BAILEY, RICK A | 4498 WARWICK DR N | | | | CANFIELD | OH | 44406-9236 |
| BAILEY, RICKY L | 25908 ROSEDOWN DR | | | | ATHENS | AL | 35613-8339 |
| BAILEY, RICKY L | 25908 ROSEDOWN DRIVE | | | | ATHENS | AL | 35613-8339 |
| BAILEY, RITA | 8388 SOUTH ENGLE CREEK RD | | | | BARNHART | MO | 63012-2341 |
| BAILEY, ROBBY D | 1211 CHARTER OAK PKWY | | | | SAINT LOUIS | MO | 63146-5273 |
| BAILEY, ROBERT | | | | | | | |
| BAILEY, ROBERT | 2313 TRUE AVE | | | | FORT WORTH | TX | 76114-1777 |
| BAILEY, ROBERT | COLLINS JOHN C | PO BOX 475 | | | SALYERSVILLE | KY | 41465-0475 |
| BAILEY, ROBERT A | 2800 NORTHHAMPTON DR | | | | GREENSBORO | NC | 27408-6013 |
| BAILEY, ROBERT A | 6601 KEATS DR | | | | DAYTON | OH | 45414-3347 |
| BAILEY, ROBERT B | 4719 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382-1563 |
| BAILEY, ROBERT B. | 4719 GREENVIEW CT | | | | COMMERCE TWP | MI | 48382-1563 |
| BAILEY, ROBERT C | 6646 WESTMINSTER ST | | | | FENTON | MI | 48430-9022 |
| BAILEY, ROBERT C | 668 W DRAYTON ST | | | | FERNDALE | MI | 48220-2765 |
| BAILEY, ROBERT CHRISTOPHER | 6646 WESTMINSTER ST | | | | FENTON | MI | 48430-9022 |
| BAILEY, ROBERT D | 102 TUSCARORAS TRL | | | | PRUDENVILLE | MI | 48651-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, ROBERT D | 1035 STRAWBERRY LN | | | | ELLENWOOD | GA | 30294-2813 |
| BAILEY, ROBERT D | 11125 WOERNER RD | | | | ONSTED | MI | 49265-9564 |
| BAILEY, ROBERT D | 8550 HORSESHOE RD | | | | ASHLEY | OH | 43003-9714 |
| BAILEY, ROBERT DEAN | 11125 WOERNER RD | | | | ONSTED | MI | 49265-9564 |
| BAILEY, ROBERT E | 8158 SEYMOUR RD | | | | GAINES | MI | 48436-9798 |
| BAILEY, ROBERT E | PO BOX 122 | | | | SULPHUR SPRINGS | IN | 47388-0122 |
| BAILEY, ROBERT F | 1638 98TH ST | | | | NIAGARA FALLS | NY | 14304-2738 |
| BAILEY, ROBERT H | 3284 SALEM LN SE | | | | CONYERS | GA | 30013-2356 |
| BAILEY, ROBERT H | 6125 OLD STATE AVE | | | | FARWELL | MI | 48622-9602 |
| BAILEY, ROBERT H | 7980 ASHARD RD | | | | LAKE | MI | 48632-9199 |
| BAILEY, ROBERT J | 3195 BENTON RD | | | | CHARLOTTE | MI | 48813-9710 |
| BAILEY, ROBERT J | 7172 PALMER | | | | DEXTER | MI | 48130-9243 |
| BAILEY, ROBERT J | 9900 DORIAN DR | | | | PLYMOUTH | MI | 48170-3630 |
| BAILEY, ROBERT J | PO BOX 241 | 903 CALMER ERNST BLVD | | | BROOKVILLE | OH | 45309-0241 |
| BAILEY, ROBERT K | 6340 RING NECK DR | | | | DAYTON | OH | 45424-4195 |
| BAILEY, ROBERT L | 209 W 11TH ST | | | | SALISBURY | NC | 28144-3765 |
| BAILEY, ROBERT L | 2907 S 59TH ST APT 9 | | | | SAINT LOUIS | MO | 63139-1652 |
| BAILEY, ROBERT L | 354 DELAWARE DR | | | | BRUNSWICK | OH | 44212-1720 |
| BAILEY, ROBERT L | APT 9 | 2907 SOUTH 59TH STREET | | | SAINT LOUIS | MO | 63139-1652 |
| BAILEY, ROBERT M | 8130 CENTRAL | | | | CENTER LINE | MI | 48015-1840 |
| BAILEY, ROBERT N | 3475 STEVENSON CT | | | | NORTH TONAWANDA | NY | 14120-9722 |
| BAILEY, ROBERT R | 9361 LAKE DR | | | | MECOSTA | MI | 49332-9479 |
| BAILEY, ROBERT S | BOX 15 | | | | LAFONTAINE | IN | 46940-0015 |
| BAILEY, ROBERT S | PO BOX 15 | | | | LA FONTAINE | IN | 46940-0015 |
| BAILEY, ROBERT W | 11101 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9649 |
| BAILEY, ROBERTA | 2772 N LAKEVIEW DR | | | | WARSAW | IN | 46582-8408 |
| BAILEY, ROBERTA | 2772 N LAKEVIEW DRIVE | | | | WARSAW | IN | 46582-8408 |
| BAILEY, ROBERTA J | 29501 E 65TH ST | | | | BLUE SPRINGS | MO | 64014-4229 |
| BAILEY, ROBERTA J | 3229 MORROW DR | | | | KOKOMO | IN | 46902 |
| BAILEY, ROBERTA J | 3229 MORROW DRIVE | | | | KOKOMO | IN | 46902 |
| BAILEY, RODNEY C | 4618 WARWICK DR S | | | | CANFIELD | OH | 44406-9271 |
| BAILEY, RODNEY K | 8540 E COUNTY ROAD 200 N | | | | GREENSBURG | IN | 47240-8933 |
| BAILEY, RODNEY K | 8886 S PLEASURE VALLEY RD | | | | WALDRON | IN | 46182-9799 |
| BAILEY, ROGER D | 2311 HARLAN RD | | | | WAYNESVILLE | OH | 45068-8764 |
| BAILEY, ROGER D | 3077 SUMMIT CT | | | | NEWBURGH | IN | 47630-8419 |
| BAILEY, ROGER D | 521 N HARR DR APT B | | | | MIDWEST CITY | OK | 73110-2937 |
| BAILEY, ROGER D | 8670 N ESTON RD | | | | CLARKSTON | MI | 48348-3513 |
| BAILEY, ROGER E | 8527 HENDERSON RD | | | | GOODRICH | MI | 48438-9778 |
| BAILEY, ROGER P | 3107 BAILEY RD | | | | DACULA | GA | 30019-1245 |
| BAILEY, ROGER S | 1050 HALE AVE | | | | KETTERING | OH | 45419-2425 |
| BAILEY, ROGER S | 1050 HALE AVE. | | | | KETTERING | OH | 45419-2425 |
| BAILEY, RONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BAILEY, RONALD A | 7526 LOUD DR | | | | OSCODA | MI | 48750-9635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, RONALD B | 2757 CASTLEWOOD ROAD | | | | COLUMBUS | OH | 43209-3140 |
| BAILEY, RONALD D | 1268 DUSSEL RD | | | | KENT | OH | 44240-6530 |
| BAILEY, RONALD D | 155 N GENESEE AVE | | | | PONTIAC | MI | 48341-1108 |
| BAILEY, RONALD D | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| BAILEY, RONALD D | 4045 THOM RD | | | | COLUMBIAVILLE | MI | 48421-9351 |
| BAILEY, RONALD E | 7764 ROLLING MEADOWS DR | | | | WEST CHESTER | OH | 45069-1220 |
| BAILEY, RONALD J | 1202 HANCOCK ST LOT 103 | | | | POTTERVILLE | MI | 48876 |
| BAILEY, RONALD L | 213 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| BAILEY, RONALD L | 8063 84TH ST SE | | | | CALEDONIA | MI | 49316-9404 |
| BAILEY, RONALD L | 857 CHARTER WOODS DR | | | | INDIANAPOLIS | IN | 46224-6169 |
| BAILEY, RONALD LEE | 213 GEORGE ST | | | | FLUSHING | MI | 48433-1645 |
| BAILEY, RONALD T | 7403 LEONARD ST NE | | | | ADA | MI | 49301-9548 |
| BAILEY, RONNIE | 5568 CHESTNUT HILL DR | | | | CLARKSTON | MI | 48346-3001 |
| BAILEY, RONNIE L | 12398 ISAAC RD | | | | ELLENDALE | DE | 19941-2676 |
| BAILEY, RONNIE L | 20525 HUMMINGBIRD RD | | | | ELLENDALE | DE | 19941-2535 |
| BAILEY, RONNIE W | 18712 CHANDLER PARK DR | | | | DETROIT | MI | 48236-2122 |
| BAILEY, ROSE M | 1887 ROLLINGWOOD DR SE | | | | ATLANTA | GA | 30316-4421 |
| BAILEY, ROSEANNA W | 11630 GLEN ARM RD APT L26 | | | | GLEN ARM | MD | 21057 |
| BAILEY, ROSEANNA W | 5631 SMOKETOWN RD | | | | GLENVILLE | PA | 17329-9302 |
| BAILEY, ROSEMARY | 2757 RESOR RD | | | | FAIRFIELD | OH | 45014-5053 |
| BAILEY, ROSEMARY B | 3124 COLUMBUS AVE | | | | ANDERSON | IN | 46016-5440 |
| BAILEY, ROSEMARY H | 975 S BRDWAY | | | | PERU | IN | 46970 |
| BAILEY, ROSS A | 260 FAIRFAX AVE | | | | VENTURA | CA | 93003-2118 |
| BAILEY, ROY | 942 N CALIFORNIA ST | | | | INDIANAPOLIS | IN | 46202-3048 |
| BAILEY, ROY A | 3954 N WINTERSWEET DR | | | | BLOOMINGTON | IN | 47404-1871 |
| BAILEY, ROY E | 312 CENTURY BLVD | | | | KERNERSVILLE | NC | 27284-3309 |
| BAILEY, ROY L | 1628 NORTHEAST 4TH STREET | | | | MOORE | OK | 73160-7922 |
| BAILEY, ROYCE T | 2480 FAIR LN | | | | BURTON | MI | 48509-1310 |
| BAILEY, RUBY | 26132 BUSTER DR | | | | WARREN | MI | 48091-1041 |
| BAILEY, RUBY | 26132 BUSTER DR. | | | | WARREN | MI | 48091 |
| BAILEY, RUBY D | 3020 STIRRUP LN SE | | | | ATLANTA | GA | 30316-4924 |
| BAILEY, RUTH J | 3073 LYNWOOD RD | | | | LYNWOOD | CA | 90262-4116 |
| BAILEY, RUTH M | 14 PIONEER LN | | | | DELEVAN | NY | 14042-9515 |
| BAILEY, SANDRA E | 15706 PEACE BLVD | | | | SPRING HILL | FL | 34610 |
| BAILEY, SANDRA E | 15706 PEACE BOULEVARD | | | | SPRING HILL | FL | 34610-4350 |
| BAILEY, SANDRA M | 4094 STONEBRIDGE | | | | HOLLY | MI | 48442-9529 |
| BAILEY, SCOTT W | 46430 STATE ROUTE 162 | | | | WELLINGTON | OH | 44090-9222 |
| BAILEY, SEDRICK JERMAINE | 510 ROBINHOOD RD | | | | JACKSON | MS | 39206-5403 |
| BAILEY, SHADE R | 3228 NEWTON-BAILEY RD.S.W. | | | | WARREN | OH | 44481 |
| BAILEY, SHEENA M | 28411 IDENSBROOK CT | | | | SOUTHFIELD | MI | 48034-5625 |
| BAILEY, SHEILA L | 367 LAIRD AVE SE | | | | WARREN | OH | 44483 |
| BAILEY, SHEILA M | 3306 TRAPPERS TRL UNIT C | | | | CORTLAND | OH | 44410-9142 |
| BAILEY, SHERI L | 37805 CIRCLE DR | | | | HARRISON TWP | MI | 48045-2810 |
| BAILEY, SHERRIL G | 2791 OLD STATE ROUTE 32 | | | | BATAVIA | OH | 45103-3209 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, SHERRY J | 485 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| BAILEY, SHERRY J | 485 STATE RT 534 NW | | | | NEWTON FALLS | OH | 44444-9527 |
| BAILEY, SHIRLEY A | P O BOX 182 | | | | JACKS CREEK | TN | 38347-0182 |
| BAILEY, SHIRLEY A | PO BOX 182 | | | | JACKS CREEK | TN | 38347-0182 |
| BAILEY, SHIRLEY B | 26736 RUE SAINT ANNE COURT | | | | CLEVELAND | OH | 44128-6200 |
| BAILEY, SHIRLEY E | 1901 DAIRY LN | | | | KNOXVILLE | TN | 37938-4566 |
| BAILEY, SKAGGS E | 1005 WEINLAND DR | | | | NEW CARLISLE | OH | 45344-2652 |
| BAILEY, STANLEY | 529 S MAIN ST | | | | MIAMISBURG | OH | 45342-3120 |
| BAILEY, STELLA | 4128 SHANNON ST NW | C/O ELIZABETH DROSKI | | | WALKER | MI | 49534-2170 |
| BAILEY, STELLA | C/O ELIZABETH DROSKI | 4128 SHANNON NW | | | WALKER | MI | 49534 |
| BAILEY, STEPHANIE | 104 N ROOTE AVE | | | | MANSFIELD | MO | 65704-8195 |
| BAILEY, STEPHANIE E | 4704 SEACHEST LN | | | | ARLINGTON | TX | 76016-5377 |
| BAILEY, STEPHEN G | 138 ROYALLSPRINGS PKWY | | | | O FALLON | MO | 63368-6994 |
| BAILEY, STEPHEN M | 2601 GROVE BLUFF CT SE | | | | GRAND RAPIDS | MI | 49546-5618 |
| BAILEY, STEPHEN R | 3207 DEEDS RD | | | | HOUSTON | TX | 77084-5568 |
| BAILEY, STEPHEN W | 1721 E 38TH PL | | | | HOBART | IN | 46342-2511 |
| BAILEY, STEVEN | | | | | | | |
| BAILEY, STEVEN | 413 MACADAMIA DR. | | | | BAREFOOT BAY | FL | 32976-2976 |
| BAILEY, STEVEN | 413 MACADAMIA DRIVE | | | | SEBASTIAN | FL | 32976-6827 |
| BAILEY, STEVEN R | 608 W FARGO ST | | | | IONIA | MI | 48846-1131 |
| BAILEY, SUSAN K. | 247 TRIER STREET | | | | SAGINAW | MI | 48602-3065 |
| BAILEY, SUSAN M | 3068 COVEMONT RD | | | | SEVIERVILLE | TN | 37862-8423 |
| BAILEY, SUSAN M | 3068 COVEMONT ROAD | | | | SEVIERVILLE | TN | 37862-8423 |
| BAILEY, SUSAN M | 4408 SWEETGUM WAY | | | | FORT WORTH | TX | 76133-7414 |
| BAILEY, SUZANNE M | 3423 NORRIS RD | | | | WATERFORD | MI | 48329-3238 |
| BAILEY, SUZANNE M | 3423 NORRIS ROAD | | | | WATERFORD | MI | 48329-3238 |
| BAILEY, SYLLISTER | 1400 E RUSSEY ST | | | | MUNCIE | IN | 47303 |
| BAILEY, SYLVESTER | PO BOX 20591 | | | | CLEVELAND | OH | 44120-0591 |
| BAILEY, TAMMY C | 1405 STONEBRIAR DRIVE | | | | CARTHAGE | TX | 75633-2133 |
| BAILEY, TED | 6915 TOLLE ROAD | | | | HILLSBORO | OH | 45133-8533 |
| BAILEY, TERRANCE | 6843 FAUST AVE | | | | DETROIT | MI | 48228 |
| BAILEY, TERRENCE J | 15644 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| BAILEY, TERRENCE JOSEPH | 15644 KEPPEN AVE | | | | ALLEN PARK | MI | 48101-2785 |
| BAILEY, TERRICKA L | 105 GOLDEN POND DR | | | | MADISON | MS | 39110 |
| BAILEY, TERRILYN Y | 2420 PEAR ST APT A | | | | GREENSBORO | NC | 27401-4058 |
| BAILEY, TERRY | | BAILEY, TERRY | 5724 MEADOW DRIVE | | OAKWOOD | GA | 30566 |
| BAILEY, TERRY C | 645 W MARTINDALE RD | | | | UNION | OH | 45322-3042 |
| BAILEY, TERRY L | 1519 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BAILEY, TERRY L | 5724 MEADOW DR | | | | OAKWOOD | GA | 30566-3531 |
| BAILEY, TERRY LYNN | 1519 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BAILEY, TERRY R | 508 ST TIDE HOLLOW RD | | | | NEWPORT | TN | 37821-4925 |
| BAILEY, TERRY W | 1727 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| BAILEY, THELMA B. | 1973 HAMILTON | | | | HOLT | MI | 48842-1517 |
| BAILEY, THELMA B. | 1973 HAMILTON ST | | | | HOLT | MI | 48842-1517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY, THELMA L | 829 OLD SPRINGFIELD RD | | | | CUBA | MO | 65453-8147 |
| BAILEY, THELMA M | 5410 ORMAND RD | | | | W CARROLLTON | OH | 45449-2710 |
| BAILEY, THEODORE G | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAILEY, THEODORE S | | | | | | | |
| BAILEY, THOMAS L | 2163 W CUTLER RD | | | | DEWITT | MI | 48820-9703 |
| BAILEY, THOMAS L | 406 E SMITH ST | | | | HICKSVILLE | OH | 43526-1231 |
| BAILEY, THOMAS M | 4644 CHASE OAK CT | | | | ZIONSVILLE | IN | 46077 |
| BAILEY, THOMAS M | PO BOX 26 | | | | IDEAL | GA | 31041-0026 |
| BAILEY, THURMAN | 19371 PACKARD ST | | | | DETROIT | MI | 48234-3107 |
| BAILEY, TIMOTHY C | PO BOX 224 | | | | BOYD | TX | 76023-0224 |
| BAILEY, TIMOTHY L | 15816 ELMIRA ST | | | | LANSING | MI | 48906-1107 |
| BAILEY, TINA L | 2378 STATE ROAD 60 E | | | | MITCHELL | IN | 47446-6121 |
| BAILEY, TODD | 2552 87TH ST SW | | | | BYRON CENTER | MI | 49315-9236 |
| BAILEY, TODD D | 1340 THORNBIRD LN | | | | CARMEL | IN | 46032-5141 |
| BAILEY, TODD I | 312 CREEKSIDE DR | | | | JEFFERSONVILLE | IN | 47130 |
| BAILEY, TOMMIE L | 1702 MILLBROOK DR | | | | MIDLOTHIAN | TX | 76065-3813 |
| BAILEY, TOMMY | RR 1 BOX 149 | | | | CHAPMANVi1LE | WV | 25508 |
| BAILEY, TOMMY B | 120 KANE DR | | | | NEWARK | DE | 19702-2801 |
| BAILEY, TONETTA | 1011 E MICHIGAN AVE | | | | ALBION | MI | 49224-1932 |
| BAILEY, TRACEY J | 2342 VIVIAN RD | | | | MONROE | MI | 48162-4134 |
| BAILEY, TRAVIS A | 2760 PRICE RD | | | | MOSCOW | TN | 38057-6642 |
| BAILEY, TRAVIS W | 215 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8645 |
| BAILEY, TROY | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BAILEY, VALERIE D | 4272 HUNTERS CIR W | | | | CANTON | MI | 48188-2365 |
| BAILEY, VALERIE D | 4272 HUNTERS CIRCLE W | | | | CANTON TOWNSHIP | MI | 48188 |
| BAILEY, VALERIE P | PO BOX 11 | | | | COLLINSVILLE | AL | 35961-0011 |
| BAILEY, VAN L | 800 W DANSVILLE RD | | | | MASON | MI | 48854-9660 |
| BAILEY, VANESSA A | 956 TRAILWOOD CT | | | | TOLEDO | OH | 43615-6776 |
| BAILEY, VELDA | 6759 EASTERN AVE SE | | | | GRAND RAPIDS | MI | 49508-7049 |
| BAILEY, VELMA | 5314 FLEMING RD | | | | FLINT | MI | 48504-7080 |
| BAILEY, VERA M | 2845 PONTIAC CIR | | | | DORAVILLE | GA | 30360-3103 |
| BAILEY, VERNETTA B | 230 E SUNRISE AVE | | | | TROTWOOD | OH | 45426-2809 |
| BAILEY, VERNON D | 11131 LAWNDALE DR | | | | PARMA HEIGHTS | OH | 44130-4346 |
| BAILEY, VERNON D | 4468 LEE HEIGHTS BLVD | | | | CLEVELAND | OH | 44128-3506 |
| BAILEY, VERNON E | 302 BLEVINS ST | | | | MARION | MI | 49665-9793 |
| BAILEY, VERNON P | 6842 M-65 | | | | HALE | MI | 48739 |
| BAILEY, VICTORIA | 27229 SUNSET BLVD E | | | | LATHRUP VILLAGE | MI | 48076-3592 |
| BAILEY, VIOLET M | 11185 UPTON RD | | | | GRAND LEDGE | MI | 48837-9186 |
| BAILEY, VIRGINIA A | 7156 W CO RD 00 NS | | | | KOKOMO | IN | 46901 |
| BAILEY, VIRGINIA LEE | 109 LESTER RD NW | | | | LAWRENCEVILLE | GA | 30044-4011 |
| BAILEY, VIRGINIA LEE | 109 LESTER ROAD | | | | LAWRENCEVILLE | GA | 30044 |
| BAILEY, VIVIAN G | 7913 DELLA ROSA CT | | | | PASADENA | MD | 21122-7001 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAILEY, W C | 117 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 |
| BAILEY, W G | 3196 CHRISTIAN SPRINGS DR | | | | LITHONIA | GA | 30038 |
| BAILEY, WALLACE | 7601 S LOOMIS RD | | | | DEWITT | MI | 48820-9755 |
| BAILEY, WALTER | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BAILEY, WALTER | PO BOX 1275 | | | | LOGANVILLE | GA | 30052 |
| BAILEY, WALTER A | 126 BUTTERPAT RD | | | | HARTLY | DE | 19953-3314 |
| BAILEY, WALTER G | 3843 CARTER RD | | | | BUFORD | GA | 30518-1607 |
| BAILEY, WALTER H | 4961 W FLETCHER RD | | | | ROSCOMMON | MI | 48653-9010 |
| BAILEY, WALTER R | 6578 BUGGY WHIP CT | | | | BURTON | MI | 48509-9322 |
| BAILEY, WALTER R | 8555 BYRON RD | | | | NEW LOTHROP | MI | 48460-9712 |
| BAILEY, WANDA | 3178 JANE ST | | | | CALEDONIA | NY | 14423-1023 |
| BAILEY, WANDA L | G1026 WASHINGTON DR | | | | FLINT | MI | 48507 |
| BAILEY, WANDA L | RR 2 BOX 1425 | | | | CHECOTAH | OK | 74425-9638 |
| BAILEY, WARREN | ASHCRAFT & GEREL | 10 E BALTIMORE ST STE 1212 | | | BALTIMORE | MD | 21202-1624 |
| BAILEY, WARREN A | 5008 DENVIEW WAY APT I | | | | BALTIMORE | MD | 21206-7403 |
| BAILEY, WARREN D | 4489 S COUNTY ROAD 1300 E | | | | KIRKLIN | IN | 46050-9005 |
| BAILEY, WAYNE D | 6054 KETCHUM AVE | | | | NEWFANE | NY | 14108-1044 |
| BAILEY, WAYNE M | 10233 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| BAILEY, WEYMAN | 721 TROY CARTER RD | | | | DOUGLAS | GA | 31533-9111 |
| BAILEY, WILLA MARTIN | 150 ALLENHURST CIR | | | | FRANKLIN | TN | 37067-7271 |
| BAILEY, WILLIAM | 1112 ANGIER DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, WILLIAM | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 |
| BAILEY, WILLIAM | 3298 MAPLE RD | | | | MANISTEE | MI | 49660-9620 |
| BAILEY, WILLIAM D | 30642 MIDDLECREEK CIRCLE | | | | DAPHNE | AL | 36527 |
| BAILEY, WILLIAM D | 7745 S KREPPS RD | | | | SAINT JOHNS | MI | 48879-9119 |
| BAILEY, WILLIAM E | 3 NORTHVIEW DR | | | | MORRIS PLAINS | NJ | 07950-2012 |
| BAILEY, WILLIAM J | 6665 KINGS CT | | | | AVON | IN | 46123-7946 |
| BAILEY, WILLIAM L | 10051 PERIMETER STATION DR APT 202 | | | | CHARLOTTE | NC | 28216-3451 |
| BAILEY, WILLIAM L | 1070 OAKGROVE CT APT 1 | | | | INDEPENDENCE | KY | 41051-9569 |
| BAILEY, WILLIAM R | 5987 E WALTON RD | | | | SHEPHERD | MI | 48883-9324 |
| BAILEY, WILLIAM R | RR#2 | | | | GREENVILLE | MI | 48838 |
| BAILEY, WILLIAM T | 5444 LIMESTONE DR | | | | FAIRFIELD | OH | 45014-2410 |
| BAILEY, WILLIE | 6800 LIBERTY RD APT 603 | | | | BALTIMORE | MD | 21207-1236 |
| BAILEY, WILLIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BAILEY, WILLIE D | 19227 ANDOVER ST | | | | DETROIT | MI | 48203-4916 |
| BAILEY, WILLIE D | PO BOX 431881 | | | | PONTIAC | MI | 48343-1881 |
| BAILEY, WILLIE J | 1117 BALFOUR RD | | | | ANDERSON | IN | 46011-2438 |
| BAILEY, WILLIE J | 820 CHANDLER DR | | | | TROTWOOD | OH | 45426-2512 |
| BAILEY, WILLIE J | APT 2A | 80 WESTWOOD DRIVE | | | FAIRFIELD | OH | 45014-6428 |
| BAILEY, WILMA | PO BOX 91 | | | | RANDOLPH | OH | 44265-0091 |
| BAILEY, YVONNE M | 4653 CRAWFORD TOMS RUN RD | | | | BROOKVILLE | OH | 45309-9752 |
| BAILEY-DRURY, DOLORES M | 5561 DELMAS RD | | | | CLARKSTON | MI | 48348-3001 |
| BAILEY-GIBSON BUICK PONTIAC GMC TRU | 306 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1536 |
| BAILEY-GIBSON BUICK PONTIAC GMC TRUCK, INC. | 306 HAPPY VALLEY RD | | | | GLASGOW | KY | 42141-1536 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILEY-GIBSON BUICK PONTIAC GMC TRUCK, INC. | DANNY GIBSON | 306 HAPPY VALLEY RD | | | GLASGOW | KY | 42141-1536 |
| BAILEY-LOPEZ, MICHELLE R | 2101 WESTSIDE RD | | | | ROCHESTER | IN | 46975-8682 |
| BAILEY/CROWE & KUGLER LLP | ATTN: DAVID W CROWE & JOHN W ARNOLD | 6550 BANK OF AMERICA PLAZA | 901 MAIN ST | | DALLAS | TX | 75202 |
| BAILI F F, BOBBY | 901 E WELLS ST | | | | STAMFORD | TX | 79553 |
| BAILIE, DEARL R | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| BAILIE, DEARL ROGER | 1317 ANTIETAM CT | | | | MAUMEE | OH | 43537-2626 |
| BAILIE, EDMUND J | 3073 NORTHWEST | | | | SAGINAW | MI | 48603 |
| BAILIE, JAMES H | 1601 KINSALE DR | | | | CANTONMENT | FL | 32533-8974 |
| BAILIE, JESS R | 12874 BERESFORD DR | | | | STERLING HEIGHTS | MI | 48313-4112 |
| BAILIE, JESS R | 12874 BERESFORD DR | W7050 COUNTY RD Y | | | LAKE MILLS | WI | 53551-9506 |
| BAILIE, PAUL B | 4114 HUNTER RD | | | | FLINT | MI | 48504-6911 |
| BAILIE, ROBERT D | 4113 WOODROW AVE | | | | BURTON | MI | 48509-1051 |
| BAILIFF AUTOMOTIVE | 1319 S COLLEGE ST | | | | SMITHVILLE | TN | 37166-3132 |
| BAILIFF JR, EDMOND L | PO BOX 713 | | | | ROSCOMMON | MI | 48653-0713 |
| BAILIFFSCOURT HOTEL | CLIMPING | BN17 5RW WEST SUSSEX | | ENGLAND GREAT BRITAIN | | | |
| BAILLARGEON, JACQUES | 6 BRADFORD RD | | | | REHOBOTH BCH | DE | 19971-3521 |
| BAILLARGEON, ROBERT C | 513 AVALON DRIVE | | | | FAYETTEVILLE | GA | 30214-4716 |
| BAILLIE LUMBER CO | 4002 LEGION DR | | | | HAMBURG | NY | 14075-4508 |
| BAILLIE, JENNIFER R | 2045 FOX HILL DR | APT 8 | | | GRAND BLANC | MI | 48439-5237 |
| BAILLIE, JENNIFER R | 7310 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473-8955 |
| BAILLIE, KENNETH L | 7857 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| BAILLIE, KENNETH LAWRENCE | 7857 NEWBERRY RD | | | | DURAND | MI | 48429-9149 |
| BAILLIE, ROBERT | 4084 DICKINSON DR | | | | SAGINAW | MI | 48603-2162 |
| BAILLIE, STEPHEN H | 4191 CALKINS RD | | | | FLINT | MI | 48532-3511 |
| BAILLIE, WILLIAM M | 15400 CHARTER OAK BLVD | | | | SALINAS | CA | 93907-1106 |
| BAILLIS, ROBERT W | 7523 CORAL TR | | | | PUNTA GORDA | FL | 33955-7979 |
| BAILLO, NELL O | 4870 ARTHUR MASSA RD | | | | BAXTER | TN | 38544-5314 |
| BAILLOD, CLAYTON W | 91 CHASE CIR | | | | WINCHESTER | TN | 37398-5366 |
| BAILLOD, INGRID U. | 3366 N LAKE PLEASANT RD R | | | | ATTICA | MI | 48412 |
| BAILLY ET CIE SPRL | GRAND ROUTE 354 | | | 4400 FLEMALLE BELGIUM | | | |
| BAILO, CARLA J | 21388 WINDING CREEK DR 23 | | | | SOUTH LYON | MI | 48178 |
| BAILO, CLARK P | 21388 WINDING CREEK DR | | | | SOUTH LYON | MI | 48178-7058 |
| BAILO, KENT D | 3105 HICKORY RIDGE LN | | | | ORTONVILLE | MI | 48462 |
| BAILOR JR, JOSEPH F | 3453 LOGANVIEW DR | | | | BALTIMORE | MD | 21222-5950 |
| BAILOR JR, WALTER A | 4415 CHABLIS DR | | | | STERLING HEIGHTS | MI | 48314-1849 |
| BAILOR, CAROLYN A | 6989 WILLOW POND DR | | | | NOBLESVILLE | IN | 46062-8416 |
| BAILOR, CORA M | 855 W JEFFERSON ST LOT 143 | | | | GRAND LEDGE | MI | 48837-1382 |
| BAILOR, GORDON E | 855 W JEFFERSON ST LOT 143 | | | | GRAND LEDGE | MI | 48837-1382 |
| BAILOR, JACQUELINE K | 216 S DUNBAR ST | | | | POTTERVILLE | MI | 48876-8775 |
| BAILOR, MARY L | PO BOX 265 | | | | ODESSA | DE | 19730-0265 |
| BAILOR, PAUL L | 5536 JIMSON DR | | | | DIMONDALE | MI | 48821-9722 |
| BAILOR, RAYMOND L | 1851 W CLARK RD | | | | DEWITT | MI | 48820-9628 |
| BAILOR-SPEIDEL, ELIZABETH | 411 N MIDDLETOWN RD | ASSISTED LIVING-RM# 122 | | | MEDIA | PA | 19063-4422 |
| BAILOW, THERESA | 32416 MUSKEGON CT | | | | WESTLAND | MI | 48186-4748 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAILS, CHARLES A | 326 INVERNESS RD | | | | AKRON | OH | 44313-4516 |
| BAILS, MARICIA L | 19701 CHEYENNE ST | | | | DETROIT | MI | 48235-1147 |
| BAILS, PATRICIA J. | 8464 SECOR RD | | | | LAMBERTVILLE | MI | 48144-9791 |
| BAIM JR, RUSSELL L | 200 BUTTERNUT LN | | | | SOUTHINGTON | CT | 06489-3814 |
| BAIN CAPITAL BETEILIGUNGSBERATUNG GMBH | MAXIMILIANSTRA■E 11 | | | 80539 M■NCHEN GERMANY | | | |
| BAIN CAPITAL LLC | 111 HUNTINGTON AVE STE 3500 | | | | BOSTON | MA | 02199-7663 |
| BAIN CAPITAL LLC | 2737 S ADAMS RD | | | | ROCHESTER HILLS | MI | 48309-3102 |
| BAIN CAPITAL LLC | 28100 CABOT DR STE 100 | | | | NOVI | MI | 48377-2967 |
| BAIN CAPITAL LLC | 2828 TRACE CENTER DR #140 | | | | CARROLLTON | TX | 75007 |
| BAIN CAPITAL LLC | 2828 TRADECENTER DR | | | | CARROLLTON | TX | 75007 |
| BAIN CAPITAL LLC | BARBARA MCLENNAN | MIDWEST MARKETING AREA | 5522 AURELIUS ROAD | | TOMS RIVER | NJ | 08755 |
| BAIN CAPITAL LLC | CSABA GYORVARI | BUZAVIRAG UTCA 13 | | SHERBROOKE QC CANADA | | | |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI AUTOMOTIVE, N.A. | 245 RENFREW DRIVE | | WARREN | MI | 48089 |
| BAIN CAPITAL LLC | SCOTT BOWKER | FCI ELECTRONICS | 45 E. BUTTERFIELD CIRCLE | | DETROIT | MI | 48214 |
| BAIN CAPITAL LLC | SCOTT BOWKER | PARQUET IND'L INTERMEX 1551 | | | WAYLAND | MI | 49348 |
| BAIN CAPITAL NY, LLC | 590 MADISON AVE FL 42 | | | | NEW YORK | NY | 10022-2544 |
| BAIN CAPITAL NY, LLC | 590 MADISON AVE FL 42 | SUITE 3200 | | | NEW YORK | NY | 10022-2544 |
| BAIN CAPITAL PARTNERS ATT: STEVE ZIDE | 590 MADISON AVE FL 42 | | | | NEW YORK | NY | 10022-2544 |
| BAIN CAPITAL PARTNERS, LLC | 111 HUNTINGTON AVENUE | | | | BOSTON | MA | 02199 |
| BAIN FILES ALLEN CALDWELL & WORTHEN | PO BOX 2013 | | | | TYLER | TX | 75710-2013 |
| BAIN JR, IVAN S | 4358 GENESEE RD | | | | LAPEER | MI | 48446-3644 |
| BAIN JR, JOHN T | 1411 KANTERBURY LN | | | | MOORESVILLE | IN | 46158-2005 |
| BAIN JR, SHERMAN D | 9502 N SHARTEL AVE | | | | OKLAHOMA CITY | OK | 73114-6425 |
| BAIN, ALAN R | 12721 WESLEY ST | | | | SOUTHGATE | MI | 48195-1028 |
| BAIN, ANNETTA | 653 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1655 |
| BAIN, ARGIE L | 44 RAWLINGS DR | PIGEON RUN | | | BEAR | DE | 19701-1520 |
| BAIN, ARLENE M | 27 COLUMBUS CIR | | | | BLUFFTON | SC | 29909-6114 |
| BAIN, ASHLEY A | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| BAIN, BILLY J | 5225 BROWN LN | | | | FORT WORTH | TX | 76140-7703 |
| BAIN, BRIAN A | 112 THORNTON CIR N | | | | CAMILLUS | NY | 13031-1431 |
| BAIN, BRIAN W | 122 WARDIN LN | | | | HEMLOCK | MI | 48626-9108 |
| BAIN, CAROL M | 573 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| BAIN, CATHERINE L | 13910 HEDGEWOOD DR APT 305 | | | | WOODBRIDGE | VA | 22193 |
| BAIN, CHARLES E | 327 SEARS ST | | | | BEAVERTON | MI | 48612-9478 |
| BAIN, CHARLES M | 6049 GULLEY ST | | | | TAYLOR | MI | 48180-1273 |
| BAIN, CLAUDIA | 28114 VAN BORN | | | | WESTLAND | MI | 48186-5159 |
| BAIN, CLAUDIA | 28114 VAN BORN RD | | | | WESTLAND | MI | 48186-5159 |
| BAIN, CYNTHIA L | 6 DORIS CT | | | | BEAR | DE | 19701-1523 |
| BAIN, DANIEL R | 4790 LONSBERRY RD | | | | COLUMBIAVILLE | MI | 48421-9152 |
| BAIN, DAVID A | 260 HERSHEY BLVD | | | | WATERFORD | MI | 48327 |
| BAIN, DAVID A | 514 S FOREST AVE | | | | MARION | IN | 46953-1309 |
| BAIN, DAVID S | 1460 RUNNYMEADE RD | | | | BUNKER HILL | WV | 25413-3279 |
| BAIN, DOLLAWEASE L | 930 COUNTY RD 121 | | | | CEDAR BLUFF | AL | 35959-2346 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIN, DONALD E | 4423 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| BAIN, DONNA A | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| BAIN, DONNIE W | 28057 HANOVER BLVD | | | | WESTLAND | MI | 48186-5109 |
| BAIN, DOUGLAS G | 9340 COLUMBIA HIGHWAY | | | | GREENSBURG | KY | 42743-9129 |
| BAIN, EDDIE M | PO BOX 206 | | | | LOWNDESBORO | AL | 36752-0206 |
| BAIN, EDWARD E | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| BAIN, ERNEST E | 1005 EATON GREEN DR | | | | CHARLOTTE | MI | 48813-8337 |
| BAIN, FRANCIS A | 1110 N HENNESS RD LOT 192 | | | | CASA GRANDE | AZ | 85222-5517 |
| BAIN, FRED E | 4437 ROBERTS QUARTERS RD | | | | MOLENA | GA | 30258-2429 |
| BAIN, GARY E | 103 14TH ST | | | | CORBIN | KY | 40701-1901 |
| BAIN, GERALD C | 538 FARGO ST | | | | THOUSAND OAKS | CA | 91360-1517 |
| BAIN, IAN W | 8604 DOE PASS | | | | LANSING | MI | 48917-8840 |
| BAIN, IRIS L | 2455 N WOODLAWN | | | | WICHITA | KS | 67220 |
| BAIN, JACK H | PO BOX 35 | | | | CAMBY | IN | 46113-0035 |
| BAIN, JACKIE E | 3566 ROMAR DR | | | | BROWNSBURG | IN | 46112-8790 |
| BAIN, JACQUELENE | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, JAMES D | 935 W RYAN RD | | | | COLUMBIA CITY | IN | 46725-8402 |
| BAIN, JAMES E | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, JAMES P | 573 RENFREW AVE | | | | LAKE ORION | MI | 48362-2665 |
| BAIN, JEFFREY S | PO BOX 35 | 6829 MORGAN DR | | | CAMBY | IN | 46113-0035 |
| BAIN, JERRY W | 1930 MARION CO RD 3509 | | | | JEFFERSON | TX | 75657 |
| BAIN, JERRY WAYNE | 1930 MARION CO RD 3509 | | | | JEFFERSON | TX | 75657 |
| BAIN, JOHN | 6948 BUTLER MILL RD | | | | RAMER | AL | 36069-6821 |
| BAIN, JOHN J | 148 FM 1183 | | | | ENNIS | TX | 75119-0750 |
| BAIN, JOHN R | 2338 SHOOTING STAR DR | | | | BULLHEAD CITY | AZ | 86442-4428 |
| BAIN, JOHN T | 10413 N ROOKER RD | | | | MOORESVILLE | IN | 46158-6415 |
| BAIN, JUSTIN E | 5820 BARREN DR | | | | LANSING | MI | 48911-5073 |
| BAIN, KATHLEEN R | 12800 E 49TH TERR S | | | | INDEPENDENCE | MO | 64055-5510 |
| BAIN, KENNETH A | 10508 E NAVAJO PL | | | | SUN LAKES | AZ | 85248-9202 |
| BAIN, KENNETH E | 2190 V Z CO RD 2405 | | | | CANTON | TX | 75103 |
| BAIN, KENNETH R | 787 BRAMBLEWOOD DR | | | | LOVELAND | OH | 45140 |
| BAIN, LARRY R | 1504 N MANOR CIR | | | | INDEPENDENCE | MO | 64058-1400 |
| BAIN, MARSHA L | 2208 CRESCENT VALLEY LN | | | | HERMITAGE | TN | 37076-5301 |
| BAIN, MARSHA LINKOUS | 2208 CRESCENT VALLEY LN | | | | HERMITAGE | TN | 37076-5301 |
| BAIN, MELVIN | 7496 OAKLAND HILLS DR | | | | YPSILANTI | MI | 48197-9563 |
| BAIN, MICHAEL J | 1400 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BAIN, MICHAEL J | 8850 N ORR RD | | | | FREELAND | MI | 48623-9508 |
| BAIN, MICHAEL JOHN | 216 ADOLPH SHORES | | | | COLDWATER | MI | 49036-8294 |
| BAIN, MILTON F | 431 CEMETERY ST | | | | GLADWIN | MI | 48624-1909 |
| BAIN, PAMELA A | 4423 MEADOWBROOK DR | | | | FLINT | MI | 48506-2004 |
| BAIN, RAYMOND S | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1920 |
| BAIN, RITCHIE L | 181 RIVIERA DR | | | | BROOKLYN | MI | 49230-9777 |
| BAIN, ROBERT J | PO BOX 51 | | | | HUDSON | WY | 82515-0061 |
| BAIN, ROBERT L | 6646 W TRIMBLE RD | | | | MILTON | TN | 37118-4311 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIN, ROBERT W | PO BOX 1175 | | | | VALRICO | FL | 33595-1175 |
| BAIN, ROGER L | 5522 KATHY DR | | | | FLINT | MI | 48506-1558 |
| BAIN, ROSS A | 1413 SW 136TH ST | | | | OKLAHOMA CITY | OK | 73170-5105 |
| BAIN, ROY C | 25 CALVERT PL | | | | BRIDGEPORT | CT | 06606 |
| BAIN, RUTH A | 4870 PEBBLE CRK E APT 1 | | | | SHELBY TOWNSHIP | MI | 48317-6203 |
| BAIN, RUTH ANN | APT 1 | 4870 PEBBLE CREEK EAST | | | SHELBY TWP | MI | 48317-6203 |
| BAIN, SANDRA | 3104 ARCHWOOD WAY | | | | LAS VEGAS | NV | 89134-8580 |
| BAIN, SANDRA J | 6533 WALTHO DR | | | | JACKSONVILLE | FL | 32277-1531 |
| BAIN, SHIRLEY A | 4935 ITA CT APT 118 | MARI-DAN MILLER FARMS | | | SWARTZ CREEK | MI | 48473-1368 |
| BAIN, STACEY L | 161 RIVER BEND DR | | | | HOSCHTON | GA | 30548 |
| BAIN, THOMAS J | 69 REMSEN AVE | | | | AVENEL | NJ | 07001-1261 |
| BAIN, TREVA | PO BOX 93 | | | | GREENVILLE | OH | 45331-0093 |
| BAIN, WILLIAM D | PO BOX 70 | | | | FLUSHING | MI | 48433-0070 |
| BAIN, WILLIAM DAVID | PO BOX 70 | | | | FLUSHING | MI | 48433-0070 |
| BAIN, WILLIE R | 19601 WEXFORD ST | | | | DETROIT | MI | 48234-1805 |
| BAINBRIDGE BARBARA | BAINBRIDGE, BARBARA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BAINBRIDGE II, DAVID W | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 |
| BAINBRIDGE ISLAND AUTO REPAIR | 8890B MILLER RD NE | | | | BAINBRIDGE ISLAND | WA | 98110-1423 |
| BAINBRIDGE JR, WESLEY M | 42458 SYCAMORE DR | | | | STERLING HTS | MI | 48313-2858 |
| BAINBRIDGE, ALBERTHA | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| BAINBRIDGE, ALVIN I | # 2 | 914 EAST CLAIR STREET | | | ALLENTOWN | PA | 18109-2628 |
| BAINBRIDGE, ALVIN I | 914 E CLAIR ST. | 2 | | | ALLENTOWN | PA | 18109 |
| BAINBRIDGE, CHARLES D | 374 FRANKLIN ST | | | | TONAWANDA | NY | 14150-3838 |
| BAINBRIDGE, CURTIS A | 7806 ISLES RD | | | | BROWN CITY | MI | 48416-8236 |
| BAINBRIDGE, DEBORAH L | 3216 TOWN CROSSING DR SW | | | | GRANDVILLE | MI | 49418-2595 |
| BAINBRIDGE, ELIZABETH | CONLIN & ASSOCIATES PC ROXANNE | 319 7TH ST STE 600 | | | DES MOINES | IA | 50309-3826 |
| BAINBRIDGE, ELIZABETH | ZELLE HOFMANN VOELBEL MASON & GETTE LLP | 33 S 6TH ST STE 4400 | | | MINNEAPOLIS | MN | 55402-3710 |
| BAINBRIDGE, EVELYN | 2362 WILTSHIRE CT | APT 206 | | | ROCHESTER | MI | 48309-3152 |
| BAINBRIDGE, GERALD J | 46 BURLINGTON AVE | | | | BUFFALO | NY | 14215-2714 |
| BAINBRIDGE, IRA R | 15850 GEBHARDT RD | | | | BROOKFIELD | WI | 53005-5118 |
| BAINBRIDGE, KEVIN R | 918 BOLINGER ST | | | | ROCHESTER HILLS | MI | 48307-2827 |
| BAINBRIDGE, LEE E | 620 SHELBY AVE | | | | NASHVILLE | TN | 37206 |
| BAINBRIDGE, MICHAEL E | 66579 KLINGER LAKE RD | | | | STURGIS | MI | 49091-9346 |
| BAINBRIDGE, PAMELA S | 2362 WILTSHIRE CT | APT 206 | | | ROCHESTER | MI | 48309-3152 |
| BAINBRIDGE, PAMELA SUE | 2362 WILLTSHIRE CT | APT 206 | | | ROCHESTER | MI | 48309-3152 |
| BAINBRIDGE, SANDRA L | 227 SWEET MARTHA DR | | | | MOORESVILLE | NC | 28115-7906 |
| BAINBRIDGE, THOMAS J | 4075 HILLCREST DR | | | | WARREN | MI | 48092-1104 |
| BAINBRIDGE, WILLIAM T | 1586 HUMMINGBIRD LN | | | | VIRGINIA BEACH | VA | 23454-5684 |
| BAINE STARLETT | 606 ELKINS LK | | | | HUNTSVILLE | TX | 77340-7315 |
| BAINE, ELIZABETH S | 1634 ASHLEY PL | | | | VANDALIA | OH | 45377-8711 |
| BAINE, ELIZABETH S | 1634 ASHLEY PLACE | | | | VANDALIA | OH | 45377-5377 |
| BAINE, KIM L | 312 MAPLE AVE | | | | WILMINGTON | DE | 19804-2920 |
| BAINE, MARY L | 1185 NASSAU ST | | | | MEMPHIS | TN | 38117-6237 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAINE, WILLIAM E | 41739 SING RD | | | | MACOMB | OK | 74852-6216 |
| BAINES III, I T | 4205 S HARLEM | | | | STICKNEY | IL | 60402 |
| BAINES JR., ITCH | PO BOX 2197 | | | | LA GRANGE | IL | 60525-8297 |
| BAINES, ARTHUR | 346 KOONS AVE. APT 1 | | | | BUFFALO | NY | 14211 |
| BAINES, BETTY H | 3716 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| BAINES, DIANE E | 9217 27TH AVE NW | | | | SEATTLE | WA | 98117-2842 |
| BAINES, DONALD | 35700 HUNTER AVE | APT 323 | | | WESTLAND | MI | 48185 |
| BAINES, MARC | | | | | | | |
| BAINES, MARCELLEAUS P | 4306 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439-7322 |
| BAINES, NATALIE L | 500 N FRANKLIN ST | | | | DEARBORN | MI | 48128-1518 |
| BAINES, OLIVER L | 815 CENTINELA AVE APT 101 | | | | INGLEWOOD | CA | 90302-6221 |
| BAINES, PAULINE | 413 CORNWALL AVE | | | | BUFFALO | NY | 14215-3158 |
| BAINES, ROBERT E | 166 E FERRY ST | | | | BUFFALO | NY | 14208-1437 |
| BAINES, STEVEN G | 26440 RIDGETRAIL DR | | | | WARRENTON | MO | 63383-6571 |
| BAINS JR, FRANK C | 132 MALLARD GLEN DR | UNIT 1 | | | CENTERVILLE | OH | 45458-5458 |
| BAINS DEVINDER SINGH | C/O TAFT CHEVROLET BUICK PONTI | 501 NORTH ST | | | TAFT | CA | 93268-2826 |
| BAINS JR, FRANK C | 132 MALLARD GLEN DR APT 1 | | | | CENTERVILLE | OH | 45458-3479 |
| BAINS SPEEDY CLEAN | 5935 URBAN DR | | | | EAST CHINA | MI | 48054-4749 |
| BAINS, HARINDER | 3628 CARLSON RD | | | | YUBA CITY | CA | 95993 |
| BAINS, RAY R | 1341 W MOSHER ST | | | | BALTIMORE | MD | 21217-2649 |
| BAINTER, BARBARA J | 207 MILLSTONE WAY | | | | BONAIRE | GA | 31005-3057 |
| BAINTER, CHARLES W | 8911 E COUNTY ROAD 25 S | | | | SELMA | IN | 47383-9434 |
| BAINTER, DAVID W | 12011 S US HIGHWAY 35 | | | | LOSANTVILLE | IN | 47354-9512 |
| BAINTER, EVADEAN C | 1454 MCCLARDY RD | | | | CLARKSVILLE | TN | 37042-6741 |
| BAINTER, JAMES H | 5000 S BURLINGTON DR | | | | MUNCIE | IN | 47302-9661 |
| BAINTER, MARK B | 1271 PARKLAND RD | | | | LAKE ORION | MI | 48360-2805 |
| BAINTER, ROBERT E | 241 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| BAINTER, ROBERT EUGENE | 241 N EASTERN VILLAGE DR | | | | GREENFIELD | IN | 46140-9462 |
| BAINTER, RUBY M | 2200 N ROSEWOOD AVE | | | | MUNCIE | IN | 47304-2366 |
| BAINTER, TONY L | 2307 E WILLARD ST | | | | MUNCIE | IN | 47302-3709 |
| BAINTER, VONDA E | 664 HOLIDAY DRIVE | | | | FORTVILLE | IN | 46040 |
| BAIO, JOHN J | 306 WARWICK LN | | | | BLOOMINGDALE | IL | 60108-3014 |
| BAIOCCO MARC & GLORIA | 15658 OCONNOR AVE | | | | ALLEN PARK | MI | 48101-2786 |
| BAIR COREY | BAIR, COREY M | 325 MASONIC BLDG | | | PORTSMOUTH | OH | 45662 |
| BAIR COREY M | BAIR, COREY M | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| BAIR COREY M | PROGRESSIVE SPECIALTY INSURANCE COMPANY | 55 PUBLIC SQ STE 800 | | | CLEVELAND | OH | 44113-1909 |
| BAIR JR, CHARLES E | 437 FOWLER ST | | | | HOWELL | MI | 48843-2315 |
| BAIR JR, JAMES L | 2024 TREVING DR | | | | CICERO | IN | 46034-9118 |
| BAIR JR, JOHN H | 1094 WILLARD RD | | | | BIRCH RUN | MI | 48415-9420 |
| BAIR JR, ORVILLE C | 4421 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| BAIR PHARMACY | 101 S MAIN ST | PO BOX 393 | | | CELINA | OH | 45822-2201 |
| BAIR, ALBERT J | 964 GLENCROFT LN | | | | BATTLE CREEK | MI | 49015-4606 |
| BAIR, ALICE M | 1704 ROCKDALE AVENUE | | | | LANSING | MI | 48917-1441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIR, ALICE M | C/O ROBERT BAIR | 1704 ROCKDALE AVE | | | LANSING | MI | 48917 |
| BAIR, ANDREW S | 10442 S W 85TH COURT | | | | OCALA | FL | 34481-7790 |
| BAIR, ANDREW S | 10442 SW 85TH CT | | | | OCALA | FL | 34481-7790 |
| BAIR, ANTHONY V | 6241 CONTRA COSTA RD | | | | OAKLAND | CA | 94618-2142 |
| BAIR, BRADLEY L | 2989 W LOWER SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-7772 |
| BAIR, BRADLEY R | 12603 S TALLMAN RD | | | | EAGLE | MI | 48822-9746 |
| BAIR, BRUCE L | 5421 S SHERIDAN AVE | | | | DURAND | MI | 48429-9603 |
| BAIR, DAVID E | 210 CR O41 W | | | | HUNTINGTON | IN | 46750 |
| BAIR, DEBORA J | PO BOX 193 | | | | EVANSVILLE | WI | 53536-0193 |
| BAIR, DEBORA J | PO BOX 296 | | | | EVANSVILLE | WI | 53536-0296 |
| BAIR, DONALD L | 14100 WEBSTER RD | | | | BIRCH RUN | MI | 48415-8601 |
| BAIR, DORIS | 17153 FISH LAKE ROAD | | | | HOLLY | MI | 48442-8336 |
| BAIR, DOROTHY J | 3151 NE 56TH AVE LOT 4 | | | | SILVER SPRINGS | FL | 34488-1888 |
| BAIR, DRELLOS A | 12098 SCHUL RD | | | | MIDDLETOWN | OH | 45042 |
| BAIR, EARLAND B | 11700 GRAND RIVER RD | | | | BRIGHTON | MI | 48116-8534 |
| BAIR, EDWARD C | 12669 SPRINGFIELD RD | | | | NEW SPRINGFIELD | OH | 44443-9784 |
| BAIR, EDWIN T | 293 NOBLES RD | | | | BROWNSVILLE | PA | 15417-9283 |
| BAIR, EMIL B | 2454 NORTH CAMINO | VALLE VERDE | | | TUCSON | AZ | 85715 |
| BAIR, EMILE | 17153 FISH LAKE RD | | | | HOLLY | MI | 48442-8336 |
| BAIR, FORREST D | 7629 OLD BATTLE GROVE RD | | | | DUNDALK | MD | 21222-3508 |
| BAIR, FRED G | 2253 W 1650 N | | | | SUMMITVILLE | IN | 46070-9676 |
| BAIR, GAVIN M | 9 WEST MAIN STREET | | | | WEST CARROLLTON | OH | 45449 |
| BAIR, GLADYS I | PO BOX 1022 | | | | PORTSMOUTH | OH | 45662-1022 |
| BAIR, HARVEY P | 7 BRANCH ST | | | | BALTIMORE | MD | 21221-2202 |
| BAIR, HERBERT C | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| BAIR, IDA J | 4376 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8127 |
| BAIR, JACQULYN DENISE | PO BOX 342 | 206 FEDERAL | | | HOUGHTON LAKE | MI | 48629-0342 |
| BAIR, JEFFREY A | 1915 JOHN GLENN RD | | | | DAYTON | OH | 45420-2414 |
| BAIR, JERRY D | 1484 E 1500 N | | | | SUMMITVILLE | IN | 46070-9347 |
| BAIR, JOAN L | 2272 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BAIR, JOAN M. | 1625 TENNYSON | | | | TEMPERANCE | MI | 48182-9242 |
| BAIR, JOAN M. | 1625 TENNYSON DR | | | | TEMPERANCE | MI | 48182-9242 |
| BAIR, LARRY D | 14900 N 100 E | | | | SUMMITVILLE | IN | 46070-9645 |
| BAIR, LARRY E | 2118 TITUS AVE | | | | DAYTON | OH | 45414-4136 |
| BAIR, LEROY | 1851 S LOXLEY RD RR | | | | HOUGHTON LAKE | MI | 48629 |
| BAIR, LESTER E | 3373 SOMERVILLE JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9676 |
| BAIR, LESTER E | 3373 SOMERVILLE-JACKSONBUR | | | | MIDDLETOWN | OH | 45042-9676 |
| BAIR, MARSHA W | 540 LIVE OAK AVE | | | | ORANGE CITY | FL | 32763-6727 |
| BAIR, MARY B | 2024 TREVING DR | | | | CICERO | IN | 46034-9118 |
| BAIR, MERVIN L | 9203 HERITAGE RD | | | | FRANKLIN | OH | 45005-1355 |
| BAIR, MICHAEL A | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| BAIR, MICHAEL ANDREW | 12409 E 33RD ST S | | | | INDEPENDENCE | MO | 64055-2316 |
| BAIR, MILDRED | 2743 EL CAMINO #C | | | | MIDDLETOWN | OH | 45044-7138 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAIR, PHILIP N | 169 E BENTON ST | | | | ALEXANDRIA | IN | 46001-9230 |
| BAIR, RAYMOND D | 104 WOODCREST DR | | | | SWARTZ CREEK | MI | 48473-8280 |
| BAIR, ROBERT C | 3151 NE 56TH AVE LOT H5 | | | | SILVER SPRINGS | FL | 34488-1888 |
| BAIR, ROGER L | 2851 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| BAIR, RONALD D | 355 WOODSONG DR | | | | INMAN | SC | 29349-9789 |
| BAIR, RUTH I | G3201 BEECHER RD | HERITAGE MANOR | | | FLINT | MI | 48532-3615 |
| BAIR, SHELBY L | 5867 LYNN ST | | | | FRANKLIN | OH | 45005-5113 |
| BAIR, VIOLET | 6866 PREBLE CO LINE RD | | | | GERMANTOWN | OH | 45327-9565 |
| BAIR, VIOLET | 6866 PREBLE COUNTY LINE RD | | | | GERMANTOWN | OH | 45327-9565 |
| BAIRAMI JASON | BAIRAMI, JASON | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BAIRD III, LLOYD M | APT 106 | 6514 HEDGE LANE TERRACE | | | SHAWNEE | KS | 66226-4860 |
| BAIRD JASON C | BAIRD, JASON C | 190 N. INDEPENDENCE MAL WEST SUITE 500 | | | PHILADELPHIA | PA | 19106 |
| BAIRD JASON C | BAIRD, JASON C | 31 ASHLEY LN | | | COLCHESTER | CT | 06415-1642 |
| BAIRD JR, AUBREY L | 1051 CANARY CIR N | | | | LAKELAND | FL | 33809-7345 |
| BAIRD JR, GEORGE E | 4237 N 1270 EAST RD | | | | INDIANOLA | IL | 61850-9511 |
| BAIRD JR, ROBERT K | 7313 VILLAGE PARK DR | | | | CLARKSTON | MI | 48346-1994 |
| BAIRD SLONE | 5600 DOUGLAS LN | | | | BARTLESVILLE | OK | 74006 |
| BAIRD TERRENCE R | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 |
| BAIRD, ALBERT F | 8640 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424-6336 |
| BAIRD, ALBERT F | 8640 TAYLORSVILLE RD. | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BAIRD, ALBERT V | 7058 TORREY RD | | | | SWARTZ CREEK | MI | 48473 |
| BAIRD, ANDREW | 1027 ROBINS RD | | | | LANSING | MI | 48917-2026 |
| BAIRD, BAXTER W | 621 E SWAYZEE ST | | | | MARION | IN | 46952-2918 |
| BAIRD, BETTY A | 1383 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| BAIRD, BETTY J | 2473 MCKENSIE CT | | | | GRAND PRAIRIE | TX | 75052-3923 |
| BAIRD, BETTY N | 5550 MAPLEWOOD DR | | | | SPEEDWAY | IN | 46224-3332 |
| BAIRD, BRIAN K | 729 RICHARD ST | | | | HOLLY | MI | 48442-1270 |
| BAIRD, BRUCE A | 16329 REDWOOD CT | | | | FENTON | MI | 48430-9178 |
| BAIRD, CAROL P. | 3370 W SHERMAN | | | | FLINT | MI | 48504-1406 |
| BAIRD, CAROL P. | 3370 W SHERMAN AVE | | | | FLINT | MI | 48504-1406 |
| BAIRD, CHARLES C | 7150 HOFFEE ROAD | | | | LISBON | OH | 44432-9442 |
| BAIRD, CHARLES E | 5050 BOLLA RD | | | | YPSILANTI | MI | 48197-9337 |
| BAIRD, CHARLES M | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| BAIRD, CLYDE E | 2211 JEFFERSON AVE | | | | NORWOOD | OH | 45212-3222 |
| BAIRD, CONSTANCE H | 40129 BRIARWOOD CIR | | | | POLSON | MT | 59860-8593 |
| BAIRD, DARREL G | 1411 TALLMADGE RD | | | | KENT | OH | 44240-6659 |
| BAIRD, DAVID A | 80801 NORTH AVE | | | | ARMADA | MI | 48005-1517 |
| BAIRD, DAVID B | 4628 E MICHIGAN AVE | | | | AU GRES | MI | 48703-9466 |
| BAIRD, DAVID L | 203 PALM BLVD | | | | PARRISH | FL | 34219-9110 |
| BAIRD, DAVID L | 8260 WOODLAWN DR | | | | MARTINSVILLE | IN | 46151-8371 |
| BAIRD, DAVID L | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| BAIRD, DAVID L. | 9630 WILSON AVE SW | | | | BYRON CENTER | MI | 49315-9718 |
| BAIRD, DENNIS O | 145 TEAGUE LN | | | | LA FOLLETTE | TN | 37766-5205 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIRD, DENNIS O | 145 TEAGUE LANE | | | | LA FOLLETTE | TN | 37766-5205 |
| BAIRD, DENNIS T | 2968 LAMPLIGHTER CT | | | | KOKOMO | IN | 46902-8132 |
| BAIRD, DIANA D | 19645 N 31ST AVE APT 2056 | | | | PHOENIX | AZ | 85027-3979 |
| BAIRD, DIANE E | 3417 ARBOR DR | | | | FENTON | MI | 48430-3126 |
| BAIRD, DONALD A | 7601 W FISH LAKE RD | | | | OSSEO | MN | 55311-2003 |
| BAIRD, DORIS E | 3337 MAJESTIC PRINCE DR | | | | OWENSBORO | KY | 42303-2437 |
| BAIRD, DOUGLAS G | 4257 BABSON PARK PL | | | | BATAVIA | OH | 45103 |
| BAIRD, DUANE L | 10903 E LINDNER AVE | | | | MESA | AZ | 85209-1333 |
| BAIRD, ELAINE M | 880 MANDALAY AVE APT C611 | | | | CLEARWATER BEACH | FL | 33767-1254 |
| BAIRD, ELEANOR L | 32610 COVENTRY PL | | | | WARREN | MI | 48093-6121 |
| BAIRD, ELEANOR L | 32610 COVENTRY PLACE | | | | WARREN | MI | 48093 |
| BAIRD, ELLEN R | 1174 LOS ALTOS AVE APT 148 | | | | LOS ALTOS | CA | 94022-1075 |
| BAIRD, ELWYN L | 12919 TIPTON HWY LOT 2 | | | | CLINTON | MI | 49236-9772 |
| BAIRD, ERNEST G | 311 PLANTATION AVENUE | | | | SOMERSET | KY | 42501-3244 |
| BAIRD, FERNANNA | 13109 VILLAGE CT | | | | CLIO | MI | 48420-8263 |
| BAIRD, FLOYD E | 845 BENTLEY ST APT 9 | | | | CHESANING | MI | 48616-1287 |
| BAIRD, FRED E | 3337 MAJESTIC PRINCE DR | C/O TEDDY J. BAIRD | | | OWENSBORO | KY | 42303-2437 |
| BAIRD, GARY | 3720 HULETT RD | | | | OKEMOS | MI | 48864-3536 |
| BAIRD, GAYENELLE A | 123 COURT LANE | | | | LAFOLLETTE | TN | 37766 |
| BAIRD, GENE A | PO BOX 680523 | | | | FRANKLIN | TN | 37068-0523 |
| BAIRD, GEORGE W | 5578 S 500 W | | | | ATLANTA | IN | 46031-9363 |
| BAIRD, GLORIA K | 1740 VALPICO DR | | | | SAN JOSE | CA | 95124-1956 |
| BAIRD, GREGORY A | 11402 W. FREELAND RD. | | | | FREELAND | MI | 48623-9251 |
| BAIRD, GREGORY A | 7515 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 |
| BAIRD, HAROLD | 3385 E HIGHWAY 1470 | | | | STRUNK | KY | 42649-9336 |
| BAIRD, INC. | LEONEL BAIRD | 822 W FOND DU LAC ST | | | RIPON | WI | 54971-9270 |
| BAIRD, INC. | PO BOX 347 | | | | RIPON | WI | 54971 |
| BAIRD, IRENE H | C/O JAMES V LOIACONO | HOMESTEAD 1 | 164 LIBERTY DRIVE | | PAINESVILLE | OH | 44077 |
| BAIRD, IRMGARD | 1995 108TH ST SW | | | | BYRON CENTER | MI | 49315-8612 |
| BAIRD, JACK L | 509 E JEFFERSON ST | | | | AUGUSTA | MI | 49012-9215 |
| BAIRD, JAMES A | 15155 TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9403 |
| BAIRD, JAMES A | 4298 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 |
| BAIRD, JAMES ALAN | 4298 W ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 |
| BAIRD, JAMES B | 1836 WEYER AVE | | | | NORWOOD | OH | 45212-2953 |
| BAIRD, JAMES C | 1632 REGENT DR | | | | BRENTWOOD | CA | 94513-6923 |
| BAIRD, JAMES L | 1301 SPINNAKER DR | | | | N MYRTLE BCH | SC | 29582-6912 |
| BAIRD, JAMES L | 140 RIDGE RD APT 5 | | | | WALWORTH | WI | 53184-9520 |
| BAIRD, JAN K | 10133 CUMBERLAND POINTE BLVD | | | | NOBLESVILLE | IN | 46060-4755 |
| BAIRD, JASON | 10094 BRAEMOOR DR | | | | GRAND BLANC | MI | 48439-9575 |
| BAIRD, JASON C | 31 ASHLEY LN | | | | COLCHESTER | CT | 06415-1642 |
| BAIRD, JEAN K | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| BAIRD, JERRY A | 870 UPTON AVE | | | | BATTLE CREEK | MI | 49037-4847 |
| BAIRD, JOHN | 111 LAKE ESTATES DR | | | | MONTGOMERY | TX | 77356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIRD, JOHN C | 27231 NORMA DR | | | | WARREN | MI | 48093-8318 |
| BAIRD, JUNE M | 900 W LAKE RD APT E 205 | | | | PALM HARBOR | FL | 34684-5105 |
| BAIRD, KAREN E | 710 CLINTON ST | | | | FLINT | MI | 48507-2541 |
| BAIRD, KATHLEEN A | 410 S MAIN ST | | | | AU GRES | MI | 48703-9774 |
| BAIRD, KIMBERLY A | 7760 STONESBORO DR | | | | HUBER HEIGHTS | OH | 45424-2264 |
| BAIRD, MAARET H | 10715 SCOTT DR | | | | FAIRFAX | VA | 22030-3022 |
| BAIRD, MALCOLM C | 520 EVERLING DR | | | | MORGANTOWN | IN | 46160-9744 |
| BAIRD, MARGARET C | 220 KING'S BRIDGE | | | | ATLANTA | GA | 30329 |
| BAIRD, MARILOU | 5390 ASTER PARK DR APT 804 | | | | HAMILTON | OH | 45011-8769 |
| BAIRD, MARILYN J | 333 BEDE ST | | | | FLINT | MI | 48507-2614 |
| BAIRD, MARKEL D | 2321 W 14 MILE RD | | | | ROYAL OAK | MI | 48073-1312 |
| BAIRD, MARSHALL D | 6159 S 3920 W | | | | TAYLORSVILLE | UT | 84118-8113 |
| BAIRD, MELINDA | 3500 GOLDNER LN SW APT A | | | | WARREN | OH | 44481-9635 |
| BAIRD, MICHAEL L | 315 E ELIZABETH ST | | | | ALMA | MI | 48801-2737 |
| BAIRD, MICHAEL S | 611 NADINA PL | | | | CELEBRATION | FL | 34747-4960 |
| BAIRD, MICHELLE S | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BAIRD, MILDRED A | 5170 SPRINGBORN RD | | | | CHINA | MI | 48054-4006 |
| BAIRD, MYRTLE V | 7475 BARDSTON DR | | | | DUBLIN | OH | 43017-2412 |
| BAIRD, NANCY L | 2356 HATCHIE DR APT 201 | | | | CORDOVA | TN | 38016-7678 |
| BAIRD, NELTON L | 705 NEWTON DR UNIT A | | | | NEWTON FALLS | OH | 44444-2938 |
| BAIRD, PATRICIA A | 1907 PATTON CT | | | | FORT WORTH | TX | 76110-1249 |
| BAIRD, PATRICIA A | 4010 W 241ST ST | | | | SHERIDAN | IN | 46069-9666 |
| BAIRD, PATRICIA G | 1901 S MINT ST | | | | CHARLOTTE | NC | 28203-4628 |
| BAIRD, PATRICK J | 4134 S CENTER RD | | | | BURTON | MI | 48519-1452 |
| BAIRD, PATRICK JAMES | 4134 S CENTER RD | | | | BURTON | MI | 48519-1452 |
| BAIRD, PEGGY L | PO BOX 786 | | | | BIRMINGHAM | MI | 48012-0786 |
| BAIRD, RALPH LAMAR | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62002-1972 |
| BAIRD, RAYMOND L | 1664 STATE ROUTE 303 | | | | STREETSBORO | OH | 44241-5646 |
| BAIRD, RAYMOND L | 7603 W SOUTH RANGE RD | | | | SALEM | OH | 44460-9228 |
| BAIRD, RICHARD A | 6824 PECK RD | | | | GREENVILLE | MI | 48838-9770 |
| BAIRD, RICHARD J | 8047 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268-1748 |
| BAIRD, RICHARD P | 2260 E GILWOOD DR | | | | STOW | OH | 44224-3460 |
| BAIRD, ROBERT | 4387 PELTON RD | | | | CLARKSTON | MI | 48346-3828 |
| BAIRD, ROBERT | 98 S MERRIMAC ST APT 1 | | | | PONTIAC | MI | 48340-2571 |
| BAIRD, ROBERT A | 39 TERRACE AVE | | | | TARRYTOWN | NY | 10591-3807 |
| BAIRD, ROBERT L | 4440 OHEREN ST | | | | BURTON | MI | 48529-1829 |
| BAIRD, ROBERT PATRICK | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAIRD, ROCHELLE R | 39 AMY LYNN CT | | | | METAMORA | MI | 48455-9248 |
| BAIRD, ROY W | 2415 NORTH RD | | | | FENTON | MI | 48430-1898 |
| BAIRD, RUTH S | 4940 STATE RD | | | | LESLIE | MI | 49251-9208 |
| BAIRD, SANDRA K | 1691 WARWICK ST | | | | SYLVAN LAKE | MI | 48320-1551 |
| BAIRD, SARA J | 1936 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2050 |
| BAIRD, SPENCER K | 1711 FOX RUN | | | | PERRYSBURG | OH | 43551-5413 |
| BAIRD, SPENCER K | 6596 STILLWELL | | | | W BLOOMFIELD | MI | 48322-1360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIRD, SUSAN J | 91 SOUTH APACHE DRIVE | | | | CHEROKEE VLG | AR | 72529-5444 |
| BAIRD, TERRENCE R | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 |
| BAIRD, TERRENCE ROBERT | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 |
| BAIRD, THOMAS D | PO BOX 8 | | | | LAVONIA | GA | 30553-0008 |
| BAIRD, TIMOTHY J | 173 SAYBROOK BLVD | | | | COLUMBIANA | OH | 44408-9387 |
| BAIRD, TODD E | 8120 ROLLER RD | | | | SALEM | OH | 44460-9241 |
| BAIRD, VAN W | 1383 GENELLA ST | | | | WATERFORD | MI | 48328-1340 |
| BAIRD, VIRGINIA | 1815 BIRCH DR | | | | PINCONNING | MI | 48650-9518 |
| BAIRD, VIRGINIA | 1815 BIRCH DRIVE | | | | PINCONNING | MI | 48650 |
| BAIRD, VIRGINIA S | 2730 N FOREST RD APT 307 | | | | GETZVILLE | NY | 14058-1588 |
| BAIRD, VIRGINIA S | 40 FULLER ST | | | | BUFFALO | NY | 14207-1432 |
| BAIRD, WELLINGTON E | 5368 HERITAGE DR | | | | SAGINAW | MI | 48603-1737 |
| BAIRD, WILLIAM J | 33315 BETH ANN DR | | | | STERLING HEIGHTS | MI | 48310-6451 |
| BAIRD, WILLIAM T | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| BAIRD, WILLIAM THOMAS | 6492 RAY RD | | | | SWARTZ CREEK | MI | 48473-9122 |
| BAIRD, YVETTE L | 2241 S 58TH CT | | | | CICERO | IL | 60804-2640 |
| BAIRE, FRANCES N | 2249 TENNESSEE DR | | | | XENIA | OH | 45385-4729 |
| BAIRE, JIMMIE R | 34 COURTNEY DR | | | | ASHFORD | WV | 25009-9547 |
| BAIREDDY, HARI P | 1830 SHEPHERDS DR | | | | TROY | MI | 48084-5400 |
| BAIRSTOW LIFTING PRODUCTS CO | 1785 ELLSWORTH INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30318-3747 |
| BAISA, KWEI-SHON C | 2217 3RD ST | | | | SANTA CLARA | CA | 95054-2592 |
| BAISA, NOEL G | 2217 3RD ST 323 | | | | SANTA CLARA | CA | 95054 |
| BAISA, ROBERT R | 7722 167TH ST | | | | TINLEY PARK | IL | 60477-2432 |
| BAISCH ENGINEERING | PO BOX 2378 KEMPTON PARK | | | KEMPTON PARK 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | SPARTAN | | JOHANNESBURG 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | 4 DERRICK RD | SPARTAN | | JOHANNESBURG ZA 1620 SOUTH AFRICA | | | |
| BAISCH ENGINEERING (PTY) LTD | SALVATORE RACITI | 4 DERRICK RD-SPARTAN KEMPTON | | | STERLING HEIGHTS | MI | 48312 |
| BAISCH, ARLENE E | 421 ARGYLE CT | | | | MILAN | MI | 48160-1205 |
| BAISCH, LOIS A | 7927RINALDO BLV. WEST | | | | BRIDGEPORT | NY | 13030 |
| BAISCH, RAMONA J | 627 RIVERVIEW CT | | | | GLADWIN | MI | 48624-1956 |
| BAISDEN JR, NORVIL D | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, BARBARA | 50332 BOWER DR | | | | NEW BALTIMORE | MI | 48047 |
| BAISDEN, BOBBY R | 1108 TRACE CREEK RD | | | | HOHENWALD | TN | 38462-5132 |
| BAISDEN, DEBORAH E | 3037 BRANTLEY DR | | | | ANTIOCH | TN | 37013-1358 |
| BAISDEN, GLEN R | 6020 STUMPH RD APT 101A | | | | PARMA | OH | 44130-1778 |
| BAISDEN, JANICE L | 149 N BRADLEIGH RD | | | | COLUMBUS | OH | 43209-1507 |
| BAISDEN, JOAN | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, JOAN | 5939 WAYNE RD | | | | PENTWATER | MI | 49449-9514 |
| BAISDEN, MATHIS W | 305 CEDARCREEK DR | | | | NASHVILLE | TN | 37211-6651 |
| BAISDEN, MATHIS W | 7407 YELLOW WOOD | | | | LANSING | MI | 48917-7832 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAISDEN, NORMAN | 10401 N CAVE CREEK RD LOT 26 | | | | PHOENIX | AZ | 85020-1615 |
| BAISDEN, NORVIL D | 5939 WAYNE AVE | | | | PENTWATER | MI | 49449-8401 |
| BAISDEN, WILLIAM A | 426 UPPER RIVER RD | | | | DANVILLE | WV | 25053-4564 |
| BAISDEN, WILLIAM T | 50332 BOWER DR | | | | CHESTERFIELD | MI | 48047-4623 |
| BAISE, RAYMOND E | 1921 LAKEWOOD AVE | | | | HURON | OH | 44839-1120 |
| BAISEL RHYNARD | 11570 WATSON RD | | | | BATH | MI | 48808-9489 |
| BAISINGER, GRACE L | 5130 LORENZO LANE | | | | SPARKS | NV | 89436-0817 |
| BAISLEY HOWARD G (460819) | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BAISLEY, ARTHUR A | 4035 10TH ST | | | | SEBASTIAN | FL | 32976-2813 |
| BAISLEY, ETHEL T | 2220 JUNIPER CT | | | | SHELBY TWP | MI | 48316-1049 |
| BAISLEY, HOWARD G | NICHOLL LAW OFFICES PETER T | 36 SOUTH CHARLES ST | | | BALTIMORE | MD | 21201 |
| BAISLEY, PATRICIA L | 106 PINE FOREST DR | | | | BERLIN | MD | 21811-1632 |
| BAIST, GEORGE A | 7226 HALCUS RD | | | | SODUS | NY | 14551-9310 |
| BAISTOW, MARGARET A | 31 ARLYN DR | | | | HOWELL | NJ | 07731-2760 |
| BAISURD, GRACE | 2340 NE 201ST ST | | | | MIAMI | FL | 33180 |
| BAITEY, SHARITA | 1943 PHILLIPS LAKE BLF | | | | LITHONIA | GA | 30058-3934 |
| BAITINGER, ALBERTA L | 26351 CUNNINGHAM DR | | | | WARREN | MI | 48091 |
| BAITINGER, MICHAEL V | 13761 SUNFIELD HWY # 1 | | | | LAKE ODESSA | MI | 48849 |
| BAITINGER, RONALD M | 5400 ORION RD | | | | ROCHESTER | MI | 48306-2549 |
| BAITY'S DISCOUNT TIRE SALES | 1081 SALISBURY RIDGE RD | | | | WINSTON SALEM | NC | 27127-3710 |
| BAITY, ALLEN | 3937 CHICHESTER RD | | | | EDWARDS | MS | 39066-9633 |
| BAITY, GLORIA | 19137 WASHBURN ST | | | | DETROIT | MI | 48221-3217 |
| BAITY, HARRY L | 10 BEACHSIDE DR | | | | PALM COAST | FL | 32137-2341 |
| BAITY, JEANNE M | 5608 RIDGELINE AVE | | | | LAS VEGAS | NV | 89107-1510 |
| BAITY, MARY | 985 FOXCHASE DR APT 454 | | | | SAN JOSE | CA | 95123-1190 |
| BAITY, SARA | 60 HENDRIX RD | APT 112 | | | W HENRIETTA | NY | 14586-9202 |
| BAITZ, GERALD A | PO BOX 227 | | | | MILTON | VT | 05468-0227 |
| BAITZ, HERMAN | 1064 COUNTY ROAD 490 | | | | RULE | TX | 79548-2616 |
| BAIZ, JANICE L | 5771 SANDHILL RD | | | | ALMONT | MI | 48003-9747 |
| BAIZA, STEPHEN T | 2200 FENTRESS CT | | | | SPRING HILL | FL | 34609-3918 |
| BAIZE, EDWARD N | 3821 WILLIAMS RD | | | | COLUMBIAVILLE | MI | 48421-9338 |
| BAIZE, GILBERT R | 718 JOHN PAUL AVE | | | | RUSSELLVILLE | KY | 42276-2381 |
| BAIZE, MICHELLE Y | 2705 GOLF CLUB RD | | | | HOWELL | MI | 48843-8600 |
| BAIZE, STEVEN L | 3606 S MAPLE LN | | | | MUNCIE | IN | 47302-5884 |
| BAJ CATERING INC | 1801 BEECHWOOD AVE | | | | NEW ALBANY | IN | 47150-3940 |
| BAJ, ELEANOR | 4538 TERNES | | | | DEARBORN | MI | 48126-3055 |
| BAJ, ELEANOR | 4538 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| BAJ, EUGENE | 4538 TERNES ST | | | | DEARBORN | MI | 48126-3055 |
| BAJ, STEPHEN J | TONAWANDA MANOR | ASSISTED LIVING FACILITY | | | TONAWANDA | NY | 14150 |
| BAJAJ, SANDEEP | 1617 ARCADIAN DR | | | | ROCHESTER HILLS | MI | 48307-3586 |
| BAJAK, MARILYNN | 19 WINDSOR RIDGE DR | | | | LANCASTER | NY | 14086-9314 |
| BAJAK, MARILYNN | 19 WINDSOR RIDGE DR. | | | | LANCASTER | NY | 14086-9314 |
| BAJARDI THOMAS | 2740 PROVIDENCE RIDGE DR | | | | WENTZVILLE | MO | 63385-3724 |
| BAJARDI, JUSTINE C | 816 RED OAK LN | | | | O FALLON | MO | 63366-1645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAJARDI, THOMAS | 2740 PROVIDENCE RIDGE DR | | | | WENTZVILLE | MO | 63385-3724 |
| BAJDEK, STEPHEN | 7079 CRESTWOOD AVE | | | | JENISON | MI | 49428-8933 |
| BAJDO, JOHN | 6836 MEMORIAL ST | | | | DETROIT | MI | 48228-4729 |
| BAJEK, MATTHEW J | 515 W 4TH ST | | | | ROYAL OAK | MI | 48067-2401 |
| BAJEK, STANLEY J | 31231 CHERRY HILL RD | | | | WESTLAND | MI | 48186-5073 |
| BAJERSKI, NORMAN W | 7787 SILVER FOX DR | | | | BOARDMAN | OH | 44512-5326 |
| BAJKEK JOHN & LOIS | 22160 SANDY HILL LN | | | | SOUTH BEND | IN | 46628-9389 |
| BAJKOVEC, STELLA | 18975 VILLAVIEW RD STE 7 | C/O KATICA MARKULIN | | | CLEVELAND | OH | 44119-3053 |
| BAJKOWSKI, BEN | 122 S ROSEWELL AVE | | | | SOUTH AMBOY | NJ | 08879-1761 |
| BAJNOK, MICHAEL E | 3674 STATE ROUTE 534 | | | | NEWTON FALLS | OH | 44444-8758 |
| BAJO ALFREDO | VIA BIXIO 10 | | | 04100 LATINA  ITALY | | | |
| BAJOR, ALICE A | 12273 MARTINSVILLE RD | | | | CARLETON | MI | 48117-9551 |
| BAJOR, ALICE A | 12273 MARTINVILLE RD | | | | CARLETON | MI | 48117-9551 |
| BAJOR, GLADYS | 52 NEW MONMOUTH RD | | | | MIDDLETOWN | NJ | 07748-2115 |
| BAJOR, RONALD J | 79 MIDDESSA CROSSING | | | | DOVER | DE | 19904-1594 |
| BAJOR, RONALD J | 79 MIDESSA CT | | | | DOVER | DE | 19904-1594 |
| BAJOR, STELLA | 16589 FRAMINGTON RD | | | | LIVONIA | MI | 48154-2969 |
| BAJOREK JR, JOSEPH L | 50581 JEFFERSON AVE APT 5 | | | | NEW BALTIMORE | MI | 48047-2308 |
| BAJOREK, DANIEL C | 3238 DAVENPORT LN | | | | ROCHESTER HILLS | MI | 48309-4284 |
| BAJOREK, DAVID A | 8081 MASON LN | | | | WHITMORE LAKE | MI | 48189-9296 |
| BAJOREK, DOLORES M | 14719 KENNEBEC STREET | | | | SOUTHGATE | MI | 48195-2585 |
| BAJOREK, DONALD L | 1365 STEWART AVE | | | | LINCOLN PARK | MI | 48146-3370 |
| BAJOREK, FRANK J | 5504 HARTWELL ST | | | | DEARBORN | MI | 48126-3347 |
| BAJOREK, HAZEL | 22355 METAMORA LN | C/O RONALD J BAJOREK | | | BEVERLY HILLS | MI | 48025-3613 |
| BAJOREK, HAZEL | C/O RONALD J BAJOREK | 22355 METAMORA | | | BEVERLY HILLS | MI | 48025 |
| BAJOREK, IRENE EDNA | 23307 BOCA TRACE DR | | | | BOCA RATON | FL | 33433 |
| BAJOREK, JOHN | 30451 HIVELEY ST | | | | WESTLAND | MI | 48186-5005 |
| BAJORI L DENARD | 835 SEVILLE ROW | | | | DETROIT | MI | 48202-2601 |
| BAJORINAS, MARY L | 67 JODI DR | | | | WALLINGFORD | CT | 06492-2846 |
| BAJPAI, ATUL | PO BOX 656 | | | | WARREN | MI | 48090-0656 |
| BAJRDI THOMAS | 2740 PROVIDENCE RIDGE DR | | | | WENTZVILLE | MO | 63385-3724 |
| BAJWA, MANPREET S | 2060 DAYTONA AVE | UNIT # A | | WINDSOR ON N9B 1Y3 CANADA | | | |
| BAJWA, MANPREET S | 2660 KENORA ST | UNIT A | | WINDSOR ON CANADA N9B-1Y3 | | | |
| BAJZATH, JIM | | | | | | | |
| BAJZER, MICHAEL E | PO BOX 9022 | C/O GM RAYONG | | | WARREN | MI | 48090-9022 |
| BAK, ALBIN R | 6136 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| BAK, EVELYN M | 10316 CAMBRIDGE ST | | | | WESTCHESTER | IL | 60154-3502 |
| BAK, GENEVIEVE M | 52 ANDRES PLACE | | | | BUFFALO | NY | 14225-3204 |
| BAK, JAMES M | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BAK, JAMES MICHAEL | 5513 NEW MEADOW DR | | | | YPSILANTI | MI | 48197-6725 |
| BAK, NANCY | 86 ALDABERT ST | | | | BEREA | OH | 44017 |
| BAK, RAYMOND E | 2445 OLD FARMINGTON RD | | | | LEWISBURG | TN | 37091-2243 |
| BAK, RAYMOND E | PO BOX 164 | | | | EAGLE | MI | 48822-0164 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAK, RAYMOND J | 38 WOODBRIDGE RD | | | | BRISTOL | CT | 06010-2371 |
| BAK, WALTER A | 4836 KONKEL ST | | | | DETROIT | MI | 48210-3208 |
| BAKA, JOSEPH F | 833 AIRPORT RD NW | | | | WARREN | OH | 44481-9350 |
| BAKA, KENNETH D | 1200 WOOD ST APT C2 | | | | BROCKWAY | PA | 15824-2163 |
| BAKA, RICHARD T | 586 PINEHURST RD | | | | CLEVELAND | OH | 44143-2020 |
| BAKA, STEPHEN G | 178 WALNUT RIDGE WAY | | | | BOWLING GREEN | KY | 42104-8770 |
| BAKAITIS JR, JOSEPH E | 7891 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| BAKAITIS JR, JOSEPH E | 7891 ELM ST | | | | TAYLOR | MI | 48180-2263 |
| BAKAJ, MILAN | 5455 SUMMIT ST | | | | WHITEHALL | PA | 18052-1725 |
| BAKALARCZYK, JOY M | 2759 CHURCHVIEW AVE APT 1 | | | | PITTSBURGH | PA | 15227-2137 |
| BAKALE, DENNIS M | 96 MELLON AVE | | | | PATTON | PA | 16668-4916 |
| BAKAN, WILLIAM F | 3037 VIOLA DR | | | | BEAVERCREEK | OH | 45434-5125 |
| BAKAR, AZIZ A | 24 JLN 21/26 DAMANDARA UTAMA | DETACING JAYA SECANGOR 47400 | MALAYSIA | | | | |
| BAKAR, AZIZ ABU | 5 TUDOR CITY PL APT A20 | | | | NEW YORK | NY | 10017 |
| BAKARIC, MICHAEL S | 8318 BAMBOO RD | | | | FORT MYERS | FL | 33967-3401 |
| BAKARICH VIC | BAKARICH, VIC | 3845 SOLOMON ISLAND ROAD | | | WEST SACRAMENTO | CA | 95691 |
| BAKARICH, JOAN F | 504 BURSON PL | | | | ANN ARBOR | MI | 48104-2602 |
| BAKARICH, VIC | 3845 SOLOMON ISLAND RD | | | | WEST SACRAMENTO | CA | 95691-5930 |
| BAKATA, AMANDA | 21402 NORTHWOOD AVE | | | | FAIRVIEW PARK | OH | 44126-1122 |
| BAKATSELOS, NICHOLAS T | 41608 SINGH DR | | | | CANTON | MI | 48188-2647 |
| BAKAYSA, PAUL P | 36 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3204 |
| BAKE JOHN W (459691) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAKE, PAUL D | 124 THUNDER DR | | | | EATON | OH | 45320-2729 |
| BAKE, VIRGINIA S | 169 LILLY WAY | | | | LINCOLNTON | GA | 30817-4028 |
| BAKELAAR, JEAN K | 2701 GLASGOW ST | | | | JOLIET | IL | 60435-1336 |
| BAKELAAR, JOAN C | 9279 LORD ROAD | | | | BONITA SPRINGS | FL | 34135-6565 |
| BAKEMAN, LESTER D | 4474 JENA LN | | | | FLINT | MI | 48507-6219 |
| BAKEMAN, MARTHA | 6104 LITTLE RIVER RD | | | | GLIDE | OR | 97443-9793 |
| BAKER & BOTTS LLP | 1299 PENNSYLVANIA AVENUE, N.W. | | | | WASHINGTON | DC | 20004 |
| BAKER & BOTTS LLP | 1600 SAN JACINTO CENTER | 98 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 |
| BAKER & BOTTS LLP | THE WARNER | 1299 PENNSLYVANIA AVE NW | | | WASHINGTON | DC | 20004 |
| BAKER & DANIELS | PO BOX 664091 | | | | INDIANAPOLIS | IN | 46266-4091 |
| BAKER & DANIELS LLP | ATTORNEY FOR SHAMBAUGH & SON, L.P. | ATTENTION: JOHN R. BURNS | 111 EAST WAYNE ST. | SUITE 800 | FORT WAYNE | IN | 46802 |
| BAKER & HOSTETLER | 100 LOUISIANA SUITE 2000 | | | | HOUSTON | TX | 77002 |
| BAKER & HOSTETLER | ATTN: ALBERT ADAMS | 3200 NATIONAL CITY CTR | 1900 EAST 9TH STREET | | CLEVELAND | OH | 44114-3485 |
| BAKER & HOSTETLER LLP | 1050 CONNECTICUT AVE NW STE 1100 | | | | WASHINGTON | DC | 20036-5318 |
| BAKER & HOSTETLER LLP | ATTN: RICHARD J. BERNARD | 45 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10111 |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: JOSEPH F. HUTCHINSON, JR., ERIC GOODMAN, WENDY J. GIBSON | 3200 NATIONAL CITY CENTER | 1900 E. 9TH STREET | CLEVELAND | OH | 44114 |
| BAKER & HOSTETLER LLP | ATTY FOR B&H CREDITORS | ATT: RICHARD BERNARD, ESQ. | 45 ROCKEFELLER PLAZA | | NEW YORK | NY | 10111 |
| BAKER & HOSTETLER LLP | ATTY FOR SCRIPPS NETWORKS & TELEVISION FOOD NETWORK | ATTN: WENDY J. GIBSON, ESQ. | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | CLEVELAND | OH | 44114-3485 |
| BAKER & MACKENZIE LLP | 14TH FLOOR HUTCHISON HOUSE | 10 HARCOURT RD, CENTRAL | | HONG KONG SAR CHINA | | | |
| BAKER & MCKENZIE | 100 NEW BRIDGE STREET | LONDON EC4V 6JA, ENGLAND | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE | 14TH FLOOR HUTCHISON HOUSE | 10 HARCOURT RD | | HONG KONG | | | |
| BAKER & MCKENZIE | 15 FLR HUNG TAI CENTER | 168 TUN HWA NORTH ROAD | TAIPEI 105 TAIWAN | REPUBLIC OF CHINA CHINA | | | |
| BAKER & MCKENZIE | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4045 |
| BAKER & MCKENZIE | LEVEL 39 RIALTO 525 COLLINS ST | | | MELBOURNE VIC 3000 AUSTRALIA | | | |
| BAKER & MCKENZIE | PO BOX 10220 | | | | EL PASO | TX | 79995-0220 |
| BAKER & MCKENZIE | TORRE EDICAMPO PISO 11 | AV FCO DE MIRANDA URB | CAMPO AEGRE | CARACAS VENEZUELA VENEZUELA | | | |
| BAKER & MCKENZIE ABOGADOS SC | PO BOX 10220 | | | | EL PASO | TX | 79995-0220 |
| BAKER & MCKENZIE LLP | 100 NEW BRIDGE ST | LONDON, UK  EC4V 6JA | GB GREAT BRITAIN | | | | |
| BAKER & MCKENZIE LLP | 815 CONNECTICUT AVENUE NW | | | | WASHINGTON | DC | 20006-4078 |
| BAKER & MCKENZIE LLP | ATTN DAVID F HEROY & ANDREW MCDERMOTT | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH ST STE 3500 | | CHICAGO | IL | 60601-6314 |
| BAKER & MCKENZIE LLP | ONE PRUDENTIAL PLAZA, STE 3500 | 130 EAST RANDOLPH DR. | | | CHICAGO | IL | 60601 |
| BAKER & MCKENZIE WONG & LEOW | 1 TEMASEK AVE #27-01 | MILLENIA TOWER 039192 | | SINGAPORE 039192 SINGAPORE | | | |
| BAKER ALICE | 116 14TH ST | | | | RAPIDS CITY | IL | 61278 |
| BAKER AUDREY | 3662 GRAHAM PAIGE RD | | | | COTTAGE GROVE | WI | 53527-9507 |
| BAKER AUTO SERVICE | 2235 N DIXIE HWY | | | | POMPANO BEACH | FL | 33060-4959 |
| BAKER AUTOMOTIVE REPAIR | 600 E ROYALTON RD | | | | BROADVIEW HEIGHTS | OH | 44147-2529 |
| BAKER BARBARA | 1 WILD PLACE | | | | PITTSBURGH | PA | 15206 |
| BAKER BARBARA | 1114 BURLINGGAME DRIVE | | | | FLINT | MI | 48503 |
| BAKER BEATRICE ESTATE OF | 70 MILL ST | | | | WHITE LAKE | MI | 48386-2748 |
| BAKER BERNARD C (459692) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAKER BOBBY | BAKER, BOBBY | PO BOX 679 | | | DAINGERFIELD | TX | 75638-0679 |
| BAKER BOBBY | BAKER, LORENE | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER BOBBY | BAKER, WILLIAM DOUGLAS | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER CADILLAC OLDSMOBILE | 495 MAIN ST | | | | LEOMINSTER | MA | 01453-2952 |
| BAKER CADILLAC OLDSMOBILE, INC. | 495 MAIN ST | | | | LEOMINSTER | MA | 01453-2952 |
| BAKER CADILLAC OLDSMOBILE, INC. | JOEL BAKER | 495 MAIN ST | | | LEOMINSTER | MA | 01453-2952 |
| BAKER CAR RENTAL | 6100 W EVERETT MCKINLEY DIRKSEN PKWY | | | | PEORIA | IL | 61607 |
| BAKER CASSANDRA | BAKER, CASSANDRA | P.O. BOX 47 | | | RUCKERVILLE | VA | 22968-0047 |
| BAKER CASSANDRA | J KOONS PONTIAC BUICK GMC | 1207 WINDROCK DRIVE | | | MC LEAN | VA | 22102-1546 |
| BAKER CATERING INC | 251 PAGE ST NE | NOT REPORTABLE 12/01/05 CP | | | GRAND RAPIDS | MI | 49505-5039 |
| BAKER CHARLES | 2260 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| BAKER CHEVROLET, INC | 914 E 4TH AVE | | | | RED SPRINGS | NC | 28377-1640 |
| BAKER CHEVROLET, INC | ALFRED BAKER | 914 E 4TH AVE | | | RED SPRINGS | NC | 28377-1640 |
| BAKER CHEVROLET-PONTIAC INC | HWY 211 E | | | | RED SPRINGS | NC | 28377 |
| BAKER CHRISTOPHER MICHAEL | 4391 DAVIS ROAD | | | | MUSKEGON | MI | 49441-4811 |
| BAKER COLLEGE CENTER FOR GRADUATE STUDIES | 1050 W BRISTOL RD | | | | FLINT | MI | 48507-5516 |
| BAKER COLLEGE CORPORATE SERVICES | 1050 W BRISTOL RD | | | | FLINT | MI | 48507-5516 |
| BAKER COLLEGE OF ALLEN PARK | 4500 ENTERPRISE DR | | | | ALLEN PARK | MI | 48101-3033 |
| BAKER COLLEGE OF AUBURN HILLS | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2642 |
| BAKER COLLEGE OF CADILLAC | 9600 E 13TH ST | | | | CADILLAC | MI | 49601-9574 |
| BAKER COLLEGE OF JACKSON | 2800 SPRINGPORT RD | | | | JACKSON | MI | 49202-1230 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER COLLEGE OF MOUNT CLEMENS | 34950 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035-4701 |
| BAKER COLLEGE OF MUSKEGON | 1903 MARQUETTE AVE | | | | MUSKEGON | MI | 49442-1453 |
| BAKER COLLEGE OF OWOSSO | 1020 S WASHINGTON ST | | | | OWOSSO | MI | 48867-8956 |
| BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 |
| BAKER COLLEGE ON LINE | 1050 W BRISTOL RD | | | | FLINT | MI | 48507-5516 |
| BAKER DANIEL | 1 FINANCIAL PLZ LOWR 2 | | | | HARTFORD | CT | 06103-2601 |
| BAKER DENNIS C | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| BAKER DEWEY | 113 OLD JEWETT CITY RD | | | | PRESTON | CT | 06365-8012 |
| BAKER DON | 1102 S 11TH ST | | | | NILES | MI | 49120-3407 |
| BAKER DON | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 1102 S 11TH ST | | | NILES | MI | 49120-3407 |
| BAKER DONALD | BAKER, DONALD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BAKER DONALD (465099) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BAKER DONALDSON BEARMAN CALDWELL & BERKOWITZ | 165 MADISON AVE STE 2000 | FIRST TENNESSEE BANK BLDGR | | | MEMPHIS | TN | 38103-2752 |
| BAKER DONELSON BEARMAN & CALDWELL PC | 265 BROOKVILLE CENTRE WAY 600 | | | | KNOXVILLE | TN | 37919 |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | 165 MADISON AVE STE 2000 | | | | MEMPHIS | TN | 38103-2752 |
| BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ PC | 211 COMMERCE ST | COMMERCE CENTER STE 1000 | | | NASHVILLE | TN | 37201 |
| BAKER DOUGLAS A | BAKER, DOUGLAS A | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BAKER ELECTRICAL INSTRUMENTS C | 4812 MCMURRAY AVE | PO BOX 587 | | | FORT COLLINS | CO | 80525 |
| BAKER ERNEST | BAKER, ERNEST | 12824 EDMONTON AVE | | | CLEVELAND | OH | 44108-2520 |
| BAKER ESTATE OF JEFFREY A | 347 COVENTRY LN | | | | MASON | MI | 48854-1162 |
| BAKER EVELYN | 15211 CO RD 5200 | | | | ROLLA | MO | 65401 |
| BAKER FRED III | 1226 WAYNE AVE | | | | NEW SMYRNA BEACH | FL | 32168-6157 |
| BAKER GARAGE, INC. | 1740-80 WASHINGTON ST | | | | BAKER CITY | OR | 97814 |
| BAKER GARAGE, INC. | RANDALL DAUGHERTY | 1740-80 WASHINGTON ST | | | BAKER CITY | OR | 97814 |
| BAKER HAROLD | 8527 MODESTO AVE NE | | | | ALBUQUERQUE | NM | 87122-3783 |
| BAKER HARRY (468700) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAKER HARRY D | 2391 CUSTER ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9722 |
| BAKER I I I, CHARLES A | 3177 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BAKER I I I, CHARLES E | 5680 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| BAKER I I I, WALTER J | 361 WALCK RD | | | | N TONAWANDA | NY | 14120-3328 |
| BAKER I I I, WILLIAM H | 17311 CLOVERLEAF RD | | | | HAGERSTOWN | MD | 21740-7612 |
| BAKER I I, GLENN E | 33094 BAKER RD | | | | LISBON | OH | 44432-9443 |
| BAKER I I, ROBERT N | 312 JEFFERSON ST BOX 163 | | | | NEW MADISON | OH | 45346 |
| BAKER III, ADOLPHUS | 7455 BEAUREGARD CV | | | | MEMPHIS | TN | 38125-4224 |
| BAKER III, BRYAN H | 1725 LYNBROOK DR | | | | FLINT | MI | 48507-2229 |
| BAKER III, CHARLES A | 3177 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BAKER III, CHARLES E | 5680 FARLEY RD | | | | CLARKSTON | MI | 48346-1739 |
| BAKER III, WALTER J | 361 WALCK RD | | | | N TONAWANDA | NY | 14120-3328 |
| BAKER INDUSTRIES INC | 340 SHELDON DR | | | CAMBRIDGE ON N1T 1A9 CANADA | | | |
| BAKER JACKIE L (415478) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER JAMES & GLORIA | RR 1 BOX 172C | | | | SPRINGVILLE | PA | 18844-9788 |
| BAKER JAMES III | 5021 NORTH PT | | | | SANFORD | NC | 27332 |
| BAKER JANICE | BAKER, JANICE | | | | | | |
| BAKER JANICE | BAKER, JANICE | BARRETT CHAFIN LOWRY & AMOS | 636 4TH AVE | | HUNTINGTON | WV | 25701 |
| BAKER JASON A | 555 FM 646 RD W | APT 132 | | | DICKINSON | TX | 77539-3479 |
| BAKER JEANINE | BAKER, JEANINE | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER JEANINE | BAKER, MARY F | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| BAKER JEANINE | BAKER, MARY F | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANINE | BAKER, NATHAN | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER JEANINE | BAKER, REBECCA E | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANINE | BAKER, RICHARD | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANINE | BAKER, SHAWN A | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANINE | LEYVAS, AMERIE | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANINE | LEYVAS, MANUEL | 2700 NORTH CENTRAL AVENUE SUITE 1400 | | | PHOENIX | AZ | 85004 |
| BAKER JEANNETTE | 2410 W 23RD AVE | | | | EUGENE | OR | 97405-1404 |
| BAKER JERRY (443046) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAKER JESSIE | 10904 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9324 |
| BAKER JOHN | 1116 W COLLEGE AVE | | | | WOODVILLE | OH | 43469-1036 |
| BAKER JR, ALBERT L | 6330 RANGEVIEW DR | | | | DAYTON | OH | 45415-1928 |
| BAKER JR, ALLEN G | 5024 79TH ST E | | | | BRADENTON | FL | 34203-7989 |
| BAKER JR, BYNUM | 13120 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60827-1330 |
| BAKER JR, DAVID A | 1101 VAN BUREN WALK | | | | AMBLER | PA | 19002-3717 |
| BAKER JR, DONALD E | 2835 W WATER ST | | | | PORT HURON | MI | 48060-7744 |
| BAKER JR, EARL | 5861 GERMANTOWN PIKE | | | | DAYTON | OH | 45418-1813 |
| BAKER JR, EARL D | 204 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2332 |
| BAKER JR, EARNEST | 1774 HASTY RD | | | | MARIETTA | GA | 30062-1948 |
| BAKER JR, EDWARD L | 1809 BELVO RD | | | | MIAMISBURG | OH | 45342-3806 |
| BAKER JR, FRANK M | 1703 ROSEBERRY DR | | | | SCOTTSBORO | AL | 35769-3961 |
| BAKER JR, FREDERICK C | 42 E INTERLACKEN DR | | | | PHOENIX | AZ | 85022-4238 |
| BAKER JR, FREDLIFF A | 12109 BUSIRIS AVE | | | | NORWALK | CA | 90650-2440 |
| BAKER JR, GEORGE A | 4525 SHADY DR | | | | WILMINGTON | DE | 19808-5607 |
| BAKER JR, GERALD B | 1676 W HARBOUR TOWNE CIR | | | | MUSKEGON | MI | 49441-6411 |
| BAKER JR, HALLETT S | 100 SUMMER ST APT 111 | | | | HOLLISTON | MA | 01746-2264 |
| BAKER JR, JAMES E | 842 NE 35TH ST | | | | OKLAHOMA CITY | OK | 73105-7645 |
| BAKER JR, JAMES E. | 842 NE 35TH ST | | | | OKLAHOMA CITY | OK | 73105-7645 |
| BAKER JR, JAMES F | 115 DOLLENA AVE | | | | PRUDENVILLE | MI | 48651-9762 |
| BAKER JR, JAMES T | PO BOX 26 | | | | BRANT | MI | 48614-0026 |
| BAKER JR, JAMES W | 1342 JEWELL RD | | | | MILAN | MI | 48160-9582 |
| BAKER JR, JOE | 3926 SHADELAND AVE | | | | BEAVERCREEK | OH | 45432-2039 |
| BAKER JR, JOHN A | 1790 BARR RD | | | | OXFORD | MI | 48371 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER JR, JOHN A | 3617 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BAKER JR, JOHN A | 794 N FIVE LAKES RD | | | | ATTICA | MI | 48412-9657 |
| BAKER JR, JONATHAN | 1400 S VALLEY VIEW BLVD APT 1078 | | | | LAS VEGAS | NV | 89102-1641 |
| BAKER JR, LEWIS | 10110 PLUMTREE DR | | | | INDIANAPOLIS | IN | 46235-4117 |
| BAKER JR, MELVIN C | 3228 WARREN DR | | | | WATERFORD | MI | 48329-3545 |
| BAKER JR, PAUL | 7190 TERRY RD | | | | SAGINAW | MI | 48609-5262 |
| BAKER JR, PAUL E | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER JR, PERRY M | 1717 23RD ST | | | | BEDFORD | IN | 47421-4705 |
| BAKER JR, PETER M | 28 FARM HILL RD | | | | MERIDEN | CT | 06451-5038 |
| BAKER JR, RALPH | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| BAKER JR, RALPH D | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| BAKER JR, RANDALL J | 262 SUNNYBROOK RD | | | | JACKSON | NJ | 08527-4615 |
| BAKER JR, RICHARD | 3292 TIMBERVIEW ST | | | | FLINT | MI | 48532-3755 |
| BAKER JR, ROBERT A | 2634 LEESHIRE CT | | | | TUCKER | GA | 30084-3023 |
| BAKER JR, ROBERT E | 2367 S WISE RD | | | | MOUNT PLEASANT | MI | 48858-9413 |
| BAKER JR, ROBERT L | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER JR, ROBERT LEE | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER JR, RONALD C | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BAKER JR, SOL | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| BAKER JR, WALTER C | 4629 WALNUT KNOLL DR | | | | MATTHEWS | NC | 28105-0365 |
| BAKER JR, WILLIAM A | 30503 WORTH ST | | | | ROCKWOOD | MI | 48173-9566 |
| BAKER JR, WILLIAM D | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| BAKER JR, WILLIAM DAVID | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| BAKER JR, WILLIE H | 16539 MENDOTA ST | | | | DETROIT | MI | 48221-2819 |
| BAKER JR., DONALD | 5849 7 GABLES AVE | | | | DAYTON | OH | 45426 |
| BAKER JR., RODNEY D | 342 EAST WESTBROOK ROAD | | | | BROOKVILLE | OH | 45309-9270 |
| BAKER LARRY | BAKER, LARRY | MARK KLIPFEL | SHELTER INS CO PO BOX 6008 | | COLUMBIA | MO | 65205 |
| BAKER LLOYD SR | BAKER, LLOYD | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BAKER MACHINERY INC | 6442 RUCKER RD | | | | INDIANAPOLIS | IN | 46220-4841 |
| BAKER MATTHEW & KAHN & ASSOCIATES LLC | 55 PUBLIC SQ | STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BAKER MCREYNOLDS BYRNE OKANE | SHEA & TOWNSEND | PO BOX 1708 | | | KNOXVILLE | TN | 37901-1708 |
| BAKER MICHAEL P | 11539 SW 71ST CIR | | | | OCALA | FL | 34476-9482 |
| BAKER NEIL | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| BAKER NEIL F | BAKER, NEIL F | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BAKER PATRICIA | 740 N LEGGETT CT | | | | CINCINNATI | OH | 45215-1606 |
| BAKER PAUL (474429) | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| BAKER, PAUL L | BAKER, PAUL L | 1751 LINCOLN HIGHWAY | | | NORTH VERSAILLES | PA | 15137 |
| BAKER PAUL L & THE LAW OFFICE OF KAREN MYERS PC | 1751 LINCOLN HWY | | | | NORTH VERSAILLES | PA | 15137 |
| BAKER PHILLIP | BAKER, PHILLIP | 850 STEPHENSON HWY SUITE 510 | | | TROY | MI | 48083-1174 |
| BAKER REDFIELD, SUSAN K | 2540 THOMAS ST | | | | FLINT | MI | 48504-7724 |
| BAKER RICHARD EUGENE (663655) | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |
| BAKER RIVER TRANSPORT | 1108 W OAK HILL DR | | | | HALIFAQX | VA | 24558-3022 |
| BAKER ROBERT | BAKER, ROBERT | STATE FARM | P.O. BOX 3020 | | NEWARK | OH | 43058-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER ROEAN (663867) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BAKER RONNIE (631834) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKER SHARON & STUART | 17871 WESTHAMPTON WOODS DR | | | | WILDWOOD | MO | 63005-6328 |
| BAKER SHERRY S | 13405 LITTLE ABBEY LN APT 301 | | | | CHARLOTTE | NC | 28279-7789 |
| BAKER SHINDLER CONTRACTING CO | 525 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3546 |
| BAKER SR, GARY R | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| BAKER SR, JAMES B | 5007 MOUNT PILGRIM CHURCH RD | | | | PROSPERITY | SC | 29127-7342 |
| BAKER SR, MARK E | 9589 W HOLLYWOOD DR | | | | OAK HARBOR | OH | 43449-8840 |
| BAKER SR, RONALD E | 634 W PIEDMONT ST | | | | KEYSER | WV | 26726-2422 |
| BAKER STECHI CROWDEN & RICE | ATTN: THOMAS RICE, ESQ. | 2400 PERSHING RODA | SUITE 500 | | KANSAS CITY | MO | 64108 |
| BAKER STERCHI COWDEN & RICE LLC | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108-2533 |
| BAKER STEVEN | UNIT 9 | 351 SOUTH WISCONSIN STREET | | | WHITEWATER | WI | 53190-2078 |
| BAKER STORE EQUIPMENT | 18976 CRANWOOD PKWY | | | | CLEVELAND | OH | 44128-4042 |
| BAKER SUSAN | 14312 BALLYCASTLE TRL | | | | AUSTIN | TX | 78717 |
| BAKER TANKS INC | PO BOX 513967 | | | | LOS ANGELES | CA | 90051-3967 |
| BAKER TARVER, EMMA | EMMA BAKER TARVER | 8426 COTTON VALLEY ROAD | | | ARLINGTON | TX | 76002 |
| BAKER TARVER, EMMA J | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| BAKER TARVER, EMMA JEAN | 8426 COTTON VALLEY LN | | | | ARLINGTON | TX | 76002-3062 |
| BAKER TENT RENTALS | 201 MATILDA ST NE | | | | GRAND RAPIDS | MI | 49503 |
| BAKER TERESA | BAKER, TERESA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BAKER UNIVERSITY ACCOUNTING | 8001 COLLEGE BLVD STE 100 | | | | OVERLAND PARK | KS | 66210-1800 |
| BAKER UPHOLSTERY | ATTN:  BILL BAKER | 1316 2ND AVE | | | DANVILLE | IL | 61832-7604 |
| BAKER WANETTA | BAKER, ROBERT | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| BAKER WANETTA | BAKER, SARAH | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| BAKER WANETTA | BAKER, WANETTA | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| BAKER WILLIAM | 530 E CENTRAL BLVD APT 904 | | | | ORLANDO | FL | 32801-4305 |
| BAKER WILLIAM JR | 43 EVELYN ST | | | | BUFFALO | NY | 14207 |
| BAKER WINOKUR | 5700 WILSHIRE BLVD | STE 550 | | | LOS ANGELES | CA | 90036-3790 |
| BAKER'S AUTO SERVICE CENTER, INC | 240 ROWLAND ST | | | | BALLSTON SPA | NY | 12020-2600 |
| BAKER'S AUTOMOTIVE SERVICE | 11431 HIGHWAY 21 | | | | HILLSBORO | MO | 63050-5015 |
| BAKER'S DIVERSIFIED VEHICLE TECHNOLOGY | 508 N STONE ST | | | | FREMONT | OH | 43420 |
| BAKER'S REPAIR | 101 DAKOTA AVE N | | | | WESSINGTON SPRINGS | SD | 57382 |
| BAKER, AARON F | 5214 PIERSONVILLE RD | | | | COLUMBIAVILLE | MI | 48421-9343 |
| BAKER, ABE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAKER, ADAM T | 1804 W UNION AVE STE 101 | | | | TACOMA | WA | 98405-2062 |
| BAKER, AGNES | 3681 W GALBRAITH RD APT 25 | | | | CINCINNATI | OH | 45247-3790 |
| BAKER, AGNES | 3681 W GALBRAITH RD UNIT 25 | | | | CINCINNATI | OH | 45247-3790 |
| BAKER, AIMEE | 25048 OWL CREEK DR | | | | STONE RIDGE | VA | 20105-5617 |
| BAKER, ALBERT A | 10221 HELENA TER | | | | SPOTSYLVANIA | VA | 22533-3745 |
| BAKER, ALBERT L | 467 ST RT 503 | | | | ARCANUM | OH | 45304-9428 |
| BAKER, ALBERT L | 467 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BAKER, ALBERTA L | 66 CORONADO CT | | | | BROOKVILLE | OH | 45309-1151 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ALBERTA L | 66 CORONADO DR | | | | BROOKVILLE | OH | 45309-1149 |
| BAKER, ALBERTA W | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| BAKER, ALICE M | 1858 STATE ROUTE 774 | | | | HAMERSVILLE | OH | 45130-9605 |
| BAKER, ALICE M | 2313 E 6TH ST | | | | ANDERSON | IN | 46012-3636 |
| BAKER, ALICE M | 607 BRUMBAUGH | | | | NEW CARLISLE | OH | 45344-2524 |
| BAKER, ALICE M | 607 BRUMBAUGH DR | | | | NEW CARLISLE | OH | 45344-2524 |
| BAKER, ALICE M | 746 BOBTAIL CT | | | | PERU | IN | 46970-2908 |
| BAKER, ALISTINE | 10 SAINT AUGUSTINE DR | | | | CHARLESTON | SC | 29407-6018 |
| BAKER, ALLEN | 889 STARS BLVD | | | | BEDFORD | IN | 47421-7664 |
| BAKER, ALLEN B | 42 HANWELL PL | | | | DEPEW | NY | 14043-1107 |
| BAKER, ALLEN R | 201 DELIA ST | | | | LAPEER | MI | 48446-7768 |
| BAKER, ALMA JEAN | 9845 MEADOW VIEW DR | | | | SAINT LOUIS | MO | 63114-2527 |
| BAKER, ALMA JEAN | 9845 MEADOW VIEW DRIVE | | | | ST. LOUIS | MO | 63114-2527 |
| BAKER, ALMA L | 4087 W FRANKLIN ST | | | | BELLBROOK | OH | 45305-1546 |
| BAKER, ALVIN W | 591 THORNBUSH TRCE | | | | LAWRENCEVILLE | GA | 30045-4779 |
| BAKER, ALYCE P | 179 N COLONIAL DR | | | | CORTLAND | OH | 44410-1105 |
| BAKER, AMBER | 1229 CRUMBAUGH RD | | | | GEORGETOWN | KY | 40324 |
| BAKER, AMY M | 12176 CHERRY LN | | | | SOUTH LYON | MI | 48178-9355 |
| BAKER, ANDREW L | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| BAKER, ANIDA MARIE | 800 CRESCENT DR | | | | BARSTOW | CA | 92311-5752 |
| BAKER, ANITA K | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| BAKER, ANITA M | 4135 RIDGEMOOR AVE | | | | SHREVEPORT | LA | 71108-2935 |
| BAKER, ANITA MARIE | 4135 RIDGEMOOR AVE | | | | SHREVEPORT | LA | 71108-2935 |
| BAKER, ANITRA F | 3059 W. GENESEE | | | | SAGINAW | MI | 48601 |
| BAKER, ANN M | 7243 DEERHILL CT | | | | CLARKSTON | MI | 48346-1277 |
| BAKER, ANNA | 73450 COUNTRY CLUB DR SPC 348 | | | | PALM DESERT | CA | 92260-8623 |
| BAKER, ANNA L | 2097 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9773 |
| BAKER, ANNA L | 814 PADDINGTON AVE | | | | FLINT | MI | 48507-1644 |
| BAKER, ANNABELLE P | 12910 CRUM RD | | | | PLAINWELL | MI | 49080-9016 |
| BAKER, ANNAMAE | 13697 CEDARFIELD BLVD | | | | CEDAR SPRINGS | MI | 49319-9138 |
| BAKER, ANNE K | PO BOX 626 | | | | PENDLETON | SC | 29670-0626 |
| BAKER, ANNETTE | PO BOX 172345 | | | | ARLINGTON | TX | 76003-2345 |
| BAKER, ANNIE P | 553 W FAIRMOUNT AVE | | | | PONTIAC | MI | 48340-1602 |
| BAKER, ANTHONY | 14510 PENROD ST | | | | DETROIT | MI | 48223-2333 |
| BAKER, ANTHONY L | 209 S MUSTIN DR | | | | ANDERSON | IN | 46012-3157 |
| BAKER, ANTHONY W | 2190 CAUSEY RD | | | | LIZELLA | GA | 31052-7426 |
| BAKER, ARLEEN A | 12544 TYLERWOOD CT | | | | WELLINGTON | FL | 33414-5630 |
| BAKER, ARLENE B | 7303 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6120 |
| BAKER, ARLENE BERNICE | 7303 WESTLAKE CIR | | | | BELLEVILLE | MI | 48111-6120 |
| BAKER, ARLES R | 7811 ANDY HOOD RD | | | | SPARTA | TN | 38583-7401 |
| BAKER, ARNIE D | 2658 VALDEZ DR | | | | LANSING | MI | 48911-6481 |
| BAKER, ARNOLD E | 2653 TOM ODUM RD NW | | | | MONROE | GA | 30656-7814 |
| BAKER, ARTHUR | 552 DOGWOOD DR | | | | JACKSON | OH | 45640-9304 |
| BAKER, ARTHUR B | 300 MOUNT LEBANON CHURCH ROAD | | | | ALVATON | KY | 42122-9670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ARTHUR L | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, ARTHUR V | 9527 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, AUBREY | 124 PINEVIEW WAY | | | | CALHOUN | GA | 30701-2929 |
| BAKER, AUDREY K | 329 COURCHELLE DRIVE | | | | NICHOLASVILLE | KY | 40356-1096 |
| BAKER, B J | 533 BANTA RD | | | | WEST MANCHESTER | OH | 45382-9751 |
| BAKER, B J | 533 BANTA ROAD | | | | W MANCHESTER | OH | 45382-9751 |
| BAKER, BARBARA | 985  W LIBERTY ST | | | | MEDINA | OH | 44256-1322 |
| BAKER, BARBARA | 985 W LIBERTY ST | | | | MEDINA | OH | 44256-1322 |
| BAKER, BARBARA A | 10732 PARADISE POINT DR | | | | LAS VEGAS | NV | 89134-7436 |
| BAKER, BARBARA A | 1114 BURLINGTON DR | | | | FLINT | MI | 48503-2935 |
| BAKER, BARBARA A | 2118 YORK ST | | | | FARMDALE | OH | 44417-9724 |
| BAKER, BARBARA A | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| BAKER, BARBARA A | 5108 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 |
| BAKER, BARBARA A | PO BOX 666 | | | | BETTENDORF | IA | 52722 |
| BAKER, BARBARA A. | 4056 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2075 |
| BAKER, BARBARA C | 4112 PLYMOUTH SPRINGHILL ROAD | | | | SHELBY | OH | 44875-9804 |
| BAKER, BARBARA J | 3846 E 189TH ST | | | | CLEVELAND | OH | 44122-6565 |
| BAKER, BARNEY | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BAKER, BARRY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, BEATRICE | 2700 CREEK RD, | | | | VARYSBURG | NY | 14167 |
| BAKER, BECKY | 2501 SOUTH 39TH STREET | | | | | |ABILENE | TX | 79605 |
| BAKER, BENJAMIN B | 4444 ANTELOPE LN | | | | CHARLOTTE | NC | 28269-1559 |
| BAKER, BENJAMIN H | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BAKER, BENNIE O | 7177 BIRCH ST | | | | TAYLOR | MI | 48180-2313 |
| BAKER, BERNARD | 1825 CAROL LYNN DR | | | | KOKOMO | IN | 46901-3279 |
| BAKER, BERNARD A | 3598 ORCHARD RD | | | | CHEBOYGAN | MI | 49721-8681 |
| BAKER, BERNARD C | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAKER, BERNARD N | 63 TRANQUIL TRL | | | | DAYTON | OH | 45459-4214 |
| BAKER, BERNEDA G | 6499 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9419 |
| BAKER, BERNICE M | 2014 KING | | | | TILTON | IL | 61833 |
| BAKER, BERNICE T | PO BOX 17372 | | | | DAYTON | OH | 45417-0372 |
| BAKER, BERT E | 4280 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9103 |
| BAKER, BERTHA | 3442 HUGHES AVE | | | | GIRARD | OH | 44420-2838 |
| BAKER, BETHANY S | 9293 CLARIDGE DR | | | | DAVISON | MI | 48423-8708 |
| BAKER, BETTY | 8121 S W 9TH STREET | | | | NORTH LAUDERDALE | FL | 33068 |
| BAKER, BETTY G | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BAKER, BETTY J | 525 S JOHNSVILLE FARMERSVIL RD | | | | NEW LEBANON | OH | 45345-9104 |
| BAKER, BETTY J | PO BOX 11472 | | | | PUEBLO | CO | 81001-0472 |
| BAKER, BETTY L | 6385 ANTIONETTE | | | | MENTOR | OH | 44060-3429 |
| BAKER, BETTY L | 6385 ANTOINETTE DR | | | | MENTOR | OH | 44060-3429 |
| BAKER, BETTY L | 9338 HILLSIDE CT | | | | DAVISON | MI | 48423-8420 |
| BAKER, BEVERLY A | 7626 W LONE MOUNTAIN RD SPC 73 | | | | LAS VEGAS | NV | 89129-5328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, BEVERLY J | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| BAKER, BEVERLY J | 7100 ULMERTON RD LOT #220 | | | | LARGO | FL | 33771-5160 |
| BAKER, BEVERLY J | 7100 ULMERTON RD LOT 220 | | | | LARGO | FL | 33771-5160 |
| BAKER, BEVERLY J | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| BAKER, BEVERLY JEAN | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 |
| BAKER, BILLIE E | 8730 S COUNTY ROAD 25 W | | | | COMMISKEY | IN | 47227-9588 |
| BAKER, BILLY D | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| BAKER, BILLY D | 2330 39TH ST | | | | BEDFORD | IN | 47421-5606 |
| BAKER, BILLY D | 782 HILLS POINT RD | | | | CAMBRIDGE | MD | 21613-3502 |
| BAKER, BILLY DEAN | 1275 BRANDYWINE ST | | | | TEMPERANCE | MI | 48182-1275 |
| BAKER, BILLY G | 451 WOODSIDE DR | | | | SOMERSET | KY | 42503-4985 |
| BAKER, BILLY J | 20811 RIDGEDALE ST | | | | OAK PARK | MI | 48237-2781 |
| BAKER, BILLY R | 7019 MEADOW AVE | | | | WARREN | MI | 48091-3019 |
| BAKER, BILLY S | 5114 OAKHAVEN LANE | | | | MONROE | MI | 48161-4563 |
| BAKER, BILLY T | 145 OAK VILLAGE CIR | | | | CUMBERLAND GAP | TN | 37724-4631 |
| BAKER, BLANCHE E | 2214 FRUEH | | | | SAGINAW | MI | 48601-4120 |
| BAKER, BLANCHE E | 2214 FRUEH ST | | | | SAGINAW | MI | 48601-4120 |
| BAKER, BLANCHE S | 1009 HEDY LYNN DR | | | | N HUNTINGDON | PA | 15642-1730 |
| BAKER, BLANCHE S | 1009 HEDY LYNN DRIVE | | | | N HUNTINGDON | PA | 15642-1730 |
| BAKER, BLISS A | 2200 WORLD PARKWAY BLVD APT 8 | | | | CLEARWATER | FL | 33763-3141 |
| BAKER, BOAKAME | 1967 22 MILE RD | | | | KENT CITY | MI | 49330-9450 |
| BAKER, BOBBIE L | 211 W MISSOURI AVE | | | | HARWOOD | MO | 64750 |
| BAKER, BOBBY | 2256 COUNTY ROAD 2058 | | | | HUL1 | TX | 77564 |
| BAKER, BOBBY | NIX LAW FIRM | PO BOX 679 | | | DAINGERFIELD | TX | 75638-0679 |
| BAKER, BOBBY SCHLEICK | 19990 NEGAUNEE | | | | REDFORD | MI | 48240-1644 |
| BAKER, BONNIE L | 1850 W ALEX BELL RD | | | | DAYTON | OH | 45459-1106 |
| BAKER, BRADFORD L | 4881 LEFFINGWELL ROAD | | | | CANFIELD | OH | 44406-9130 |
| BAKER, BRADLEY D | 993 SYCAMORE CT | | | | WIXOM | MI | 48393-1886 |
| BAKER, BRADLEY S | PO BOX 6145 | | | | KOKOMO | IN | 46904-6145 |
| BAKER, BRADLEY SCOTT | PO BOX 6145 | | | | KOKOMO | IN | 46904-6145 |
| BAKER, BRANDI D | 2014 SPRING MIST DR APT 1424 | | | | ARLINGTON | TX | 76011-8958 |
| BAKER, BRANDI D | 3720 LITTLE RD APT 1324 | | | | ARLINGTON | TX | 76016-2857 |
| BAKER, BRANDI L | 6006 VERMONT HILL RD | | | | SOUTH WALES | NY | 14139-9731 |
| BAKER, BRANDON | 9016 HOAGLAND RD | | | | HOAGLAND | IN | 46745-9508 |
| BAKER, BRENDA K | 1732 W HOBSON AVE | | | | FLINT | MI | 48504-7015 |
| BAKER, BRENDA K | 655 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1649 |
| BAKER, BRET S | 1128 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BAKER, BRET S. | 1128 PICKWICK PL | | | | FLINT | MI | 48507-3738 |
| BAKER, BRETT R | 3802 DELAWARE AVE | | | | FLINT | MI | 48506-3173 |
| BAKER, BRETT T | 207 SEA BISCUIT LN | | | | APEX | NC | 27539-5763 |
| BAKER, BRETT T | 82 GARY LN | | | | CHEEKTOWAGA | NY | 14227-3235 |
| BAKER, BRIAN B | 2487 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-8526 |
| BAKER, BRIAN C | 22157 METAMORA LN | | | | BEVERLY HILLS | MI | 48025-3609 |
| BAKER, BRIAN J | 32 KATELYN LN | | | | LANCASTER | NY | 14086 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, BRIAN L | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BAKER, BRIAN M | 5779 W 900 S | | | | MODOC | IN | 47358-9434 |
| BAKER, BRIAN S | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BAKER, BRITTANY | DENNIS HENNEN | PO BOX 2135 | 1505 ROYAL AVE | | MONROE | LA | 71207-2135 |
| BAKER, BRODRICK J | 5723 SHANNON DR | | | | SHREVEPORT | LA | 71129-5116 |
| BAKER, BRUCE A | 3250 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| BAKER, BRUCE A. | 3250 WELCH RD | | | | COMMERCE TOWNSHIP | MI | 48390-1568 |
| BAKER, BRUCE D | 2625 N STATE HIGHWAY 360 APT 415 | | | | GRAND PRAIRIE | TX | 75050 |
| BAKER, BRUCE E | 7510 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4439 |
| BAKER, BRUCE N | 1207 MULLET RD | | | | WILMINGTON | DE | 19808-2115 |
| BAKER, BRUCE O | 1 BYRNE LANE | | | | TENAFLY | NJ | 07670 |
| BAKER, BRUCE W | 1270 E TWINBROOK DR | | | | DEWITT | MI | 48820-8318 |
| BAKER, BRUCE W | 14225 TRUMPETER LN | | | | LANSING | MI | 48906-9232 |
| BAKER, BUDDY K | 1311 SW 95TH ST | | | | OKLAHOMA CITY | OK | 73159-7130 |
| BAKER, BURMA S | 412 GREENSFERRY RD | | | | JACKSON | MO | 63755-1352 |
| BAKER, BURMA S | 412 GREENSFERRY ROAD | | | | JACKSON | MO | 63755-1352 |
| BAKER, CALLINE | 3729 SENORA AVE SE | | | | GRAND RAPIDS | MI | 49508-5503 |
| BAKER, CALVIN | 6311 SHEARWATER DR | | | | FAIRFIELD | OH | 45014-4925 |
| BAKER, CALVIN H | 190 NORTH TRCE | | | | ALPHARETTA | GA | 30009-3285 |
| BAKER, CANDACE Y | 4805 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2856 |
| BAKER, CANDICE | | | | | | | |
| BAKER, CARL | 1015 CRESSWELL ST | | | | SAGINAW | MI | 48601-3337 |
| BAKER, CARL | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, CARL D | LOT 69 SPURLAN | MOBLE HM PARK | | | RICHMOND | KY | 40475 |
| BAKER, CARL E | 1472 FAIRFAX DR | | | | CANTON | MI | 48188-1161 |
| BAKER, CARL E | 15770 WASHBURN ST | | | | DETROIT | MI | 48238-1064 |
| BAKER, CARL EDWARD | 1472 FAIRFAX DR | | | | CANTON | MI | 48188-1161 |
| BAKER, CARL W | 1728 AIKEN RD | | | | OWOSSO | MI | 48867-9130 |
| BAKER, CARLA J | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| BAKER, CARLA J | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| BAKER, CARLOS D | 1205 ASCOT LN | | | | FRANKLIN | TN | 37064-6732 |
| BAKER, CAROL A | 4998 STATE ROUTE 14 | | | | RAVENNA | OH | 44266-9622 |
| BAKER, CAROL A | 5257 MOCERI LN | | | | GRAND BLANC | MI | 48439-4375 |
| BAKER, CAROL A | 6985 SEMINOLE BLVD LOT 69 | | | | SEMINOLE | FL | 33772-6021 |
| BAKER, CAROL D | 18125 PHEASANT WALK DR | | | | TAMPA | FL | 33647-3141 |
| BAKER, CAROL F | 6821 LAKEVIEW DR | | | | KINSMAN | OH | 44428-9566 |
| BAKER, CAROL F | 6821 LAKEVIEW DR. | | | | KINSMAN | OH | 44428-9566 |
| BAKER, CAROL J | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| BAKER, CAROL J | 15 HINKLEYVILLE RD | | | | SPENCERPORT | NY | 14559-1003 |
| BAKER, CAROL J | 157 VAN GILDER WAY | | | | SEYMOUR | TN | 37865-5266 |
| BAKER, CAROLE A | 7933 2ND ST | | | | MASURY | OH | 44438-1438 |
| BAKER, CAROLINE | 6895 NE SPRING HILL RD | | | | HAMILTON | MO | 64644-8270 |
| BAKER, CAROLINE | 7663 SW BROADWAY ST | | | | KINGSTON | MO | 64650-9145 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, CAROLINE J | 4305 NORTHGATE ST NE | | | | GRAND RAPIDS | MI | 49525-1541 |
| BAKER, CAROLYN R. | 14370 TUNNICLIFF RD | | | | PETERSBURG | MI | 49270-9716 |
| BAKER, CAROLYN R. | 14370 TUNNICLIFFE RD | | | | PETERSBURG | MI | 49270-9716 |
| BAKER, CAROLYN S | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| BAKER, CAROLYNN D | 15003 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2147 |
| BAKER, CARRIE R | 499 FAIRLANE DR NW | | | | WARREN | OH | 44483-1727 |
| BAKER, CARRIE R | 499 FAIRLANE DR. | | | | WARREN | OH | 44483-1727 |
| BAKER, CARRIE R | 5564 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| BAKER, CARRIE RAE | 5564 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8637 |
| BAKER, CARY C | 2304 TABLE ROCK CT | | | | ARLINGTON | TX | 76006-2760 |
| BAKER, CASSANDRA | P.O. BOX 47 | | | | RUCKERVILLE | VA | 22968-0047 |
| BAKER, CASSANDRA | PO BOX 47 | | | | RUCKERSVILLE | VA | 22968-0047 |
| BAKER, CHAD D | 2019 PHILLIPS ST | | | | LEWISBURG | TN | 37091-3031 |
| BAKER, CHAD II | 3423 RAMSGATE DR | | | | SPRING | TX | 77388-9357 |
| BAKER, CHALLIS B | PO BOX 396 | | | | EAST LYNN | WV | 25512-0396 |
| BAKER, CHARLENE | 3597 WILSON AVE | | | | CINCINNATI | OH | 45229-2424 |
| BAKER, CHARLES | 1409 BEAVER AVE | | | | FLINT | MI | 48503-3481 |
| BAKER, CHARLES | 3235 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8240 |
| BAKER, CHARLES A | 13267 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-3939 |
| BAKER, CHARLES A | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, CHARLES A | 8 DEER ST | | | | HAZLET | NJ | 07730-1407 |
| BAKER, CHARLES A | 900 BRETTON RD | | | | LANSING | MI | 48917-3109 |
| BAKER, CHARLES B | 47361 MORNING DOVE DR | | | | MACOMB | MI | 48044-5902 |
| BAKER, CHARLES B | PO BOX 3623 | | | | CLEBURNE | TX | 76033-3623 |
| BAKER, CHARLES D | 176 CHARLES CT | | | | FRANKLIN | OH | 45005-1901 |
| BAKER, CHARLES D | 176 CHARLES CT. | | | | FRANKLIN | OH | 45005-1901 |
| BAKER, CHARLES D | 503 FIELDSTREAM WAY | | | | LAWRENCEVILLE | GA | 30044-6956 |
| BAKER, CHARLES E | 108 E WASHINGTON ST | | | | ROUND LAKE PARK | IL | 60073-3060 |
| BAKER, CHARLES E | 166 DODD DR | | | | WASHINGTON | PA | 15301-9527 |
| BAKER, CHARLES E | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603-3138 |
| BAKER, CHARLES E | 5601 GLENN AVE | | | | FLINT | MI | 48505-5134 |
| BAKER, CHARLES F | 226 SILVER ST | | | | BATTLE CREEK | MI | 49014-8267 |
| BAKER, CHARLES F | 4146 RIDGEWAY DR | | | | INDIANAPOLIS | IN | 46221-3442 |
| BAKER, CHARLES G | 1052 DELWOOD DR | | | | MOORESVILLE | IN | 46158-1113 |
| BAKER, CHARLES G | PO BOX 173 | | | | MONTROSE | MI | 48457-0173 |
| BAKER, CHARLES H | 4620 GETTYSBURG DR | | | | SYLVANIA | OH | 43560-3241 |
| BAKER, CHARLES H | PO BOX 91 | | | | HOHENWALD | TN | 38462-0091 |
| BAKER, CHARLES J | 2431 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| BAKER, CHARLES L | 10915 E GOODALL RD UNIT 46 | | | | DURAND | MI | 48429-9019 |
| BAKER, CHARLES N | 7676 MINES RD SE | | | | WARREN | OH | 44484-3839 |
| BAKER, CHARLES R | 1665 MOUNTAIN AVE | | | | WAUWATOSA | WI | 53213-2331 |
| BAKER, CHARLES R | 4431 GRANT RD | | | | MIDDLETON | MI | 48856-9729 |
| BAKER, CHARLES R | 4907 SADDLE LN | | | | ANDERSON | IN | 46013-4831 |
| BAKER, CHARLES R | 6129 JEFFERSON AVE | | | | BERKELEY | MO | 63134-2236 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, CHARLES R | 8770 E 250 S | | | | ZIONSVILLE | IN | 46077-9510 |
| BAKER, CHARLES R | G 5071 MOBILE DR | | | | FLINT | MI | 48507 |
| BAKER, CHARLES T | 3225 WOODROW AVE | | | | FLINT | MI | 48506-3036 |
| BAKER, CHARLES W | 2113 DEADORA RD | | | | BEL AIR | MD | 21015-6024 |
| BAKER, CHARLES W | 2260 CHESANING RD | | | | MONTROSE | MI | 48457-9368 |
| BAKER, CHARLES W | 545 SILMAN ST | | | | FERNDALE | MI | 48220-2605 |
| BAKER, CHARLES W | 807 KIPLING WAY | | | | WELDON SPRING | MO | 63304-8171 |
| BAKER, CHARLES W | PO BOX 94 | | | | MIAMISBURG | OH | 45343-0094 |
| BAKER, CHARLES WILLIAM | 807 KIPLING WAY | | | | WELDON SPRING | MO | 63304-8171 |
| BAKER, CHARLIE A | 124 HICIRCLE DR | | | | AKRON | OH | 44319-4566 |
| BAKER, CHERYL A | 1208 MAPLEWOOD DR | | | | LOCKPORT | NY | 14094-7138 |
| BAKER, CHERYL C | 511 KENNEDY DR | | | | WILLARD | OH | 44890-9430 |
| BAKER, CHESTER E | 7372 ASHWOOD CT | | | | PLEASANTON | CA | 94588-4806 |
| BAKER, CHESTER O | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| BAKER, CHINA | 219 E COE RD | | | | LIBERTY | IN | 47353-9232 |
| BAKER, CHRIS A | 9169 WESTDRUM CT | | | | INDIANAPOLIS | IN | 46231-3108 |
| BAKER, CHRISTINA | 5301 BOWMAN BROOK DR | | | | JULIAN | NC | 27283-9156 |
| BAKER, CHRISTINA G | 11680 JOYCE KILMER RD | | | | ROSCOMMON | MI | 48653-7909 |
| BAKER, CHRISTINA M | 973 CASTLEBAR DR | | | | ROCHESTER HILLS | MI | 48309-2412 |
| BAKER, CHRISTINE A | 5604 CHESAPEAKE ST | | | | WATAUGA | TX | 76148-1959 |
| BAKER, CLAIR E | 4837 FLICKINGER RD | | | | NEY | OH | 43549-9732 |
| BAKER, CLARA J | 639 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 |
| BAKER, CLARENCE E | 102 HILTON CT | | | | PINEVILLE | LA | 71360-5673 |
| BAKER, CLARENCE E | 177 LORETTA ST | | | | EAST CHINA | MI | 48054-4127 |
| BAKER, CLARENCE I | 2050 STEWART AVE | | | | YOUNGSTOWN | OH | 44505-3715 |
| BAKER, CLARENCE S | 415 TEAKWOOD LN | | | | SPRINGBORO | OH | 45066-8714 |
| BAKER, CLARENCE W | 3135 HIGHWAY 803 | | | | MILLSTONE | KY | 41838-9080 |
| BAKER, CLARK | 4215 CARRIAGE DR | | | | SARASOTA | FL | 34241-6116 |
| BAKER, CLIFFORD | | | | | | | |
| BAKER, CLIFFORD E | 1008 E MARKET ST | | | | GERMANTOWN | OH | 45327-9375 |
| BAKER, CLIFFORD E | 1008 E MARKET STREET | | | | GERMANTOWN | OH | 45327-9375 |
| BAKER, CLYDE A | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| BAKER, CLYDE D | 4558 NELSON MOSIER RD | | | | SOUTHINGTON | OH | 44470-9537 |
| BAKER, COLLEEN S | 9418 TIMBER RIDGE DR | | | | GRAND BLANC | MI | 48439-7379 |
| BAKER, COLLEEN S | 9418 TIMBER RIDGE DRIVE | | | | GRAND BLANC | MI | 48439-7379 |
| BAKER, CONNIE S | 330 S COLONIAL DR | | | | CORTLAND | OH | 44410-1210 |
| BAKER, CONSTANCE | 7334 RORY ST | | | | GRAND BLANC | MI | 48439-9304 |
| BAKER, CONSTANCE Y | 111 E COOPER ST | | | | MT PLEASANT | TN | 38474-1324 |
| BAKER, CORENE | 422 TEMPLE BAPT CHURCH | | | | W JEFFERSON | NC | 28694-9133 |
| BAKER, CORENE | 422 TEMPLE BAPTIST CHURCH RD | | | | W JEFFERSON | NC | 28694-9133 |
| BAKER, COREY L | 5440 ROBINWOOD DR | | | | CLYDE | MI | 48049-4428 |
| BAKER, CORNELIUS | 1365 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7551 |
| BAKER, CRAIG A | 135 QUIGLEY BLVD SW | | | | GRAND RAPIDS | MI | 49507 |
| BAKER, CRAIG D | 3001 SW 130TH ST | | | | OKLAHOMA CITY | OK | 73170-2069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, CRAIG D | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| BAKER, CRAIG S | 2035 COTTAGE AVE | | | | BELOIT | WI | 53511-2923 |
| BAKER, CRAIG T | 9396 TERRACE VIEW CT | | | | JEROME | MI | 49249-9783 |
| BAKER, CRAIG W | 209 DETROIT ST | | | | MILFORD | MI | 48381-1633 |
| BAKER, CRYSTAL L | 227 S BROAD ST | | | | MIDDLETOWN | OH | 45044-4204 |
| BAKER, CRYSTAL L | 5530 AUTUMN WOODS DR APT 12 | | | | DAYTON | OH | 45426-1346 |
| BAKER, CRYSTAL LYNN | 227 SOUTH BROAD STREET | | | | MIDDLETOWN | OH | 45044-4204 |
| BAKER, CURTIS L | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| BAKER, CURTIS L | 567 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| BAKER, CURTIS WAYNE | MAZUR & KITTEL PLLC | 1490 FIRST NATIONAL BUILDING | | | DETROIT | MI | 48226 |
| BAKER, CURTISS W | 660 HIGHWAY EE | | | | WINFIELD | MO | 63389-3214 |
| BAKER, CYNTHIA J | 6810 BENTLEY AVE | | | | DARIEN | IL | 60561-3834 |
| BAKER, CYNTHIA JEANNETTE | 6810 BENTLEY AVE | | | | DARIEN | IL | 60561-3834 |
| BAKER, DAISY P | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| BAKER, DAITHENE | 1105 WALDMAN | | | | FLINT | MI | 48507-1546 |
| BAKER, DALE R | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| BAKER, DALE RICHARD | 2513 SHANGRILA TRL | | | | COLUMBIA | TN | 38401-5802 |
| BAKER, DAN G | 368 TWIN BRIDGES RD | | | | CHARLEROI | PA | 15022-3027 |
| BAKER, DANA E | PO BOX 24131 | | | | HUBER HEIGHTS | OH | 45424-0131 |
| BAKER, DANIEL | 380 GEISINGER RD | | | | SHILOH | OH | 44878-9543 |
| BAKER, DANIEL D | 2223 COUNTRY RD #505 | | | | FT PAYNE | AL | 35968 |
| BAKER, DANIEL L | 10085 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-8809 |
| BAKER, DANIEL L | 2265 LAUREL LEAF LN | | | | AVON | IN | 46123-7305 |
| BAKER, DANIEL L | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| BAKER, DANIEL R | 441 MINOT ST | | | | ROMEO | MI | 48065-4632 |
| BAKER, DANIEL S | 538 N WILDER RD | | | | LAPEER | MI | 48446-3425 |
| BAKER, DANNY L | 3757 GENTLE WINDS LANE | | | | ROUND ROCK | TX | 78681-8681 |
| BAKER, DANNY L | 3757 GENTLE WINDS LN | | | | ROUND ROCK | TX | 78681-2626 |
| BAKER, DANNY L | 8401 EAGLE PASS DR | | | | HUBER HEIGHTS | OH | 45424-1313 |
| BAKER, DANNY L | 933 S PERSIMMON TREE CIR | | | | BLOOMINGTON | IN | 47403-4578 |
| BAKER, DARRELL L | 610 BENTON ST | | | | RICHMOND | MO | 64085-2705 |
| BAKER, DARRYL B | 3174 DONITA RD | APT 241 | | | CHULA VISTA | CA | 91910-3270 |
| BAKER, DARRYL BRENT | 3176 BONITA RD | APT 241 | | | CHULA VISTA | CA | 91910-3270 |
| BAKER, DARRYL O | 3126 BERTHA AVE | | | | FLINT | MI | 48504-1817 |
| BAKER, DARYL L | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473-8252 |
| BAKER, DAVE | | | | | | | |
| BAKER, DAVE E | 27 FERNCLIFFE DR | | | | ROCHESTER | NY | 14621-4205 |
| BAKER, DAVID A | 2329 TITUS AVENUE | APT 1 | | | MIDDLETOWN | OH | 45042 |
| BAKER, DAVID A | 2329 TYTUS AVE APT 1 | | | | MIDDLETOWN | OH | 45042-2377 |
| BAKER, DAVID A | 32482 STATE ROUTE 172 | | | | HANOVERTON | OH | 44423-9740 |
| BAKER, DAVID A | 522 BURKHARDT AVE | | | | DAYTON | OH | 45403-2708 |
| BAKER, DAVID A | 9028 ST. RT. 314 RD# 8 | | | | LEXINGTON | OH | 44904 |
| BAKER, DAVID A | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| BAKER, DAVID C | 1 COLONY POINT DR APT 13A | | | | PUNTA GORDA | FL | 33950-5059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DAVID J | 29334 PRINCEVILLE DR | | | | CAN ANTONIO | FL | 33576-7932 |
| BAKER, DAVID J | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| BAKER, DAVID JOHN | 3904 NE VIVION RD | | | | KANSAS CITY | MO | 64119-2776 |
| BAKER, DAVID L | 1224 EDGEWATER DR | | | | GREENWOOD | IN | 46143-8122 |
| BAKER, DAVID L | 6642 S STATE ROAD 67 | | | | PENDLETON | IN | 46064-9081 |
| BAKER, DAVID M | 2013 RAINIER STREET | | | | CUYAHOGA FLS | OH | 44221-4450 |
| BAKER, DAVID R | 3971 S CREEK DR | | | | ROCHESTER | MI | 48306-4730 |
| BAKER, DAVID S | 3 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BAKER, DAVID W | 17 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| BAKER, DAVID W | 416 MAPLE DR | | | | COLUMBUS | OH | 43228-1113 |
| BAKER, DAVID WILLIAM | 17 PILGRIM CT | | | | ERIE | MI | 48133-9481 |
| BAKER, DAWN D | 6018 MASSAPONAX DR | | | | FREDERICKSBURG | VA | 22407 |
| BAKER, DAYLYN C | | | | | | | |
| BAKER, DE DE T | 2500 SW 78TH ST | | | | OKLAHOMA CITY | OK | 73159-4716 |
| BAKER, DEAN A | 38342 HUMPHREY CIRCLE | | | | N RIDGEVILLE | OH | 44039-9705 |
| BAKER, DEBORAH D | P.O. BOX 175 | | | | STERLING | NY | 13156 |
| BAKER, DEBORAH J | 506 S 12TH ST | | | | RICHMOND | IN | 47374 |
| BAKER, DEBORAH JEAN | 35476 ELMWOOD CT BLDG 17 | | | | CLINTON TOWNSHIP | MI | 48035-2167 |
| BAKER, DEBORAH L | 4 S MASSACHUSETTS AVE | | | | WELLSTON | OH | 45692-1530 |
| BAKER, DEBRA | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| BAKER, DEBRA A | 5878 HOMEDALE ST | | | | DAYTON | OH | 45449-2958 |
| BAKER, DEBRA E | PO BOX 266 | | | | CEDAR HILL | TX | 75106-0266 |
| BAKER, DEBRA S | 5812 COVEY RUN LN | | | | EDMOND | OK | 73034-9469 |
| BAKER, DEE MARIE | 801 PEPPER DR | | | | SOUTH LYON | MI | 48178-2019 |
| BAKER, DELBERT F | 5413 S SANTA FE AVE | | | | OKLAHOMA CITY | OK | 73109-8129 |
| BAKER, DELLA F | 4034 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46226-4947 |
| BAKER, DELLA F | 4034 NORTH RIDGEVIEW DRIVE | | | | INDIANAPOLIS | IN | 46226-4947 |
| BAKER, DELORIS | 802 MOSS ST | | | | DEFIANCE | OH | 43512-1542 |
| BAKER, DENISE L | 3275 HESS RD | | | | LOCKPORT | NY | 14094-9470 |
| BAKER, DENNIS | GM POWERTRAIN GERMANY | PO BOX 9022, PKZ W2-01 | | | WARREN | MI | 48090 |
| BAKER, DENNIS A | 1955 FARMSIDE DR | | | | KETTERING | OH | 45420-3621 |
| BAKER, DENNIS C | 135 MARCIA DR | | | | LANSING | MI | 48917-2833 |
| BAKER, DENNIS C | 16935 MARTHA DR | | | | BROOKFIELD | WI | 53005-2757 |
| BAKER, DENNIS K | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| BAKER, DENNIS L | 1870 S ELBA RD | | | | LAPEER | MI | 48446-9787 |
| BAKER, DENNIS L | 508 MCRAE CT | | | | DAYTON | OH | 45427-2828 |
| BAKER, DENNIS L | 655 CLOUGH PIKE | | | | CINCINNATI | OH | 45245-1649 |
| BAKER, DENNIS M | 222 INDIAN PATH WAY | | | | COSBY | TN | 37722-2904 |
| BAKER, DENNIS P | 20922 HUNT DR | | | | ROSEVILLE | MI | 48066-2219 |
| BAKER, DENNIS R | 1315 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| BAKER, DEREK J | 10674 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| BAKER, DERICK | 6606 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| BAKER, DIANA J | 2387 GARDNER RD | | | | HAMILTON | OH | 45013-9317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DIANE E | 434 SOUTH HEMLOCK ST | | | | EVART | MI | 49631 |
| BAKER, DIANE W | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, DICK A | 6212 LAKE 4 RD | | | | GLADWIN | MI | 48624-9251 |
| BAKER, DICK S | 9823 NIXON RD | | | | GRAND LEDGE | MI | 48837-9405 |
| BAKER, DON E | PO BOX 9448 | | | | SPOKANE | WA | 99209-9448 |
| BAKER, DONALD | 210 HICKORY ISLAND RD | | | | STANDISH | MI | 48658-9723 |
| BAKER, DONALD | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BAKER, DONALD C | 6270 W LEXINGTON DR | | | | CRYSTAL RIVER | FL | 34429-9307 |
| BAKER, DONALD E | 2311 PAPPAS TER | | | | PORT CHARLOTTE | FL | 33981-1027 |
| BAKER, DONALD E | PO BOX 194 | | | | JOHANNESBURG | MI | 49751-0194 |
| BAKER, DONALD G | 5735 S. LISLIE AVE | | | | TUCSON | AZ | 85706 |
| BAKER, DONALD G | 7723 NW BOSCH LN | | | | PARKVILLE | MO | 64152-1022 |
| BAKER, DONALD J | 8830 ARCHER AVE | | | | WILLOW SPGS | IL | 60480-1204 |
| BAKER, DONALD L | 209 ROLLING HILLS RD | | | | ROSEBURG | OR | 97471 |
| BAKER, DONALD L | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| BAKER, DONALD L | 5849 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2115 |
| BAKER, DONALD LEE | 3471 S 400 W | | | | COLUMBIA CITY | IN | 46725-9725 |
| BAKER, DONALD R | 1498 BUTTS MILL RD | | | | HEDGESVILLE | WV | 25427 |
| BAKER, DONALD R | 36453 GLENWOOD RD | | | | WAYNE | MI | 48184-1123 |
| BAKER, DONALD R | 810 HIDDEN TERRACE DRIVE | | | | WATERFORD | MI | 48327 |
| BAKER, DONALD W | 2010 JADEN LN | | | | GREENWOOD | IN | 46143-7579 |
| BAKER, DONALD W | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| BAKER, DONALD W | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: MAX A. MOSELEY | ATTY FOR SERRA CHEVROLET, INC AND KEYSTONE AUTOMOTIVE, INC | 420 2OTH STREET NORTH 1600 WACHOVIA TOWER | | BIRMINGHAM | AL | 35203 |
| BAKER, DONNA J | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER, DONNA J | 40 S VINE ST | | | | INDIANAPOLIS | IN | 46241-1316 |
| BAKER, DONNA JO | 1051 SHULER BRANCH RD | | | | ETHRIDGE | TN | 38456-7099 |
| BAKER, DONNA L. | 25 EDWARD LN | | | | BROCKPORT | NY | 14420-1414 |
| BAKER, DONNA M | 7341 PLANTATION LANE | | | | AVON | IN | 46123 |
| BAKER, DONNA M | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BAKER, DONNA R | 150 LESLIE LN  159 | | | | WATERFORD | MI | 48328-4837 |
| BAKER, DONNA R | APT 159 | 150 LESLIE LANE | | | WATERFORD | MI | 48328-4837 |
| BAKER, DORAN V | 51 SAVOY DR | | | | LAKE ST LOUIS | MO | 63367-1101 |
| BAKER, DORETHA Y | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| BAKER, DORIS A | 7 LOVEBIRD CT | | | | BALTIMORE | MD | 21236-1422 |
| BAKER, DORIS J | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140-9804 |
| BAKER, DORMALEE | 3728 SHOALS ST | | | | WATERFORD | MI | 48329-2264 |
| BAKER, DOROTHY | 1493 BIG CREEK RD | | | | HAZARD | KY | 41701-6414 |
| BAKER, DOROTHY E | 4014 HOUSTON AVENUE | | | | NORWOOD | OH | 45212-3533 |
| BAKER, DOROTHY E | 4014 HUSTON AVE | | | | NORWOOD | OH | 45212-3533 |
| BAKER, DOROTHY L | 26255 PATRICIA | | | | WARREN | MI | 48091-1241 |
| BAKER, DOROTHY L | 26255 PATRICIA AVE | | | | WARREN | MI | 48091-1241 |
| BAKER, DOROTHY M | 11 NARAMORE DR | | | | BATAVIA | NY | 14020-2725 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, DOROTHY M | 11 NARAMORE DRIVE | | | | BATAVIA | NY | 14020-2725 |
| BAKER, DOROTHY M | 12550 N PROFESSOR ST | | | | OBERLIN | OH | 44074-1047 |
| BAKER, DOROTHY M | 12550 N. PROFESSOR STREET | | | | OBERLIN | OH | 44074-1047 |
| BAKER, DOROTHY R | 11384 ARCHDALE | | | | DETROIT | MI | 48227-1061 |
| BAKER, DOUGLAS | 268 EWING LANE | | | | CABOT | PA | |
| BAKER, DOUGLAS A | 11310 MEREDITH GRADE RD | | | | GLADWIN | MI | 48624-8849 |
| BAKER, DOUGLAS J | 47 GREY OAKS CT | | | | CARMEL | NY | 10512-6945 |
| BAKER, DOYLE ERVIN | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BAKER, DUANE E | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BAKER, E E | 4433 36TH ST | | | | HAMILTON | MI | 49419-9111 |
| BAKER, EARL | 7427 GORDON RD | | | | SENOIA | GA | 30276-2911 |
| BAKER, EARL D | 190 BERGHOLZ RD NE | | | | CARROLLTON | OH | 44615-9669 |
| BAKER, EARL D | 2 CHIPPEWA RUN | | | | PANA | IL | 62557-9718 |
| BAKER, EARL J | 1037 QUINN RD | | | | W ALEXANDRIA | OH | 45381-8345 |
| BAKER, ED | 701 MAIN ST | | | | LI1LY | PA | 15938 |
| BAKER, ED C | 101 E SIOUX RD UNIT 1078 | | | | PHARR | TX | 78577-1733 |
| BAKER, EDDIE L | 1712 PHELON ST | | | | SAGINAW | MI | 48601-3005 |
| BAKER, EDDIE L | 3523 S 100 E | | | | KOKOMO | IN | 46902-9274 |
| BAKER, EDDIE L | 9710 ARROW LN | | | | LITTLEROCK | CA | 93543-3646 |
| BAKER, EDDIE R | 40 MONTPELIER CT | | | | NEW CASTLE | DE | 19720-3413 |
| BAKER, EDGAR M | 6476 CONCORD WAY | | | | PENSACOLA | FL | 32504-8156 |
| BAKER, EDMUND G | 4044 SUMMERSET DR | | | | PORTSMOUTH | VA | 23703-2022 |
| BAKER, EDNA A | 400 STONECREEK RD | | | | RICHMOND | IN | 47374-7820 |
| BAKER, EDNA J | 3175 IVY LN 4 | | | | GRAND BLANC | MI | 48439 |
| BAKER, EDNEY M | 521 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2544 |
| BAKER, EDNEY M | 521 NEBRASKA STREET | | | | PONTIAC | MI | 48341-2544 |
| BAKER, EDWARD | PO BOX 302 | 2860 COUPLAND RD | | | LUZERNE | MI | 48636-0302 |
| BAKER, EDWARD D | 7055 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BAKER, EDWARD L | 13012 CONDOR DR | | | | OKLAHOMA CITY | OK | 73170-5425 |
| BAKER, EDWARD L | 509 W LINCOLN RD | | | | KOKOMO | IN | 46902-3418 |
| BAKER, EDWARD R | 1804 MANCHESTER CT S | | | | JACKSONVILLE | FL | 32259-5240 |
| BAKER, EDWIN G | 6690 DEERING ST | | | | GARDEN CITY | MI | 48135-2292 |
| BAKER, EILEEN | 2402 MILLCROFT DR | | | | HENDERSON | NV | 89074-4961 |
| BAKER, EILEEN M | 3243 NORTON LAWN | | | | ROCHESTER HLS | MI | 48307-5031 |
| BAKER, ELAINE | | | | | | | |
| BAKER, ELAINE | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6378 |
| BAKER, ELAINE | 204 WILLIAMS ST | | | | ATHENS | TX | 75741-4446 |
| BAKER, ELBERT H | 23101 E 189TH ST | | | | PLEASANT HILL | MO | 64080-9663 |
| BAKER, ELEANOR N | 174 NORTHWOOD DR | | | | ROCHESTER | NY | 14612-3022 |
| BAKER, ELIJAH | 5550 GAVIN LAKE AVE NE | | | | ROCKFORD | MI | 49341-8092 |
| BAKER, ELIZABETH K | 7010 SONNET PL | | | | DAYTON | OH | 45424-2324 |
| BAKER, ELIZABETH N | 2716 MARTIN LUTHER KING BLVD E | | | | SAGINAW | MI | 48601-7454 |
| BAKER, ELIZABETH N | 2716 MARTIN LUTHER KING BLVD. | | | | SAGINAW | MI | 48601-7454 |
| BAKER, ELIZABETH S | 2421 NORTH QUANICASSEE ROAD | | | | REESE | MI | 48757-9517 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, ELLA | 3300 ALEXANDERS.-BELLBROOK ROAD | | | | DAYTON | OH | 45449 |
| BAKER, ELLEN M | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 |
| BAKER, ELLEN O | 6985 SEMINOLE BLVD | LOT 69 | | | SEMINOLE | FL | 33772-6021 |
| BAKER, ELLEN O | 6985 SEMINOLE BLVD, LOT 69 | | | | SEMINOLE | FL | 33772-5021 |
| BAKER, ELLIS | 2309 BARTH ST | | | | FLINT | MI | 48504-3198 |
| BAKER, ELON J | 3964 136TH AVE | | | | HAMILTON | MI | 49419-9573 |
| BAKER, ELOUISE | 574 WAYCROSS RD | | | | CINCINNATI | OH | 45240-3936 |
| BAKER, ELRAY | 6014 SALLY CT | | | | FLINT | MI | 48505-2568 |
| BAKER, ELWYN E | 3660 S LAPEER RD LOT 147 | | | | METAMORA | MI | 48455-8709 |
| BAKER, EMERY L | 10601 OLD DAYTON RD RR 2 | | | | NEW LEBANON | OH | 45345 |
| BAKER, EMILY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, EMMA K | 22262 CIVIC CENTER DR APT 108 | | | | SOUTHFIELD | MI | 48033-2630 |
| BAKER, ERAN N | 10207 N CENTRAL ST | | | | KANSAS CITY | MO | 64155-3525 |
| BAKER, ERIC J | 1921 RONDO ST SE | | | | KENTWOOD | MI | 49508-4970 |
| BAKER, ERIC J. | 1921 RONDO ST SE | | | | KENTWOOD | MI | 49508-4970 |
| BAKER, ERIC L | 7409 ROYAL TROON DR | | | | YPSILANTI | MI | 48197-6239 |
| BAKER, ERIC M | 6212 NOTTAWAY DR | | | | SHREVEPORT | LA | 71119-6217 |
| BAKER, ERIKA J | 709 WOODLAWN DR | | | | ANDERSON | IN | 46012-3845 |
| BAKER, ERIKA J | 709 WOODLAWN DR. | | | | ANDERSON | IN | 46012-3845 |
| BAKER, ERNEST | 12824 EDMONTON AVE | | | | CLEVELAND | OH | 44108-2520 |
| BAKER, ERNEST D | 121 VINE ST | | | | LUDLOW FALLS | OH | 45339 |
| BAKER, ERNEST D | PO BOX 209 | | | | BELOIT | OH | 44609-0209 |
| BAKER, ERNEST W | 2242 WATERCREST DR | | | | AUBURN | AL | 36830-4117 |
| BAKER, ERNIE L | G6448 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BAKER, ERNIE LEE | G6448 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BAKER, ERROL L | PO BOX 491 | | | | BUNKER HILL | IN | 46914-0491 |
| BAKER, ERVIN K | 3810 S CTY RD 1000 W | | | | ANDERSON | IN | 46012 |
| BAKER, ERVIN R | 7323 CARDWELL ST | | | | WESTLAND | MI | 48185-2670 |
| BAKER, ESTHER M | 1515 W 23RD ST | | | | LORAIN | OH | 44052-4434 |
| BAKER, ESTHER M | 1515 WEST 23RD | | | | LORAIN | OH | 44052 |
| BAKER, ESTHER R | 37236 OAK LN | | | | UMATILLA | FL | 32784-7524 |
| BAKER, ETHEL A | 827 UNION PACIFIC BLVD | PMB 71-355 | | | LAREDO | TX | 78045 |
| BAKER, ETHEL J | 5285 LEWISTON RD | C/O FINANCE DEPT | | | LEWISTON | NY | 14092-1942 |
| BAKER, ETHEL L | 2928 HARDING ST | | | | DETROIT | MI | 48214-2108 |
| BAKER, EUGENE | 7074 FAIRVIEW VILLAGE CIR | | | | WINTER HAVEN | FL | 33881-8242 |
| BAKER, EUGENE E | BOX 128 | | | | LAURA | OH | 45337-0128 |
| BAKER, EUGENE E | PO BOX 128 | | | | LAURA | OH | 45337-0128 |
| BAKER, EUGENE L | 4414 BARCLAY PL | | | | LANSING | MI | 48911-2651 |
| BAKER, EULA MARIE | 1072 WPA RD | | | | MITCHELL | IN | 47446-5471 |
| BAKER, EVA | 434 SOUTH HEMLOCK STREET | | | | EVART | MI | 49631-9745 |
| BAKER, EVELYN J | 238 BARBARA DR | | | | BROOKLYN | MI | 49230-8972 |
| BAKER, EVERETT L | 2224 WENGLER AVE | | | | OVERLAND | MO | 63114-3624 |
| BAKER, EYVAN L | 4612 HODGKINS RD | | | | FORT WORTH | TX | 76135-1614 |
| BAKER, EYVIN | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, EZRA L | 108 WILLOW STONE WAY | | | | LOUISVILLE | KY | 40223-2641 |
| BAKER, F D | 7340 GRATZ RD | | | | OWENTON | KY | 40359-8443 |
| BAKER, FLORA L | 723 HILLVIEW COURT | | | | LEWISTON | NY | 14092-1807 |
| BAKER, FLORA L | 723 HILLVIEW CT | | | | LEWISTON | NY | 14092-1807 |
| BAKER, FLORENCE J | 1315 W 3RD ST | | | | ANDERSON | IN | 46016-2441 |
| BAKER, FLORINE | 302 LEROY AVE | | | | BUFFALO | NY | 14214-2521 |
| BAKER, FLOSSIE J | 289 W SUMNER AVE | | | | MARTINSVILLE | IN | 46151 |
| BAKER, FLOYD C | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| BAKER, FLOYD E | 21 CLYDE DR | | | | TROY | MO | 63379-3127 |
| BAKER, FLOYD E | 3839 LEONORA DR | | | | KETTERING | OH | 45420-1236 |
| BAKER, FLOYD E | 3839 LEONORA DRIVE | | | | KETTERING | OH | 45420-1236 |
| BAKER, FLOYD W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, FRANCES | 803 W STEWART ST | | | | OWOSSO | MI | 48867-4255 |
| BAKER, FRANCES J | 507 SPRING ST | | | | GRAND LEDGE | MI | 48837-1403 |
| BAKER, FRANCES J | 507SPRING STREET | | | | GRAND LEDGE | MI | 48837-1403 |
| BAKER, FRANCIS | 7191 GRANADA DR | | | | FLINT | MI | 48532-3025 |
| BAKER, FRANK | 111 PIPETOWN HILL RD | | | | NANUET | NY | 10954-5960 |
| BAKER, FRANK | CLIMACO LEFKOWITZ PECA WILCOX & GAROFOLI | 1228 EUCLID AVE, HALLE BLDG 9TH FL | | | CLEVELAND | OH | 44115 |
| BAKER, FRANK | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAKER, FRANK B | 273 S MONROE ST | | | | BLISSFIELD | MI | 49228 |
| BAKER, FRANK C | 28 PINE TREE CIR | | | | CROSSVILLE | TN | 38571-1128 |
| BAKER, FRANK C | 305 42ND ST | | | | SANDUSKY | OH | 44870-4921 |
| BAKER, FRANK E | 212 COUNTY ROAD 465 | | | | POPLAR BLUFF | MO | 63901-2884 |
| BAKER, FRANK F | 2001 W 92ND AVE. | SP-814 | | | FEDERAL HEIGHTS | CO | 80260 |
| BAKER, FRANK J | 22916 FM 227 E | | | | KENNARD | TX | 75847-5802 |
| BAKER, FRANK R | 3214 PONTIAC CT | | | | WEST BRANCH | MI | 48661-9001 |
| BAKER, FRANKLIN | 4025 IVES COURT | | | | DAYTON | OH | 45414-1826 |
| BAKER, FRANKLIN | 4025 IVES CT | | | | DAYTON | OH | 45414-1826 |
| BAKER, FRANKLIN D | 1044 WILHELMINA DRIVE | | | | VANDALIA | OH | 45377-1652 |
| BAKER, FRANKLIN D | 2313 E FOLLEY ST | | | | CHANDLER | AZ | 85225-5894 |
| BAKER, FRED P | 17077 SAN MATEO ST APT 1314 | | | | FOUNTAIN VALLEY | CA | 92708-7660 |
| BAKER, FREDDIE D | 2915 LEYDEN ST | | | | DENVER | CO | 80207-2836 |
| BAKER, FREDDIE L | 2130 COUNTY ROAD 82 | | | | LEXINGTON | AL | 35648-3824 |
| BAKER, FREDERIC L | PO BOX 572 | | | | VARYSBURG | NY | 14167-0572 |
| BAKER, FREDERICK H | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAKER, FREDERICK M | 1625 W 53RD ST 5W | | | | ANDERSON | IN | 46013 |
| BAKER, FREDERICK N | 1155 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| BAKER, FRIEDA | 8267 ELM | | | | TAYLOR | MI | 48180-2261 |
| BAKER, FRIEDA | 8267 ELM ST | | | | TAYLOR | MI | 48180-2261 |
| BAKER, GARFIELD | 348 CANAL WAY | | | | OLDSMAR | FL | 34677-2406 |
| BAKER, GARRY C | 1004 W 5TH ST | | | | PLAINFIELD | NJ | 07063-1422 |
| BAKER, GARY | 6703 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| BAKER, GARY A | 271 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1583 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, GARY A | 3210 MOUNT OLIVE LN | | | | MARTINSVILLE | IN | 46151-6829 |
| BAKER, GARY C | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-1607 |
| BAKER, GARY C | MONSEES MILLER MAYER PRESLEY & AMICK | 4717 GRAND AVE STE 820 | | | KANSAS CITY | MO | 64112-2258 |
| BAKER, GARY D | 8752 LITTLE GULL CT | | | | HIGHLANDS RANCH | CO | 80126-5271 |
| BAKER, GARY E | 6703 W RYAN DR | | | | ANDERSON | IN | 46011-9154 |
| BAKER, GARY E | 808 WESTGATE DR | | | | ANDERSON | IN | 46012-9376 |
| BAKER, GARY L | 1105 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| BAKER, GARY L | 11079 SHARON MEADOWS DR | | | | SHARONVILLE | OH | 45241-1850 |
| BAKER, GARY L | 12603 RAPIDS RD | | | | AKRON | NY | 14001-9486 |
| BAKER, GARY L | 1332 NW 8TH ST | | | | MOORE | OK | 73170-1014 |
| BAKER, GARY L | 2899 92ND ST SW | | | | BYRON CENTER | MI | 49315-9219 |
| BAKER, GARY L | 408 MOUND ST | | | | BROOKVILLE | OH | 45309-1345 |
| BAKER, GARY L | 4770 CARSON HWY | | | | ADRIAN | MI | 49221-9509 |
| BAKER, GARY L | 5114 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| BAKER, GARY L | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| BAKER, GARY LEE | 5114 BLOSS DR | | | | SWARTZ CREEK | MI | 48473-8876 |
| BAKER, GARY M | 37560 HAYES RD | | | | CLINTON TOWNSHIP | MI | 48038-3174 |
| BAKER, GARY R | 17835 WHISPER LN | | | | LAKE MILTON | OH | 44429-9554 |
| BAKER, GAY L | PO BOX 214 | | | | MOUNT VERNON | IN | 47620-0214 |
| BAKER, GAYLE F | 3514 E 300 S | | | | HARTFORD CITY | IN | 47348-9056 |
| BAKER, GENE D | 4391 TOLLHOUSE RD | | | | DAYTON | OH | 45440 |
| BAKER, GENE E | 13311 HANNAN RD | | | | ROMULUS | MI | 48174-1002 |
| BAKER, GENE F | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| BAKER, GEORGE D | 2121 BERKLEY ST | | | | FLINT | MI | 48504-3419 |
| BAKER, GEORGE E | PO BOX 7207 | | | | FLINT | MI | 48507-0207 |
| BAKER, GEORGE H | 14473 MAPLEWOOD DR | | | | SHELBY TWP | MI | 48315-2024 |
| BAKER, GEORGE H | 340 DOGTOWN RD | | | | TOWNSEND | DE | 19734-9690 |
| BAKER, GEORGE H | 3486 SHAKESPEARE DR | | | | TROY | MI | 48084-1489 |
| BAKER, GEORGE L | 1113 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1907 |
| BAKER, GEORGE L | 516 50TH AVENUE TER W | | | | BRADENTON | FL | 34207-6208 |
| BAKER, GEORGE V | 8545 CRESCENT LN | | | | YPSILANTI | MI | 48197-8318 |
| BAKER, GEORGE W | 2723 WHITTIER AVE | | | | DAYTON | OH | 45420-2653 |
| BAKER, GEORGETTA | 18518 RIOPELLE ST | | | | DETROIT | MI | 48203-2155 |
| BAKER, GERALD | 1822 WOOD ST | | | | SAGINAW | MI | 48602-1156 |
| BAKER, GERALD | 2880 NE BEECH DR | | | | GRESHAM | OR | 97030 |
| BAKER, GERALD D | 5896 MARY SUE ST | | | | CLARKSTON | MI | 48346-3254 |
| BAKER, GERALD E | 343 MANCHESTER LN | | | | FOLEY | AL | 36535-3747 |
| BAKER, GERALD F | 139 RAROTONGA RD | | | | NORTH PORT | FL | 34287-3348 |
| BAKER, GERALD M | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| BAKER, GERALD P | 6551 GREEN MIST DR SE | | | | CALEDONIA | MI | 49316-8986 |
| BAKER, GERALD R | 2919 JULIAN ST | | | | YOUNGSTOWN | OH | 44502-2833 |
| BAKER, GERALD R | PO BOX 585 | | | | VARYSBURG | NY | 14167-0585 |
| BAKER, GERALD T | 4575 HEWITTS POINT RD | | | | OCONOMOWOC | WI | 53066-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, GERALDINE F | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-5424 |
| BAKER, GERALDINE J | 65 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| BAKER, GERRET A | 408 AGEE ST RT 3 | | | | ATOKA | OK | 74525 |
| BAKER, GERTRUDE J | 5363 WESLEYAN CHURCH RD | | | | ALEXANDRIA | OH | 43001-9727 |
| BAKER, GLADYS | 300 CHETALOU DR 38 | | | | DRY RIDGE | KY | 41035-6914 |
| BAKER, GLADYS | 38 CHETALOU DR | | | | DRY RIDGE | KY | 41035-6916 |
| BAKER, GLADYS MILDRED | 952 MARKHAM ST | | | | FLINT | MI | 48507-2569 |
| BAKER, GLEN A | 9 RUSSELL LN | | | | LAGUNA NIGUEL | CA | 92677-4120 |
| BAKER, GLENDA | 1395 SILVER LN | | | | MANSFIELD | OH | 44906-2442 |
| BAKER, GLENDA | PO BOX 1213 | | | | COTTONPORT | LA | 71327-1213 |
| BAKER, GLENDA F | 1733 W LAKEAIRE DR | | | | MUSTANG | OK | 73064-1116 |
| BAKER, GLENDA R | P O BOX 147 | | | | DELTA | MO | 63744 |
| BAKER, GLENDOWER I | 2041 SOUTH TERM STREET | | | | BURTON | MI | 48519-1026 |
| BAKER, GLENN | GEICO INSURANCE | 1 GEICO INSURANCE | | | FREDERICKSBURG | VA | 22412-0001 |
| BAKER, GLENN L | 7 2ND ST | | | | BEACON FALLS | CT | 06403-1615 |
| BAKER, GLORIA H | 18275 MILL RD | | | | BERLIN CENTER | OH | 44401 |
| BAKER, GOLDIE M | 3341 AINSWORTH DRIVE | | | | CINCINNATI | OH | 45251-2121 |
| BAKER, GORDON | 8 BARBADOS AVE | | | | TOMS RIVER | NJ | 08753-4704 |
| BAKER, GORDON P | 109 W AUSTIN AVE | | | | FLINT | MI | 48505-2617 |
| BAKER, GRACE | 205 ALBERTA ST | | | | AUBURN HILLS | MI | 48326-1105 |
| BAKER, GRACE | 205 ALBERTA ST. | | | | AUBURN HILLS | MI | 48326-1105 |
| BAKER, GRAHAM H | 930 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3682 |
| BAKER, GRAHAM HOWARD | 930 SHREWSBURY DR | | | | CLARKSTON | MI | 48348-3682 |
| BAKER, GREGORY D | PO BOX 51967 | | | | LIVONIA | MI | 48151-5967 |
| BAKER, GREGORY J | 1505 DEAR STREET | | | | KIRKSVILLE | MO | 63501-2618 |
| BAKER, GUY A | 816 MOCCASIN TRL | | | | XENIA | OH | 45385-4121 |
| BAKER, GUY E | 5362 UTICA RD | | | | WAYNESVILLE | OH | 45068-9364 |
| BAKER, GWENDOLYN A | 2613 TYPHON DR | | | | GRAND PRAIRIE | TX | 75052-4728 |
| BAKER, GWENDOLYN A | 3601 GRAPEVINE MILLS PKWY APT 1426 | | | | GRAPEVINE | TX | 76051-1967 |
| BAKER, GWENDOLYN J | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| BAKER, GWENDOLYN R | 522 LAKE WORTH DR | | | | BATON ROUGE | LA | 70810-2720 |
| BAKER, H J | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| BAKER, HARDY E | 1116 E KINGSBURY ST | | | | SPRINGFIELD | MO | 65807-2035 |
| BAKER, HAROLD | 1026 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| BAKER, HAROLD B | PO BOX 463 | | | | FORT WORTH | TX | 76101-0463 |
| BAKER, HAROLD D | 7840 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8826 |
| BAKER, HAROLD L | 219 PARADISE LN | | | | BELLEVILLE | IL | 62220-2838 |
| BAKER, HAROLD M | 3821 GRIMMWOOD DR | | | | SHELBY | OH | 44875-1738 |
| BAKER, HAROLD W | 1106 INDIAN MOUND DR | | | | ANDERSON | IN | 46013-1203 |
| BAKER, HARRIET | 168 ANILINE AVE N | | | | HOLLAND | MI | 49424-6407 |
| BAKER, HARRIET | 168 ANILINE AVENUE | | | | HOLLAND | MI | 49424-6407 |
| BAKER, HARROLLE E | 11344 N BRYANT RD | | | | FORT ATKINSON | WI | 53538-9200 |
| BAKER, HARRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, HARRY D | 1339 STATE ROUTE 321 | | | | SARDINIA | OH | 45171-9554 |
| BAKER, HARRY D | 2391 CUSTER-ORANGEVILLE RDNE | | | | BURGHILL | OH | 44404 |
| BAKER, HARRY E | 1583 S SHERIDAN RD | | | | STANTON | MI | 48888-9283 |
| BAKER, HARRY E | 769 ST RT 42 LOT 24 | | | | LONDON | OH | 43140 |
| BAKER, HARRY J | LOT 981 | 2100 KINGS HIGHWAY | | | PUNTA GORDA | FL | 33980-4278 |
| BAKER, HARVEY R | 7297 WILLIAMS RD | | | | LANSING | MI | 48911-3036 |
| BAKER, HATTIE E | 4809 FREEMAN CRT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, HATTIE E | 4809 FREEMAN CT | | | | COLUMBUS | GA | 31907-5273 |
| BAKER, HAVEN W | 447 BUCKSKIN CT | | | | WINTER SPRINGS | FL | 32708-4921 |
| BAKER, HELEN D | C/O WADSWORTH POINTE NURSING HOME | 540 GREAT OAKS TRAIL | | | WADSWORTH | OH | 44281 |
| BAKER, HELEN E. | 351 N SQUIRREL RD LOT #48 | | | | AUBURN HILLS | MI | 48326-4041 |
| BAKER, HELEN E. | 351 N SQUIRREL RD LOT 48 | | | | AUBURN HILLS | MI | 48326-4041 |
| BAKER, HELEN L | 4110 RUTH AVE | | | | LANSING | MI | 48910-3624 |
| BAKER, HELEN L | 4110 RUTH ST | | | | LANSING | MI | 48910-3624 |
| BAKER, HELEN V | 3617 DOGWOOD DR | | | | ANDERSON | IN | 46011-3013 |
| BAKER, HENDERSON K | PO BOX 407 | | | | MIAMISBURG | OH | 45343-0407 |
| BAKER, HENRY | 714 FOREST CT | | | | YPSILANTI | MI | 48198-3916 |
| BAKER, HENRY L | 4306 SHERMAN BLVD | | | | FORT WAYNE | IN | 46808-1563 |
| BAKER, HENRY W | 44490 STONE RD | | | | NOVI | MI | 48375-1538 |
| BAKER, HERBERT L | 151 GEORGETOWN PL | | | | YOUNGSTOWN | OH | 44515-2220 |
| BAKER, HERBERT L | 5415 FISCHER ST | | | | DETROIT | MI | 48213-2924 |
| BAKER, HERMAN F | 1027 HAZEL AVE | | | | ENGLEWOOD | OH | 45322-2426 |
| BAKER, HERMAN L | 2808 ARMCO DR | | | | MIDDLETOWN | OH | 45042-3334 |
| BAKER, HERMAN L | 2808 ARMCO DRIVE | | | | MIDDLETOWN | OH | 45042-3334 |
| BAKER, HOBART L | 1705 HINER RD | ROUTE 2 | | | ORIENT | OH | 43146-9404 |
| BAKER, HOLLY J | 119 WEST CEDAR ROAD | | | | MEDWAY | OH | 45341-5341 |
| BAKER, HORACE L | 2210 SANTA BARBARA DR | | | | FLINT | MI | 48504-2077 |
| BAKER, HOWARD CLARENCE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BAKER, HOWARD L | 336 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1240 |
| BAKER, HUBERT W | 814 TILDEN ST J-B | | | | BRONX | NY | 10467 |
| BAKER, HUGH | 839 COUTANT ST | | | | FLUSHING | MI | 48433-1724 |
| BAKER, HUGH G | 300 MAIN ST | | | | MC EWEN | TN | 37101-4528 |
| BAKER, INEZ S | 3331 GALL BLVD LOT 100 | | | | ZEPHYRHILLS | FL | 33541 |
| BAKER, IRA A | 2320 S SHEPHERD RD | | | | MT PLEASANT | MI | 48858-9457 |
| BAKER, IRMA J. | 1392 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| BAKER, IRSTON A | 1104 E PACIFIC AVE | | | | INDEPENDENCE | MO | 64050-4744 |
| BAKER, IRVINE A | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| BAKER, IRVINE A | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| BAKER, IRVING L | 67 SUNRISE AVE | | | | NORTH FORT MYERS | FL | 33903-5619 |
| BAKER, IVAN L | 3975 UPPER PLATTIN RD | | | | DE SOTO | MO | 63020-3565 |
| BAKER, J R | 5000 MERIDIAN RD | | | | WILLIAMSTON | MI | 48895-9332 |
| BAKER, JACK | 16627 174TH ST | | | | BONNER SPRINGS | KS | 66012-7304 |
| BAKER, JACK | 2920 NW 48TH ST | | | | FT LAUDERDALE | FL | 33309-3520 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JACK H | 1815 PERSIMMON CIR | | | | EDGEWATER | FL | 32132-2861 |
| BAKER, JACK L | PO BOX 175 | | | | STERLING | NY | 13156-0175 |
| BAKER, JACK V | 787 BURGH WESTRA WAY | | | | ABINGDON | MD | 21009-1743 |
| BAKER, JACKIE D | 8499 S 75 E | | | | PENDLETON | IN | 46064-9328 |
| BAKER, JACKIE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAKER, JACKSON R | 1021 CANAL ST | | | | MILFORD | MI | 48381-2034 |
| BAKER, JACQUELIN E | 633 CLIFTON DR | | | | DAYTON | OH | 45402 |
| BAKER, JACQUELINE | 2909 CARLTON DRIVE NORTHWEST | | | | WARREN | OH | 44485-1221 |
| BAKER, JACQUELINE C | 11311 CALICO DR | | | | KANSAS CITY | MO | 64137 |
| BAKER, JACQUELINE I | 7353 DELTA RIVER DR | | | | LANSING | MI | 48906-9042 |
| BAKER, JACQUELINE J | 1314 BANBURY RD APT A | | | | KALAMAZOO | MI | 49001-4952 |
| BAKER, JACQUELYNN D | 1180 DAWES RD | | | | MOBILE | AL | 36695-9126 |
| BAKER, JACQUELYNN DENISE | 1717 LYRIC STREET | | | | MOBILE | AL | 36610-3162 |
| BAKER, JAMES | 1101 OLD LINCOLN HWY APT 1A | | | | SCHERERVILLE | IN | 46375 |
| BAKER, JAMES | 210 PONDEROSA DR | | | | LONDON | KY | 40741-8332 |
| BAKER, JAMES | 219 PONDEROSA DRIVE | | | | LONDON | KY | 40741-0741 |
| BAKER, JAMES | 2389 VICKSBURG CT SE | | | | KENTWOOD | MI | 49508-6660 |
| BAKER, JAMES | 2803 VILLA AVE | | | | INDIANAPOLIS | IN | 46203-5422 |
| BAKER, JAMES | 534 E 37TH AVE LOT 363 | | | | HOBART | IN | 46342-2289 |
| BAKER, JAMES | 5933 CINDY DR | | | | WEST CARROLLTON | OH | 45449 |
| BAKER, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAKER, JAMES A | 128 N WALNUT ST | | | | BRYAN | OH | 43506-1350 |
| BAKER, JAMES A | 4135 RIDGEMOOR AVE | | | | SHREVEPORT | LA | 71108-2935 |
| BAKER, JAMES A | 5518 N MAIN ST | | | | DAYTON | OH | 45415-3455 |
| BAKER, JAMES A | S7494 COUNTY HIGHWAY U | | | | VIOLA | WI | 54664-8535 |
| BAKER, JAMES C | 4311 S CANAL CIR | | | | NORTH FORT MYERS | FL | 33903-5018 |
| BAKER, JAMES C | 6010 MEADOWS DR APT D | | | | FORT WAYNE | IN | 46904-7577 |
| BAKER, JAMES CHARLES | 6010 MEADOWS DR APT D | | | | FORT WAYNE | OH | 46804-7677 |
| BAKER, JAMES D | 12017 MILLIGAN AVE | | | | CLEVELAND | OH | 44135-3517 |
| BAKER, JAMES D | 20 BELLVIEW CT | | | | TIPP CITY | OH | 45371-1401 |
| BAKER, JAMES D | 330 . 4TH ST. | | | | SPARKS | NV | 89431 |
| BAKER, JAMES D | 5200 HIGHWAY 79 S LOT 12 | | | | PARIS | TN | 38242-7809 |
| BAKER, JAMES E | 10543 KLEINHEN RD | | | | DEFIANCE | OH | 43512-8474 |
| BAKER, JAMES E | 1701 ALHAMBRA AVENUE | | | | FRANKFORT | IN | 46041-8864 |
| BAKER, JAMES E | 40465 WILLIS RD | | | | BELLEVILLE | MI | 48111-8713 |
| BAKER, JAMES E | 5236 N DOW RIDGE RD | | | | MADISON | IN | 47250-6702 |
| BAKER, JAMES E | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| BAKER, JAMES E | PO BOX 1043 | | | | FRANKLIN | TN | 37065-1043 |
| BAKER, JAMES F | 12640 HOLLY RD | | | | GRAND BLANC | MI | 48439 |
| BAKER, JAMES F | 1603 BENZIE CIR | | | | ROMEOVILLE | IL | 60446-5206 |
| BAKER, JAMES L | 204 RAVINA AVE | | | | ANDERSON | IN | 46011-1344 |
| BAKER, JAMES L | 355 BLOCK ST | | | | FRANKENMUTH | MI | 48734 |
| BAKER, JAMES L | 398 ENCHANTED DR | | | | ANDERSON | IN | 46013-1071 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JAMES L | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| BAKER, JAMES L | HC 5 BOX 80 | | | | DONIPHAN | MO | 63935-9103 |
| BAKER, JAMES M | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| BAKER, JAMES M | 1340 CHARLES AVE | APT 107 | | | ALMA | MI | 48801-9212 |
| BAKER, JAMES M | 6635 RICHARD RD | | | | LANSING | MI | 48911-5620 |
| BAKER, JAMES M | PO BOX 80010 | | | | FORT WAYNE | IN | 46898-0010 |
| BAKER, JAMES MATTHEW | PO BOX 80010 | | | | FORT WAYNE | IN | 46898-0010 |
| BAKER, JAMES N | 11484 APPLEWOOD DR | | | | WARREN | MI | 48093-2663 |
| BAKER, JAMES O | 9390 MYERS LAKE AVE NE | | | | ROCKFORD | MI | 49341-9505 |
| BAKER, JAMES P | 3755 BREAKER ST | | | | WATERFORD | MI | 48329-2217 |
| BAKER, JAMES R | 4131 DANIEL CT | | | | IMPERIAL | MO | 63052-1134 |
| BAKER, JAMES R | 822 W 1050 N | | | | N MANCHESTER | IN | 46962-8779 |
| BAKER, JAMES R | 906 S JOHNSON RD | | | | MOORESVILLE | IN | 46158-1748 |
| BAKER, JAMES T | 3510 CRYSTAL DR | | | | BEULAH | MI | 49617-9467 |
| BAKER, JAMES W | 180 JOLLY CREEK RD | | | | BYRDSTOWN | TN | 38549-4762 |
| BAKER, JAMES W | 180 JOLLY CREEK RD. | | | | BRYDSTOWN | TN | 38549-4762 |
| BAKER, JAMES W | PO BOX 407 | | | | THREE RIVERS | MI | 49093-0407 |
| BAKER, JAMIE | PO BOX 1155 | | | | WISE | VA | 24293 |
| BAKER, JANALEE R | 2696 W. 1300 N. | | | | ALEXANDRIA | IN | 46001-8505 |
| BAKER, JANE M | 3119 APPLE BLOSSOM ST | | | | INDIAN RIVER | MI | 49749-9722 |
| BAKER, JANET B | 1730 PREBLE COUNTY LINE RD N | | | | WEST ALEXANDRIA | OH | 45381 |
| BAKER, JANICE C | 212 AIGBURTH RD APT 204 | | | | TOWSON | MD | 21286-1157 |
| BAKER, JANIE L | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| BAKER, JASON M | 1612 AUTUMN VIEW LN | | | | HOWELL | MI | 48843-7689 |
| BAKER, JASON R | 4129 E DOGWOOD WAY | | | | HAUBSTADT | IN | 47639-7859 |
| BAKER, JASON R | 4129 EAST DOGWOOD WAY | | | | HAUBSTADT | IN | 47639-7859 |
| BAKER, JASON R | RD2 BOX 149 LOUCKS RD | | | | SCOTTDALE | PA | 15683 |
| BAKER, JASPER | 104 EARL ANGEL RD | | | | CORBIN | KY | 40701-8852 |
| BAKER, JAY | 4453 MARSHFIELD RD. | | | | LANTORS | NY | 99999 |
| BAKER, JAY | THE BARNES FIRM ATTORNEYS AT LAW | 17 COURT STREET SEVENTH FLOOR | | | BUFFALO | NY | 14202-3290 |
| BAKER, JAY D | 1884 S LEATHERWOOD RD | | | | BEDFORD | IN | 47421-8862 |
| BAKER, JAY F | 650 RICHARDSON RD NE LOT R | | | | DALTON | GA | 30721-6865 |
| BAKER, JEANINE | 5041 W WINDSOR AVE | | | | PHOENIX | AZ | 85035-2046 |
| BAKER, JEANINE | LINDA WILLIAMSON | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, JEFFREY A | 347 COVENTRY LN | | | | MASON | MI | 48854-1162 |
| BAKER, JEFFREY C | 1626 18TH ST | | | | BEDFORD | IN | 47421-4112 |
| BAKER, JEFFREY J | 250 E HARBORTOWN DR APT 511 | | | | DETROIT | MI | 48207-5010 |
| BAKER, JEFFREY K | 7165 S MEADOW LN | | | | MOUNT MORRIS | MI | 48458-9301 |
| BAKER, JENNIFER M | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |
| BAKER, JEREMY J | 443 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| BAKER, JERMAINE | 3670 DIXIE HWY | N.E, LOT#33, | | | PALM BAY | FL | 32905 |
| BAKER, JERRI E | 5622 HIGH ARBOR DR | | | | GALLOWAY | OH | 43119-8834 |
| BAKER, JERRY | 428 NUNNALLY AVE #PH | | | | GADSDEN | AL | 35903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JERRY | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAKER, JERRY | PO BOX 469 | | | | MOUNT MORRIS | MI | 48458-0469 |
| BAKER, JERRY G | PO BOX 575 | | | | SARDINIA | OH | 45171 |
| BAKER, JERRY L | 16661 WINDING CREEK DR | | | | NEWALLA | OK | 74857-1322 |
| BAKER, JERRY L | 294 BURNETT RD 26 | | | | WARD | AR | 72176 |
| BAKER, JERRY L | 4551 BUNNELL CROSSING RD | | | | HORSE CAVE | KY | 42749-7047 |
| BAKER, JERRY L | 601 E KNIGHT ST | | | | EATON RAPIDS | MI | 48827-1358 |
| BAKER, JERRY L | 607 S VIEW CT | | | | FRANKLIN | IN | 46131-7954 |
| BAKER, JERRY R | 4537 COUNTRY CLUB DR | | | | SHELBY TWP | MI | 48316-3907 |
| BAKER, JERRY W | 976 OTTAWA AVE | | | | YPSILANTI | MI | 48198-6136 |
| BAKER, JESS | 9133 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0821 |
| BAKER, JESSE J | 10904 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9324 |
| BAKER, JESSE JOHN | 10904 N NICHOLSON RD | | | | FOWLERVILLE | MI | 48836-9324 |
| BAKER, JESSE L | 826 W RIVER BLVD | | | | NEWTON FALLS | OH | 44444-1569 |
| BAKER, JESSIE L | 13375 MAIDEN ST | | | | DETROIT | MI | 48213-2022 |
| BAKER, JEWELL | PO BOX 145 | | | | OOLITIC | IN | 47451 |
| BAKER, JIMMIE L | 8635 SANDYCREST DR | | | | WHITE LAKE | MI | 48386-2460 |
| BAKER, JIMMY L | 1732 VICTOR ST | | | | YPSILANTI | MI | 48198-6601 |
| BAKER, JIMMY L | 220 S 16TH ST | | | | GADSDEN | AL | 35901 |
| BAKER, JIMMY W | 4301 NC HIGHWAY 141 | | | | MARBLE | NC | 28905-8306 |
| BAKER, JO A | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BAKER, JOAN | 9212 STONE RD | | | | CLAY | MI | 48001-4433 |
| BAKER, JOAN | 9212 STONE ROAD | | | | ALGONAC | MI | 48001-4433 |
| BAKER, JOAN M | PO BOX 2546 | | | | CUMMING | GA | 30028-6506 |
| BAKER, JOANN A | 16500 N PARK DR | APT 1402 | | | SOUTHFIELD | MI | 48075 |
| BAKER, JOANN A | 3861 LOVETT ST | | | | DETROIT | MI | 48210-3140 |
| BAKER, JOANNE | 616 FELTON AVE | | | | SHARON HI11 | PA | 19079 |
| BAKER, JOE L | 5068 DENNIS ST | | | | FLINT | MI | 48506-1116 |
| BAKER, JOHN | 1829 CLIFTY PARKWAY | | | | FORT WAYNE | IN | 46808-3524 |
| BAKER, JOHN | 1829 CLIFTY PKWY | | | | FORT WAYNE | IN | 46808-3524 |
| BAKER, JOHN | 3130 BEAL ST NW APT 9 | | | | WARREN | OH | 44485-1271 |
| BAKER, JOHN | 3130 BEAL ST. NW APT. 9 | | | | WARREN | OH | 44485-4485 |
| BAKER, JOHN | 34580 HIDDEN PINE DR | | | | FRASER | MI | 48026-3519 |
| BAKER, JOHN A | 17311 PLAINVIEW AVE | | | | DETROIT | MI | 48219-3530 |
| BAKER, JOHN A | 1790 BARR RD | | | | OXFORD | MI | 48371-6209 |
| BAKER, JOHN C | 124 W GRAND | | | | HIGHLAND PARK | MI | 48203-3645 |
| BAKER, JOHN C | 13033 19 MILE RD LOT 22 | | | | GOWEN | MI | 49326-9638 |
| BAKER, JOHN C | 433 VENADO DR | | | | SANTA BARBARA | CA | 93111-1544 |
| BAKER, JOHN E | 118 74TH ST FRNT | | | | NIAGARA FALLS | NY | 14304-4033 |
| BAKER, JOHN E | 4313 BAKER RD | | | | ALGER | MI | 48610-9206 |
| BAKER, JOHN E | 4618 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2112 |
| BAKER, JOHN F | 15409 CHAMBERLAIN RD | | | | GRAFTON | OH | 44044-9606 |
| BAKER, JOHN F | 8909 WHITECLIFF LN | | | | PARKVILLE | MD | 21234-3321 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JOHN F | 9 HIGH STREET | | | | ELMSFORD | NY | 10523 |
| BAKER, JOHN G | 3693 BLUEBIRD AVE SW | | | | WYOMING | MI | 49519-3166 |
| BAKER, JOHN G | 717 WATSON ST SW | | | | GRAND RAPIDS | MI | 49504-6341 |
| BAKER, JOHN H | 2710 TANGLEWOOD TRL | | | | EAST POINT | GA | 30344-6631 |
| BAKER, JOHN H | 2928 HARDING ST | | | | DETROIT | MI | 48214-2108 |
| BAKER, JOHN H | 469 SPRINGFIELD RD | | | | COLUMBIANA | OH | 44408-9495 |
| BAKER, JOHN J | 115 CLAYTON ST | | | | BUFFALO | NY | 14207-1813 |
| BAKER, JOHN JAMES | 115 CLAYTON ST | | | | BUFFALO | NY | 14207-1813 |
| BAKER, JOHN L | 1552 S 450E | | | | AVON | IN | 46123 |
| BAKER, JOHN M | 2520 KUERBITZ DR | | | | LANSING | MI | 48906-3429 |
| BAKER, JOHN M | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAKER, JOHN R | 330 QUIET COUNTRY DR | | | | SAINT PETERS | MO | 63376-3883 |
| BAKER, JOHN R | 7853 WIGGINS RD | | | | HOWELL | MI | 48855-8232 |
| BAKER, JOHN T | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| BAKER, JOHN T | 365 LEATHER LEAF LANE | | | | LEBANON | OH | 45036-7792 |
| BAKER, JOHN W | 3546 FLORA AVENUE | | | | KANSAS CITY | MO | 64109-2427 |
| BAKER, JOHN W | 5095 CRIBARI PL | | | | SAN JOSE | CA | 95135-1308 |
| BAKER, JOHNNIE E | 63 MILLBROOK DR | | | | WILLINGBROOK | NJ | 08046-3153 |
| BAKER, JOHNNIE L | 6490 WAYWIND DR | | | | TROTWOOD | OH | 45426-1114 |
| BAKER, JOHNNIE R | 1315 BOLAN DR | | | | FLINT | MI | 48505-2501 |
| BAKER, JOHNNIE R | 175 BIRCH CT | | | | BELLEVILLE | MI | 48111-9012 |
| BAKER, JOHNNY C | 6827 CHAMBERLAIN CT | | | | SAINT LOUIS | MO | 63130-2515 |
| BAKER, JOHNNY R | 12853 W US HIGHWAY 50 | | | | NORMAN | IN | 47264-9766 |
| BAKER, JOHNNY W | 3542 LEESVILLE RD | | | | BEDFORD | IN | 47421-8994 |
| BAKER, JON E | 25591 IMPATIENS CT | | | | BONITA SPRINGS | FL | 34135-9411 |
| BAKER, JOSEPH A | 2300 WOLF CREEK HWY | | | | ADRIAN | MI | 49221-9285 |
| BAKER, JOSEPH A | 4043 CALLE ESTADOS | | | | LAS CRUCES | NM | 88005-1063 |
| BAKER, JOSEPH A | 5120 CAMPBELL ST | | | | SANDUSKY | OH | 44870-9301 |
| BAKER, JOSEPH A | 8608 NE 110TH ST | | | | KANSAS CITY | MO | 64157-1145 |
| BAKER, JOSEPH B | PO BOX 486 | | | | PIGEON FORGE | TN | 37868-0486 |
| BAKER, JOSEPH M | 11783 CROSS ROADS AVE | | | | FELTON | PA | 17322-9095 |
| BAKER, JOSEPH W | 10280 WASHINGTON AVE | | | | NO HUNTINGDON | PA | 15642-1469 |
| BAKER, JOSEPH WAYNE | 5035 ALABAMA AVE | | | | CAMP LEJEUNE | NC | 28547 |
| BAKER, JOSEPHINE | 519 CLINTON ST | | | | FLINT | MI | 48507-2506 |
| BAKER, JOSEPHINE A | 37011 HEATHER COURT N | | | | WESTLAND | MI | 48185 |
| BAKER, JOSEPHINE A | 37011 N HEATHER CT | | | | WESTLAND | MI | 48185-6027 |
| BAKER, JOSH | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |
| BAKER, JOY A | 12 GLENNWOOD DR | | | | NEWARK | DE | 19702-3765 |
| BAKER, JOYCE M | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| BAKER, JOYCE U | 9471 BRANDON RD | | | | NEWPORT | MI | 48166 |
| BAKER, JR, WILLIE | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35603 |
| BAKER, JR,WILLIE | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-7549 |
| BAKER, JR.,THOMAS G | 11833 GOLDEN HILL DR | | | | CINCINNATI | OH | 45241-2110 |
| BAKER, JUANITA | 3908 MADISON AVE | | | | HAMILTON | OH | 45015-2118 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, JUANITA A | 2811 RADNOR ST | | | | ST.CHARLES | MO | 63301 |
| BAKER, JUANITA F | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| BAKER, JUANITA F | 1 HUNTINGTON PLACE . | | | | KETTERING | OH | 45420-2923 |
| BAKER, JUDITH | 1940 S 80TH PI | | | | MESA | AZ | 85208 |
| BAKER, JUDITH A | 306 W ELM ST | | | | POLO | MO | 64671-7738 |
| BAKER, JUDITH L | 87 ELBA ST | | | | ROCHESTER | NY | 14608-2918 |
| BAKER, JUDY K | 28501 KRAUTER ST | | | | GARDEN CITY | MI | 48135-2451 |
| BAKER, JUDY R | 1340 CHARLES AVE APT 107 | | | | ALMA | MI | 48801-9212 |
| BAKER, JULIE A | 4612 N STATE ROAD 17 | | | | LOGANSPORT | IN | 46947-8737 |
| BAKER, JULIE A. | 3679 DEERFIELD DR | | | | SAINT CHARLES | MO | 63301-4304 |
| BAKER, JUNE | 406 E 31ST ST | | | | MARION | IN | 46953-4072 |
| BAKER, JUNIOR F | 5406 CRESTED BUTTE CIR | | | | ARLINGTON | TX | 76017-1955 |
| BAKER, JUSTEN D | 6496 W 200 N | | | | GREENFIELD | IN | 46140 |
| BAKER, JUSTEN DALE | 6496 W 200 N | | | | GREENFIELD | IN | 46140 |
| BAKER, KARA A | | | | | | | |
| BAKER, KARA L | 5832 SHIPP DR | | | | WATAUGA | TX | 76148-3528 |
| BAKER, KAREN | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, KAREN B | 4905 PEARL ST | | | | ANDERSON | IN | 46013-4861 |
| BAKER, KAREN D | 1361 STONEY SPRINGS RD | | | | VANDALIA | OH | 45377 |
| BAKER, KAREN J | 109 DALTON AVE | | | | FRANKLIN | OH | 45005-1308 |
| BAKER, KAREN J | 1665 MOUNTAIN AVE | | | | WAUWATOSA | WI | 53213-2331 |
| BAKER, KAREN J | 8026 WASHINGTON PARK OH | | | | DAYTON | OH | 45459 |
| BAKER, KAREN L | 986 OAK PARK DR | | | | ROANOKE | IN | 46783-9107 |
| BAKER, KARI J | 3656 BITTERSWEET DR | | | | COLUMBIAVILLE | MI | 48421-8925 |
| BAKER, KATHERINE L | 304 LINDLEY AVE | | | | INDIANAPOLIS | IN | 46241-0544 |
| BAKER, KATHERINE L | 3221 E BALDWIN RD APT 301 | | | | GRAND BLANC | MI | 48439-7356 |
| BAKER, KATHLEEN H | 865 SUFFOLK DR | | | | JANESVILLE | WI | 53546-1823 |
| BAKER, KATHLEEN K | 132 ARROW HEAD DR | | | | INTERLACHEN | FL | 32148 |
| BAKER, KATHLEEN K | 132 ARROWHEAD DRIVE | | | | INTERLACHEN | FL | 32148-7735 |
| BAKER, KATHLEEN R | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| BAKER, KATHLEEN RAE | 983 GAINEY AVE | | | | FLINT | MI | 48503-3124 |
| BAKER, KATHRYN L | PO BOX 407 | | | | THREE RIVERS | MI | 49093-0407 |
| BAKER, KATHY | | | | | | | |
| BAKER, KATHY D | 408 TOLBERT AVE | | | | SHERMAN | TX | 75092-5520 |
| BAKER, KATIE E | 2006 CREEKVIEW DR | | | | ROUND ROCK | TX | 78681 |
| BAKER, KEITH | 12 OAK ST | | | | YPSILANTI | MI | 48198-2814 |
| BAKER, KEITH | 9560 W PARKWAY ST | | | | DETROIT | MI | 48239-1331 |
| BAKER, KEITH D | 6536 DAVID HWY | | | | LYONS | MI | 48851-9713 |
| BAKER, KEITH E | 16 BARRINGER DR | | | | HAMLIN | NY | 14464-9303 |
| BAKER, KEITH J | 4487 HURON ST | | | | DEARBORN HTS | MI | 48125-2923 |
| BAKER, KEITH M | 7001 LOCKLIN | | | | WEST BLOOMFIELD | MI | 48324-3933 |
| BAKER, KELLY J | 2565 W COUNTY ROAD 600 S | | | | GREENCASTLE | IN | 46135-9232 |
| BAKER, KELLY L | 4392 REGENCY RD | | | | SWARTZ CREEK | MI | 48473-8807 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, KELVIN M | 6259 MOCKINGBIRD LN | | | | FLINT | MI | 48506-1605 |
| BAKER, KENNETH A | 3846 BEALS RD | | | | MEDINA | NY | 14103-9605 |
| BAKER, KENNETH D | 8485 S BYAM RD | | | | BANCROFT | MI | 48414-9713 |
| BAKER, KENNETH E | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| BAKER, KENNETH EUGENE | 5137 GERALDINE DR | | | | LANSING | MI | 48917-3310 |
| BAKER, KENNETH J | 1 HUNTINGTON PL | | | | KETTERING | OH | 45420-2923 |
| BAKER, KENNETH J | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 |
| BAKER, KENNETH L | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BAKER, KENNETH L | 4 DODSON DR | | | | ENIGMA | GA | 31749-6808 |
| BAKER, KENNETH LAVOY | 1133 FOREST AVE | | | | BURTON | MI | 48509-1903 |
| BAKER, KENNETH R | 10379 E MIRABEL CLUB DR | | | | SCOTTSDALE | AZ | 85262-4091 |
| BAKER, KENNETH R | 7689 MORIAH AVE | | | | BROOKSVILLE | FL | 34613-5785 |
| BAKER, KENNETH W | 1443 W JULIAH AVE | | | | FLINT | MI | 48505-1134 |
| BAKER, KENNETH W | 2023 BLACK WOLF DR | | | | CROSSVILLE | TN | 38572-6725 |
| BAKER, KENNETH W | 2801 SW 84TH ST | | | | OKLAHOMA CITY | OK | 73159-5604 |
| BAKER, KENNETH W | 604 W GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| BAKER, KENNETH W | 604 WEST GEORGE ST | | | | ARCANUM | OH | 45304-1012 |
| BAKER, KERRY L | 309 MCINTOSH LN | | | | WESTFIELD | IN | 46074-9792 |
| BAKER, KEVIN B | PO BOX 4046 | | | | MIDDLETOWN | NJ | 07748-4046 |
| BAKER, KEVIN J | 6235 CLOVER MEADOWS AVE | | | | SCOTTS | MI | 49088-7735 |
| BAKER, KEVIN JAY | 6235 CLOVER MEADOWS AVE | | | | SCOTTS | MI | 49088-7735 |
| BAKER, KEVIN L | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| BAKER, KEVIN M | 10674 HALSEY RD | | | | GRAND BLANC | MI | 48439-8002 |
| BAKER, KIM R | 2908 N BALDWIN ST | | | | PORTLAND | OR | 97217-6216 |
| BAKER, KIMBERLY M | 3016 FAIRVIEW DRIVE | | | | GRAND PRAIRIE | TX | 75052-0443 |
| BAKER, KIRK G | 1212 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5217 |
| BAKER, KOFI M. | 1215 W KALAMAZOO ST | | | | LANSING | MI | 48915-1621 |
| BAKER, KRISTINE MARY | 3275 HESS RD | | | | LOCKPORT | NY | 14094 |
| BAKER, KRISTOPHER K | 411 BLAINE ST | | | | EDGERTON | WI | 53534-1414 |
| BAKER, KYLE | 2565 WOODLAKE RD SW APT 6 | | | | WYOMING | MI | 49519-4719 |
| BAKER, L G | 4525 DUNN AVE | | | | MEMPHIS | TN | 38117-6401 |
| BAKER, LA SHANDA E | 609 BURMAN AVE | | | | TROTWOOD | OH | 45426-2718 |
| BAKER, LARRY | | | | | | | |
| BAKER, LARRY | 112 MIDDLEBORO CIR | | | | FRANKLIN | TN | 37064-4931 |
| BAKER, LARRY | 1755 ACADEMY PL | | | | DAYTON | OH | 45406-4602 |
| BAKER, LARRY | MARK KLIPFEL | PO BOX 6008 | | | COLUMBIA | MO | 65205-6008 |
| BAKER, LARRY A | 10487 E STANLEY RD | | | | DAVISON | MI | 48423-9348 |
| BAKER, LARRY B | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BAKER, LARRY B | ROUTE 2 | P.O.BOX 2851 | | | PIEDMONT | MO | 63957 |
| BAKER, LARRY D | 6817 MANN RD | | | | INDIANAPOLIS | IN | 46221-9627 |
| BAKER, LARRY F | 701 RIDGEDALE DR | | | | ROSCOMMON | MI | 48653-8575 |
| BAKER, LARRY FRED | 701 RIDGEDALE DRIVE | | | | ROSCOMMON | MI | 48653-8575 |
| BAKER, LARRY J | 35760 1/2 ROYALTON RD | | | | GRAFTON | OH | 44044-9586 |
| BAKER, LARRY J | 9001 PLEASANT HILL DR | | | | PLANO | TX | 75025-4449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, LARRY K | 4329 LAWNWOOD LN | | | | BURTON | MI | 48529-1924 |
| BAKER, LARRY L | 16680 W VAL VISTA BLVD LOT 210 | | | | CASA GRANDE | AZ | 85122 |
| BAKER, LARRY L | 782 W STATE ROAD 218 | | | | BUNKER HILL | IN | 46914-9549 |
| BAKER, LARRY M | 44361 RIVER GATE | | | | CLINTON TWP | MI | 48035 |
| BAKER, LARRY M | 44361 RIVERGATE DR | | | | CLINTON TWP | MI | 48038-1372 |
| BAKER, LARRY O | 166 KILDRUMMY DR | | | | PISGAH FOREST | NC | 28768-8996 |
| BAKER, LARRY R | 35 W DUDLEY AVE | | | | INDIANAPOLIS | IN | 46217-3728 |
| BAKER, LARRY W | 11161 COVENTRY CT | | | | TAYLOR | MI | 48180-7546 |
| BAKER, LARRY W | 2316 TWIN OAKS DR | | | | LEBANON | OH | 45036-8012 |
| BAKER, LARRY W | 2316 TWIN OAKS DR. | | | | LEBANON | OH | 45036-8012 |
| BAKER, LARRY W | 4678 WILSON DR | | | | ATTICA | MI | 48412-9105 |
| BAKER, LAURA A | PO BOX 471 | | | | HANOVER | WI | 53542-0471 |
| BAKER, LAURENCE C | 6219 BURNINGTREE DR | | | | BURTON | MI | 48509-2610 |
| BAKER, LAVERNE | 1220 SUNRISE LN | | | | HARRISON | MI | 48625-8826 |
| BAKER, LAVONNIA B | 2033 ALAMBERA | | | | ANDERSON | IN | 46013 |
| BAKER, LAWRENCE | 26785 SANTA BARBARA DR | | | | SOUTHFIELD | MI | 48076-4459 |
| BAKER, LAWRENCE | 2691 WILLOWICK WAY | | | | ANDERSON | IN | 46012-9552 |
| BAKER, LAWRENCE A | 18263 MILL RD | | | | BERLIN CENTER | OH | 44401-9793 |
| BAKER, LAWRENCE W | 295 VILLAGE LN APT 217 | | | | GREENWOOD | IN | 46143-2473 |
| BAKER, LEE R | 24126 KAREN AVE | | | | WARREN | MI | 48091-3356 |
| BAKER, LENA MAE | 6606 FLEMING RD | | | | FLINT | MI | 48504-1661 |
| BAKER, LENELL | 15803 KENTFIELD ST | | | | DETROIT | MI | 48223-1246 |
| BAKER, LEO R | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAKER, LEOLA | 4788 APT C BURNSDALE TRACE | | | | MONTGOMERY | AL | 36108 |
| BAKER, LEON D | 7291 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-8873 |
| BAKER, LEONA R | 18615 SWITZER RD | | | | DEFIANCE | OH | 43512-8775 |
| BAKER, LEONARD D | 230 HERSHEY BLVD | | | | WATERFORD | MI | 48327-2433 |
| BAKER, LEONARD N | PMB 37B | 1970 N LESLIE ST | | | PAHRUMP | NV | 89060-3678 |
| BAKER, LEROY A | 106 WILLIAM ST | | | | ROSELLE | NJ | 07203 |
| BAKER, LEROY K | 6845 KENNON ST | | | | SHREVEPORT | LA | 71119-7519 |
| BAKER, LESTER L | 5730 E REMUS RD | | | | MT PLEASANT | MI | 48858-8952 |
| BAKER, LETTIE M | 3194 MARTHAROSE CT | | | | FLINT | MI | 48504-1234 |
| BAKER, LEVI D | 7141 CHATLAKE DR | | | | HUBER HEIGHTS | OH | 45424-3257 |
| BAKER, LEWIS D | 268 EMERALD CIR | | | | DUNDEE | MI | 48131-2013 |
| BAKER, LEWIS J | 301 MOSSY OAK CT | | | | ANTIOCH | TN | 37013-7313 |
| BAKER, LILA J | 4381 HEMLOCK LOOP | | | | CLARKSTON | MI | 48348-1353 |
| BAKER, LILA M | 4381 LONGMEADOW 5 | | | | SARASOTA | FL | 34235 |
| BAKER, LILLIE R | 3106 FROSCH DR | | | | FORT WAYNE | IN | 46816-3828 |
| BAKER, LILLIE RUTH | 3106 FROSCH DR | | | | FORT WAYNE | IN | 46816-3828 |
| BAKER, LINDA | 522 BELT STREET | | | | MILFORD | OH | 45150 |
| BAKER, LINDA | HORWITZ HORWITZ AND ASSOCIATES LTD | 25 E WASHINGTON ST STE 900 | | | CHICAGO | IL | 60602-1716 |
| BAKER, LINDA E | 4163 GRAFTON RD | | | | BRUNSWICK | OH | 44212-2143 |
| BAKER, LINDA K | 6181 NATCHEZ DR | | | | MOUNT MORRIS | MI | 48458-2701 |
| BAKER, LINDA L | 11414 OAK RD | | | | OTISVILLE | MI | 48463-9724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, LINDA L | 129 FORREST WALK DR | | | | SUNSET BEACH | NC | 28468 |
| BAKER, LINDA L | 1744 LARAMY LN | | | | HUDSONVILLE | MI | 49426-8727 |
| BAKER, LINDA L | 206 CONHOCKEN CT | | | | MURFREESBORO | TN | 37128-4782 |
| BAKER, LINDA MARIE | 4132 DOUGLAS AVE | | | | FLINT | MI | 48506-1920 |
| BAKER, LINDA W | 153 DRY ROCK RD | | | | TOWNVILLE | SC | 29689-3837 |
| BAKER, LISA D | 347 COVENTRY LANE | | | | MASON | MI | 48854 |
| BAKER, LISA D | 4280 REDBUD TRL | | | | WILLIAMSTON | MI | 48895-9103 |
| BAKER, LISA L | 250 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| BAKER, LIZZIE M | 1302 BARBARA DR | | | | FLINT | MI | 48505-2594 |
| BAKER, LIZZIE M | 1302 BARBARA DRIVE | | | | FLINT | MI | 48505-2594 |
| BAKER, LLOYD E | 421 ANNADALE AVE | | | | MANSFIELD | OH | 44905-1201 |
| BAKER, LOIS H | 13839 PERNELL DR | | | | STERLING HEIGHTS | MI | 48313-4249 |
| BAKER, LOIS J | 216 NORTHFIELD AVE | | | | DEFIANCE | OH | 43512-1413 |
| BAKER, LOIS J | 314 COLLEGE ST | | | | LONDON | KY | 40741-1920 |
| BAKER, LOIS J | 314 COLLEGE STREET | | | | LONDON | KY | 40741-1920 |
| BAKER, LORENE | WILLIS & ASSOCS | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER, LORENNA | 15393 15 MILES ROAD | APT 213 | | | CLINTON TWP | MI | 48035 |
| BAKER, LORETTA | 515 GREENWOOD | | | | INKSTER | MI | 48141 |
| BAKER, LORETTA | 515 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| BAKER, LORI J | 1019 MORTON ST | | | | ANDERSON | IN | 46016-1347 |
| BAKER, LORI J | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3332 |
| BAKER, LOUIE E | 9614 W HIDDEN VALLEY CIR | | | | SUN CITY | AZ | 85351-1416 |
| BAKER, LOUIS L | 1262 S CRAYCROFT RD APT E207 | | | | TUCSON | AZ | 85711-7248 |
| BAKER, LOUISE C | 106 ICELAND PARK | | | | ROCHESTER | NY | 14611-3520 |
| BAKER, LOWELL E | 3488 SUNCREST AVE | | | | SAN JOSE | CA | 95132-3011 |
| BAKER, LOWELL I | 18903 W STATE ROUTE 105 | | | | ELMORE | OH | 43416-9792 |
| BAKER, LOYD H | 1545 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BAKER, LUCINDA M | 19730 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1649 |
| BAKER, LUCINDA M | 19730 SANTA BARBARA DRIVE | | | | DETROIT | MI | 48221 |
| BAKER, LUTHER | 119 DIVINITY CT | | | | MOORESVILLE | IN | 46158-1143 |
| BAKER, LUTHER E | 3430 HIGHWOODS DR N | | | | INDIANAPOLIS | IN | 46222-1890 |
| BAKER, LUTHER T | PO BOX 57 | | | | SHELBY | OH | 44875-0057 |
| BAKER, LYDIA M | 521 E REID RD | | | | GRAND BLANC | MI | 48439 |
| BAKER, LYLA J | 19325 BUECHE RD | | | | NEW LOTHROP | MI | 48460-9643 |
| BAKER, LYNDA | 2142 MADISON SQUARE BLVD | | | | LA VERGNE | TN | 37086-2754 |
| BAKER, LYNDA | 6164 EASTKNOLL DR | | | | GRAND BLANC | MI | 48439-5001 |
| BAKER, M S | 350 FARNSWORTH DR | | | | DAYTON | OH | 45449-2129 |
| BAKER, MABEL M | 513 MOORES LANE | | | | NEWCASTLE | DE | 19720-3468 |
| BAKER, MABEL M | 513 MOORES LN | | | | NEW CASTLE | DE | 19720-3468 |
| BAKER, MAE A | 2033 HOWARD AVE | | | | FLINT | MI | 48503-4208 |
| BAKER, MARCELLA | 1010 TAYWOOD RD #420 | | | | ENGLEWOOD | OH | 45322-5322 |
| BAKER, MARCI M | 2393 N SPRUCE RIDGE DR | | | | MIDLAND | MI | 48642-7932 |
| BAKER, MARCIA | 517 NO MCLILLAN | | | | BAY CITY | MI | 48708 |
| BAKER, MARCUS | PO BOX 56 | | | | NEW CREEK | WV | 26743-0056 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, MARCUS A | 10574 BAKER RD | | | | FRANKENMUTH | MI | 48734-9747 |
| BAKER, MARCUS ANTHONY | 10574 BAKER RD | | | | FRANKENMUTH | MI | 48734-9747 |
| BAKER, MARGARET A | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 |
| BAKER, MARGARET A | 2723 WINTHROP CT | | | | ANN ARBOR | MI | 48104-6733 |
| BAKER, MARGARET A | 6090 BELLE RD | | | | GENEVA | OH | 44041-9341 |
| BAKER, MARGARET A | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| BAKER, MARGARET B | 9537 SO UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, MARGARET B | 9537 UPTON RD | | | | LAINGSBURG | MI | 48848-9620 |
| BAKER, MARGARET H | 425 DIAMOND RIDGE WAY | | | | EVANS | GA | 30809-5120 |
| BAKER, MARGARET M | 4653 PENBROOK CT | | | | PLANO | TX | 75024 |
| BAKER, MARGARET P | 604 UNION ST | | | | MILFORD | MI | 48381-1684 |
| BAKER, MARGIE E | 1159 E FRANCES RD | | | | MOUNT MORRIS | MI | 48458-1102 |
| BAKER, MARGIE L | 210 HURT ST | | | | COLUMBIA | KY | 42728-1318 |
| BAKER, MARIA D | 2609 CHICAGO BLVD | | | | FLINT | MI | 48503-3561 |
| BAKER, MARIAN F | 321 ELDER ST | | | | ANDERSON | IN | 46012-2420 |
| BAKER, MARIAN F | 7701 E BALTIMORE ST | | | | BALTIMORE | MD | 21224-2008 |
| BAKER, MARIAN F | 7701 EAST BALTIMORE ST | | | | BALTIMORE | MD | 21224-2008 |
| BAKER, MARIJO I | 509 W LINCOLN RD | | | | KOKOMO | IN | 46902-3418 |
| BAKER, MARILYN H | 3820 W JACKSON ST | THE WOODLANDS | | | MUNCIE | IN | 47304-3605 |
| BAKER, MARILYN J | 12359 SHERIDAN RD | | | | MONTROSE | MI | 48457-9302 |
| BAKER, MARILYN K | 4044 MOHAWK TRL | | | | ADRIAN | MI | 49221-9393 |
| BAKER, MARILYN N | 3308 TUNISON DR | | | | WILMINGTON | DE | 19810-3231 |
| BAKER, MARILYN R | 1105 DAVENPORT DR | | | | BURTON | MI | 48529-1906 |
| BAKER, MARION R | 304 S 8TH ST | | | | FRANKTON | IN | 46044 |
| BAKER, MARJORIE B | 3850 | GOVERNERS CIRCLE | | | LOGANVILLE | GA | 30052-9803 |
| BAKER, MARJORIE B | 3850 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| BAKER, MARJORIE C | 2076 MATTIS DR | | | | DAYTON | OH | 45439-2649 |
| BAKER, MARJORIE J | 5612 W CIRCLE Z ST | | | | TUCSON | AZ | 85713-4415 |
| BAKER, MARK | 1212 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5217 |
| BAKER, MARK A | 1019 MORTON STREET | | | | ANDERSON | IN | 46016-1347 |
| BAKER, MARK A | 1938 CALEDONIAN CT | | | | GREENWOOD | IN | 46143-8249 |
| BAKER, MARK E | 11832 BRADFORD DR | | | | HAGERSTOWN | MD | 21742-4453 |
| BAKER, MARK E | 37 MADISON LN | | | | CATAULA | GA | 31804-4501 |
| BAKER, MARK H | 419 OAKSHADE RD | | | | SHAMONG | NJ | 08088-9576 |
| BAKER, MARK L | 21 ENDSLEY DR | | | | MOORESVILLE | IN | 46158-7992 |
| BAKER, MARTHA M | 402 REDWOOD DR | | | | KOKOMO | IN | 46902-3686 |
| BAKER, MARTHA R | 690 S STATE ST | C/O INDIANA MASONIC HOME, INC | | | FRANKLIN | IN | 46131-2553 |
| BAKER, MARTHA R | PO BOX 819 | | | | BRANDON | MS | 39043-0819 |
| BAKER, MARTHA W | 35 W DUDLEY AVE | | | | INDIANAPOLIS | IN | 46217-3728 |
| BAKER, MARTIN L | 114 CREEKSIDE DR | | | | COLUMBIA | TN | 38401-6525 |
| BAKER, MARVIN | 3119 WOLCOTT ST | | | | FLINT | MI | 48504-3257 |
| BAKER, MARVIN H | 1409 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2832 |
| BAKER, MARVIN J | 414 MARYJANE | | | | CHARLOTTE | MI | 48813-8432 |
| BAKER, MARY | 1705 HINER RD | | | | ORIENT | OH | 43146-9404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, MARY | 8743 OAK DR | | | | GERMANTOWN | OH | 45327-8321 |
| BAKER, MARY | 8743 OAK DRIVE | | | | GERMANTOWN | OH | 45327-8321 |
| BAKER, MARY A | 10604 GREEN MEADOW LN | | | | PORT RICHEY | FL | 34668-3069 |
| BAKER, MARY A | 1797 SOLON RD | | | | DEWITT | MI | 48820-9017 |
| BAKER, MARY A | 2333 LEDYARD | | | | SAGINAW | MI | 48601-2446 |
| BAKER, MARY A | 2333 LEDYARD ST | | | | SAGINAW | MI | 48601-2446 |
| BAKER, MARY A | 3171 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| BAKER, MARY A | 35760 1/2 ROYALTON RD | | | | GRAFTON | OH | 44044 |
| BAKER, MARY A | 584 SUMMIT DR | | | | PLAINFIELD | IN | 46168-1063 |
| BAKER, MARY C | 3443 S STATE RD | | | | DAVISON | MI | 48423-8751 |
| BAKER, MARY C | 3443 S. STATE ROAD | | | | DAVISON | MI | 48423-8751 |
| BAKER, MARY E | 6490 WAYWIND DR | | | | DAYTON | OH | 45426-1114 |
| BAKER, MARY F | 71593 COUNTY RD 100 | | | | NAPPANEE | IN | 46550-9352 |
| BAKER, MARY F | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, MARY F | NAPIER MICHAEL PC | 2525 E ARIZONA BILTMORE CIR STE 130 | | | PHOENIX | AZ | 85016-2131 |
| BAKER, MARY G | | 1512 SW 21ST  ST | | | BLUE SPRINGS | MO | 64015-5221 |
| BAKER, MARY J | 8204 BLACKBERRY CREEK | | | | BURTON | MI | 48519-1948 |
| BAKER, MARY L | 1281 HARDY CIRCLE | | | | DALLAS | GA | 30157-3379 |
| BAKER, MARY L | 1522 GRANGE HALL RD | | | | BEAVERCREEK | OH | 45432-2049 |
| BAKER, MARY L | 2245 HALE RD | | | | STANDISH | MI | 48658-9725 |
| BAKER, MARY L | 3220 N RIVER RD | | | | SAGINAW | MI | 48609-9639 |
| BAKER, MARY L | 4279 PRIMO RD | | | | FESTUS | MO | 63028-4505 |
| BAKER, MARY L | PO BOX 930291 | | | | NORCROSS | GA | 30003-0291 |
| BAKER, MARY LEE | 3960 NW 166TH ST | | | | OPA LOCKA | FL | 33054 |
| BAKER, MARY R | 12215 BROOKFIELD AVE | | | | CLEVELAND | OH | 44135-2215 |
| BAKER, MARY R | 1937 PATTON AVE | | | | HAMILTON | OH | 45015-1061 |
| BAKER, MARY R | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 |
| BAKER, MARY S | 4615 CARTER AVE | | | | NORWOOD | OH | 45212-2539 |
| BAKER, MATILDA LEE | 1225 HANNON RD | | | | MOBILE | AL | 36605-3642 |
| BAKER, MATILDA LEE | 4023 HOLLEMAN DR | | | | MOBILE | AL | 36618 |
| BAKER, MATTHEW D | 122 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| BAKER, MATTHEW DEAN | 122 COLLETT VIEW DR | | | | BOWLING GREEN | KY | 42104-7824 |
| BAKER, MAURICE L | 25 BEACH RD | | | | NEW HARTFORD | CT | 06057-4248 |
| BAKER, MAURICE R | 5010 CYPRESS ST | | | | HASLETT | MI | 48840-8214 |
| BAKER, MAURICE W | 402 MAPLE DR | | | | MOUNTAIN VIEW | AR | 72560-8838 |
| BAKER, MAX G | 1660 PUMPKINVINE HILL RD | | | | MARTINSVILLE | IN | 46151-6786 |
| BAKER, MAX G | 7341 PLANTATION LN | | | | AVON | IN | 46123-7646 |
| BAKER, MAXIM D | 3017 LOON LAKE SHORES RD | | | | WATERFORD | MI | 48329-4225 |
| BAKER, MAY | 41 PRICE AVE APT 1 | | | | ERLANGER | KY | 41018-1682 |
| BAKER, MAY | 41 PRICE AVENUE | APT 1 | | | ERLANGER | KY | 41018 |
| BAKER, MELISSA S. | 3177 PERRY CT | | | | GRAND BLANC | MI | 48439-8151 |
| BAKER, MELVIN | 211 COSMOS DR | | | | WEST CARROLLTON | OH | 45449-2005 |
| BAKER, MELVIN C | 1482 BEEBE SCHOOL RD | | | | AFTON | MI | 49705-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, MELVIN H | 19990 NEGAUNEE | | | | REDFORD | MI | 48240-1644 |
| BAKER, MELVIN L | 148 LINER DR | | | | MONROE | LA | 71203-2974 |
| BAKER, MERLE B | 3229 WESLEY CHAPEL RD | | | | INDIAN TRAIL | NC | 28079-5279 |
| BAKER, MERLE J | 145 LONGFELLOW ST | | | | ELYRIA | OH | 44035-3726 |
| BAKER, MERVIN L | 215 BOWEN RD | | | | EAST AURORA | NY | 14052-1339 |
| BAKER, MICHAEL | 1146 E OOLITIC RD | | | | BEDFORD | IN | 47421-8622 |
| BAKER, MICHAEL | 1310 OAKCREST DR APT 527 | | | | COLUMBIA | SC | 29223-1729 |
| BAKER, MICHAEL | 4818 FARMER JOHN LN | | | | STOCKBRIDGE | MI | 49285-9608 |
| BAKER, MICHAEL A | 2912 TANGLEWOOD DR | | | | WAYNE | MI | 48184-2815 |
| BAKER, MICHAEL A | ASQUITH & MAHONEY | 155 S MAIN ST STE 202 | | | PROVIDENCE | RI | 02903-2963 |
| BAKER, MICHAEL C | 717 PEACH ORCHARD DR | | | | W CARROLLTON | OH | 45449-1628 |
| BAKER, MICHAEL D | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| BAKER, MICHAEL D | 2582 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| BAKER, MICHAEL D | 2682 N LAKEVIEW DR | | | | SANFORD | MI | 48657-9547 |
| BAKER, MICHAEL D | 6090 JOHNSON RD | | | | FLUSHING | MI | 48433-1106 |
| BAKER, MICHAEL DAVID | 12 WINDSOR ACRES | | | | WINDSOR | PA | 17366-9707 |
| BAKER, MICHAEL E | 1699 HORTON LAKE RD | | | | LAPEER | MI | 48446-7504 |
| BAKER, MICHAEL E | 225 WHITES STATION RD | | | | SEYMOUR | IN | 47274-8519 |
| BAKER, MICHAEL E | 5225 ENGLISH AVE | | | | INDIANAPOLIS | IN | 46219-8012 |
| BAKER, MICHAEL E | 846 REMINGTON DR | | | | N TONAWANDA | NY | 14120-2932 |
| BAKER, MICHAEL E | PO BOX 19670 | | | | KALAMAZOO | MI | 49019-0670 |
| BAKER, MICHAEL G | 2889 16TH AVE | | | | HUDSONVILLE | MI | 49426-9635 |
| BAKER, MICHAEL G | 5541 CARRIGAN RD | | | | NORTH STREET | MI | 48049-1902 |
| BAKER, MICHAEL G | N4605 OAK GROVE RD | | | | TONY | WI | 54563-9627 |
| BAKER, MICHAEL G | PO BOX 4162 | | | | INDEPENDENCE | MO | 64051-4162 |
| BAKER, MICHAEL J | 433 I ST | | | | BEDFORD | IN | 47421-2215 |
| BAKER, MICHAEL J | 822 HOYT AVE | | | | SAGINAW | MI | 48607-1716 |
| BAKER, MICHAEL M | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BAKER, MICHAEL P | 11539 SW 71ST CIR | | | | OCALA | FL | 34476-9482 |
| BAKER, MICHAEL R | 22805 EASTWOOD AVE | | | | WARREN | MI | 48089-5009 |
| BAKER, MICHAEL S | 2281 WALNUT RD | | | | AUBURN HILLS | MI | 48326-2553 |
| BAKER, MICHAEL S | 3775 WINSTON LN | | | | W ALEXANDRIA | OH | 45381-8371 |
| BAKER, MICHAEL S | 4110 TALL OAKS DR | | | | GRAND LEDGE | MI | 48837-8143 |
| BAKER, MICHAEL S | 9523 CONSERVATION DR | | | | NEW PRT RICHY | FL | 34655-6022 |
| BAKER, MICHELE M | 554 MORAN AVE | | | | LINCOLN PARK | MI | 48146-4337 |
| BAKER, MICHELLE E | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BAKER, MILDRED H | 706 NORTH MAIN STREET | | | | FARMLAND | IN | 47340-9421 |
| BAKER, MILTON | 628 GREEN RD | | | | ANN ARBOR | MI | 48105-3053 |
| BAKER, MILTON L | 3872 FOX ST | | | | INKSTER | MI | 48141-2725 |
| BAKER, MINERVA E | 2770 MAPLEWOOD DR SE | | | | GRAND RAPIDS | MI | 49506-4730 |
| BAKER, MONTE J | 4832 E 200 N | | | | ANDERSON | IN | 46012-9439 |
| BAKER, MYRTLE M | 3580 PARKRIDGE CIR | | | | SARASOTA | FL | 34243-1437 |
| BAKER, NADINE | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| BAKER, NANCY | 2467 SAINT PAUL BLVD APT 1 | | | | ROCHESTER | NY | 14617-4554 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, NANCY | 4400 S POST RD | | | | OKLAHOMA CITY | OK | 73150-2710 |
| BAKER, NANNIE L | 3778 GERALD LANE | | | | HAMILTON | OH | 45015-2094 |
| BAKER, NANNIE L | 3778 GERALD LN | | | | HAMILTON | OH | 45015-2094 |
| BAKER, NAOMI | 19695 RIVERVIEW ST | | | | DETROIT | MI | 48219-1622 |
| BAKER, NAOMI D | 115 FAIRVIEW DR | | | | CORTLAND | OH | 44410-1425 |
| BAKER, NAOMI D | 115 FAIRVIEW STREET | | | | CORTLAND | OH | 44410-1425 |
| BAKER, NATHAN | LINDA WILLIAMSON | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, NATHANIAL | 19935 PREST ST | | | | DETROIT | MI | 48235-1808 |
| BAKER, NED A | 2346 GRANGE HALL RD | | | | FENTON | MI | 48430-1632 |
| BAKER, NED R | 2900 N APPERSON WAY TRLR 38 | | | | KOKOMO | IN | 46901-1400 |
| BAKER, NEIL P | 1741 S MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9293 |
| BAKER, NEIL S | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| BAKER, NEIL SCOTT | 8791 BUHL ST | | | | JEROME | MI | 49249-9539 |
| BAKER, NETTIE | 948 SHELTON DR | | | | KETTERING | OH | 45429-3524 |
| BAKER, NETTIE B | 6180 EAST AVE | | | | NEWFANE | NY | 14108-1328 |
| BAKER, NILA R | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| BAKER, NORM S | 9890 60TH AVE | | | | ALLENDALE | MI | 49401 |
| BAKER, NORMA E | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BAKER, NORMA J | 10505 HILL RD | | | | SWARTZ CREEK | MI | 48473-7640 |
| BAKER, NORMA J | 7830 RANSBOTTOM RD | | | | ROSEVILLE | OH | 43777 |
| BAKER, NORMA J | PO BOX 63 | | | | EDMORE | MI | 46829-0063 |
| BAKER, NORMA L | 2706 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| BAKER, NORMA V | 7084 NICHOLS ST | | | | ENGLEWOOD | FL | 34224-8302 |
| BAKER, OBURN | 406 FRONT ST | | | | VANCEBURG | KY | 41179-1019 |
| BAKER, OLIVER J | 1764 W STATE RD 1218 | | | | ALEXANDRIA | IN | 46001 |
| BAKER, OLIVIA R | 406 S ELM ST | | | | TUSKEGEE | AL | 36083-2117 |
| BAKER, OLLIE | 3118 PROCTER | | | | FLINT | MI | 48504-2648 |
| BAKER, OLLIE | 3118 PROCTOR AVE | | | | FLINT | MI | 48504-2648 |
| BAKER, ONZIE G | P O BOX 45 | | | | ONEIDA | KY | 40972-0045 |
| BAKER, ORBRA I | 2 REX AIRE CT | | | | ARNOLD | MO | 63010-3855 |
| BAKER, ORITA GAIL | 1122 W JUDD RD | | | | FLINT | MI | 48507-3620 |
| BAKER, ORVILLE T | 27144 SHAGBARK DR | | | | SOUTHFIELD | MI | 48076-3535 |
| BAKER, OSCAR D | 2199 STEWART RD | | | | XENIA | OH | 45385-9323 |
| BAKER, OSCAR J | 225 ROUNDTOP RD | | | | LANSING | MI | 48917-9679 |
| BAKER, OSCAR L | PO BOX 893 | | | | BUFFALO | NY | 14215-0893 |
| BAKER, OTIS R | 1865 W G TALLEY RD | | | | ALVATON | KY | 42122-8719 |
| BAKER, OTTIS V | 3031 UPPER HILHAM RD | | | | LIVINGSTON | TN | 38570-8835 |
| BAKER, PAMELA | 9553 SHELBY DR | | | | WHITE LAKE | MI | 48386-1859 |
| BAKER, PAMELA J | 1202 S COUNTY ROAD J | | | | JANESVILLE | WI | 53546-9575 |
| BAKER, PAMELA K | 19400 N. WESTBROOK PARKWAY | BUILDING 1 | CONDO #112 | | PEORIA | AZ | 85382 |
| BAKER, PATRICE Y | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| BAKER, PATRICE Y. | 2252 STERLING RIDGE RD | | | | DECATUR | GA | 30032-6151 |
| BAKER, PATRICIA | | | | | | | |
| BAKER, PATRICIA | 39054 FAIR OAKS DR | | | | OAKHURST | CA | 93644-9304 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, PATRICIA | 39054 FAIR OAKS DR. | | | | OAKHURST | CA | 93644-9304 |
| BAKER, PATRICIA | 4312 JASMINE DR | | | | SAGINAW | MI | 48603-1118 |
| BAKER, PATRICIA | 740 N LEGGETT CT | | | | CINCINNATI | OH | 45215-1606 |
| BAKER, PATRICIA A | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| BAKER, PATRICIA B | 23 N OVIATT ST | | | | HUDSON | OH | 44236 |
| BAKER, PATRICIA B | 7307 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403-9644 |
| BAKER, PATRICIA B | 7307 NORTHVIEW DRIVE | | | | BROOKFIELD | OH | 44403-4403 |
| BAKER, PATRICIA M | 125 E ELGIN CT | | | | NEWARK | DE | 19702-4004 |
| BAKER, PATRICIA P | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 |
| BAKER, PATRICIA R | 6171 LAKE DR | | | | MECOSTA | MI | 49332-9653 |
| BAKER, PATRICIA R | 6171 LAKE DRIVE | | | | MECOSTA | MI | 49332-9653 |
| BAKER, PATRICIA S | 2792 QUAKER RD | | | | GASPORT | NY | 14067-9445 |
| BAKER, PATRICIA S | 315 NE 2ND ST | | | | PAOLI | IN | 47454-1603 |
| BAKER, PATRICK C | 1712 EAST AVENUE | P. O. BOX 148 | | | BARKER | NY | 14012 |
| BAKER, PATRICK J | 4104 ANTHONY CT | | | | DORR | MI | 49323-9022 |
| BAKER, PATSY S | 3750 OMEGA PARK RD | | | | SOMERSET | KY | 42501-5777 |
| BAKER, PATTY L | 1026 CREDE WAY | | | | WAYNESVILLE | OH | 45068-9224 |
| BAKER, PAUL | 117 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1834 |
| BAKER, PAUL | 4025 NICHOLSON RD | | | | CLARKSVILLE | OH | 45113-7616 |
| BAKER, PAUL | 9035 PINECREEK CT | | | | INDIANAPOLIS | IN | 46256-1199 |
| BAKER, PAUL | WATERS & KRAUS | 3219 MCKINNEY AVE - STE 3000 | | | DALLAS | TX | 75204 |
| BAKER, PAUL A | 1033 COUNTY LINE RD | | | | COLQUITT | GA | 39837-2223 |
| BAKER, PAUL A | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 |
| BAKER, PAUL B | 333 SHRUB LN S | | | | NORTH FT MYERS | FL | 33917-7419 |
| BAKER, PAUL D | 250 NORTHFIELD DR #141 | | | | BROWNSBURG | IN | 46112 |
| BAKER, PAUL E | 3565 N RUSSELL RD | | | | BLOOMINGTON | IN | 47408-9216 |
| BAKER, PAUL E | 70 SCHOLFIELD RD W | | | | ROCHESTER | NY | 14617-4520 |
| BAKER, PAUL J | 4794 MACALLAN CT E | | | | DUBLIN | OH | 43017 |
| BAKER, PAUL R | PO BOX 81 | | | | FLAT LICK | KY | 40935-0081 |
| BAKER, PAULETTE G | 1019 HONEYSUCKLE DR | | | | MOORESVILLE | IN | 46158-2033 |
| BAKER, PAULETTE Y | 3087 SKANDER DR | | | | FLINT | MI | 48504-1242 |
| BAKER, PAULINE | 704 STIRLING ST | | | | PONTIAC | MI | 48340-3169 |
| BAKER, PAULINE A | 1231 LINN DR | | | | BELLE VERNON | PA | 15012-2448 |
| BAKER, PAULINE A | 1231 LINN DRIVE | | | | BELLE VERNON | PA | 15012-2448 |
| BAKER, PEARL A | 10245 MILTON POTSDAM RD | | | | WEST MILTON | OH | 45383-9613 |
| BAKER, PEARL A | 10245 MILTON-POTSDAM RD | | | | W. MILTON | OH | 45383-9613 |
| BAKER, PERNAL D | 35901 SALEM GRANGE RD | | | | SALEM | OH | 44460-9442 |
| BAKER, PETER I | 26894 WINSLOW DR | | | | FLAT ROCK | MI | 48134-1875 |
| BAKER, PETER J | 1635 CLIFF LANDING DR | UNIT 302D | | | YPSILANTI | MI | 48198 |
| BAKER, PETER J | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 |
| BAKER, PHILIP L | PO BOX 433 | | | | ARCADIA | IN | 46030-0433 |
| BAKER, PHILLIP | | | | | | | |
| BAKER, PHILLIP | 850 STEPHENSON HWY STE 510 | | | | TROY | MI | 48083-1174 |
| BAKER, PHILLIP R | 533 BALDWIN RD | | | | MASON | MI | 48854-9309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, PHYLLIS H | 10500 CYPRESS COVE DR | | | | FORT MYERS | FL | 33908 |
| BAKER, PHYLLIS J | 611 T ST | | | | BEDFORD | IN | 47421-1919 |
| BAKER, PHYLLIS L | 1300 SW 93RD ST | | | | OKLAHOMA CITY | OK | 73159-7106 |
| BAKER, PHYLLIS W | PO BOX 434 | | | | COLTON | NY | 13625-0434 |
| BAKER, PRISCILLA J | PO BOX 858 | | | | MOUNT VERNON | KY | 40456-0858 |
| BAKER, PUNI K | 6009 SE56TH ST | | | | OKLAHOMA CITY | OK | 73135 |
| BAKER, R JOANNE | 4846 SKYLINE DR | | | | PERRINTON | MI | 48871-9758 |
| BAKER, RACHEL A | 876 CYNTHIA COURT | | | | NILES | OH | 44446-2716 |
| BAKER, RAELLA M | 7290 LEE RD NE | | | | BROOKFIELD | OH | 44403-9606 |
| BAKER, RALPH E | 320 REDDINGWOOD DR | | | | ROCHESTER | MI | 48306-2854 |
| BAKER, RALPH E | 5 FIELDS RD | | | | MOORESVILLE | IN | 46158-1735 |
| BAKER, RALPH G | 3850 GOVERNORS CIR | | | | LOGANVILLE | GA | 30052-2944 |
| BAKER, RALPH K | PO BOX 147 | | | | DELTA | MO | 63744-0147 |
| BAKER, RALPH P | 4219 TOLEDO ST | | | | DETROIT | MI | 48209-1364 |
| BAKER, RAMON H | PO BOX 2731 | | | | PORT ARANSAS | TX | 78373-2731 |
| BAKER, RANDALL J | 20 5TH ST | | | | KEANSBURG | NJ | 07734-2910 |
| BAKER, RANDY D | 11400 GETTYSBURG DARKE RD | | | | NEW PARIS | OH | 45347-9269 |
| BAKER, RANDY D | 5202 LAUR RD | | | | NORTH BRANCH | MI | 48461-9543 |
| BAKER, RANDY D | 800 N MERIDIAN RD | | | | MIDLAND | MI | 48540-8536 |
| BAKER, RANDY H | 649 STAFFORD RD | | | | JANESVILLE | WI | 53546-1918 |
| BAKER, RANDY L | 16184 PINE LAKE FOREST DRIVE | | | | LINDEN | MI | 48451-9093 |
| BAKER, RANDY T | 5262 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |
| BAKER, RAY N | 8889 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4009 |
| BAKER, RAYE D | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| BAKER, RAYMOND A | 1996 INDIAN LAKE RD | | | | NATIONAL CITY | MI | 48748-9624 |
| BAKER, RAYMOND A | 290 ELM AVE | | | | SHARON | PA | 16146-2326 |
| BAKER, RAYMOND C | 705 N. STATE STREET | 108 | | | WESTERVILLE | OH | 43082 |
| BAKER, RAYMOND E | 524 E 26TH AVE | | | | N KANSAS CITY | MO | 64116-3001 |
| BAKER, RAYMOND K | 1728 N 85TH ST | | | | KANSAS CITY | KS | 66112-1721 |
| BAKER, RAYMOND L | 6520 TYMILL CT | | | | DAYTON | OH | 45415-1450 |
| BAKER, REBECCA | | | | | | | |
| BAKER, REBECCA E | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, REGINA | 1503 OLD FORGE RD | | | | NILES | OH | 44446-3249 |
| BAKER, REGINA A | 3521 WINONA ST | | | | FLINT | MI | 48504-3720 |
| BAKER, REGINA L | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, REGINA L | 2687 LANTZ ROAD | | | | BEAVERCREEK | OH | 45434-6654 |
| BAKER, REX E | 14 GRANT LN | | | | SMYRNA | DE | 19977-9648 |
| BAKER, REX J | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9774 |
| BAKER, RICHARD | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, RICHARD A | 10219 WAGNER CT | | | | TWINSBURG | OH | 44087-2805 |
| BAKER, RICHARD A | 8857 PLATTE RD | | | | BEULAH | MI | 49617-9241 |
| BAKER, RICHARD D | 11561 ARMSTRONG DR N | | | | SAGINAW | MI | 48609-9687 |
| BAKER, RICHARD E | 10872 N ROSS ST | | | | ALEXANDRIA | IN | 46001-9017 |
| BAKER, RICHARD EUGENE | HOBIN RICHARD D; SHINGLER RONALD J | 1011 A ST | | | ANTIOCH | CA | 94509-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, RICHARD G | 27 PINE GROVE CIR | | | | UXBRIDGE | MA | 01569-1678 |
| BAKER, RICHARD J | 17297 W OUTER DR TRLR 203 | | | | DEARBORN HTS | MI | 48127-2454 |
| BAKER, RICHARD J | 4267 WESTOVER DR | | | | W BLOOMFIELD | MI | 48323-2871 |
| BAKER, RICHARD J | 4942 W SAGINAW HWY | | | | MULLIKEN | MI | 48861 |
| BAKER, RICHARD J | 6322 KELLY RD | | | | FLUSHING | MI | 48433-9056 |
| BAKER, RICHARD K | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 |
| BAKER, RICHARD K | PO BOX 575 | | | | DAVISON | MI | 48423-0575 |
| BAKER, RICHARD L | 177 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| BAKER, RICHARD L | 2840 E US 23 | | | | EAST TAWAS | MI | 48730-9431 |
| BAKER, RICHARD L | 2918 SEEBALDT AVE | | | | WATERFORD | MI | 48329-4143 |
| BAKER, RICHARD L | 42 ABBY LN | | | | ROCHESTER | NY | 14606-4900 |
| BAKER, RICHARD L | 42 NANETTE DR | | | | ROCHESTER | NY | 14626-4020 |
| BAKER, RICHARD LA VERNE | 177 FIFTH ST | | | | VERMONTVILLE | MI | 49096-9405 |
| BAKER, RICHARD P | 112 N SOLEDAD ST | | | | SANTA BARBARA | CA | 93103-2718 |
| BAKER, RICHARD R | 1420 PIERCE DR | | | | PLAINFIELD | IN | 46168-2345 |
| BAKER, RICHARD S | 3709 BRUNSWICK AVE | | | | FLINT | MI | 48507-1746 |
| BAKER, RICHARD W | 256 PUMP HOUSE LN | | | | EOLIA | MO | 63344-2240 |
| BAKER, RICKIE L | 655 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6310 |
| BAKER, RICKY D | 4216 OAK RD | | | | LESLIE | MI | 49251-9345 |
| BAKER, RICKY H | 2589 SIERRA DR | | | | SAGINAW | MI | 48609-7022 |
| BAKER, RICKY L | 2052 N 400 E | | | | LAGRO | IN | 46941-9654 |
| BAKER, RITA A | 130 PECK RD | | | | HILTON | NY | 14468-9354 |
| BAKER, ROBBIE A | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| BAKER, ROBBIE L | 2718 W REMMEL AVE | | | | PINE BLUFF | AR | 71601-2687 |
| BAKER, ROBBIE L | 2718 WEST REMMEL AVENUE | | | | PINE BLUFF | AR | 71601-2687 |
| BAKER, ROBERT | 9383 KINGS HOLLOW CT | | | | MENTOR | OH | 44060-7300 |
| BAKER, ROBERT | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| BAKER, ROBERT | NO ADDRESS IN FILE | | | | | | |
| BAKER, ROBERT | STATE FARM | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BAKER, ROBERT A | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| BAKER, ROBERT A | 414 AVIUM LN | | | | CANTON | MI | 48187-5334 |
| BAKER, ROBERT ALLEN | 2608 BROWN BARK DR | | | | BEAVERCREEK | OH | 45431-8712 |
| BAKER, ROBERT D | 31760 RIDGESIDE DR APT 2 | | | | FARMINGTON HILLS | MI | 48334-1277 |
| BAKER, ROBERT D | 3402 BRIGGS RD | | | | COLUMBUS | OH | 43204-1704 |
| BAKER, ROBERT D | 6496 W 200 N | | | | GREENFIELD | IN | 46140-9630 |
| BAKER, ROBERT D | 6496 WEST 200 NORTH | | | | GREENFIELD | IN | 46140-9630 |
| BAKER, ROBERT E | 10751 N SAINT VRAIN DR | | | | LYONS | CO | 80540-8274 |
| BAKER, ROBERT E | 115 HIXSON KINTIGH RD | | | | ALVERTON | PA | 15612-1014 |
| BAKER, ROBERT E | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021-2722 |
| BAKER, ROBERT E | 331 PEARL ST | | | | CHESTERFIELD | IN | 46017-1608 |
| BAKER, ROBERT E | 4 WESTFIELD DR | APPLEWOOD MOBILE PARK | | | MEDINA | NY | 14103-9560 |
| BAKER, ROBERT E | 4395 FLAJOLE RD | | | | MIDLAND | MI | 48642-9200 |
| BAKER, ROBERT EARL | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ROBERT EUGENE | PO BOX 1341 | | | | NEW CANEY | TX | 77357-1341 |
| BAKER, ROBERT F | 1267 BROOKSIDE DR | | | | LEAVITTSBURG | OH | 44430-9641 |
| BAKER, ROBERT G | 4227 WEST HORSESHOE DRIVE | | | | BEVERLY HILLS | FL | 34465-8908 |
| BAKER, ROBERT G | 49 PRANGS LN | | | | NEW CASTLE | DE | 19720-4035 |
| BAKER, ROBERT H | 36116 W 303RD ST | | | | PAOLA | KS | 66071-4608 |
| BAKER, ROBERT J | 1741 WEAVER RD | | | | OKEANA | OH | 45053-9307 |
| BAKER, ROBERT J | 33 ROLLING HILLS DR | | | | LAVALETTE | WV | 25535-9614 |
| BAKER, ROBERT J | 875 COUNTY ROAD 3143 | | | | BUNA | TX | 77612-3349 |
| BAKER, ROBERT J | PO BOX 161 | | | | ARCADIA | IN | 46030-0161 |
| BAKER, ROBERT K | 9147 W COUNTY ROAD 375 S | | | | FRENCH LICK | IN | 47432-9442 |
| BAKER, ROBERT L | 11591 DUCHESS ST | | | | DETROIT | MI | 48224-1546 |
| BAKER, ROBERT L | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| BAKER, ROBERT L | 3059 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| BAKER, ROBERT L | 311 E UNION ST | | | | WALBRIDGE | OH | 43465-1420 |
| BAKER, ROBERT L | 468 NEWBURY WAY | | | | LEXINGTON | KY | 40514 |
| BAKER, ROBERT L | 47 MISTY MORN LN | | | | EWING | NJ | 08638-1826 |
| BAKER, ROBERT L | 515 GREENWOOD ST | | | | INKSTER | MI | 48141-3302 |
| BAKER, ROBERT L | 5220 ROCKWAY DR | | | | COLUMBIAVILLE | MI | 48421-8907 |
| BAKER, ROBERT L | 54 MINUTEMAN CIR | | | | ALLENTOWN | NJ | 08501-1862 |
| BAKER, ROBERT LEE | 3059 W GENESEE AVE | | | | SAGINAW | MI | 48602-3607 |
| BAKER, ROBERT LEO | 237 PROSPECT AVE | | | | MASSENA | NY | 13662-2512 |
| BAKER, ROBERT M | 1710 NW 48TH PL | | | | POMPANO BEACH | FL | 33064-1027 |
| BAKER, ROBERT M | 4133 BLACK RIVER CIR | | | | LORAIN | OH | 44055-3776 |
| BAKER, ROBERT M | 8140 TOWNSHIP LINE RD APT 2101 | | | | INDIANAPOLIS | IN | 46260-5856 |
| BAKER, ROBERT N | 50435 HUNTERS CREEK TRL | | | | SHELBY TOWNSHIP | MI | 48317-1811 |
| BAKER, ROBERT N | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAKER, ROBERT O | 13114 FERDEN RD | | | | OAKLEY | MI | 48649-8797 |
| BAKER, ROBERT ORWIN | 13114 FERDEN RD | | | | OAKLEY | MI | 48649-8797 |
| BAKER, ROBERT R | 904 WOLFRUM GLEN CT | | | | SAINT PETERS | MO | 63304-7709 |
| BAKER, ROBERT S | 3441 PARK MEADOW DR | | | | LAKE ORION | MI | 48362-2072 |
| BAKER, ROBERT V | 1415 WOODCLIFF AVE | | | | BALTIMORE | MD | 21228-1055 |
| BAKER, ROBERT W | 4917 N 1100 W | | | | KEMPTON | IN | 46049-9229 |
| BAKER, ROBERT W | 7127 QUEENSGATE ST NW | | | | CANTON | OH | 44718-3866 |
| BAKER, ROBERT W | PO BOX 2754 | | | | LAKE ISABELLA | CA | 93240-2754 |
| BAKER, ROBERTA | 2330 39 ST | | | | BEDFORD | IN | 47421-5606 |
| BAKER, ROBERTA L | 5032 BROOKSIDE DR | | | | COLUMBIA | TN | 38401-7000 |
| BAKER, ROBIN J | 701 COUNTY 9 | | | | HAZEN | ND | 58545-9427 |
| BAKER, ROBIN S | 2202 KENNETH | | | | BURTON | MI | 48529 |
| BAKER, RODA | 9090 BROOKLINE | | | | PLYMOUTH | MI | 48170-4012 |
| BAKER, RODA | 9090 BROOKLINE AVE | | | | PLYMOUTH | MI | 48170-4012 |
| BAKER, RODERICK A | E2801A MARSHALL RD | | | | CAZENOVIA | WI | 53924-9405 |
| BAKER, RODERICK P | 1165 S AINGER RD | | | | CHARLOTTE | MI | 48813-9540 |
| BAKER, RODGER W | 2005 KILDARE AVE | | | | DAYTON | OH | 45414-3216 |
| BAKER, RODNEY D | 9214 COUNTRY VIEW LN | | | | LOVELAND | OH | 45140-1465 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, RODNEY E | 979 PEACHTREE TRL | | | | FENTON | MI | 48430-2290 |
| BAKER, RODNEY G | 9688 YANKEE ST | | | | FREDERICKTOWN | OH | 43019-9345 |
| BAKER, RODNEY L | 369 HONEY HILL RD | | | | SEARCY | AR | 72143-9379 |
| BAKER, ROEAN | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| BAKER, ROEAN | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BAKER, ROGER A | 1202 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-9708 |
| BAKER, ROGER A | 398 TRAVIS DR | | | | DAYTON | OH | 45431 |
| BAKER, ROGER C | 5541 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-1822 |
| BAKER, ROGER D | 7385 SE 216TH ST | | | | HOLT | MO | 64048-9219 |
| BAKER, ROGER J | 7425 TOWNSHIP ROAD 49 | | | | LEXINGTON | OH | 44904-9400 |
| BAKER, ROGER K | 11050 COVENTRY CT | | | | TAYLOR | MI | 48180-7543 |
| BAKER, ROGER L | 533 PARKE CT | | | | GRAND BLANC | MI | 48439-1552 |
| BAKER, ROLAND D | 10486 MELINDA DR | | | | CLIO | MI | 48420-9411 |
| BAKER, ROLITA TERET | PO BOX 185 | | | | INKSTER | MI | 48141-0185 |
| BAKER, RONALD A | 276 GREENFIELD LN | | | | CASTALIAN SPRINGS | TN | 37031-4752 |
| BAKER, RONALD A | 30465 AVONDALE ST | | | | WESTLAND | MI | 48186-5022 |
| BAKER, RONALD D | 4300 E BAY DR LOT 108 | | | | CLEARWATER | FL | 33764-6849 |
| BAKER, RONALD D | 431 N DORAN RD | | | | IMLAY CITY | MI | 48444-9456 |
| BAKER, RONALD E | 8679 W 1000S-90 | | | | WARREN | IN | 46792 |
| BAKER, RONALD F | 1945 NOBLE RD | | | | WILLIAMSTON | MI | 48895-9355 |
| BAKER, RONALD K | 5447 PORTSMOUTH WAY | | | | CENTERVILLE | OH | 45459-7928 |
| BAKER, RONALD K | 9975 NUMBER NINE RD | | | | BROOKVILLE | OH | 45309-9623 |
| BAKER, RONALD K | 9975 NUMBER NINE RD. | | | | BROOKVILLE | OH | 45309-9623 |
| BAKER, RONALD L | 1581 COUNTY ROAD 995 | | | | ASHLAND | OH | 44805-9457 |
| BAKER, RONALD L | 2641 COPPERSMITH AVE | | | | DAYTON | OH | 45414-2205 |
| BAKER, RONALD L | 420 FLOYD ST | | | | LEWISBURG | OH | 45338-8052 |
| BAKER, RONALD L | PO BOX 444 | | | | CLIO | MI | 48420-0444 |
| BAKER, RONALD O | 17600 S OAKLEY RD | | | | OAKLEY | MI | 48649-9770 |
| BAKER, RONALD R | 2545 GLASGOW AVE | | | | NEWARK | DE | 19702-4731 |
| BAKER, RONALD R | 2548 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9394 |
| BAKER, RONALD W | 5147 CRESCENT RIDGE DR | | | | CLAYTON | OH | 45315-9679 |
| BAKER, RONNIE | 1406 SIMMONS ST APT 1B | | | | NEW BERN | NC | 28560-3456 |
| BAKER, RONNIE | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKER, RONNIE J | 6637 ASHLEY CT | | | | WATERFORD | MI | 48327-3522 |
| BAKER, ROSA L | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| BAKER, ROSA LEE | 27229 PHIPPS ST | | | | INKSTER | MI | 48141-2323 |
| BAKER, ROSE A | 5909 CARNATION RD | | | | DAYTON | OH | 45449-2901 |
| BAKER, ROSE A | 5909 CARNATION RD. | | | | DAYTON | OH | 45449-2901 |
| BAKER, ROSEMARY | 6571 CARDWELL ST | | | | GARDEN CITY | MI | 48135-2535 |
| BAKER, ROSINA J | 36 WESTWIND DR | | | | NORWALK | OH | 44857-9035 |
| BAKER, ROWENA J | 162 C. ANNON CRT #2 | | | | FOXBORO | MA | 02035 |
| BAKER, ROY B | 10689 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9599 |
| BAKER, ROY D | 15646 COUNTY ROAD 612 | | | | DEXTER | MO | 63841-8309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, ROY E | 2531 KEYSTONE AVE | | | | KNOXVILLE | TN | 37917-3931 |
| BAKER, ROY G | 103 SALEM CHURCH RD | | | | NEWARK | DE | 19713-2939 |
| BAKER, ROY L | 5381 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7902 |
| BAKER, ROY L | 67 OLIVE CR | | | | CLARKSVILLE | TN | 37043 |
| BAKER, ROY M | 115 KAISER STREET | | | | DAYTON | OH | 45404-5404 |
| BAKER, ROY M | 115 KISER ST | | | | DAYTON | OH | 45404-1618 |
| BAKER, RUBY W | 1752 STATE ROUTE 49 | | | | ARCANUM | OH | 45304-8909 |
| BAKER, RUBY W | 3113 TRINNESS DR | | | | DURHAM | NC | 27707-4775 |
| BAKER, RUDOLPH | 1151 OVERLAND DR | | | | SPRING HILL | FL | 34608-7473 |
| BAKER, RUDOLPH V | 518 MAIN STREET | | | | GROVEPORT | OH | 43125-1417 |
| BAKER, RUFUS E | 30 TERRON CT | | | | BALTIMORE | MD | 21234-5930 |
| BAKER, RUSSELL | 3804 BRAZILNUT AVE | | | | SARASOTA | FL | 34234-5521 |
| BAKER, RUSSELL H | 417 W AVONDALE-NEW LONDON RD | | | | WEST GROVE | PA | 19390 |
| BAKER, RUSSELL W | 1146 KENTUCKY AVE | | | | INDIANAPOLIS | IN | 46221-1306 |
| BAKER, RUTH | 3654 EAST MING CT | | | | INVERNESS | FL | 34452-4452 |
| BAKER, RUTH ANN | 3801 SARANAC DR | | | | DAYTON | OH | 45429-3315 |
| BAKER, RUTH ANNE | 1948 EDGEWOOD DR | | | | DEFIANCE | OH | 43512-3666 |
| BAKER, RUTH F. | 14 CIVIC CENTER DR AP 15 | | | | E BRUNSWICK | NJ | 08816-3561 |
| BAKER, RUTH F. | 14 CIVIC CENTER DR APT 15 | | | | E BRUNSWICK | NJ | 08816-3561 |
| BAKER, RUTH J | 322 WENTWORTH CT | | | | MELBOURNE | FL | 32934-8022 |
| BAKER, RUTH W | 38 GRAVES RD | | | | CENTRAL SQUARE | NY | 13036-2287 |
| BAKER, RYAN | 950 PRINCESS DR | | | | STOCKTON | CA | 95209-1919 |
| BAKER, RYAN | 950 PRINCESS DRIVE S | | | | STOCKTON | CA | 95209 |
| BAKER, SALLY | 1790 BARR RD | | | | OXFORD | MI | 48371-6209 |
| BAKER, SALLY | 992 RICHWOOD CIR | | | | HAMILTON | OH | 45013-3898 |
| BAKER, SALLY | 992 RICHWOOD CIRCLE | | | | HAMILTON | OH | 45013-3898 |
| BAKER, SAM | 2814 E GENESEE AVE APT 701 | | | | SAGINAW | MI | 48601-4050 |
| BAKER, SAM | 4449 BAKER RD | | | | DAYTON | OH | 45424-1706 |
| BAKER, SAM E | 6071 PATTONSVILLE RD | | | | JACKSON | OH | 45640-9203 |
| BAKER, SAMMIE R | 1443 W MONROE ST | | | | ALEXANDRIA | IN | 46001-8151 |
| BAKER, SAMUEL B | 137 ORCHARD WOODS DRIVE | | | | SAUNDERSTOWN | RI | 02874-2143 |
| BAKER, SAMUEL C | 216 EAST 25TH STREET | | | | OWENSBORO | KY | 42303-5516 |
| BAKER, SAMUEL C | 9750 MIKE AND TONY RD | | | | MERRITT | MI | 49667 |
| BAKER, SAMUEL K | 5541 DOROTHY CT | | | | CARLISLE | OH | 45005-4167 |
| BAKER, SAMUEL L | 39 GEORGE ST | | | | PERU | IN | 46970-1458 |
| BAKER, SAMUEL S | PO BOX 514 | | | | ENGLEWOOD | FL | 34295-0514 |
| BAKER, SAMUEL T | 102 WALLING GROVE RD | | | | BEAUFORT | SC | 29907-1000 |
| BAKER, SANDRA | 16917 STOEPEL | | | | DETROIT | MI | 48221-2682 |
| BAKER, SANDRA | 16917 STOEPEL ST | | | | DETROIT | MI | 48221-2682 |
| BAKER, SANDRA J | 22 E WOODLAND AVE | | | | NILES | OH | 44446-1941 |
| BAKER, SANDRA K | 3472 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| BAKER, SARA C | 5100 SHARON RD UNIT 466 | | | | CHARLOTTE | NC | 28210-4775 |
| BAKER, SARAH | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, SARAH A | 1133 E SEMINARY ST | | | | DANVILLE | IL | 61832-4946 |
| BAKER, SAUNDRELL L | 2069 E HILL RD | | | | GRAND BLANC | MI | 48439-5107 |
| BAKER, SCOTT B | 4241 BALMORAL DR | | | | LANSING | MI | 48911-2565 |
| BAKER, SCOTT G | 2525 JUNGWIRTH CT | | | | SISTER BAY | WI | 54234-9166 |
| BAKER, SCOTT M | 928 TRADEWIND DR | | | | MASON | OH | 45040-1055 |
| BAKER, SCOTT R | 805 JORPARK CIRCLE | | | | SPENCERPORT | NY | 14559-2612 |
| BAKER, SETH L | 2543 ACORN DR | | | | KOKOMO | IN | 46902 |
| BAKER, SHANNON | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 |
| BAKER, SHANNON D | 3504 POBST DR | | | | DAYTON | OH | 45420-1044 |
| BAKER, SHARON | 6639 TREE BRANCH LN | | | | MEMPHIS | TN | 38115 |
| BAKER, SHARON D | 1626 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BAKER, SHARON D | 1626 HUGHES AVENUE | | | | FLINT | MI | 48503-3405 |
| BAKER, SHARON E | PO BOX 90 | | | | GALVESTON | IN | 46932-0090 |
| BAKER, SHARON K | 537 AZAR RD | | | | SENECA | SC | 29672 |
| BAKER, SHARON L. | 7065 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5334 |
| BAKER, SHAWN A | LUCIA STARK WILLIAMSON LLP | 2700 N CENTRAL AVE STE 1400 | | | PHOENIX | AZ | 85004-1176 |
| BAKER, SHEILA M | 956 RENWOOD DR | | | | KETTERING | OH | 45429-4646 |
| BAKER, SHELBA J | 57 COLINE KELLEY DR | | | | DAYTON | OH | 45431 |
| BAKER, SHELLEY E | 3456 BONNIEBROOK CT | | | | ROCHESTER HILLS | MI | 48306-1466 |
| BAKER, SHELLY LORENE | PO BOX 464 | | | | ALLEN PARK | MI | 48101-0464 |
| BAKER, SHERILYN R | 1683 TAHOE RDG | | | | DEFIANCE | OH | 43512-4004 |
| BAKER, SHERMAN | 306 E 50TH ST | | | | MARION | IN | 46953-5365 |
| BAKER, SHERRILL W | PO BOX 1732 | | | | DOUGLAS | GA | 31534-1732 |
| BAKER, SHERRY | 430 W WALNUT RD APT 8A | | | | VINELAND | NJ | 08360-6333 |
| BAKER, SHERRY | 516 BEX ADDITION | | | | BEDFORD | IN | 47421-9293 |
| BAKER, SHERRY A | 110 CRESCENT AVE | | | | HOT SPRINGS | AR | 71901-5533 |
| BAKER, SHERRY A | 137 DEL RIO POINT | | | | ROYAL | AR | 71968 |
| BAKER, SHERRY J | 2011 COE CT | | | | PERRYSBURG | OH | 43551-5601 |
| BAKER, SHERYL A | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BAKER, SHIRLEY A | 1004 N FOREST DR | | | | KOKOMO | IN | 46901 |
| BAKER, SHIRLEY A | 13730 JAY DR | | | | NEOSHO | MO | 64850-7840 |
| BAKER, SHIRLEY A | PO BOX 240548 | | | | BROOKLYN | NY | 11224-0548 |
| BAKER, SHIRLEY J | 204 WILLIAM WALLACE DR | | | | BURLESON | TX | 76028-2332 |
| BAKER, SHIRLEY J | 6556 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BAKER, SHIRLEY M | 7398 SHELLENBARGER RD | | | | HALE | MI | 48739-8545 |
| BAKER, SHIRLEY M | 9133 E EMERALD DR | | | | SUN LAKES | AZ | 85248-0821 |
| BAKER, SONYA J | 1450 PROPER AVE | | | | BURTON | MI | 48529-2046 |
| BAKER, SR.,ROBERT E | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430-1931 |
| BAKER, STANLEY R | 2240 GORDON CT | | | | MIAMISBURG | OH | 45342-2788 |
| BAKER, STEFANI L | 140 BENTON BOULEVARD | | | | FREEPORT | FL | 32439-3179 |
| BAKER, STELLA | 4321 SARAH DR | | | | ENGLEWOOD | OH | 45322-2550 |
| BAKER, STEPHANIE M | 557 MICHIGAN AVE | | | | MANSFIELD | OH | 44905-2053 |
| BAKER, STEPHEN A | 1223 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6041 |
| BAKER, STEPHEN E | 603 HILLSIDE DR | | | | LAKELAND | FL | 33803-5132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, STEPHEN M | 1212 BOYDS CORNER RD | | | | MIDDLETOWN | DE | 19709-9228 |
| BAKER, STEPHEN M | 3915 SAND BAR CT | | | | OXFORD | MI | 48371-5731 |
| BAKER, STEPHEN W | 3192 STRALEY LN | | | | YOUNGSTOWN | OH | 44511-3355 |
| BAKER, STEVE R | 203 N 7TH ST APT A | | | | CLINTON | MO | 64735-2274 |
| BAKER, STEVEN J | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BAKER, STEVEN J | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| BAKER, STEVEN JAMES | 11143 LAKE RD | | | | MONTROSE | MI | 48457-9770 |
| BAKER, STEVEN K | 1262 N 400 E | | | | CENTERVILLE | UT | 84014-1538 |
| BAKER, STEVEN L | 53 WYNDHAM RD | | | | ROCHESTER | NY | 14612-5739 |
| BAKER, STEVEN L | 5981 SADDLETREE RD | | | | PAHRUMP | NV | 89061 |
| BAKER, STEVEN L | 806 CAPRI ISLES BLVD APT 213 | | | | VENICE | FL | 34292 |
| BAKER, SUDIE H | PO BOX 870631 | | | | STONE MOUNTAIN | GA | 30087 |
| BAKER, SUKARI D | 4090 BANNING CT | | | | DAYTON | OH | 45405-5248 |
| BAKER, SUSAN E | 140 COLONEL DR | | | | CARLISLE | OH | 45005-4297 |
| BAKER, SUSAN K | 5519 JESSAEL DR | | | | BATH | MI | 48808-9791 |
| BAKER, SUSAN L | 14531 BARTON DR | | | | WASHINGTON | MI | 48094-3240 |
| BAKER, SUSAN L | 32700 CAMBRIDGE ST | | | | GARDEN CITY | MI | 48135-1672 |
| BAKER, SUSAN M | 134 SEYMOUR ST | | | | BUFFALO | NY | 14210-1143 |
| BAKER, SUZANNE L | 312 JEFFERSON ST | | | | NEW MADISON | OH | 45346-9781 |
| BAKER, SYLVIA A | 1054 CLIFFDALE DR | | | | HASLETT | MI | 48840-9781 |
| BAKER, SYLVIA A | 841 HART RD | C/O WILLIAM BAKER JR | | | OXFORD | OH | 45056-9416 |
| BAKER, TAMARA L | 12427 CYPRESS AVE | | | | SAND LAKE | MI | 49343-9678 |
| BAKER, TANESIA | 4915 N 72ND ST | | | | MILWAUKEE | WI | 53218-3843 |
| BAKER, TAVISH M | 2024 BALMORAL AVE | | | | UNION | NJ | 07083-5302 |
| BAKER, TAYLOR | 3421 LAWNDALE AVE | | | | FLINT | MI | 48504-2248 |
| BAKER, TAYLOR T | 306 E STEWART AVE | | | | FLINT | MI | 48505-3411 |
| BAKER, TECHELLE T | 1006 E LORDEMAN ST | | | | KOKOMO | IN | 46901-2507 |
| BAKER, TERESA | 428 NUNNALLY AVE | | | | GADSDEN | AL | 35903-3870 |
| BAKER, TERESA D | 2902 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| BAKER, TERESA DEAN | 2902 E 25 N | | | | HUNTINGTON | IN | 46750-9360 |
| BAKER, TERESA S | 3821 CRAIG DR | | | | FLINT | MI | 48506 |
| BAKER, TERI K | 6225 BULLARD RD | | | | FENTON | MI | 48430-9412 |
| BAKER, TERRANCE H | 4867 SWAFFER RD | | | | MILLINGTON | MI | 48746-9115 |
| BAKER, TERRANCE R | 3769 CAMPBELL DR | | | | ANDERSON | IN | 46012-9745 |
| BAKER, TERRY D | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| BAKER, TERRY L | 132 PARK AVE | | | | HOLLY | MI | 48442-1422 |
| BAKER, THELMA V | 3300 W SCOTT ST APT #7A | | | | PENSACOLA | FL | 32505 |
| BAKER, THEODORE D | 159 ROBIN AVE NW | | | | JASPER | FL | 32052-5815 |
| BAKER, THEODORE R | 300 HAMBRIDGE CT | | | | LAWRENCEVILLE | GA | 30043-4375 |
| BAKER, THEODORE T | 8167 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| BAKER, THEODORE THOMAS | 8167 BISCAYNE CT | | | | SALINE | MI | 48176-9255 |
| BAKER, THEODORE W | 111 GRISSOM DR | | | | WALKERTON | IN | 46574-1002 |
| BAKER, THERESA | 1500 TOPANGA LN UNIT 201 | | | | LINCOLN | CA | 95648-8175 |
| BAKER, THOMAS | 101 PINE TREE CIR | | | | CROSSVILLE | TN | 38571-0224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, THOMAS A | PO BOX 759 | | | | VONORE | TN | 37885-0759 |
| BAKER, THOMAS C | 428 BROOK ST | | | | DAMASCUS | VA | 24236-2712 |
| BAKER, THOMAS E | 25 ED LN | | | | GREENBRIER | AR | 72058-9725 |
| BAKER, THOMAS E | 2513 N US HIGHWAY 231 | | | | GREENCASTLE | IN | 46135-8451 |
| BAKER, THOMAS F | 8843 W R AVE | | | | KALAMAZOO | MI | 49009-9936 |
| BAKER, THOMAS F | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| BAKER, THOMAS FREDERICK | PO BOX 256 | | | | CAMERON | MO | 64429-0256 |
| BAKER, THOMAS J | 48 PINEHURST AVE | | | | DAYTON | OH | 45405-3025 |
| BAKER, THOMAS M | 6654 ROMEO DR | | | | AVON | IN | 46123-8466 |
| BAKER, THOMAS M | 916 GORDON AVE | | | | LANSING | MI | 48910-2721 |
| BAKER, THOMAS P | 6520 SUMMERDALE DR | | | | DAYTON | OH | 45424-2266 |
| BAKER, THOMAS R | 2240 GORDON CT | | | | MIAMISBURG | OH | 45342 |
| BAKER, THOMAS R | 5414 ARGONNE DR | | | | AUSTINTOWN | OH | 44515-1813 |
| BAKER, THOMAS R | PO BOX 3263 | | | | NORTH FORT MYERS | FL | 33918-3263 |
| BAKER, THOMAS S | 1039 GRAND HICKORY CIR | | | | HOLLY HILL | FL | 32117-3139 |
| BAKER, THOMAS W | 10317 MILLER RD | | | | SWARTZ CREEK | MI | 48473-8525 |
| BAKER, THOMAS W | 1733 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| BAKER, THOMAS W | PO BOX 42235 | | | | INDIANAPOLIS | IN | 46242-0235 |
| BAKER, THOMAS WADE | 1733 W 11TH ST | | | | ANDERSON | IN | 46016-2726 |
| BAKER, TIM G | 7613 NORTHVIEW LANE | | | | LISBON | OH | 44432-8475 |
| BAKER, TIMOTHY L | 4915 W 600 N | | | | FAIRLAND | IN | 46126-9712 |
| BAKER, TIMOTHY L. | 4915 W 600 N | | | | FAIRLAND | IN | 46126-9712 |
| BAKER, TIMOTHY P | 5562 GENESEE RD | | | | SPRINGVILLE | NY | 14141-9685 |
| BAKER, TIMOTHY W | 843 E PEARL ST | | | | MIAMISBURG | OH | 45342-2435 |
| BAKER, TINA M | 110 NASH COURT | | | | MOORESVILLE | NC | 28115-9076 |
| BAKER, TINA M | 19713 SAINT LOUIS ST | | | | DETROIT | MI | 48234-2747 |
| BAKER, TINA M | 928 TRADEWIND DR | | | | MASON | OH | 45040-1055 |
| BAKER, TOD R | 3725 S 600 W | | | | ANDERSON | IN | 46011-9436 |
| BAKER, TODD A | 864 STOVER RD | | | | W ALEXANDRIA | OH | 45381-9392 |
| BAKER, TODD C | 146 MONTGOMERY AVENUE | | | | FRANKLIN | OH | 45005-1324 |
| BAKER, TONIA L | 8690 LYTLE FERRY RD | | | | WAYNESVILLE | OH | 45068-9487 |
| BAKER, TRACEY L | 17214 WAKENDEN | | | | REDFORD | MI | 48240 |
| BAKER, TRACY E | 5992 SUMMERFIELD CT | | | | HASLETT | MI | 48840-8998 |
| BAKER, TRISHA L | 624 HOLLY AVE | | | | ATTALLA | AL | 35954-2823 |
| BAKER, TROY | 34 JANET AVE | | | | CARLISLE | OH | 45005-5805 |
| BAKER, TROY L | PO BOX 100 | | | | HILLSBORO | MO | 63050-0100 |
| BAKER, TROY R | 4060 RIDGETOP DR | | | | BELLBROOK | OH | 45305-1636 |
| BAKER, TRUMAN | 137 NEWPORT DRIVE | | | | BOLINGBROOK | IL | 60440-2826 |
| BAKER, TYLIE L | 127 N BROAD ST | | | | MONROE | GA | 30655 |
| BAKER, TYLIE L | 865 HIRAM DAVIS RD | | | | LAWRENCEVILLE | GA | 30045-8614 |
| BAKER, ULES | RR 1 BOX 95A | | | | PINEVILLE | KY | 40977-9756 |
| BAKER, VALERIE | 7553 MARTZ PAULIN RD | | | | FRANKLIN | OH | 45005-4054 |
| BAKER, VERA | 1712 PHELONE | | | | SAGINAW | MI | 48601-8601 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, VERNON CALVIN | | | | | | | |
| BAKER, VERNON J | 3537 WINDSOR WAY | | | | ANDERSON | IN | 46011-3052 |
| BAKER, VERPLE L | 25 ED LN | | | | GREENBRIER | AR | 72058-9725 |
| BAKER, VICKIE L | 424 WILLOW GROVE LN | | | | ROCHESTER HILLS | MI | 48307-2560 |
| BAKER, VICTOR F | 8172 S BLOOMER ST | | | | CARSON CITY | MI | 48811-8505 |
| BAKER, VICTOR H | 2425 MERRILL RD | | | | DAYTON | OH | 45414-1645 |
| BAKER, VINCENT J | 1000 URLIN AVE APT 516 | | | | COLUMBUS | OH | 43212-3326 |
| BAKER, VIOLET M | 402 S 56TH AVE | | | | YAKIMA | WA | 98908-3425 |
| BAKER, VIRGIE N | 5700 JOANNE CT | | | | N RIDGEVILLE | OH | 44039-1736 |
| BAKER, VIRGIL | 5078 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BAKER, VIRGIL | 5800 OLD RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2239 |
| BAKER, VIRGIL | 5800 OLD RUTLEDGE PK | | | | KNOXVILLE | TN | 37924-2239 |
| BAKER, VIRGINIA K | 5526 COACHLIGHT DR | | | | WEST DES MOINES | IA | 50266-2866 |
| BAKER, VIRGINIA R | 1933 BAYVIEW DR | | | | NEW SMYRNA BEACH | FL | 32168-7866 |
| BAKER, VIVIAN A | 655 EAST OVERPECK ROAD | | | | MOORESVILLE | IN | 46158-6310 |
| BAKER, VIVIAN KING | PO BOX 81 | | | | ROWLAND | NC | 28383-0081 |
| BAKER, VIVIAN L | 6145 CRAWFORDSVILLE ROAD | | | | INDIANAPOLIS | IN | 46224-3730 |
| BAKER, VON D | 8543 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-4808 |
| BAKER, W E | 410 OLD WESSON RD NE APT 22 | | | | BROOKHAVEN | MS | 39601-2890 |
| BAKER, WALTER A | 16 ARTHUR AVE NE | | | | GRAND RAPIDS | MI | 49503-3740 |
| BAKER, WALTER B | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| BAKER, WALTER E | 8761 WILDBROOK CT | | | | WEST CHESTER | OH | 45069-3205 |
| BAKER, WALTER F | 964 BELLEWOOD DR SE | | | | KENTWOOD | MI | 49508-6028 |
| BAKER, WALTER L | 456 YOUNG DR | | | | SANDSTON | VA | 23150-3423 |
| BAKER, WANDA | 48 CORY AVE | | | | PERU | IN | 46970-2816 |
| BAKER, WANDA FAYE | 3E LAKEVIEW DRIVE | APT 9 | | | CINCINNATI | OH | 45237 |
| BAKER, WANDA L | 3100 MILLER RD APT 12D | | | | FLINT | MI | 48503 |
| BAKER, WANDA LORRAINE | 3100 MILLER RD APT 12D | | | | FLINT | MI | 48503 |
| BAKER, WANETTA | BISNAR CHASE | ONE NEWPORT PLACE, 1301 DOVE STREET, SUITE 120 | | | NEWPORT BEACH | CA | 92660 |
| BAKER, WARREN | 1304 W 34TH ST | | | | INDIANAPOLIS | IN | 46208-4549 |
| BAKER, WAYNE C | 16184 PINE LAKE FOREST DR | | | | LINDEN | MI | 48451-9093 |
| BAKER, WAYNE D | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 |
| BAKER, WAYNE E | 47 AUGUSTA DR | | | | NEWARK | DE | 19713-1847 |
| BAKER, WAYNE J | 1312 9TH ST | | | | BEDFORD | IN | 47421-2520 |
| BAKER, WENDELL D | 799 JIM DAWS RD | | | | MONROE | GA | 30656-4862 |
| BAKER, WENDELL L | 108 HILLSIDE RD | | | | BYRDSTOWN | TN | 38549 |
| BAKER, WENDELL L | 108 HILLSIDE RD DR | | | | BYRDSTOWN | TN | 38549 |
| BAKER, WENDY M | 718 N ADAMS ST | | | | SAINT CROIX FALLS | WI | 54024-9217 |
| BAKER, WILLIAM A | 1247 RAINTREE BLVD | | | | MONROE | MI | 48161-1759 |
| BAKER, WILLIAM A | 150 N LAKE PLEASANT RD | | | | ATTICA | MI | 48412-9228 |
| BAKER, WILLIAM A | 3100 HARTFORD ST N APT 113 | | | | SAINT PETERSBURG | FL | 33713-2442 |
| BAKER, WILLIAM A | 3100 HARTFORD ST NORTH | UNIT 113 | | | ST. PETERSBURG | FL | 33713 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKER, WILLIAM B | 6689 129TH ST W | | | | APPLE VALLEY | MN | 55124-7967 |
| BAKER, WILLIAM B | 9058 TWIN OAKS CT | | | | FLUSHING | MI | 48433-1188 |
| BAKER, WILLIAM C | 146 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BAKER, WILLIAM C | 2639 EDDINGTON RD | | | | SOUTHPORT | IN | 46227-5801 |
| BAKER, WILLIAM C | 8764 HAWTHORNE DR | | | | TECUMSEH | MI | 49286-9504 |
| BAKER, WILLIAM D | 3409 MOUNT CARMEL RD | | | | CINCINNATI | OH | 45244-4319 |
| BAKER, WILLIAM D | 7118 N SHANNON AVE | | | | KANSAS CITY | MO | 64152-2975 |
| BAKER, WILLIAM D | 995 ROSELAWN AVE W | | | | ROSEVILLE | MN | 55113-6406 |
| BAKER, WILLIAM DAVID | 7118 N SHANNON AVE | | | | KANSAS CITY | MO | 64152-2975 |
| BAKER, WILLIAM DOUGLAS | WILLIS & ASSOCS | 1221 MCKINNEY ST STE 3333 | | | HOUSTON | TX | 77010-2022 |
| BAKER, WILLIAM E | 127 MANOR DR | | | | MARTINSBURG | WV | 25403-5806 |
| BAKER, WILLIAM E | 1305 K ST | | | | BEDFORD | IN | 47421 |
| BAKER, WILLIAM E | 14775 BOLLIBOKKA WAY | | | | REDDING | CA | 96003-7775 |
| BAKER, WILLIAM E | 216 ENGLE DRR | | | | OLIVET | MI | 49076-9603 |
| BAKER, WILLIAM E | PO BOX 702 | | | | CRANBERRY | PA | 16319-0702 |
| BAKER, WILLIAM G | 1528 12TH ST | | | | BEDFORD | IN | 47421-3102 |
| BAKER, WILLIAM G | 198 STATE ROUTE 534 | | | | HICKORY | KY | 42051-8706 |
| BAKER, WILLIAM G | 20285 TAYLOR ST | | | | WESTON | OH | 43569-9704 |
| BAKER, WILLIAM G | 3070 JEANNIN DR | | | | NORTH PORT | FL | 34288-7834 |
| BAKER, WILLIAM G | 8520 GREENSBURG RD | | | | GREENSBURG | KY | 42743-9001 |
| BAKER, WILLIAM H | 2709 MANSFIELD AVE | | | | FLINT | MI | 48503-2328 |
| BAKER, WILLIAM J | 1 CEDAR ST | | | | SCOTTSVILLE | NY | 14546-1113 |
| BAKER, WILLIAM J | 247 GRANT AVE | | | | SAINT JAMES | NY | 11780-1932 |
| BAKER, WILLIAM J | 3147 ST RT 133 | | | | CLARKSVILLE | OH | 45113-5113 |
| BAKER, WILLIAM J | 3147 STATE ROUTE 133 | | | | CLARKSVILLE | OH | 45113-9696 |
| BAKER, WILLIAM J | 33124 KATHRYN ST | | | | GARDEN CITY | MI | 48135-1033 |
| BAKER, WILLIAM J | 5112 MOUNT PLEASANT CENTER ST | | | | GREENWOOD | IN | 46142-8918 |
| BAKER, WILLIAM J | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| BAKER, WILLIAM J | 941 PARKS IMPLEMENT RD | | | | MITCHELL | IN | 47446-7659 |
| BAKER, WILLIAM JOHN | 753 PAYNE AVE | | | | N TONAWANDA | NY | 14120-4059 |
| BAKER, WILLIAM K | 15974 WHEELER RD | | | | LAGRANGE | OH | 44050-9566 |
| BAKER, WILLIAM M | 1311 ADAMS ST | | | | WABASH | IN | 46992-3602 |
| BAKER, WILLIAM M | 515 TIOGA DR | | | | CRANBERRY TWP | PA | 16066-2127 |
| BAKER, WILLIAM M | 515 TIOGA DRIVE | | | | CRANBERRY TWP. | PA | 16066-2127 |
| BAKER, WILLIAM R | 120 COUNTY ROAD 699 | OAK RIDGE | | | CULLMAN | AL | 35055-9668 |
| BAKER, WILLIAM R | 13177 10 MILE RD | | | | SOUTH LYON | MI | 48178 |
| BAKER, WILLIAM R | 309 GRANITE STREET | | | | ASHLAND | OR | 97520-2716 |
| BAKER, WILLIAM R | 59300 BISHOP RD | | | | NEW HUDSON | MI | 48165-9519 |
| BAKER, WILLIAM R | 9407 MEADOW LN | | | | EATON RAPIDS | MI | 48827-8530 |
| BAKER, WILLIAM S | 500 DAVIS AVE | | | | MEDINA | NY | 14103-1006 |
| BAKER, WILLIAM S | 5953 EMMA AVE | | | | SAINT LOUIS | MO | 63136-4844 |
| BAKER, WILLIAM T | 122 ROCKY TOP RD | | | | GRAY | KY | 40734-6400 |
| BAKER, WILLIE J | 1102 WEBBER ST | | | | SAGINAW | MI | 48601-3418 |
| BAKER, WILLIE J | 24193 EASTWOOD VILLAGE DR APT 101 | | | | CLINTON TWP | MI | 48035-2089 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER, WILLIE L | 14977 EASTBURN ST | | | | DETROIT | MI | 48205-1310 |
| BAKER, WILLIE M | 12000 COYLE ST | | | | DETROIT | MI | 48227-2428 |
| BAKER, WILLIE M | PO BOX 673 | | | | LORIS | SC | 29569-0673 |
| BAKER, WILLIE MAY | 217 HALLBROOK DR | | | | FORT WORTH | TX | 76134-3931 |
| BAKER, WILLIS A | 3100 BEAL RD | | | | FRANKLIN | OH | 45005-4608 |
| BAKER, WILLIS E | 7385 MCTAGGART RD | | | | NORTH BRANCH | MI | 48461-9337 |
| BAKER, WILLODEAN | 18675 ILENE ST | | | | DETROIT | MI | 48221-1909 |
| BAKER, WILMA | 9995 SEYFORTH | | | | SILVERWOOD | MI | 48760 |
| BAKER, WILMA | 9995 SEYFORTH RD | | | | SILVERWOOD | MI | 48760-9718 |
| BAKER, WILMA I | 6023 AUTUMN RIDGE DRIVE | | | | GREENVILLE | MI | 48838-7174 |
| BAKER, WILMA K | 8083 WARD ST | | | | DETROIT | MI | 48228-2713 |
| BAKER, WILMA RUTH | P.O. BOX 572 | | | | MONETTE | AR | 72447-0572 |
| BAKER, WILMA RUTH | PO BOX 572 | | | | MONETTE | AR | 72447-0572 |
| BAKER, WILSON M | PO BOX 18 | | | | ELKTON | OH | 44415-0018 |
| BAKER, WINDELL C | 250 OAK LN | | | | WENTZVILLE | MO | 63385-6325 |
| BAKER, WUANITA | 12910 VISTA RIDGE LN | | | | SAINT LOUIS | MO | 63138-1539 |
| BAKER, YEVETTE M | 1014 POINTE CENTER CV | | | | FORT WAYNE | IN | 46919-1454 |
| BAKER, YEVETTE M | 49 TACOMA AVE | | | | BUFFALO | NY | 14216-2212 |
| BAKER, ZELDA M | 1112 RIDGEWOOD TER | | | | ARLINGTON | TX | 76012-2415 |
| BAKER, ZELDA M | 1112 RIDGEWOOD TERRACE | | | | ARLINGTON | TX | 76012-2415 |
| BAKER, ZELPHA | 7606 MARGARET ST | | | | TAYLOR | MI | 48180-2408 |
| BAKER, ZENNETTE | 7 COUNTRYSIDE LN | | | | DEPEW | NY | 14043-4140 |
| BAKER, ZIBA M | PO BOX 1445 | | | | CENTREVILLE | MS | 39631-1445 |
| BAKER,DANIEL L | 844 S ELM ST | | | | W CARROLLTON | OH | 45449-2265 |
| BAKER,DARRYL ORRIN | 4219 WINONA ST | | | | FLINT | MI | 48504-2118 |
| BAKER,JOSH | 324 LAUREL GLEN DR | | | | SPRINGBORO | OH | 45066-8160 |
| BAKER,KAREN J | 109 DALTON AVE | | | | FRANKLIN | OH | 45005-1308 |
| BAKER,SAMANTHA | 6248 GENEVA LN | | | | FORT WORTH | TX | 76131-1318 |
| BAKER,SANDRA K | 3472 PARALLEL RD | | | | MORAINE | OH | 45439-1246 |
| BAKER,SHANNON | 236 COSMOS DR | | | | W CARROLLTON | OH | 45449-2006 |
| BAKER,STEVEN S. | 629 KINGSTON DR | | | | GRAND PRAIRIE | TX | 75051-4421 |
| BAKER,WALTER B | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439-2740 |
| BAKER-CLARK, ANN | 117 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 |
| BAKER-PRATHER AUTO CARE, INC. | 7530A TIM AVE NW | | | | NORTH CANTON | OH | 44720-6960 |
| BAKER-PRCHLIK, TARA L | 9100 MELTRICA AVE | | | | GRAND BLANC | MI | 48439-8083 |
| BAKER-RAYNER, CHERYL L | 3001 SALISBURY AVE | | | | BALTIMORE | MD | 21219-1234 |
| BAKER-ROBERTS, BARBARA M | 3807 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| BAKER-SHINDLER CONTRACTING CO | 525 CLEVELAND AVE | PO BOX 488 | | | DEFIANCE | OH | 43512-3546 |
| BAKERJIAN, RAMON | 28384 E GREENMEADOW CIR | | | | FARMINGTON HILLS | MI | 48334-5154 |
| BAKERS AUTO PARTS | | 9933 N 200 W | | | | IN | 46001 |
| BAKERS ROAD READY 97 | HWY. 37 SOUTH | | | | MITCHELL | IN | 47446 |
| BAKERSFIELD CITY SCHOOLS | | 1501 FELIZ DR | | | | CA | 93307 |
| BAKERSFIELD PAIN MGM | 2323 16TH ST | STE 504 | | | BAKERSFIELD | CA | 93301-3454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKEWELL, GLORIA L | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| BAKEWELL, JAMES T | 6052 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| BAKEWELL, JAMES THOMAS | 6052 TOWNLINE RD | | | | LOCKPORT | NY | 14094-9626 |
| BAKEWELL, LEE | PO BOX 271 | | | | WILLIS | MI | 48191-0271 |
| BAKEWELL, ROBERT O | 8172 EDWARD RD | | | | FOSTORIA | MI | 48435-9726 |
| BAKEWELL, THOMAS W | SPRING HILL ROAD | P O BOX 544 | | | HANCOCK | NH | 03449 |
| BAKEWELL, TRENT N | 560 RIVERSIDE AVE | | | | ADRIAN | MI | 49221-1543 |
| BAKEWELL, WALLACE W | 20 WOODLAND RD | | | | SHELBY | OH | 44875-1810 |
| BAKEWELL, WILLARD A | 16 ELM ST | | | | BROWNSVILLE | PA | 15417-1619 |
| BAKEWICZ, FRANK J | 1201 FAIRHOLME RD | | | | GROSSE POINTE WOODS | MI | 48236-2350 |
| BAKEWICZ, THEODORE | 320 ARMSTRONG RD | | | | ROCHESTER | NY | 14612-4265 |
| BAKHTIAR LITKOUHI | 57808 KARAM AVE | | | | WASHINGTON | MI | 48094-2937 |
| BAKI, DANIEL J | 3507 VINTAGE WOODS DR | | | | HILLIARD | OH | 43026-3851 |
| BAKI, DENNIS F | 2467 CLARK RD | | | | HARTLAND | MI | 48353-2610 |
| BAKI, FREDRICKA H | 10000 ALLEN RD | | | | ALLEN PARK | MI | 48101-1214 |
| BAKI, JULIA | 2467 CLARK RD | | | | HARTLAND | MI | 48353-2610 |
| BAKI, LARRY P | 33098 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9608 |
| BAKICH, DELORES C | 1600 S GAY AVE APT 115C | | | | PANAMA CITY | FL | 32404-8872 |
| BAKIES, MARY O | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| BAKIES, WILLIAM F | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| BAKIES, WILLIAM FRANK | 37868 MAPLEHILL ST | | | | HARRISON TWP | MI | 48045-2735 |
| BAKIRTZIAN | 271 ANDREWS ST | SEAWAY ORTHOPEDICS PC | | | MASSENA | NY | 13662-3401 |
| BAKITA, JOSEPH | 1167 WYATT ST | | | | CLEARWATER | FL | 33756-1105 |
| BAKKA, GERALDINE | 15028 W YOSEMITE DR | | | | SUN CITY | AZ | 85375-5761 |
| BAKKA, SHARON L | | | | | | | |
| BAKKAL, SERMAD | 1968 TRANQUIL CT | | | | COMMERCE TOWNSHIP | MI | 48390-1861 |
| BAKKE SR, RUSSELL A | 3248 HAMPSHIRE PIKE | | | | MT PLEASANT | TN | 38474-3029 |
| BAKKE, BRUCE L | 8314 COLE CREEK CT | | | | FLUSHING | MI | 48433-9418 |
| BAKKE, DAVID J | 497 WOODLAND PONDS DR | | | | FLUSHING | MI | 48433-3612 |
| BAKKE, EVA | 3130 S 20TH ST APT 307 | | | | MILWAUKEE | WI | 53215-4449 |
| BAKKE, GERALD L | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| BAKKE, HARVIN N | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, IRENE P | 207 S PONTIAC | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, IRENE P | 207 S PONTIAC DR | | | | JANESVILLE | WI | 53545-2287 |
| BAKKE, KATHRYN A | 3904 S AFTON RD | | | | BELOIT | WI | 53511-8754 |
| BAKKE, KATHRYN A | 3904 S. AFTON ROAD | | | | BELOIT | WI | 53511-8754 |
| BAKKE, LISA J | 12402 NW PORTER RD | | | | KANSAS CITY | MO | 64152-1322 |
| BAKKE, LISA J | 1612 S CHATHAM ST | | | | JANESVILLE | WI | 53546-5822 |
| BAKKE, PATTI J | 4411 N POLARIS PKWY | | | | JANESVILLE | WI | 53546-9612 |
| BAKKE, ROBERT T | 18033 TRIBUNE ST | | | | GRANADA HILLS | CA | 91344-4423 |
| BAKKE, TONYA T | 497 WOODLAND PONDS DRIVE | | | | FLUSHING | MI | 48433-3612 |
| BAKKEN, CALE M | 908 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| BAKKEN, CHRISTINE M | 873 SHARON RD | | | | JANESVILLE | WI | 53546-5201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAKKEN, JOAN M | 3359 MIRA VISTA CIR | | | | SAN JOSE | CA | 95132-3122 |
| BAKKEN, MARKLEY A | 873 SHARON RD | | | | JANESVILLE | WI | 53546-5201 |
| BAKKEN, ORLEY D | 3359 MIRA VISTA CIR | | | | SAN JOSE | CA | 95132-3122 |
| BAKKEN, RUSSELL L | 908 ALPINE DR | | | | JANESVILLE | WI | 53546-1750 |
| BAKKER JR, WILLIAM | 699 RED HAWK TRL NE | | | | SPARTA | MI | 49345-8373 |
| BAKKER, HELEN J | 5999 ABBOTT ST | | | WINDSOR ONTARIO CANADA N9J-3L6 | | | |
| BAKKER, HELEN J | 5999 ABBOTT STREET | | | LA SALLE ON N9J 3L6 CANADA | | | |
| BAKKER, LYLE A | 3087 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1868 |
| BAKKER, NANCY A | 13902 S WABASH AVE | | | | RIVERDALE | IL | 60827-2908 |
| BAKKESTUEN, ANNA | | | | | | | |
| BAKKESTUEN, ANNA | ROBINS KAPLAN MILLER & CIRESI | 2800 LASALLE PLAZA - 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| BAKKESTUEN, CLAIRE | | | | | | | |
| BAKKESTUEN, CLAIRE | ROBINS KAPLAN MILLER & CIRESI | 2800 LASALLE PLAZA - 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| BAKKESTUEN, DAVID | | | | | | | |
| BAKKESTUEN, DAVID | ROBINS KAPLAN MILLER & CIRESI | 2800 LASALLE PLAZA - 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| BAKKESTUEN, KIMBERLY | | | | | | | |
| BAKKESTUEN, KIMBERLY | ROBINS KAPLAN MILLER & CIRESI | 2800 LASALLE PLAZA - 800 LASALLE AVENUE | | | MINNEAPOLIS | MN | 55402 |
| BAKKUM, VERNON R | PO BOX 178 | | | | MASSENA | NY | 13662-0178 |
| BAKLARZ, LEONARD J | 11666 ALTHEA DR | | | | PITTSBURGH | PA | 15235-1864 |
| BAKLE, JOHN L | 12741 PLATTER CREEK RD 126 | | | | SHERWOOD | OH | 43556 |
| BAKLE, JOHN L | 481 SWEETWATER WAY | | | | HAINES CITY | FL | 33844-6361 |
| BAKLE, MARY E | PO BOX 182 | | | | LINWOOD | MI | 48634 |
| BAKLENKO, ELYSE | 11052 LORMAN DRIVE | | | | STERLING HTS | MI | 48312-4962 |
| BAKLENKO, ESTHER | 11052 LORMAN DRIVE | | | | STERLING HTS | MI | 48312-4962 |
| BAKMAZ, SIMANA | 2738 SADLER DR | | | | WARREN | MI | 48092-1846 |
| BAKMAZ, SIMANA | 2738 SADLER DRIVE | | | | WARREN | MI | 48092-1846 |
| BAKO, ANDREW L | 1697 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 |
| BAKO, MARY D | 22750 HILLIARD BLVD | | | | ROCKY RIVER | OH | 44116-3057 |
| BAKO, ROBERT J | 1891 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440 |
| BAKO, ROBERT S | 1891 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9594 |
| BAKO, THOMAS S | 1384 SUNNYFIELD AVE NW | | | | WARREN | OH | 44481-9133 |
| BAKOLAS, NIKOLAOS A | P.B.1166 | | | VOLOS T.K. 38110 GREECE | | | |
| BAKONYI, ANNA E | 1616 BOULDER CT | | | | ROCHESTER | MI | 48306-4810 |
| BAKOS JR, JAMES S | 1379 NORTON ST | | | | BURTON | MI | 48529-1258 |
| BAKOS JR, JOHN S | 10037 FROST RD | | | | FREELAND | MI | 48623-8849 |
| BAKOS JR, WALTER J | 466 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| BAKOS, ANNE M | 9331 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1586 |
| BAKOS, DAVID J | 1359 RAVENSWOOD WAY | | | | HOWELL | MI | 48843-9011 |
| BAKOS, DAVID N | 210 HADSELL DR | | | | BLOOMFIELD HILLS | MI | 48302-0436 |
| BAKOS, DAVID V | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKOS, IRENE B | 801 W LIMBERLOST DR | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| BAKOS, IRENE B | 801 W. LIMBERLOST | SP. 1 | | | TUCSON | AZ | 85705-1509 |
| BAKOS, JAMES R | 2 BREEZE TER | | | | BARNEGAT | NJ | 08005-5556 |
| BAKOS, JOSEPH F | 901 SR 224 | | | | NOVA | OH | 44859 |
| BAKOS, JOSEPH G | 12411 N FORT MCDOWELL RD | | | | FORT MCDOWELL | AZ | 85264 |
| BAKOS, JULIANE R | 1884 DEER PATH TRL | | | | OXFORD | MI | 48371-6061 |
| BAKOS, KENNETH G | 4274 VAN SLYKE | | | | FLINT | MI | 48507 |
| BAKOS, KIMBERLY A | 101 N JASPER ST | | | | SHERIDAN | MI | 48884-8217 |
| BAKOS, MICHAEL L | 5405 ROBIN DR | | | | GRAND BLANC | MI | 48439-7925 |
| BAKOS, ROBERT M | 541 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| BAKOS, WALTER J | 28 THE CMN | C/O CYNTHIA TEAGUE | | | LOCKPORT | NY | 14094-4002 |
| BAKOSS, KALMAN F | 28460 WESTLAKE VILLAGE DR APT D230 | | | | WESTLAKE | OH | 44145-6779 |
| BAKOSS, KENNETH F | 5350 W 228TH ST | | | | FAIRVIEW PARK | OH | 44126-2437 |
| BAKOWSKI, ALOYSIUS F | 43 CAYUGA CREEK RD | | | | BUFFALO | NY | 14221-1703 |
| BAKOWSKI, AMY | 19944 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236 |
| BAKOWSKI, JAMES R | 260 FERNDALE RD | | | | BUFFALO | NY | 14221-7132 |
| BAKOWSKI, KENNETH R | 19944 WEDGEWOOD DR | | | | GROSSE POINTE WOODS | MI | 48236-2423 |
| BAKSA II, NORMAN A | 8950 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1635 |
| BAKSA JR, ANDREW J | 130 FAIRMEADOW DR | | | | AUSTINTOWN | OH | 44515-2217 |
| BAKSA, ALEX R | 584 HILLIARD RD | | | | ELYRIA | OH | 44035-3739 |
| BAKSA, ERNEST S | 3434 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9756 |
| BAKSA, HELEN | 3371 CRANDON DRIVE | | | | DAVISON | MI | 48423 |
| BAKSA, JOSEPH S | 7054 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| BAKSA, MURLENE | 7054 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 |
| BAKSA, ROBERT L | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| BAKSA, ROBERT LEE | 2506 ILLINOIS AVE | | | | FLINT | MI | 48506-3730 |
| BAKSANY, GEORGE | 4 DELORES DR | | | | MILFORD | DE | 19963-3769 |
| BAKSANY, KATHLEEN J. | PO BOX 9016 | | | | TRENTON | NJ | 08650-1016 |
| BAKSHI BOB TRUSTEE | C/O PARKWAY OLDSMOBILE | 24075 MAGIC MOUNTAIN PKWY | CADILLAC INC | | VALENCIA | CA | 91355-0950 |
| BAKSIS, ELSIE | 1405 SPRUCE ST | | | | CHESWICK | PA | 15024-1456 |
| BAKSZYK, ALICE E | 18572 HINTON ST | | | | RIVERVIEW | MI | 48193-4536 |
| BAKUCZ, ELIZABETH A | 9001 LITCHFIELD AVE | | | | LAS VEGAS | NV | 89134-8597 |
| BAKUS DONALD (652370) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKUS, DONALD | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BAKUS, VIOLA M | 1007 HAVEN LANE | | | | ABLION | MI | 49224 |
| BAKUS, VIOLA M | 1007 HAVEN LN | | | | ALBION | MI | 49224-9739 |
| BAL JR., PERRY | 54 TALISTER CT | | | | BALTIMORE | MD | 21237-4028 |
| BAL, SATNAM S | 7183 TONNELLE AVE | | | | SHELBY TOWNSHIP | MI | 48317-2384 |
| BAL, WALTER P | W5974 SPRINGVIEW DR | | | | NORWAY | MI | 49870-2282 |
| BAL-TEC INC | 27 ROUTE 13 | | | | BROOKLINE | NH | 03033-2004 |
| BALA MURTHY | 1741 GREENWICH DR | | | | TROY | MI | 48098-6619 |
| BALA MURTHY | 2064 OAKWOOD DR | | | | TROY | MI | 48085-3892 |
| BALA, DANIEL | 1053 IRONWOOD CIRCLE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-7912 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALA, DEBRA J | 15858 KNURLWOOD ST | | | | ROMULUS | MI | 48174-3083 |
| BALA, DENNIS G | 38289 MAPLE FOREST BLVD E | | | | HARRISON TWP | MI | 48045-2212 |
| BALA, NIKI S | 2639 KERRIA DR | | | | HOWELL | MI | 48855-6456 |
| BALA, PETER A | 4006 KONRAD AVE | | | | LYONS | IL | 60534-1065 |
| BALABAN SUSAN | 114 ANTON RD | | | | WYNNEWOOD | PA | 19096-1226 |
| BALABANIAN, MARY | 205 REIF ST | | | | FRANKENMUTH | MI | 48734-1552 |
| BALABON JR, STEVENSON V | PO BOX 153 | 8279 MARYS LANE | | | FOSTORIA | MI | 48435-0153 |
| BALABON, BONNIE J | 14450 SOUTH BLVD LOT 1 | | | | SILVERHILL | AL | 36576-3352 |
| BALABON, BONNIE J | 798 BRIAN DR SE # 1 | | | | KALKASKA | MI | 49646-8635 |
| BALACH, DREW J | 7464 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403-9723 |
| BALADAD, ANTHONIE D | 4470 LAKE GROVE DR | | | | WHITE LAKE | MI | 48383-1530 |
| BALADES DAVID | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| BALADES, DAVID | 1062 ORTEGA ST | | | | FILLMORE | CA | 93015-1721 |
| BALADES, GILBERT | 379 SAINT MARYS DR | | | | OXNARD | CA | 93036-2418 |
| BALADES, ROBERT R | 2220 LANTANA ST | | | | OXNARD | CA | 93036-2247 |
| BALADY, ANNA M | 66 ROBERT ST | | | | NORTH HALEDON | NJ | 07508-2776 |
| BALAGNA, JAMES P | 12086 GRANITE WOODS LOOP | | | | VENICE | FL | 34292-4140 |
| BALAGNA, JEAN | 4143 MC KINLEY | | | | WARREN | MI | 48091-4049 |
| BALAGNA, JEAN | 4143 MCKINLEY AVE | | | | WARREN | MI | 48091-4049 |
| BALAGNA, TONNYA J | 12086 GRANITE WOODS LOOP | | | | VENICE | FL | 34292-4140 |
| BALAJA, HELEN L | 11120 SHELLEY ST | | | | WESTCHESTER | IL | 60154-4146 |
| BALAJI, VINODH K | 3804 KIMBROUGH LN | | | | PLANO | TX | 75025-3868 |
| BALAJI, VINODH K | 42792 POND VIEW DR | | | | STERLING HTS | MI | 48314-3860 |
| BALAJIPRASAD, NUGGEHALLI S | 7630 LINDEN DR | | | | WEST BLOOMFIELD | MI | 48324-4774 |
| BALAJTI, DOVER C | 30505 LANESBOROUGH CIR | MEADOW POINTE | | | WESLEY CHAPEL | FL | 33543-3917 |
| BALAKI THAMER | BALAKI, THAMER | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BALAKRISHNA CHINTA | 2831 BIRCHDALE DR | | | | TROY | MI | 48083-6809 |
| BALAKRISHNA PILLAI | 1317 CAMELOT DR | | | | YUKON | OK | 73099-1303 |
| BALALE, JOHN | 429 TENNEY AVE | | | | CAMPBELL | OH | 44405-1623 |
| BALAMUCKI, JOELLEN | 1513 HOLLYWOOD ST | | | | DEARBORN | MI | 48124-4043 |
| BALAN, DOUGLAS | 2204 HARWOOD AVE | | | | ROYAL OAK | MI | 48067-4069 |
| BALAN, JOHN J | 22085 GENESIS DR | | | | WOODHAVEN | MI | 48183-5260 |
| BALAN, MARY L | 123 SENTINEL CT | | | | SIMPSONVILLE | MI | 29681-3606 |
| BALAN, MARY L | 123 SENTINEL CT | | | | SIMPSONVILLE SC | SC | 29681-3506 |
| BALAN, OSCAR D | 49 BRISTOL LN | | | | NEWARK | DE | 19711-2998 |
| BALANCE ENGINEERING | 1731 THORNCROFT DR | | | | TROY | MI | 48084-4613 |
| BALANCE ENGR/TROY | 1731 THORNCROFT DR | | | | TROY | MI | 48084-4613 |
| BALANCE TECH/AN ARBR | 120 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103-9282 |
| BALANCE TECHNOLOGY INC | 7035 JO MAR DR | | | | WHITMORE LAKE | MI | 48189-8241 |
| BALANCIERE, ROMELL R | 2909 HOLLY ST | | | | DENVER | CO | 80207-2738 |
| BALANDRAN, ANGEL | 6243 CYNTHIA ST | | | | SIMI VALLEY | CA | 93063-4329 |
| BALANDRAN, BERNARDINO | 45921 18TH ST W | | | | LANCASTER | CA | 93534-5196 |
| BALANECKI, PETER R | 7510 TEXTILE RD | | | | YPSILANTI | MI | 48197-8930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALANGUE, DANIEL B | 8049 5 POINT HWY 5 | | | | EATON RAPIDS | MI | 48827 |
| BALANIZ, REMA | 359 VICTORIA DRIVE | | | | BRIDGEWATER | NJ | 08807-1289 |
| BALANO JOE | BALANO, JOE | 4933 SW GULL POINT | | | LEES SUMMIT | MO | 64082 |
| BALANO, JOE | 4933 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| BALANO, JOE | 4933 SW GULL POINT DR | | | | LEES SUMMIT | MO | 64082-2419 |
| BALANOWSKI, FRANK D | 10508 FARRAND RT 8 | | | | MONTROSE | MI | 48457 |
| BALANOWSKI, RANDALL L | 602 HENRY CR | | | | FLUSHING | MI | 48433-1591 |
| BALANOWSKI, SUSAN N | 927 BEECH ST | | | | EAST LANSING | MI | 48823-3503 |
| BALANTA, HERMID | 7412 CASTLE RD | | | | MANASSAS | VA | 20109-3023 |
| BALANTA, JULIO C | 8516 TOPAZ CT | | | | CLINTON | MD | 20735 |
| BALANTA, PARALEE | 3206 NONETTE DR | | | | LANSING | MI | 48911-3364 |
| BALARDINI ALDO FABIAN | 104-60 QUEEN BLVD APT 12W | | | | FOREST HILLS | NY | 11375 |
| BALAREZO MD | 20600 EUREKA RD STE 801 | | | | TAYLOR | MI | 48180-5377 |
| BALAS LINDA | 9000 WESTWOOD DR | | | | KIRTLAND | OH | 44094-9318 |
| BALAS, BRETT A | 3116 W ROCKPORT PARK DR | | | | JANESVILLE | WI | 53548-7603 |
| BALAS, DORIS L | 2704 JOLIET ST | | | | JANESVILLE | WI | 53546-5449 |
| BALAS, EDWARD L | 6474 CHRISTMAN DR | | | | NORTH OLMSTED | OH | 44070-4836 |
| BALAS, JERRY A | 2121 N PARKER DR | | | | JANESVILLE | WI | 53545-0759 |
| BALAS, LARRY | 2551 WOODWAY AVE | | | | DAYTON | OH | 45406-2153 |
| BALAS, ROBERT G | 233 ACRE AVE | | | | BUTLER | PA | 16001-2605 |
| BALAS, ROGER L | 4706 N RIVER RD | | | | JANESVILLE | WI | 53545-8327 |
| BALAS, SANDRA K | 11605 WOODSVIEW XING | | | | EDGERTON | WI | 53534-9214 |
| BALAS, STEPHEN G | 33347 LAKE RD | | | | AVON LAKE | OH | 44012-1205 |
| BALASCIO, CARMEN A | 110 CASCADE LANE | CREEKWOOD CONDOS | | | REHOBOTH BEACH | DE | 19971 |
| BALASCIO, VIRGINIA P | 1 WEEPING WILLOW CT | | | | OCEAN PINES | MD | 21811-1709 |
| BALASH JR, MICHAEL S | 11217 RUSSELL AVE | | | | PLYMOUTH | MI | 48170-4480 |
| BALASH, ARLENE J | 5 SAINT CHARLES CT | | | | WILLIAMSVILLE | NY | 14221-5826 |
| BALASH, ARLENE J | 5 ST CHARLES CT | | | | WILLIAMSVILLE | NY | 14221-5826 |
| BALASH, JEAN | 504 CAYUGA RD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| BALASH, JEAN | 504 CAYUGA ROAD | | | | CHEEKTOWAGA | NY | 14225-1332 |
| BALASH, RYAN H | 514 S KIESEL ST | | | | BAY CITY | MI | 48706-4361 |
| BALASH, RYAN HENRY | 514 S KIESEL ST | | | | BAY CITY | MI | 48706-4361 |
| BALASH, THOMAS P | 224 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 |
| BALASHEVECH, ANNA | 17 DOUCETTE ST | | | | WEST SENECA | NY | 14224-4814 |
| BALASHEVECH, ANNA | 200 EVERGREEN PL | | | | CHEEKTOWAGA | NY | 14225-3312 |
| BALASKA, DAVID R | 23872 WOODROW WILSON AVE | | | | WARREN | MI | 48091-1859 |
| BALASKA, THEODORE L | 3309 6TH AVE | | | | MIMS | FL | 32754-3112 |
| BALASKO, DRAGUTIN | 6977 MAPLEWOOD RD | | | | PARMA HEIGHTS | OH | 44130-3721 |
| BALASKO, SHIRLEY | 8024 S ONEIDA CT | | | | CENTENNIAL | CO | 80112-3127 |
| BALASKO, VINCE C | 13060 LOG CABIN PT | | | | FENTON | MI | 48430-1137 |
| BALASKO, VINCENT F | 1084 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439-8935 |
| BALASSONE, DAVID | 2319 LEON AVE | | | | LANSING | MI | 48906-3643 |
| BALASUBRAMANIAM, RAJASEKARAN | 47302 BUTLER LN | | | | NOVI | MI | 48374-3450 |
| BALASUBRAMANIAM,RAJASEKARAN | 47302 BUTLER LN | | | | NOVI | MI | 48374-3450 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALASUBRAMANIAN LAKSHMANAN | 38 SADDLE BRK | | | | PITTSFORD | NY | 14534-2822 |
| BALASUBRAMANIAN RAVI | ROBOTICS INSTITUTE CARNEGIE | MELON UNIVERSITY | 5000 FORBES AVE NSH A519 | | PITTSBURGH | PA | 15213 |
| BALASUBRAMANIAN, SHANKAR | 163 CHERRY DR | | | | TROY | MI | 48083-1608 |
| BALASUBRAMANYAM, RUDRAPATNAM | 139 OAKDALE RD | | | | NEWTON HIGHLANDS | MA | 02461 |
| BALASUNDARAM, VIJAYARAM | 4 PARKPLACE W | | | | ALLEN PARK | MI | 48101-1492 |
| BALASUNDARAM, VIJAYARAM | 5354 SADIE LN | | | | BELLEVILLE | MI | 48111-5259 |
| BALAWAJDER, SOPHIE A | 7 DRUMLIN LN | | | | MCKEESPORT | PA | 15135-3135 |
| BALAWENDER, ANNE M | 6952 W 97TH ST | | | | OAK LAWN | IL | 60453-2024 |
| BALAWENDER, ANTHONY T | 6952 W 97TH ST | | | | OAK LAWN | IL | 60453-2024 |
| BALAX INC | PO BOX 96 | | | | NORTH LAKE | WI | 53064-0096 |
| BALAX INC | PO BOX 96 | W305 N7697 HWY E | | | NORTH LAKE | WI | 53064-0096 |
| BALAY, MARK K | 10345 MCCLURE RD | | | | MARTINSVILLE | IN | 46151-8597 |
| BALAY, VIRGIL K | 640 S MULBERRY ST | | | | MARTINSVILLE | IN | 46151-2150 |
| BALAZ, VERA | 850 N DEWITT PL APT 10D | | | | CHICAGO | IL | 60611-7311 |
| BALAZE, DENNIS S | 473 HORNER DR | | | | OXFORD | MI | 48371-4445 |
| BALAZE, LOUIS W | PO BOX 321 | | | | ARMADA | MI | 48005-0321 |
| BALAZEK, PAUL J | 19353 ROYALTON RD | | | | STRONGSVILLE | OH | 44149-4946 |
| BALAZIK, AUDREY J | 316 SADYSIDE RD | | | | UNIONTOWN | PA | 15401-6706 |
| BALAZIK, AUDREY J | 316 SHADY SIDE RD | | | | UNIONTOWN | PA | 15401-6706 |
| BALAZS VOLGYI | 12635 SHERY LN | | | | SOUTHGATE | MI | 48195-2382 |
| BALAZS, ADA P | 8 DEWEY AVE | | | | WINDSOR LOCKS | CT | 06096-1804 |
| BALAZS, STEVE | 157 CRESCENT AVE | | | | HAMBURG | NY | 14075-6540 |
| BALAZSI, MARGARET A. | 18439 WHISLER DR | | | | BROWNSTOWN | MI | 48173-8640 |
| BALBACH, STEPHEN J | 1436 S BEYER RD | | | | SAGINAW | MI | 48601-9422 |
| BALBALE, UZMAA | 45261 PATRICK DR | | | | CANTON | MI | 48187-2552 |
| BALBAUGH, RAYMOND J | 19879 STATE ROUTE 15 | | | | CONTINENTAL | OH | 45831-9635 |
| BALBI CATHERINE | 1245 WELSH RD | | | | WARRINGTON | PA | 18976-1932 |
| BALBIERZ, VANIDA M | 25 GREENWICH DR APT 1 | | | | BUFFALO | NY | 14228-2556 |
| BALBINA MENDOZA | 13550 GAIN ST | | | | PACOIMA | CA | 91331-3813 |
| BALBINO DELGADILLO | 4927 W NEWPORT AVE | | | | CHICAGO | IL | 60641-3559 |
| BALBINO, ILDA M | 74 HERON VIEW RD | | | | NEW FAIRFIELD | CT | 06812-5218 |
| BALBIRONA, JOSEPH B | 15306 66TH AVE NW | | | | GIG HARBOR | WA | 98332-8727 |
| BALBO JR, PETER | 14033 W VIA TERCERO | | | | SUN CITY WEST | AZ | 85375-2275 |
| BALBOA CAPITAL CORPORATION | 2010 MAIN ST | STE 1150 | | | IRVINE | CA | 92614 |
| BALBOA CAPITAL CORPORATION | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 2010 MAIN ST STE 1150 | | | IRVINE | CA | 92614-7273 |
| BALBOA QUICK LUBE & CAR CARE | 750 SUNLAND PARK DR | | | | EL PASO | TX | 79912-6706 |
| BALBOA, EZEKIEL R | 10515 E LIPPINCOTT BLVD | | | | DAVISON | MI | 48423-9108 |
| BALBUENA, NARCISA A | 4876 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| BALBUENA, PHILLIP G | 4876 REGENTS PARK LN | | | | FREMONT | CA | 94538-3950 |
| BALCAIN, JOSEPH | 22959 TUCK RD | | | | FARMINGTON | MI | 48336-3458 |
| BALCAN PLASTICS ONTARIO LTD | 6665 TOMKEN RD SUITE #211 | | | MISSISSIAUGA CANADA ON L5T 2C4 CANADA | | | |
| BALCAREK, ROBERT Z | 8629 18TH HOLE TRL | | | | RENO | NV | 89523-6813 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALCAREK, ROBERT ZDENEK | 8629 18TH HOLE TRAIL | | | | RENO | NV | 89523-6813 |
| BALCER JR, FRANK J | 9150 SHIPMAN RD | | | | CORUNNA | MI | 48817-9737 |
| BALCER JR, GERALD J | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| BALCER JR, WILLIAM E | 6065 E ATHERTON RD | | | | BURTON | MI | 48519-1601 |
| BALCER, CLIFFORD A | 12039 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BALCER, DARIN B | 15 NEUBAUER CT | | | | WEST SENECA | NY | 14224-3835 |
| BALCER, DEBRA L | 12039 HENDERSON RD | | | | OTISVILLE | MI | 48463-9728 |
| BALCER, DENNIS | 11777 HAZELTON | | | | REDFORD | MI | 48239-1470 |
| BALCER, GERALD D | 4101 S SHERIDAN RD | LOT 572 | | | LENNON | MI | 48449-9431 |
| BALCER, GERALD J | 3050 MILLINGTON RD | | | | MILLINGTON | MI | 48746-9008 |
| BALCER, KENNETH E | 1646 WELLINGTON RD | | | | LANSING | MI | 48910-1160 |
| BALCER, PAUL A | 2706 112TH PL E | | | | PARRISH | FL | 34219-8957 |
| BALCER, SHANE M | 11295 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1251 |
| BALCER, SHANE MICHAEL | 11295 GRAND OAK DR APT 3 | | | | GRAND BLANC | MI | 48439-1251 |
| BALCEREK, WALTER J | 603 SAND HILL RD | | | | MT PLEASANT | PA | 15666-1125 |
| BALCH & BINGHAM LLP | ATTORNEY FOR SIERRA PACIFIC POWER CO, D/B/A NB ENERGY | ATTENTION: ERIC T. RAY | 1901 SIXTH AVENUE NORTH | SUITE 1500 | BIRMINGHAM | AL | 35203-4642 |
| BALCH BROTHERS & WEST CO | ATTN: KIM BURGHART | PO BOX 918 | | | SYRACUSE | NY | 13206-0918 |
| BALCH SR, JAMES T | PO BOX 131 | | | | ORFORDVILLE | WI | 53576-0131 |
| BALCH, CARL D | 119 HEDGESTONE DR | | | | HUNTSVILLE | AL | 35806-4128 |
| BALCH, DUANE K | 1495 TOZER RD | | | | NORTH BRANCH | MI | 48461-9648 |
| BALCH, EDWIN V | 1602 N SAGINAW ST | | | | LAPEER | MI | 48446-1547 |
| BALCH, FRANK A | 525 KENSINGTON RD | | | | NORMAN | OK | 73072-4529 |
| BALCH, FRANK D | 30836 WESTERN AVE | | | | NORMAN | OK | 73072-8746 |
| BALCH, HARRELL L | 30736 QUINKERT ST | | | | ROSEVILLE | MI | 48066-1649 |
| BALCH, HARRY D | 1208 CAPSHAW RD | | | | HARVEST | AL | 35749-9012 |
| BALCH, JACK G | 17532 OWENS ST | | | | ATHENS | AL | 35611-5681 |
| BALCH, JAMES H | 6949 LANSDOWNE AVE | | | | SAINT LOUIS | MO | 63109-1949 |
| BALCH, JANET R | 389 VICTORIA BLVD | | | | KENMORE | NY | 14217-2216 |
| BALCH, JENITA | 204 DOLLY DR | | | | MONROE | LA | 71203-9631 |
| BALCH, JENITA C | 204 DOLLY DR | | | | MONROE | LA | 71203-9312 |
| BALCH, KIM C | 7410 FOSSIL GARDEN DR | | | | ARLINGTON | TX | 76002-4461 |
| BALCH, MACK R | 15121 JOSEPH DR | | | | ATHENS | AL | 35613-7559 |
| BALCH, MICHAEL D | 2184 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461-9630 |
| BALCH, SUSAN | 4337 N THOMAS RD | | | | FREELAND | MI | 48623-8887 |
| BALCH, SUSAN | 4337 NORTH THOMAS ROAD | | | | FREELAND | MI | 48623-8887 |
| BALCH, VICTOR A | 61 REDLEAF CIR | | | | LITTLE ROCK | AR | 72210-4730 |
| BALCHAK, ROBERT W | 31 DAWSON AVE | | | | UNIONTOWN | PA | 15401-4005 |
| BALCHAK, ROSEMARY E | 12636 OLYMPUS CT | | | | STRONGSVILLE | OH | 44149-3235 |
| BALCHUCK, CHRISTOPHER | 4000 GA 17 HWY | | | | CLARKESVILLE | GA | 30523 |
| BALCHUCK, MARK | 206 RISING STAR RD | | | | FAYETTEVILLE | GA | 30215-7037 |
| BALCIAR, PAUL | 656 N HARTFORD AVE | | | | YOUNGSTOWN | OH | 44509-1725 |
| BALCIK JR, JOSEPH A | 15771 SOUTHWAY DR | | | | BROOK PARK | OH | 44142-3759 |
| BALCIUNAS, RUTHIE L | BLUMENTHAL & ASSOCS MILTON M | 77 WEST WASHINGTON ST | | | CHICAGO | IL | 60602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALCIUNAS, RUTHIE L | PHILO ATKINSON WHITE STEPHENS WRIGHT & WHITAKER | 1825 S MAY ST APT 1 | | | CHICAGO | IL | 60608 |
| BALCO, CHRISTOPHER | 3329 GUILFORD ST | | | | PHILADELPHIA | PA | 19136-4308 |
| BALCOM JR, HARLEY L | 9287 WEST MOUNT MORRIS ROAD | | | | FLUSHING | MI | 48433-9216 |
| BALCOM, CHRISTOPHER | 24 N NORWOOD AVE | | | | HI 1LSDALE | MI | 49242 |
| BALCOM, DAVID E | 7470 CHINO VALLEY DR SW | | | | BYRON CENTER | MI | 49315 |
| BALCOM, DAVID J | 5321 E EXCHANGE RD | | | | BANCROFT | MI | 48414-9716 |
| BALCOM, DONALD M | 11110 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9477 |
| BALCOM, GARY A | 2318 BIRCH LN | | | | NEWFANE | NY | 14108-9522 |
| BALCOM, JASON R | 256 HINDS ST | | | | TONAWANDA | NY | 14150-3708 |
| BALCOM, KATHLEEN | 11266 MARINE VIEW DR SW | | | | SEATTLE | WA | 98146-1620 |
| BALCOM, KENNETH A | PO BOX 9022 | C/O ADAM OPEL IPC: R2-05 | | | WARREN | MI | 48090-9022 |
| BALCOM, KEVIN R | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 |
| BALCOM, LIONEL L | 146 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BALCOM, RICHARD A | 16667 TECUMSEH RD | | | | DUNDEE | MI | 48131-8608 |
| BALCOM, ROLLAND J | 3501 CLAIRMONT ST | | | | FLINT | MI | 48503-6602 |
| BALCOM, ROSE | 11632 FILER DR | | | | STERLING HTS | MI | 48312-5037 |
| BALCOM, ROSE | 11632 FILER DR. | | | | STERLING HTS. | MI | 48312-5037 |
| BALCOM, RUSSELL G | 19980 RENSELLOR ST | | | | LIVONIA | MI | 48152-2436 |
| BALCOM, RUTH L | 1466 KEMPER | | | | HOLT | MI | 48842-9512 |
| BALCOM, RUTH L | 1466 KEMPER AVE | | | | HOLT | MI | 48842-9512 |
| BALCOM, VERN F | 3808 HUNT RD | | | | LAPEER | MI | 48446-2957 |
| BALCOM, WILLIAM R | 1095 ELLISON RD | | | | MUSKEGON | MI | 49442-4711 |
| BALCOMB, DALE J | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| BALCOMB, DALE JOHN | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| BALCOMB, JO ANN | 4108 WOODROW AVE | | | | BURTON | MI | 48509-1052 |
| BALCOMB-CHASE, ANN S | 4013 RISING FAWN LN | | | | COLUMBIA | TN | 38401-7357 |
| BALCOMBE, LINDA K | 10248 186TH ST | | | | HOLLIS | NY | 11423-3108 |
| BALCZAK, ANTHONY G | 1506 FREMONT AVE NW | | | | GRAND RAPIDS | MI | 49504-3020 |
| BALD, ALINE D | 7 ANDERSON AVE | | | | BRISTOL | CT | 06010-6738 |
| BALD, ALINE D | 7 ANDERSON AVENUE | | | | BRISTOL | CT | 06010-6738 |
| BALD, DORIS A | 30 PARDEE ST | | | | BRISTOL | CT | 06010-4136 |
| BALD, DOROTHY R | 5456 ERNEST RD | | | | LOCKPORT | NY | 14094-5404 |
| BALD, DOUGLAS S | 30640 WHITTIER AVE | | | | MADISON HTS | MI | 48071-2071 |
| BALD, IRENE D | 12 QUAIL HOLLOW COURT | | | | TERRYVILLE | CT | 06786 |
| BALD, KEVIN R | 7727 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 |
| BALD, LAWRENCE O | 227 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2612 |
| BALD, LOUIS E | 197 PARK ST | | | | BRISTOL | CT | 06010-6029 |
| BALD, MICHAEL N | 44 HARVEST WOOD RD | | | | MIDDLEFIELD | CT | 06455 |
| BALD, PHILIP G | 9021 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 |
| BALD, RAYMOND H | 183 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2009 |
| BALD, VICKIE S | G-1074 MCKINLEY BLVD. | | | | FLINT | MI | 48507 |
| BALDA, EDWARD P | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |
| BALDA, MARY A | 1539 INDIAN MEADOWS DR | | | | FRANKLIN | TN | 37064-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDAC, ERICA M. | 5124 MANORWOOD CT | | | | NASHVILLE | TN | 37211-6002 |
| BALDACCINI JR, HUGO J | 565 CLARK AVE | | | | BRISTOL | CT | 06010 |
| BALDACCINI, HUGO J | 565 CLARK AVE APT 68 | | | | BRISTOL | CT | 06010-4055 |
| BALDACCINI, ROSE | 2 WINDING BROOK RD | | | | BRISTOL | CT | 06010-2420 |
| BALDANZA, VERONICA T | 17023 DOLPHIN DR | | | | NORTH REDINGTON BEACH | FL | 33708-1316 |
| BALDAROTTA, MICHAEL J | 5196 WALKABOUT LN | | | | SWARTZ CREEK | MI | 48473-9473 |
| BALDASARE, ANTHONY C | 110 LOWERY DR. | | | | WEST MILTON | OH | 45383-1321 |
| BALDASARE, ANTHONY C | 110 LOWRY DR | | | | WEST MILTON | OH | 45383-1321 |
| BALDASARE, FRANK | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, FRANK | 885 DOROTHY LN. | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, GARY A | 800 SPRING CREEK LN | | | | LEBANON | TN | 37090-7168 |
| BALDASARE, L M | 6097 SINGLE TREE LN | | | | CENTERVILLE | OH | 45459-2423 |
| BALDASARE, LINDA K | 885 DOROTHY LN | | | | BROOKVILLE | OH | 45309-8689 |
| BALDASARE, LOUIS J | 1712 N KENTUCKY 830 | | | | CORBIN | KY | 40701-6134 |
| BALDASARE, LOUIS J | 1712 N KY 830 | | | | CORBIN | KY | 40701-6134 |
| BALDASARE, SHIRLEY A | 747 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377-1510 |
| BALDASSA, JOHN A | PO BOX 252651 | | | | WEST BLOOMFIELD | MI | 48325-2651 |
| BALDASSARE AGRO | 260 TEXAS DR | | | | BRICK | NJ | 08723 |
| BALDASSARE JEFFREY ESTATE OF | PO BOX 236 | | | | RURAL VALLEY | PA | 16249-0236 |
| BALDASSARE, ALDO | 1733 GRANDVIEW DR | | | | ROCHESTER HLS | MI | 48306-3133 |
| BALDASSARI, M.D.,SUS | 3673 DELAWARE AVE | | | | KENMORE | NY | 14217-1113 |
| BALDASSARO, JOSEPH J | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 |
| BALDASSARRE, FRANCESCO | 405 VICTORY BLVD | | | | STATEN ISLAND | NY | 10301-3049 |
| BALDASSARRE, FRANK E | PO BOX 334 | | | | OLCOTT | NY | 14126-0334 |
| BALDASSARRE, LOUIS | 308 SEATON AVE | | | | ROSELLE PARK | NJ | 07204-1516 |
| BALDASSO, ARTHUR A | 10148 RINCON AVE | | | | PACOIMA | CA | 91331-3831 |
| BALDAUF ENTERPRISES | 1321 S VALLEY CENTER DR | | | | BAY CITY | MI | 48706-9798 |
| BALDAUF, DONNA M | 6475 LU DON DR | | | | HAMBURG | NY | 14075-7318 |
| BALDAUF, HERBERT C | 1612 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5221 |
| BALDAUF, JENNIFER | 8 LARSEN DR | | | | SUCCASUNNA | NJ | 07876-1233 |
| BALDAUF, MARY | 2101 NOMAD AVENUE | | | | DAYTON | OH | 45414-3358 |
| BALDAUF, PATRICIA A | 1612 W WINDEMERE AVE | | | | ROYAL OAK | MI | 48073-5221 |
| BALDAUF, ROBERT E | 9295 N COUNTY ROAD 150 E | | | | PITTSBORO | IN | 46167-9472 |
| BALDAUF, THOMAS J | 912 SUNSET DR | | | | ANDERSON | IN | 46011-1619 |
| BALDE JR, RICHARD L | 3922 HILLTOP DR | | | | HURON | OH | 44839-2108 |
| BALDE, DAVID O | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDE, DAVID OTTO | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDE, ROBIN R | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDE, ROBIN RAY | 1422 HIGHWAY 65 | | | | NEW RICHMOND | WI | 54017-6601 |
| BALDECK, BENJAMIN R | 3517 ST GEORGE RD | | | | WILLISTON | VT | 05495-7418 |
| BALDECK, DONALD E | 122 OATKA AVENUE | | | | MUMFORD | NY | 14511 |
| BALDEMAR ALAFA | 617 E 2ND ST | | | | OTTAWA | OH | 45875-1903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDEMAR ANCIRA | 1109 SAN VICENTE DR | | | | BAKERSFIELD | CA | 93307-4723 |
| BALDEMAR BEJARANO | 103 ELLIOTT LN | | | | DEFIANCE | OH | 43512-1784 |
| BALDEMAR CARDENAS | 3802 WOODROW AVE | | | | FLINT | MI | 48506-3138 |
| BALDEMAR MOLINA | 1300 GREENFIELD AVE | | | | PALMVIEW | TX | 78572-9661 |
| BALDEMAR SADA | 727 W FILMORE AVE | | | | HARLINGEN | TX | 78550-6223 |
| BALDEMAR SALINAS | 2100 TURTLE LN | | | | MISSION | TX | 78572-3263 |
| BALDENEGRO, JOHN E | 861 E GALVESTON ST | | | | CHANDLER | AZ | 85225-4739 |
| BALDENSPERGER AL | 12 RIVERSIDE DR | | | | WARREN | PA | 16365-4546 |
| BALDEOSINGH, CHANKA K | 8969 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424-1178 |
| BALDEOSINGH, MADHOPERSA | | | | | | | |
| BALDEOSINGH, MADHOPERSAD | 3533 NORTHWEST 36TH TERRACE | | | | LAUD LAKES | FL | 33309-5324 |
| BALDEOSINGH, MADHOPERSAD | 3533 NW 36TH TER | | | | LAUDERDALE LAKES | FL | 33309-5324 |
| BALDER, AMANDA L | 3930 AUTOMOBILE RD | | | | MUSKEGON | MI | 49445-9353 |
| BALDER, AMANDA LOUISE | 3930 AUTOMOBILE RD | | | | MUSKEGON | MI | 49445-9353 |
| BALDERAS, ANGELINA G | 3410 ELIZABETH ST | | | | MELVINDALE | MI | 48122-1270 |
| BALDERAS, JESSIE | 6625 M 65 | | | | HALE | MI | 48739-9066 |
| BALDERAS, JESSIE | 6625 M65 | | | | HALE | MI | 48379 |
| BALDERAS, JOHN | 3186 E WASHINGTON RD | | | | SAGINAW | MI | 48601-6049 |
| BALDERAS, JUAN G | 881 MILLER CT | | | | VENTURA | CA | 93003-5409 |
| BALDERAS, MARGARITA | 2802 VIA SAN DE LARRO | | | | MONTEBELLO | CA | 90640-1615 |
| BALDERAS, MARGARITA | 2802 VIA SAN DELARRO | | | | MONTEBELLO | CA | 90640-1615 |
| BALDERAS, MARIA E | 1816 MACKINAC AVE | | | | SOUTH MILWAUKEE | WI | 53172-2930 |
| BALDERAS, PABLO | 12489 HILL RD | | | | GOODRICH | MI | 48438-9075 |
| BALDERI, MICHELANGE L | 834 N VALLEY CHASE RD | | | | BLOOMFIELD HILLS | MI | 48304-3170 |
| BALDERMANN JOHANN | PERFEKTASTRASSE 21/2/30 | | | VIENNA 1230 AUSTRIA | | | |
| BALDEROSE, BERYL D | 9 WEST ROAD | | | | MAHWAH | NJ | 07430-2917 |
| BALDERRAMA, CARLOS | 8510 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 |
| BALDERRAMA, FRED F | 4154 SHERIDAN RD | | | | SAGINAW | MI | 48601-5024 |
| BALDERRAMA, GLORIA | 2504 N CENTRAL DR | | | | CHANDLER | AZ | 85224-2341 |
| BALDERRAMA, JENARO M | 2882 COLLINGWOOD DR | | | | BAY CITY | MI | 48706-1511 |
| BALDERRAMA, JOSEPH L | 301 PRICE ST | | | | AUBURN | MI | 48611-9457 |
| BALDERSON, JOSEF D | 68 CULBERT DR | | | | HASTINGS | MI | 49058-9461 |
| BALDERSON, KURT T | 10002 PEAKE RD | | | | PORTLAND | MI | 48875-9427 |
| BALDERSTONE, ALBERT D | 2435 YOSEMITE ST | | | | SAGINAW | MI | 48603-3356 |
| BALDERSTONE, DOUGLAS E | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| BALDERSTONE, L K | 4158 MAPLEPORT RD | | | | BRIDGEPORT | MI | 48722-9501 |
| BALDERSTONE, MARCIA M | 8029 GALE RD | | | | OTISVILLE | MI | 48463-9412 |
| BALDETTI, JOHN | 100 MEADOWLARK | | | | NEW FLORENCE | MO | 63363 |
| BALDEV VOHRA | 505 JENIFER CT | | | | SANTA ROSA | CA | 95404-2758 |
| BALDI, IVA W | 318 DEHOFF DR | | | | YOUNGSTOWN | OH | 44515-3911 |
| BALDI, IVA W | 318 SOUTH DEHOFF DR. | | | | YOUNGSTOWN | OH | 44515-3911 |
| BALDICK, RICHARD G | 1392 PEBBLE RIDGE DR | | | | ROCHESTER | MI | 48307-1720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDIN, HORST M | PO BOX 5084 | | | | PINE MOUNTAIN CLUB | CA | 93222-5084 |
| BALDINELLI, JOHN P | 1211 N SHARPSVILLE AVE | | | | SHARON | PA | 16146-2444 |
| BALDINELLI, JOHN P | 1211 SHARPSVILLE AVE. | | | | SHARON | PA | 16146-2444 |
| BALDING, JACQUELINE J | P.O. BOX 181 | | | | NEWPORT | IN | 47966-0181 |
| BALDING, JACQUELINE J | PO BOX 181 | | | | NEWPORT | IN | 47966-0181 |
| BALDING, KENNY L | 1364 S MCADAMS RD | | | | ROCKVILLE | IN | 47872-7365 |
| BALDINI, NICHOLAS M | GORBERG DAVID J & ASSOCIATES | 429 FORBES AVE STE 1900 | | | PITTSBURGH | PA | 15219-1623 |
| BALDINI, TODD H | 1408 IVY ST | | | | DENVER | CO | 80220-2646 |
| BALDINO, ROBERT P | 1734 YARDLEY CIR | | | | CENTERVILLE | OH | 45459-6916 |
| BALDNER, RAY W | 1642 TOWNSHIP ROAD 1323 | | | | ASHLAND | OH | 44805-9266 |
| BALDOCK, ROBERT E | 4400 W MISSOURI AVE LOT 235 | | | | GLENDALE | AZ | 85301-6423 |
| BALDOMERO CALERO | 423 HARRIET AVE | | | | LANSING | MI | 48917-2739 |
| BALDOMERO CORTES | 6154 CROSSVIEW RD | | | | SEVEN HILLS | OH | 44131-3116 |
| BALDOMERO CRUZ | 833 E FAIR BAIRN DR | | | | DELTONA | FL | 32725-7115 |
| BALDOMERO GALLEGOS | 2711 BOOS RD | | | | HURON | OH | 44839-2025 |
| BALDOMERO GARCIA & | DELPHA S GARCIA JTTEN | 6317 PINE HILLS LANE | | | DENTON | TX | 76210-0053 |
| BALDON, CARL | 154 DAVIDSON AVE | | | | BUFFALO | NY | 14215 |
| BALDON, ELVERTINER | 1909 HAVEN RD | | | | GREENSBORO | NC | 27410-1924 |
| BALDON, FLOSSIE | 221 MAPLE ST | | | | BUFFALO | NY | 14204-1148 |
| BALDON, WILLIAM J | 3907 TROON ST | | | | FLOSSMOOR | IL | 60422-4302 |
| BALDONI, KENNETH R | 8256 WESTCHESTER LN | | | | CANTON | MI | 48187-1930 |
| BALDONI, MAURICE L | 4418 PLUMOSA ST | | | | SPRING HILL | FL | 34607-2400 |
| BALDONI, MAURICE R | 404 QUEEN MARYS CT | | | | FRANKLIN | TN | 37064-2968 |
| BALDONI, MAURICE R | PO BOX 1257 | | | | SPRING HILL | TN | 37174-1257 |
| BALDORI, LOUIS M | 15105 LAKEWOOD DR | | | | PLYMOUTH | MI | 48170-2679 |
| BALDOVINOS, JUAN F | 3280 SW 170TH AVE APT 104 | | | | BEAVERTON | OR | 97006-8601 |
| BALDOZA, RENEE GONZALES | | | | | | | |
| BALDREE'S TIRE | 103 CATAWBA RD | | | | HAVELOCK | NC | 28532-9515 |
| BALDRICA, JOSEPH E | 10270 WILDROSE COURT | | | | SOUTH LYON | MI | 48178-8867 |
| BALDRIDGE JR., GLEN | 25812 J DR S | | | | HOMER | MI | 49245-9440 |
| BALDRIDGE, ANTHONY | 15521 DONS RD | | | | OKLAHOMA CITY | OK | 73165-7306 |
| BALDRIDGE, B J | 5601 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9730 |
| BALDRIDGE, CAROLYN | 12113 GLENHILL DR | | | | RIVERVIEW | FL | 33569 |
| BALDRIDGE, CAROLYN | 308 WOODLAWN DR | | | | FAIRBORN | OH | 45324 |
| BALDRIDGE, CARSON | 53 LAWRENCE #104 | | | | RAVENDEN | AR | 72459 |
| BALDRIDGE, CHARLES E | 2109 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| BALDRIDGE, CHARLOTTE M | 5988 CUESTA VERDE | | | | GOLETA | CA | 93117-1808 |
| BALDRIDGE, CHESTER M | 7201 LIBERTY ROAD NORTH | | | | POWELL | OH | 43065-8570 |
| BALDRIDGE, CRISTOPHER W | 30041 SHIAWASSEE RD | | | | FARMINGTON HILLS | MI | 48336 |
| BALDRIDGE, DANIEL M | 10359 ELMS RD | | | | MONTROSE | MI | 48457-9195 |
| BALDRIDGE, DANIELLE J | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BALDRIDGE, DANIELLE JEANNE | 4499 EASTWOOD DR | | | | SWARTZ CREEK | MI | 48473-8802 |
| BALDRIDGE, DAVID W | 1062 BELMONT AVE | | | | MANSFIELD | OH | 44906-1614 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDRIDGE, DAWN M | 2109 E WILLIAMSON ST | | | | BURTON | MI | 48529-2445 |
| BALDRIDGE, DONALD R | 4573 KORNER DR | | | | HUBER HEIGHTS | OH | 45424-5927 |
| BALDRIDGE, GLENDON R | 2301 E SMILEY RD | | | | SHELBY | OH | 44875 |
| BALDRIDGE, GREGORY A | 3509 ARLENE AVE | | | | FLINT | MI | 48503-3288 |
| BALDRIDGE, GREGORY J | 15247 BRINGARD DR | | | | DETROIT | MI | 48205-1303 |
| BALDRIDGE, JANICE | 2455 NORTHMASON | | | | SAGINAW | MI | 48602 |
| BALDRIDGE, JERRY J | 1776 JEFFERSON ST SW | | | | WARREN | OH | 44485-3560 |
| BALDRIDGE, JESSE J | 2455 NORTH MASON STREET | | | | SAGINAW | MI | 48602-5213 |
| BALDRIDGE, JOHN W | 2814 KIOWA AVE | | | | ORANGE PARK | FL | 32065-7467 |
| BALDRIDGE, JOHN W | 2814 KIOWA AVENUE | | | | ORANGE PARK | FL | 32065-7467 |
| BALDRIDGE, JULIE | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BALDRIDGE, KARL R | 301 JANET AVE | | | | CARLISLE | OH | 45005-1321 |
| BALDRIDGE, MEDFORD C | 129 BRONSON FOREST DR | | | | MOREHEAD | KY | 40351-8767 |
| BALDRIDGE, OSCAR H | 23528 HAYES ST | | | | TAYLOR | MI | 48180-2203 |
| BALDRIDGE, RAMONA S | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| BALDRIDGE, RAMONA S. | 4421 LONGFELLOW AVE | | | | DAYTON | OH | 45424-5950 |
| BALDRIDGE, ROBERT R | PO BOX 635 | | | | BARAGA | MI | 49908-0635 |
| BALDRIDGE, ROBERTA | P. O. BOX 326 | | | | UNION | WV | 24983 |
| BALDRIDGE, SAMUEL G | 7532 NATALIE DR | | | | YPSILANTI | MI | 48197-6046 |
| BALDRIDGE, SHIRLEY M | 110 HOLSTON TERRACE | | | | ROGERSVILLE | TN | 37857-6206 |
| BALDRIDGE, SHIRLEY M | 110 HOLSTON TERRACE DR | | | | ROGERSVILLE | TN | 37857-6206 |
| BALDRIDGE, STANLEY M | 5601 BETHEL CHURCH RD | | | | SALINE | MI | 48176-9730 |
| BALDRIDGE, WILLIAM D | 30041 SHIAWASSEE ST | | | | FARMINGTON HILLS | MI | 48336 |
| BALDRIDGE, WILLIAM D | 91 CHAPEL HILL RD | | | | CLAYSVILLE | PA | 15323-1067 |
| BALDRIDGE, WILMER N | 1680 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-4005 |
| BALDRIDGE, WORLIE | 799 WILD RIDGE RD | | | | MOREHEAD | KY | 40351-9554 |
| BALDUC, RUSSELL A | 13690 JULIUS AVE | | | | WARREN | MI | 48089 |
| BALDUCCI JR, FRED L | 171 BROAD ST | | | | BARRE | MA | 01005-9260 |
| BALDUCCI, FRANK | 191 FARMINGDALE RD | | | | CHEEKTOWAGA | NY | 14225-1856 |
| BALDUFF, JAMES E | 405 PUTNAM ST | | | | SANDUSKY | OH | 44870-2159 |
| BALDUFF, RANDAL J | 308 GRAYWYND CT | | | | LAKE SAINT LOUIS | MO | 63367-4355 |
| BALDUFF, RANDAL J. | 308 GRAYWYND CT | | | | LAKE SAINT LOUIS | MO | 63367-4355 |
| BALDUS, STEVEN L | 6090 RADDATZ RD | | | | FOWLERVILLE | MI | 48836-9744 |
| BALDUS, WATHENA M | 102 CLIFF DRIVE | | | | BUCKNER | MO | 64016-9732 |
| BALDWIN | 20298 TAMARACK DRIVE | LOT 68 | | | HOWARD CITY | MI | 49329 |
| BALDWIN & BALDWIN | PO BOX 1349 | | | | MARSHALL | TX | 75671-1349 |
| BALDWIN & SHELL CONSTRUCTION COMPANY | ANDERSON MURPHY & HOPKINS | 400 W CAPITOL AVE | | | LITTLE ROCK | AR | 72201-3402 |
| BALDWIN AMBER | 383 NATION RD | | | | DEVILLE | LA | 71328-9047 |
| BALDWIN AUTOMOTIVE DETAILING | 408 S MAIN ST | | | | CONTINENTAL | OH | 45831-9150 |
| BALDWIN COUNT CIRCUIT COURT | 312 COURTHOUSE SQ SUITE 10 | | | | BAY MINETTE | AL | 36507 |
| BALDWIN COUNTY | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 1329 | SALES & USE TAX DEPARTMENT | | BAY MINETTE | AL | 36507-1329 |
| BALDWIN COUNTY | PO BOX 1329 | | | | BAY MINETTE | AL | 36507-1329 |
| BALDWIN COUNTY | PO BOX 1329 | SALES & USE TAX DEPARTMENT | | | BAY MINETTE | AL | 36507-1329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY | PO BOX 1549 | | | | BAY MINETTE | AL | 36507-1549 |
| BALDWIN COUNTY | PO BOX 1549 | REVENUE COMMISSIONER | | | BAY MINETTE | AL | 36507-1549 |
| BALDWIN COUNTY | PO BOX 459 | PRIVILEGE LICENSE DEPARTMENT | | | BAY MINETTE | AL | 36507-0459 |
| BALDWIN COUNTY | SALES & USE TAX DEPT. | PO BOX 1329 | | | BAY MINETTE | AL | 36507-1329 |
| BALDWIN COUNTY LEGAL DEPARTMENT | 312 COURTHOUSE SQUARE, SUITE 12 | | | | BAY MINETTE | AL | 36507 |
| BALDWIN FELICIA E | BALDWIN, FELICIA E | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF | 1117 WASHINGTON AVENUE | | OCEAN SPRINGS | MS | 39564 |
| BALDWIN FILTERS | 4400 HIGHWAY 30 E | PO BOX 6010 | | | KEARNEY | NE | 68847-9797 |
| BALDWIN GAS & FOOD | 714 BALDWIN AVE | | | | PONTIAC | MI | 48342-1384 |
| BALDWIN INTERNATIONAL INC | 30403 BRUCE INDUSTRIAL PKWY | | | | SOLON | OH | 44139-3941 |
| BALDWIN JR, HOWARD A | 527 WAVERLY RD | | | | DIMONDALE | MI | 48821-9660 |
| BALDWIN JR, JAMES C | 5015 STEPHANY DR | | | | ANDERSON | IN | 46017-9719 |
| BALDWIN JR, JOHN L | 4801 TEMPE CT | | | | INDIANAPOLIS | IN | 46241-6234 |
| BALDWIN JR, LARRY | 2907 WATSON BLVD STE I | | | | WARNER ROBINS | GA | 31093-8513 |
| BALDWIN JR, LARRY | 2907 WATSON BOULEVARD | | | | WARNER ROBINS | GA | 31093-8512 |
| BALDWIN JR, LIONIEL D | 314 CHERRY ST | | | | JANESVILLE | WI | 53548-4604 |
| BALDWIN JR, PRESTON | 11331 GRANDVILLE AVE | | | | DETROIT | MI | 48228-1368 |
| BALDWIN JR, ROBERT G | 1018 E SCHUMAKER MANOR DR | | | | SALISBURY | MD | 21804-6065 |
| BALDWIN JR, TALLIE | 9931 MCQUADE ST | | | | DETROIT | MI | 48206-1628 |
| BALDWIN JR, THOMAS D | 15976 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8029 |
| BALDWIN JR, THOMAS D | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| BALDWIN JR, WELCOME L | 6040 LEIX RD | | | | MAYVILLE | MI | 48744-9614 |
| BALDWIN JR, WELDY C | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| BALDWIN JR, WILLIAM S | 17188 FIVE POINTS ST | | | | DETROIT | MI | 48240-2118 |
| BALDWIN LINE CONSTRUCTION OF MD, INC | | 6365 HOWARD LN | | | | MD | 21075 |
| BALDWIN LOIS JEAN (638781) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN MARK | BALDWIN, MARK | | | | | | |
| BALDWIN MINI MART | ATTN: JOHN HAZIMEH | 720 BALDWIN AVE | | | PONTIAC | MI | 48340-2500 |
| BALDWIN PATRICIA | BALDWIN, PATRICIA | 1010 PLEASANTVIEW CT | | | ISANTI | MN | 55040-7487 |
| BALDWIN PONTIAC-BUICK-GMC, INC. | 630 N HARPER ST | | | | LAURENS | SC | 29360-1920 |
| BALDWIN PONTIAC-BUICK-GMC, INC. | WILLIAM BALDWIN | 630 N HARPER ST | | | LAURENS | SC | 29360-1920 |
| BALDWIN PRECISION INC | 1025 CLANCY AVE NE | | | | GRAND RAPIDS | MI | 49503-1005 |
| BALDWIN RALPH | 1390 PLEASANT VALLEY DR | | | | NEWARK | OH | 43055-1631 |
| BALDWIN ROBERT | 3806 HOLSTON RD | | | | LOUISVILLE | TN | 37777-3108 |
| BALDWIN ROGER A (ESTATE OF) (642325) | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN SR, RONALD C | 15359 S JONES RD | | | | EAGLE | MI | 48822-9642 |
| BALDWIN STEPHEN | PO BOX 936 | | | | NYACK | NY | 10960-0936 |
| BALDWIN THOMAS (470162) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BALDWIN THOMAS L | 1551 BLUE RIDGE CIR | | | | IDAHO FALLS | ID | 83402-3877 |
| BALDWIN UNITED METHODIST CHURCH | ATTN BERT JICHA | 756 ELK MILLS RD | | | ELKTON | MD | 21921 |
| BALDWIN VERNON | 1811 LOOP RD | | | | WINNSBORO | LA | 71295-3311 |
| BALDWIN WALLACE | CASHIERS OFFICE | 275 EASTLAND RD | | | BEREA | OH | 44017-2005 |
| BALDWIN WALLACE COLLEGE CONTINUING EDUCATION | 275 EASTLAND RD | | | | BEREA | OH | 44017-2005 |
| BALDWIN WILLIAM T PHD | 1500 LAKEWOOD DR | | | | LEXINGTON | KY | 40502-2534 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN'S FAMILY DINING | ATTN: DON BALDWIN | 5087 ROSE LN | | | FLINT | MI | 48506-1552 |
| BALDWIN, ALBERT | 1255 WEBSTER AVE APT B2 | | | | BRONX | NY | 10456 |
| BALDWIN, ALBERT E | 3545 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BALDWIN, ALICE A | 2482 FRIEND DR. | | | | FLINT | MI | 48507-3234 |
| BALDWIN, AMOS T | 33 WAVERLY AVE | | | | DAYTON | OH | 45405-2228 |
| BALDWIN, ANITA | | | | | | | |
| BALDWIN, ANITA E. | 181 WHITING ST | | | | PLAINVILLE | CT | 06062-2847 |
| BALDWIN, ANN A | 369 YVONNE DR | | | | YOUNGSTOWN | OH | 44505-1968 |
| BALDWIN, ANN A | 369 YVONNE DRIVE | | | | YOUNGSTOWN | OH | 44505-4505 |
| BALDWIN, ANN M | 2782 ASBURY RD | | | | ALBERTVILLE | AL | 35951-6408 |
| BALDWIN, ANN M | 2782 ASBURY ROAD | | | | ALBERTVILLE | AL | 35951-6408 |
| BALDWIN, ANNA D | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| BALDWIN, ANNIE M | 4464 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2955 |
| BALDWIN, ARTHUR | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| BALDWIN, BARBARA ANNE | 5839 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346-3166 |
| BALDWIN, BARBARA ANNE | 5839 DEEPWOOD CT | | | | CLARKSTON | MI | 48345-3166 |
| BALDWIN, BARBARA J | 2310 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 |
| BALDWIN, BARRY J | 1610 PIERCE RD | P O BOX 63 | | | BROHMAN | MI | 49312 |
| BALDWIN, BARRY J | PO BOX 63 | 1610 PIERCE RD. | | | BROHMAN | MI | 49312-0063 |
| BALDWIN, BEATRICE M | 878 SPRING CREST DR | | | | FENTON | MO | 63026-3941 |
| BALDWIN, BENJAMIN O | 1330 SUNRISE DR | | | | SEVIERVILLE | TN | 37862-6183 |
| BALDWIN, BERNARD L | 1100 EL CAMINO GRANDE | | | | LAKE ISABELLA | MI | 48893-9671 |
| BALDWIN, BERNARD W | 4864 OMENA CT | C/O CYNTHIA BALDWIN BELLER | | | STERLING HEIGHTS | MI | 48314-1947 |
| BALDWIN, BERNIECE R | 706 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309-1542 |
| BALDWIN, BETH A | PO BOX 63 | 1610 PIERCE RD | | | BROHMAN | MI | 49312-0063 |
| BALDWIN, BETTY J | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BALDWIN, BETTY K | 119 HOLIDAY RD UNIT 701 | | | | BUFORD | GA | 30518-1625 |
| BALDWIN, BILLY J | 1219 NEW ST | | | | WILMINGTON | DE | 19808-5819 |
| BALDWIN, BONNIE SUE | REYNOLDS | PO BOX 355 | | | WASHINGTON | VA | 22747-0355 |
| BALDWIN, BRADLEY T | 812 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3374 |
| BALDWIN, BRUCE D | 2912 ISLAND POINT DR | | | | METAMORA | MI | 48455-9625 |
| BALDWIN, BRYCE R | 9759 WOODSONG LN | | | | INDIANAPOLIS | IN | 46229-4503 |
| BALDWIN, BURTON C | 343 AYERS RD | | | | KODAK | TN | 37764-2156 |
| BALDWIN, CARL B | 1264 CRESTWOOD RD | | | | TOLEDO | OH | 43612-2712 |
| BALDWIN, CARL E | 583 EASTWOOD RD | | | | HINCKLEY | OH | 44233-9496 |
| BALDWIN, CAROL A. | 1623 SOUTHRIDGE DR | | | | JANESVILLE | WI | 53546-5839 |
| BALDWIN, CAROLYN | 1236 CAMPBELL | | | | DETROIT | MI | 48209-2330 |
| BALDWIN, CAROLYN | 1236 CAMPBELL ST | | | | DETROIT | MI | 48209-2330 |
| BALDWIN, CAROLYN S | 905 RIVERVIEW DR | | | | MARTINSVILLE | IN | 46151-8868 |
| BALDWIN, CAROLYN W | 3582 DENLINGER RD | | | | TROTWOOD | OH | 45426-2371 |
| BALDWIN, CAROLYN W | 3582 DENLINGER ROAD | | | | TROTWOOD | OH | 45426-2371 |
| BALDWIN, CECELIA M | 404 LASALLE | | | | BAY CITY | MI | 48706-3948 |
| BALDWIN, CECELIA M | 404 LASALLE ST | | | | BAY CITY | MI | 48706-3948 |
| BALDWIN, CECIL | 19413 FIVE POINTS ST | | | | REDFORD | MI | 48240-1356 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, CHAD C | 2990 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9673 |
| BALDWIN, CHARLES T | 2506 FRIEND DR | | | | FLINT | MI | 48507-3235 |
| BALDWIN, CHARLES THEODORE | 2506 FRIEND DR | | | | FLINT | MI | 48507-3235 |
| BALDWIN, CHI D | 1001 GRANT ST APT 1 | | | | FRANKTON | IN | 46044-9102 |
| BALDWIN, CHI DEWANE | 1001 GRANT ST APT 1 | | | | FRANKTON | IN | 46044-9102 |
| BALDWIN, CHRISTOPER B | 3502 FRUIT AVE | | | | MEDINA | NY | 14103-9566 |
| BALDWIN, CHRISTOPHER J | 1948 HAWK SPRING CT | | | | HUNTINGTON | IN | 46750-7837 |
| BALDWIN, CHRISTOPHER J. | 1948 HAWK SPRING CT | | | | HUNTINGTON | IN | 46750-7837 |
| BALDWIN, CLARENCE | 2009 ECKLEY AVE | | | | FLINT | MI | 48503-4591 |
| BALDWIN, CLAUDE A | 4019 HARTFORD RD APT 14 | | | | LANSING | MI | 48911-3290 |
| BALDWIN, CLEMMIE R | 7048 MARSH CREEK DR | | | | TROTWOOD | OH | 45426-3124 |
| BALDWIN, CLIFTON S | 1549 N PONDEROSA DR | | | | PORT CLINTON | OH | 43452-2947 |
| BALDWIN, CONNIE | 110 ELWOOD DAVIS RD | | | | NORTH SYRACUSE | NY | 13212 |
| BALDWIN, CONSTANCE | 210 WELCOME WAY BLVD W APT 101B | | | | INDIANAPOLIS | IN | 46214-2952 |
| BALDWIN, CONSTANCE | 210 WELCOME WAY BOULEVARD | APT 101B | | | INDIANAPOLIS | IN | 46214-2952 |
| BALDWIN, CRAIG | 751 ROBERT DR | | | | MOVILLE | IA | 51039 |
| BALDWIN, DALE A | 1947 US HIGHWAY 20 | | | | RICHFIELD SPRINGS | NY | 13439-3907 |
| BALDWIN, DANA J | 1449 E MAPLE AVE | | | | BURTON | MI | 48529-2059 |
| BALDWIN, DANE R | PO BOX 18152 | | | | ROCHESTER | NY | 14618-0152 |
| BALDWIN, DANIEL H | 6584 WAHLFIELD AVE NW | | | | COMSTOCK PARK | MI | 49321-9720 |
| BALDWIN, DANIEL R | RT #7 27759 AYERSVILLE RD | | | | DEFIANCE | OH | 43512 |
| BALDWIN, DANIEL S | 6069 BEECHWOOD DR | | | | HASLETT | MI | 48840-9719 |
| BALDWIN, DARLENE | 1426 PETTIBONE AVE | | | | FLINT | MI | 48507-1534 |
| BALDWIN, DARWIN E | 10055 BIG LAKE RD | | | | CLARKSTON | MI | 48346-1020 |
| BALDWIN, DAVID | 1002 EXPERIMENTAL STATION RD | | | | PASO ROBLOS | CA | 93446 |
| BALDWIN, DAVID J | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| BALDWIN, DAVID JAY | 5079 ROSE LN | | | | FLINT | MI | 48506-1552 |
| BALDWIN, DAVID L | 257 WOODCREST DR | | | | LOVELAND | OH | 45140-7774 |
| BALDWIN, DAVID L | 3100 CYNTHIA PL | | | | ELLENTON | FL | 34222-3550 |
| BALDWIN, DAVID M | 5600 W MACFARLANE RD | | | | GLEN ARBOR | MI | 49636-9716 |
| BALDWIN, DAVID P | 40281 ALDEN RD | | | | BELLEVILLE | MI | 48111-2815 |
| BALDWIN, DAVID R | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| BALDWIN, DAVID ROGER | 700 PAULA ST | | | | KENNEDALE | TX | 76060-2428 |
| BALDWIN, DAVID W | 891 NORRIS RD | | | | CLARKRANGE | TN | 38553-5223 |
| BALDWIN, DAVID W | 891 NORRIS RD. | | | | CLARKRANGE | TN | 38553-5223 |
| BALDWIN, DELBERT W | 375 PRICE CIR | | | | SPRING CITY | TN | 37381-2818 |
| BALDWIN, DELBERT W | 375 PRICE CIRCLE | | | | SPRING CITY | TN | 37381-7381 |
| BALDWIN, DENISE M | 23440 COUZENS AVENUE | | | | HAZEL PARK | MI | 48030-1503 |
| BALDWIN, DENNIS R | 2701 N MILL AVE APT 12 | | | | BOWLING GREEN | KY | 42104-4472 |
| BALDWIN, DEWAINE C | 246 DEPUY AVE | | | | JACKSON | MI | 49203-1203 |
| BALDWIN, DEWAINE C | 9312 TORREY RD | | | | GRAND BLANC | MI | 48439-9324 |
| BALDWIN, DEWAYNE E | 604 MAPLE ST | P O BOX 516 | | | SWEETSER | IN | 46987-0516 |
| BALDWIN, DEWAYNE E | PO BOX 516 | 604 MAPLE ST | | | SWEETSER | IN | 46987-0516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, DIANA L | 5054 BOODY RD. | | | | EATON RAPIDS | MI | 48827 |
| BALDWIN, DIANE M | 5108 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BALDWIN, DON E | 823 GARDENSIDE DR | | | | GREENCASTLE | IN | 46135-1813 |
| BALDWIN, DONALD C | 274 AGNES DR | | | | BAY CITY | MI | 48708 |
| BALDWIN, DONALD F | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, DONALD G | 110 CASA LN | | | | PUNTA GORDA | FL | 33950-5111 |
| BALDWIN, DONALD R | 1330 W 9TH ST | | | | ANDERSON | IN | 46016-2906 |
| BALDWIN, DONALD R | 1330 W 9TH STREET | | | | ANDERSON | IN | 46016-2906 |
| BALDWIN, DOREEN D | 3230 SUNSET DR | | | | FALLBROOK | CA | 92028-9575 |
| BALDWIN, DORIS A | 1602 CEDAR DR | | | | PLANT CITY | FL | 33563-6902 |
| BALDWIN, DORIS I | PO BOX 922 | | | | GALION | OH | 44833-0922 |
| BALDWIN, DORIS J | 203 SHADY LN | | | | CAYCE | SC | 29033-2721 |
| BALDWIN, DOROTHY A | 12072 SAN RICARDO CT APT 6 | | | | SAINT LOUIS | MO | 63138-1990 |
| BALDWIN, DOROTHY M | 5449 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BALDWIN, DOROTHY M | 6529 SWALLOW DR., R#2 | | | | HARRISON | MI | 48625 |
| BALDWIN, DOROTHY R | 1627 REED RD | | | | PENNINGTON | NJ | 08534-5004 |
| BALDWIN, DOUGLAS D | 13820 W MICHIGAN AVE | | | | MARSHALL | MI | 49068-9510 |
| BALDWIN, DOUGLAS F | 1263 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8362 |
| BALDWIN, DOUGLAS FRANK | 1263 SPRINGWOOD LN | | | | SHREVEPORT | LA | 71107-8362 |
| BALDWIN, EARL | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BALDWIN, EDDIE G | 21530 E 2240 NORTH RD | | | | BISMARCK | IL | 61814-5085 |
| BALDWIN, EDNA | 1208 SW 22ND ST | | | | MOORE | OK | 73170-7484 |
| BALDWIN, EDWARD | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF | 1117 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-2849 |
| BALDWIN, EDWARD E | 709 6TH ST | | | | HOT SPRINGS | AR | 71913-3941 |
| BALDWIN, EDWARD R | 1023 SOUTHFIELD AVE | | | | LANSING | MI | 48911-5511 |
| BALDWIN, EDWARD S | PO BOX 237 | 306 HEYER ST/ | | | WESTPHALIA | MI | 48894-0237 |
| BALDWIN, ELIZABETH | 969 CARLISLE ST | | | | PONTIAC | MI | 48340-2626 |
| BALDWIN, ELIZABETH G | 651 PERRY CREEK DR | | | | GRAND BLANC | MI | 48439-1480 |
| BALDWIN, ELIZABETH L | 768 PRIMROSE DR | | | | GREENVILLE | OH | 45331-2416 |
| BALDWIN, ELLEN M | 105 KENDRA DR | | | | VICKSBURG | MS | 39180-8476 |
| BALDWIN, ELZORA | 2440 BROWN ST | | | | JACKSON | MS | 39213-7737 |
| BALDWIN, EMMA J | 1413 PEARL DR | | | | JUNCTION CITY | KS | 66441-4184 |
| BALDWIN, ETHEL | 4732 VERNON | | | | ST LOUIS | MO | 63113-2419 |
| BALDWIN, ETHEL | 4732 VERNON AVE | | | | SAINT LOUIS | MO | 63113-2419 |
| BALDWIN, ETTA I | 14N LON JEAN DR | | | | FRANKTON | IN | 46044 |
| BALDWIN, EULLIS E | 3237 UPLANDS DR | | | | SPRINGFIELD | OH | 45506-4038 |
| BALDWIN, EULLIS E | 3237 UPLANDS DR. | | | | SPRINGFIELD | OH | 45506-4038 |
| BALDWIN, EVELYN L | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BALDWIN, FELICIA E | 11704 FOX RIDGE DR | | | | OCEAN SPRINGS | MS | 39565-7481 |
| BALDWIN, FELICIA E | HUTCHINGS HENDREN ASHLEY LAW OFFICES OF | 1117 WASHINGTON AVE | | | OCEAN SPRINGS | MS | 39564-2849 |
| BALDWIN, FLETCHER | 10016 MEYERS RD | | | | DETROIT | MI | 48227-5711 |
| BALDWIN, FLORENCE S | 13524 OLD GATE DR | | | | PICKERINGTON | OH | 43147-8667 |
| BALDWIN, FLORENCE S | 13524 OLD GATE DR N W | | | | PICKERINTON | OH | 43147-8667 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, FORREST W | 426 GLENEAGLES CT | | | | WINTER HAVEN | FL | 33884-1221 |
| BALDWIN, FRANCES | 45 VALLEY ST | | | | VAUXHALL | NJ | 07088-1032 |
| BALDWIN, FRANCES B | 145 NATALE | | | | CORTLAND | OH | 44410-1516 |
| BALDWIN, FRANCES B | 145 NATALE DR | | | | CORTLAND | OH | 44410-1516 |
| BALDWIN, FRANCINE L | PO BOX 372356 | | | | DECATUR | GA | 30037-2356 |
| BALDWIN, FRANCIS E | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| BALDWIN, FRANCIS I | 2512 N C ST | | | | ELWOOD | IN | 46036-1624 |
| BALDWIN, FRANCIS L | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| BALDWIN, FRANK J | 8606 CAMELLIA ST | | | | LANSING | MI | 48917-8803 |
| BALDWIN, FRED K | 215 HAMILTON AVE | | | | CAMPBELL | OH | 44405-1814 |
| BALDWIN, FREDDIE C | 833 E JOHNSTON ST | | | | OLATHE | KS | 66061-2907 |
| BALDWIN, FREDERICK | 3413 LORAL DR | | | | ANDERSON | IN | 46013-2222 |
| BALDWIN, FREDERICK E | 8503 GALLANT FOX DR | | | | INDIANAPOLIS | IN | 46217-4808 |
| BALDWIN, FREDERICK H | 615 N. CAPITOL | | | | LANSING | MI | 48933 |
| BALDWIN, FREDERICK R | 15 GREGORY CT | | | | HAMILTON | OH | 45013-1785 |
| BALDWIN, GARY | 2740 AVOCA EUREKA RD | | | | BEDFORD | IN | 47421-8417 |
| BALDWIN, GARY E | 1315 COURTNEY ST NW | | | | GRAND RAPIDS | MI | 49504-2911 |
| BALDWIN, GARY R | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094-9621 |
| BALDWIN, GEORGE M | 6870 297TH AVE N | | | | CLEARWATER | FL | 33761-1615 |
| BALDWIN, GERALD L | 1968 DEAN AVE | | | | HOLT | MI | 48842-1514 |
| BALDWIN, GERALDINE | 47 IROQUOIS RD | | | | YONKERS | NY | 10710-5031 |
| BALDWIN, GILBERT W | 10126 NW 92ND TER | | | | KANSAS CITY | MO | 64153-1514 |
| BALDWIN, GLADYS E | 3034 BOUGAINVILLEA ST | | | | SARASOTA | FL | 34239-5601 |
| BALDWIN, GLADYS S | 10542 LIBERTY | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, GLADYS S | 10542 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 |
| BALDWIN, GLEN M | PO BOX 2971 | | | | ANDERSON | IN | 46018-2971 |
| BALDWIN, GRACE M | 313 N HAMPTON DR | | | | DURAND | MI | 48429-1409 |
| BALDWIN, GREGORY A | 3904 N ROGERS AVE | | | | GWYN OAK | MD | 21207-7025 |
| BALDWIN, GREGORY B | APT 137 | 750 NORTH JUDGE ELY BOULEVARD | | | ABILENE | TX | 79601-5525 |
| BALDWIN, GREGORY E | 226 GILMORE RD | | | | ANDERSON | IN | 46016-5810 |
| BALDWIN, GREGORY W | 7910 BIRCHBARK DR | | | | HUMBLE | TX | 77338-1836 |
| BALDWIN, GRETA A | 1947 US HIGHWAY 20 | | | | RICHFLD SPGS | NV | 13439-3907 |
| BALDWIN, GUILLERMINA | 11723 BRIMLEY ST | | | | NORWALK | CA | 90650-3904 |
| BALDWIN, HARLEY E | 1285 W 37TH ST APT LOWR | | | | LORAIN | OH | 44053 |
| BALDWIN, HAROLD E | 905 OAK DR | | | | WOODSTOCK | GA | 30189-1450 |
| BALDWIN, HAROLD J | 1613 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3170 |
| BALDWIN, HELEN B | 3802 S SARE RD | APT 408 | | | BLOOMINGTON | IN | 47401-4797 |
| BALDWIN, HENRY L | 354 S 30TH ST | | | | SAGINAW | MI | 48601-6346 |
| BALDWIN, HERVEY J | 2839 WAREING PL | | | | LAKE ORION | MI | 48360-1674 |
| BALDWIN, HOBERT C | 2345 W GALBRAITH RD | | | | CINCINNATI | OH | 45239 |
| BALDWIN, HOMER | 1930 WINGFIELD CIR | | | | JACKSON | MS | 39209-7101 |
| BALDWIN, HOWARD | 6191 RINGOLD CIR | | | | PENSACOLA | FL | 32503-7738 |
| BALDWIN, HOWARD K | 201 HIGH ST | | | | DANVILLE | IN | 46122-1015 |
| BALDWIN, JACK F | 7417 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, JACK P | 803 TEAL LN | | | | KELLER | TX | 76248-2910 |
| BALDWIN, JACK W | 4113 MANZINITA ST | | | | FORT WORTH | TX | 76137-1426 |
| BALDWIN, JAMES | 2019 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5961 |
| BALDWIN, JAMES A | 4760 KRICK DR | | | | MIO | MI | 48647-9402 |
| BALDWIN, JAMES D | 420 SUNNYSIDE DR | | | | FLUSHING | MI | 48433-1473 |
| BALDWIN, JAMES E | 607 LOESSEL CT | | | | BAY CITY | MI | 48706-4113 |
| BALDWIN, JAMES L | 1151 TENNYSON LN | | | | NAPERVILLE | IL | 60540-0335 |
| BALDWIN, JANICE E | 625 DELAWARE AVE | | | | YOUNGSTOWN | OH | 44510-1246 |
| BALDWIN, JANICE K | 26021 RUSTIC LN | | | | WESTLAKE | OH | 44145 |
| BALDWIN, JASON | | | | | | | |
| BALDWIN, JAY J | 2482 FRIEND DR | | | | FLINT | MI | 48507-3234 |
| BALDWIN, JEFFREY D | W20357735 WOOD BERRY CT | | | | MUSKEGO | WI | 53150-8262 |
| BALDWIN, JEFFREY S | 1112 59TH ST | | | | WEST DES MOINES | IA | 50266-6300 |
| BALDWIN, JEFFREY S | 16470 JONES RD | | | | GRAND LEDGE | MI | 48837-9618 |
| BALDWIN, JERALD N | 1605 CHAMPION RD | | | | ONEONTA | AL | 35121-7203 |
| BALDWIN, JERRY W | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| BALDWIN, JIMMY C | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| BALDWIN, JIMMY L | 1420 WARE FARMS RD | | | | SPRING CITY | TN | 37381-4788 |
| BALDWIN, JOAN K | 2912 HEARTHSIDE DR | | | | SPRING HILL | TN | 37174-9294 |
| BALDWIN, JOE E | 1015 14TH AVE SW | | | | DECATUR | AL | 35601-2709 |
| BALDWIN, JOHN B | 26021 RUSTIC LN | | | | WESTLAKE | OH | 44145 |
| BALDWIN, JOHN D | 155 S TAMARAC DR | | | | WINCHESTER | IN | 47394-8314 |
| BALDWIN, JOHN D | PO BOX 64 | | | | CECIL | OH | 45821-0064 |
| BALDWIN, JOHN K | 625 KLINE RD | | | | OAKLAND | MI | 48363-1223 |
| BALDWIN, JOHN R | PO BOX 0328 | | | | LAKE GEORGE | MI | 48633 |
| BALDWIN, JOHN R | PO BOX 328 | | | | LAKE GEORGE | MI | 48633-0328 |
| BALDWIN, JOHNNIE F | 15081 MARK TWAIN ST | | | | DETROIT | MI | 48227-2917 |
| BALDWIN, JOHNNY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALDWIN, JOLYNE E | 3794 N 300 W | | | | WINCHESTER | IN | 47394-8597 |
| BALDWIN, JOSEPH | 3033 HUDSON AVE | | | | YOUNGSTOWN | OH | 44511-3129 |
| BALDWIN, JOSEPH D | 816 PINECREST DR | | | | DANDRIDGE | TN | 37725-4605 |
| BALDWIN, JOSEPH R | 1425 BALDWIN GULF RD | | | | CLARKRANGE | TN | 38553-5407 |
| BALDWIN, JOSEPH R | 1425 BALDWIN GULF RD. | | | | CLARKRANGE | TN | 38553-5407 |
| BALDWIN, JOSEPH W | 1626 FILLMORE AVE | | | | BUFFALO | NY | 14211 |
| BALDWIN, JOSEPH W | 7675 MATTHEW CIR TR 171 | | | | TITUSVILLE | FL | 32780 |
| BALDWIN, JULIANN M | 117 HILLCREST DR | | | | WESTFIELD | IN | 46074-9444 |
| BALDWIN, JULIANN M | 117 HILLCREST DRIVE | | | | WESTFIELD | IN | 46074-9444 |
| BALDWIN, KAREN KATHLEEN | 10175 SW MARJORIE LN | | | | BEAVERTON | OR | 97008-6503 |
| BALDWIN, KATHLEEN C | 6655 NORTHPOINT DR | | | | TROY | MI | 48085-1421 |
| BALDWIN, KATHY | 569 E JUDSON AVE | | | | YOUNGSTOWN | OH | 44502-2524 |
| BALDWIN, KENNETH A | 2835 CIRCLEWOOD LN | | | | DAYTON | OH | 45458-9440 |
| BALDWIN, KENNETH L | 1155 KENSINGTON AVE | | | | BUFFALO | NY | 14215-1611 |
| BALDWIN, KENNETH L | 14759 HARRIS RD | | | | DEFIANCE | OH | 43512-8933 |
| BALDWIN, KERRY E | 8310 E SIDNEY RD | | | | CRYSTAL | MI | 48818-9716 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, KET | 2612 E CHERRY LN | | | | MARION | IN | 46953-5610 |
| BALDWIN, KIMBERLY H | 43833 STONEY LN | | | | STERLING HEIGHTS | MI | 48313-2262 |
| BALDWIN, KRISTINA S | 3535 JOSSMAN RD | | | | HOLLY | MI | 48442-8801 |
| BALDWIN, KRISTINA SUSAN | 3535 JOSSMAN RD | | | | HOLLY | MI | 48442-8801 |
| BALDWIN, LARRY | 19706 OAKWOOD AVE | | | | LYNWOOD | IL | 60411-6332 |
| BALDWIN, LARRY E | 2481 MCCOLLUM AVE | | | | FLINT | MI | 48504 |
| BALDWIN, LAUREL W | 3403 FUQUA ROAD | | | | ROCKFIELD | KY | 42274-9309 |
| BALDWIN, LEE C | 216 PROSPECT ST | | | | VASSAR | MI | 48768-1612 |
| BALDWIN, LEOLA O | APT 403 | 2600 ALLIE PAYNE ROAD | | | ORANGE | TX | 77632-1039 |
| BALDWIN, LEVERT | 6931 FULTON RD | | | | BROWNSVILLE | TN | 38012-6349 |
| BALDWIN, LOIS JEAN | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN, LORI A | 11535 ROAD 230 | | | | CECIL | OH | 45821-9311 |
| BALDWIN, LORI ANN | 11535 ROAD 230 | | | | CECIL | OH | 45821-9311 |
| BALDWIN, LOUISE | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, LOVETTA | 423 N ST | | | | BEDFORD | IN | 47421-2119 |
| BALDWIN, LYLE J | 6234 W 5 MILE RD | | | | GRAYLING | MI | 49738-6417 |
| BALDWIN, LYNN J | 5311 WINTERSET DR | | | | GREENSBORO | NC | 27406-9086 |
| BALDWIN, LYNN JR | 5311 WINTERSET DR | | | | GREENSBORO | NC | 27406-9085 |
| BALDWIN, MARCELE D | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, MARCUS W | 4132 DAVISON RD | | | | LAPEER | MI | 48446-2838 |
| BALDWIN, MARGARET J | 15023 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 |
| BALDWIN, MARIE | 2935 AUTEN | | | | ORTONVILLE | MI | 48462-8841 |
| BALDWIN, MARIE | 2935 AUTEN RD | | | | ORTONVILLE | MI | 48462-8841 |
| BALDWIN, MARIE | 608 N ROLLING VW | | | | SAN ANTONIO | TX | 78253 |
| BALDWIN, MARJORIE C | PO BOX 343 | C/O JACQUELINE J BALDWIN | | | HOPE | ID | 83836-0343 |
| BALDWIN, MARJORIE L | 867 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092-2238 |
| BALDWIN, MARK D | 1740 PEGGY PL | | | | LANSING | MI | 48910-2589 |
| BALDWIN, MARK D | PO BOX 36180 | | | | GROSSE POINTE | MI | 48236-0180 |
| BALDWIN, MARTHA A | 15082 MICHAEL ST | | | | TAYLOR | MI | 48180-5013 |
| BALDWIN, MARY M | 2506 FRIEND DR | | | | FLINT | MI | 48507 |
| BALDWIN, MARY S | 1633 WILD CHERRY LN | | | | LAPEER | MI | 48446-8714 |
| BALDWIN, MELVIN | 19000 BENTLER ST | | | | DETROIT | MI | 48219-2476 |
| BALDWIN, MICHAEL C | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| BALDWIN, MICHAEL CLAUDE | 3248 W SUTTON RD | | | | LAPEER | MI | 48446-9703 |
| BALDWIN, MICHAEL E | 202 WOODLAND TRL | | | | ANDERSON | IN | 46016-6805 |
| BALDWIN, MICHAEL G | G5222 W COURT ST | | | | FLINT | MI | 48532 |
| BALDWIN, MICHAEL L | 206 SYCAMORE DR | | | | BEDFORD | IN | 47421-3402 |
| BALDWIN, MICHAEL L | 350 INDEPENDENCE DR | | | | DAVISON | MI | 48423-2633 |
| BALDWIN, MICHAEL L | 6236 N GENESEE RD | | | | FLINT | MI | 48506-1162 |
| BALDWIN, MICHAEL L | 8004 COLUMBIA | | | | EATON RAPIDS | MI | 48827 |
| BALDWIN, MILAN E | 3625 CHRISTY RD | | | | DEFIANCE | OH | 43512-9603 |
| BALDWIN, MILDRED L | 3280 ABBINGTON ST | | | | JACKSON | MI | 49201-9009 |
| BALDWIN, MYRLE A | MALONE AVE P O BOX 1392 | | | | BRISTOL | CT | 06011-1392 |
| BALDWIN, MYRLE A | PO BOX 1392 | | | | BRISTOL | CT | 06011-1392 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, NANCY | 157 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3425 |
| BALDWIN, NANCY J | 5 RIVERVIEW DR | | | | ANDERSON | IN | 46012-9461 |
| BALDWIN, NANCY L | 624 PARKMAN RD NW | | | | WARREN | OH | 44485-2846 |
| BALDWIN, NATHANIEL | 6613 24TH ST N | | | | AR1INGTON | VA | 22205 |
| BALDWIN, NELLE ANN | 2118 MONTELEON | | | | GRAND PRAIRIE | TX | 75051-4110 |
| BALDWIN, NELLE ANN | 2118 MONTELEON ST | | | | GRAND PRAIRIE | TX | 75051-4110 |
| BALDWIN, NELSON E | PO BOX 11047 | | | | ROCHESTER | NY | 14611-0047 |
| BALDWIN, NETTIE | 2512 NORTH C STREET | | | | ELWOOD | IN | 46036-1624 |
| BALDWIN, NORMAN B | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| BALDWIN, NORMAN BRUCE | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| BALDWIN, ORPHA A | 11020 KASTEEL CT | | | | CLIO | MI | 48420-2314 |
| BALDWIN, ORVILLE W | 5340 HADLEY RD | | | | GOODRICH | MI | 48438-8913 |
| BALDWIN, PAMELA D | 1948 HAWK SPRING CT | | | | HUNTINGTON | IN | 46750-7837 |
| BALDWIN, PAMELA J | 1138 TWINKLING MEADOWS DR | | | | HENDERSON | NV | 89012-5582 |
| BALDWIN, PATRECIA A | 110 DESOTO PKWY APT 10 | | | | SATELLITE BCH | FL | 32937-3361 |
| BALDWIN, PATRICIA | 1010 PLEASANTVIEW CT | | | | ISANTI | MN | 55040-7487 |
| BALDWIN, PATRICIA A | 2736 IVY HILL CIR UNIT C | | | | CORTLAND | OH | 44410-9374 |
| BALDWIN, PATRICIA A | 2736-C IVY HILL CIRCLE | | | | CORTLAND | OH | 44410-9374 |
| BALDWIN, PATRICIA A | 445 SANGAMON LN | | | | DIXON | IL | 61021-8127 |
| BALDWIN, PAUL E | 2660 VINELAND TRAIL | | | | BEAVERCREEK | OH | 45430-1819 |
| BALDWIN, PAUL E | 2660 VINELAND TRL | | | | BEAVERCREEK | OH | 45430-1819 |
| BALDWIN, PAUL L | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BALDWIN, PAUL L | 9193 MCKINLEY RD | C/O CONSTANCE E. PANGLE | | | MONTROSE | MI | 48457-9185 |
| BALDWIN, PAUL LANCE | 7076 REID RD | | | | SWARTZ CREEK | MI | 48473-9422 |
| BALDWIN, PEARL K | 38223 LAURA DRIVE | | | | EASTLAND | OH | 44095 |
| BALDWIN, PEGGY L | 602S.E.2ND. ST. | | | | HUBBARD | TX | 76648 |
| BALDWIN, PHILIP C | 3090 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9588 |
| BALDWIN, PHILIP CURTIS | 3090 S ANDREWS RD | | | | YORKTOWN | IN | 47396-9588 |
| BALDWIN, PHILIP J | 411 BOUTELL CT | | | | GRAND BLANC | MI | 48439-1572 |
| BALDWIN, PHYLLIS A | 4070 N WEASEL TRL | | | | LINCOLN | MI | 48742-9652 |
| BALDWIN, PHYLLIS A | 4070 WEASEL TRAIL | | | | LINCOLN | MI | 48742-9652 |
| BALDWIN, PHYLLIS J | 1325 S COURTLAND AVE | | | | KOKOMO | IN | 46902-6208 |
| BALDWIN, RANDY C | 611 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| BALDWIN, RANDY E | 1069 ADAMS RD | | | | BURTON | MI | 48509-2355 |
| BALDWIN, RANDY L | 320 WEST OTTAWA | | | | LANSING | MI | 48933 |
| BALDWIN, RANDY W | 131 BARNAGE RD | | | | BRASHER FALLS | NY | 13613-3107 |
| BALDWIN, RAQUEL M | 2714 CLAREMONT DR | | | | GRAND PRAIRIE | TX | 75052-4302 |
| BALDWIN, RICHARD D | | | | | | | |
| BALDWIN, RICHARD K | 602 SE 2ND ST | | | | HUBBARD | TX | 76648-2785 |
| BALDWIN, RICHARD L | 927 N PERRY ST | | | | PONTIAC | MI | 48340-3031 |
| BALDWIN, RICHARD S | 124 ONEIDA ST | | | | PONTIAC | MI | 48341-1625 |
| BALDWIN, RICHARD S | 1932 YOULL ST | APT 58 | | | NILES | OH | 44446-4029 |
| BALDWIN, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALDWIN, ROBERT A | 677 LORI DR | | | | LEESBURG | FL | 34788-2445 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, ROBERT A | 706 S CLINTON AVE | | | | SAINT JOHNS | MI | 48879-2248 |
| BALDWIN, ROBERT C | 146 AMBASSADOR AVE | | | | ROMEOVILLE | IL | 60446-1114 |
| BALDWIN, ROBERT D | 150 MEADOW LN | | | | BAD AXE | MI | 48413-9634 |
| BALDWIN, ROBERT E | PO BOX 331 | | | | OAKWOOD | OH | 45873-0331 |
| BALDWIN, ROBERT L | 2991 E RIVER RD | | | | NEWTON FALLS | OH | 44444-8731 |
| BALDWIN, ROBERT M | 5600 WESTCREEK DR | | | | TROTWOOD | OH | 45426-1315 |
| BALDWIN, ROBERT O | 511 CHRISTIE ST | | | | WAVERLY | KS | 66871-9663 |
| BALDWIN, ROBERT P | 46411 GRAND RIVER AVE | | | | NOVI | MI | 48374-1334 |
| BALDWIN, ROBERT W | 25754 BOWMAN RD | | | | DEFIANCE | OH | 43512-6800 |
| BALDWIN, RODNEY C | 3465 FAIRLANE DR NW | | | | ATLANTA | GA | 30331-1513 |
| BALDWIN, RODNEY R | 10 MORNING GLORY LN | | | | ALBERTVILLE | AL | 35950-9280 |
| BALDWIN, ROGER A | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BALDWIN, ROGER B | 5385 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8756 |
| BALDWIN, ROGER BRADLEY | 5385 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8756 |
| BALDWIN, RONALD A | 1145 FORREST RIDGE DR NW | | | | CONCORD | NC | 28027-8181 |
| BALDWIN, RONALD A | 5225 JOHNNY CAKE RDG NE | | | | CANTON | OH | 44705-3032 |
| BALDWIN, RONALD E | 2095 MIDDLE HAVEN DR | | | | GLADWIN | MI | 48624-8504 |
| BALDWIN, RONALD F | 2895 PECK RD | | | | BROWN CITY | MI | 48416-8984 |
| BALDWIN, ROSA L | 3211 TUXEDO ST | | | | DETROIT | MI | 48206-1027 |
| BALDWIN, ROSE | 31 EAGLE AVE | | | | SWARTZ CREEK | MI | 48473-1572 |
| BALDWIN, ROY M | 4299 JO DR | | | | SAGINAW | MI | 48601-5005 |
| BALDWIN, ROZELLA C | 1406 S 300 E | | | | ANDERSON | IN | 46017-1912 |
| BALDWIN, RUTH E | 509 WORTHINGTON DR | | | | OXFORD | MI | 48371-6163 |
| BALDWIN, RUTH L | 1509 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-3210 |
| BALDWIN, RUTH L | 1512 S KIEL AVE | | | | INDIANAPOLIS | IN | 46241-3211 |
| BALDWIN, SAMILLE | 844 N EUCLID AVE | | | | DAYTON | OH | 45402-5908 |
| BALDWIN, SAMILLE | 844 N. EUCLID AVE. | | | | DAYTON | OH | 45407-1908 |
| BALDWIN, SHAROLYN L | 901 BRESTOL CT E | | | | BEDFORD | TX | 76021-2303 |
| BALDWIN, SHARON T | 10835 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1167 |
| BALDWIN, SHIRLEY | 645 E MAIN ST | | | | CLINTWOOD | VA | 24228 |
| BALDWIN, SHIRLEY E | 711 ORCHID AVE | | | | ALBERTVILLE | AL | 35951-3403 |
| BALDWIN, SHIRLEY F | 100 OXBOW DR APT A102 | | | | LABELLE | FL | 33935-9705 |
| BALDWIN, STANLEY E | 18576 PURLINGBROOK ST | | | | LIVONIA | MI | 48152-3308 |
| BALDWIN, STELLA A | 11 LANGMEYER AVE | | | | BUFFALO | NY | 14215-3209 |
| BALDWIN, STEPHANIE A | 1538 ALBERT STREET NORTH | | | | SAINT PAUL | MN | 55108-2304 |
| BALDWIN, STEPHEN K | PO BOX 579 | | | | WARREN | IN | 46792-0579 |
| BALDWIN, STEPHEN K | PO BOX 68 | | | | LA FONTAINE | IN | 46940-0068 |
| BALDWIN, STEPHEN L | 204 N 5TH ST | | | | CONTINENTAL | OH | 45831-9053 |
| BALDWIN, STEVEN R | 141 LEETONIA DR | | | | TROY | MI | 48085-5513 |
| BALDWIN, SUZANNE M | 12 PICKMAN ST | | | | SALEM | MA | 01970-3844 |
| BALDWIN, SYLVIA | 1420 WARE FARMS RD | | | | SPRING CITY | TN | 37381 |
| BALDWIN, TERRY L | 5013 J PKWY | | | | SACRAMENTO | CA | 95823-3111 |
| BALDWIN, THELMA J. | 105 SCHAEFER DR | | | | GAS CITY | IN | 46933-1644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALDWIN, THELMA J. | 105 SCHAFFER DR | | | | GAS CITY | IN | 46933-1644 |
| BALDWIN, THOMAS | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BALDWIN, THOMAS D | 21785 STATE ROUTE 18 | | | | DEFIANCE | OH | 43512-8219 |
| BALDWIN, THOMAS W | 4075 CANEY CREEK LN | | | | CHAPEL HILL | TN | 37034-2076 |
| BALDWIN, THURRELL J | 1406 S 300 E | | | | ANDERSON | IN | 46017-1912 |
| BALDWIN, TIFFANY L | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BALDWIN, TIFFANY LYNN | 8979 WONDERLY RD | | | | MARK CENTER | OH | 43536-9703 |
| BALDWIN, TIMOTHY G | 49783 SUSSEX | | | | CHESTERFIELD | MI | 48047-3768 |
| BALDWIN, TIMOTHY G | 9373 CHRISTOPHER ST | | | | WASHINGTN TWP | MI | 48094-3942 |
| BALDWIN, TONDALIA M | 2406 ROANOKE AVE | | | | CLEVELAND | OH | 44109-4129 |
| BALDWIN, TONY L | 20298 TAMARACK DR. | LOT #68 | | | HOWARD CITY | MI | 49329 |
| BALDWIN, VALERIE | 2895 PECK RD | | | | BROWN CITY | MI | 48416 |
| BALDWIN, WANDA | 7445 WREN DR | | | | DAVISON | MI | 48423-7813 |
| BALDWIN, WANDA E | PO BOX 646 | | | | FRANKTON | IN | 46044-0646 |
| BALDWIN, WAYNE B | 3705 ARCTIC BLVD 17 | | | | ANCHORAGE | AK | 99503 |
| BALDWIN, WELLINGTON | 4597 KENTFIELD DR | | | | TROTWOOD | OH | 45426-1831 |
| BALDWIN, WENDELL R | 1036 CLUBHOUSE DR | | | | LAKE ISABELLA | MI | 48893-9339 |
| BALDWIN, WILLIAM | | | | | | | |
| BALDWIN, WILLIAM | 17 HUMMINGBIRD WAY | | | | STAATSBURG | NY | 12580 |
| BALDWIN, WILLIAM | 3233 MARTHA ROSE CT | | | | FLINT | MI | 48504-1271 |
| BALDWIN, WILLIAM | BURKE AND BURKE | 16 W MAIN ST STE 110 | | | ROCHESTER | NY | 14614-1601 |
| BALDWIN, WILLIAM | PO BOX 310544 | | | | FLINT | MI | 48531-0544 |
| BALDWIN, WILLIAM | WILLIAMS S ROBERT | 250 HARRISON ST STE 302 | | | SYRACUSE | NY | 13202-3139 |
| BALDWIN, WILLIAM D | 605 HAWTHORNE AVE | | | | ANDERSON | IN | 46011-2119 |
| BALDWIN, WILLIAM F | 3568 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1668 |
| BALDWIN, WILLIAM FREDERICK | 3568 CUMBERLAND RD | | | | BERKLEY | MI | 48072-1668 |
| BALDWIN, WILLIAM J | 3869 JEANETTE DR SE | | | | WARREN | OH | 44484-2764 |
| BALDWIN, WILLIAM M | 2228 DOVE HOLLOW DR | | | | SHREVEPORT | LA | 71118-5211 |
| BALDWIN, WILLIAM R | 152 COUNTY ROAD 755 | | | | CORINTH | MS | 38834-1148 |
| BALDWIN, WILLIAM T | | | | | | | |
| BALDWIN, WOODROW W | 511 MACARTHUR ST | | | | GREENWOOD | MS | 38930-2451 |
| BALDWIN, YSON Y | 16130 GLASTONBURY RD | | | | DETROIT | MI | 48219-4138 |
| BALDWIN, YSON Y | 16130 GLASTONBURY RD. | | | | DETROIT | MI | 48219-4138 |
| BALDWIN-BILLINGSLEA, FRANCINE L | 2760 CEDAR TRACE DR | | | | ELLENWOOD | GA | 30294 |
| BALDWIN-HEIBER, RACHEL L | 415 W 15TH ST | | | | PERU | IN | 46970-1561 |
| BALDWIN-HEIBER, RACHEL LEE | 415 W 15TH ST | | | | PERU | IN | 46970-1561 |
| BALDY JAMES | PO BOX 2563 | | | | ELLIJAY | GA | 30540 |
| BALDYGA, GARY S | 43061 AVON CT | | | | STERLING HTS | MI | 48313-1901 |
| BALDYGA, MARY | 19954 GASPER | | | | CHESANING | MI | 48616-9760 |
| BALDYGA, MARY | 19954 GASPER RD | | | | CHESANING | MI | 48616-9760 |
| BALDYGA, MICHAEL A | 6341 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| BALDYGA, MICHAEL ALEXANDER | 6341 N CHARLESWORTH ST | | | | DEARBORN HTS | MI | 48127-3921 |
| BALDYGA, STELLA | 8995 COOLEY LAKE RD | | | | WHITE LAKE | MI | 48386-4028 |
| BALDYGA, THEOFILIS A | 19954 GASPER RD | | | | CHESANING | MI | 48616-9760 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALDYS, CARL A | 3475 WALTAN RD | | | | VASSAR | MI | 48768-8950 |
| BALE BAKKEN JUSTIN | BALE BAKKEN, JUSTIN | 1618 MARY RD SE LOT 176 | | | ROCHESTER | MN | 55904 |
| BALE BAKKEN, JUSTIN | 1618 MARY RD SE LOT 176 | | | | ROCHESTER | MN | 55904 |
| BALE CHEVROLET COMPANY | 13101 CHENAL PKWY | | | | LITTLE ROCK | AR | 72211-5215 |
| BALE CHEVROLET COMPANY | JOHN BALE | 13101 CHENAL PKWY | | | LITTLE ROCK | AR | 72211-5215 |
| BALE LORI | 581 W JARDIN LOOP | | | | CASA GRANDE | AZ | 85122-5100 |
| BALE, BEATRICE | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BALE, DAVID A | PO BOX 687 | | | | LINDEN | MI | 48451-0687 |
| BALE, ELEANOR M | 77 MILLAR PL | | | | LOCKPORT | NY | 14094-4952 |
| BALE, HOWARD W | 366 W PARK ST | | | | ALBION | NY | 14411-1347 |
| BALE, JACK W | 928 E G ST | | | | IRON MOUNTAIN | MI | 49801-3614 |
| BALE, ROBIN | 636 CHARLES LN | | | | SPRING HILL | TN | 37174-7351 |
| BALE, WILLIAM A | 11958 EDEN TRL | | | | EAGLE | MI | 48822-9521 |
| BALE, WILLIAM A | 216 PARK MEADOWS DR | | | | LANSING | MI | 48917-3411 |
| BALE, WILLIAM F | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BALE-PALCANIS, NORINE E | 8140 TOWNSHIP LINE RD APT 4210 | | | | INDIANAPOLIS | IN | 46260-5864 |
| BALEIX, RAYMOND J | 252 RAMONA WAY | | | | TRACY | CA | 95376-1939 |
| BALEJA, NANCY J | 6185 WHISPERING MEADOWS DR | | | | WHITE LAKE | MI | 48383-2787 |
| BALEK, JAMES | 103 HARDISON CT | | | | COLUMBIA | TN | 38401-5532 |
| BALEKA, VINCENT M | 408 SUGARTREE LN | | | | FRANKLIN | TN | 37064-3080 |
| BALEMIAN, MICHAEL W | 4318 COUNTY ROAD 183 | | | | CLYDE | OH | 43410-9502 |
| BALEMIAN, VIENNA E | 1774 W ANGELICA LOOP | | | | LECANTO | FL | 34461-6400 |
| BALENDA, JOHN J | 800 N DEAN ST | | | | BAY CITY | MI | 48706-3614 |
| BALENDA, THOMAS S | 2412 CHIP RD | | | | KAWKAWLIN | MI | 48631-9110 |
| BALENO, JAMES H | PO BOX 691 | | | | BRUSHTON | NY | 12916-0691 |
| BALENT ANTHONY R | 4954 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9450 |
| BALENT FAYE | 4964 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9450 |
| BALENT FRANK & CAROL | 4990 PRITCHARD OHLTOWN RD | | | | NEWTON FALLS | OH | 44444-9450 |
| BALENT, CHARLES T | 851 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508-6047 |
| BALENT, HELEN A | 226 SOUTH EDWARDS | | | | DANVILLE | IL | 61832-6506 |
| BALENTINE AMBULANCE | PO BOX 3922 | | | | SHREVEPORT | LA | 71133-3922 |
| BALENTINE GARCIA | 2565 YELLOWSTONE ST | | | | SAGINAW | MI | 48603-3354 |
| BALENTINE I I I, WILLIAM H | 5935 BRACE RD | | | | CHARLOTTE | NC | 28211-4650 |
| BALENTINE, BOBBIE C | 3028 LOVELL CT | | | | COLUMBIA | TN | 38401-5990 |
| BALENTINE, CHRIS T | 5971 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9608 |
| BALENTINE, DANNY L | 628 ROUGH CIR | | | | BOWLING GREEN | KY | 42104-5544 |
| BALENTINE, HEROL A | 10505 OAKLAND AVE | | | | KANSAS CITY | MO | 64134-1945 |
| BALENTINE, RICHARD F | APT 19 | 215 WEST SOUTH STREET | | | DAVISON | MI | 48423-3803 |
| BALENTINE, ROBERT R | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 |
| BALES JAMES | 65 EDINBURGH DR | | | | TIFTON | GA | 31793-8407 |
| BALES JR, CARL R | 34037 SHAWNEE ST | | | | WESTLAND | MI | 48185-2709 |
| BALES JR, LARRY E | 5110 KICKAPOO DR | | | | KOKOMO | IN | 46902-5333 |
| BALES TERRY | 1803 N NAIL PKWY | | | | MOORE | OK | 73160-4650 |
| BALES, ARTHUR E | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALES, BRUCE A | 639 LAKEWOOD DR NE | | | | BROOKHAVEN | MS | 39601-4756 |
| BALES, CAROLYN B | 196 CHAMPION AVE E | | | | WARREN | OH | 44483-1412 |
| BALES, CHARLES W | 1445 MARK ST | | | | FLINT | MI | 48507-5529 |
| BALES, CLARA J | 1743 LEAFCREST DR | | | | HAZELWOOD | MO | 63042-1500 |
| BALES, CLARENCE R | 5284 ROSAMOND LN APT 5 | | | | WATERFORD | MI | 48327-3159 |
| BALES, CORBIN | 332 ELLSWORTH BAILEY RD SW | | | | WARREN | OH | 44481-9722 |
| BALES, DAN R | 495 E 500 S | | | | HUNTINGTON | IN | 46750-9220 |
| BALES, DARWIN W | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BALES, DAVID E | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| BALES, DAVID F | 1906 NORWOOD PL | | | | ANDERSON | IN | 46011-2609 |
| BALES, DENNIS F | 2010 MISTY GLEN DR | | | | MAY | TX | 76857-2044 |
| BALES, DEWEY M | 6256 SE CIRCLE ST | | | | HOBE SOUND | FL | 33455-7439 |
| BALES, DOLORES M | 4430 KITTY LANE | | | | BATAVIA | OH | 45103-1517 |
| BALES, DOLORES M | 4430 KITTY LN | | | | BATAVIA | OH | 45103-1517 |
| BALES, DOUGLAS G | 569 S COLUMBUS ST | | | | XENIA | OH | 45385-5699 |
| BALES, DOUGLAS K | 7621 CLEARMEADOW LANE | | | | SACHSE | TX | 75048-6617 |
| BALES, DOUGLAS K | 7621 CLEARMEADOW LN | | | | SACHSE | TX | 75048-6617 |
| BALES, DUKE M | 4710 SHAWNEE DR | | | | KANSAS CITY | KS | 66106-3711 |
| BALES, ELSIE F | 5341 ROYAL TROON WAY | | | | AVON | IN | 46123-5113 |
| BALES, FRANKLIN D | 8032 SE HOMESTEAD AVE | | | | HOBE SOUND | FL | 33455-6031 |
| BALES, FREDERICK L | 401 N COOK RD | | | | MUNCIE | IN | 47303-4512 |
| BALES, GERALDINE M | 354 HARTFORD DR | | | | HAMILTON | OH | 45013-2129 |
| BALES, GLADYS E | 4946 HALSEY | | | | SHAWNEE | KS | 66216-2030 |
| BALES, GLADYS E | 4946 HALSEY ST | | | | SHAWNEE | KS | 66216-2030 |
| BALES, GREGORY M | 1565 S IVA RD | | | | HEMLOCK | MI | 48626-9787 |
| BALES, HOWARD H | 227 APACHE TRAIL WEST | | | | LAKE QUIVIRA | KS | 66217-8706 |
| BALES, JAMES A | 1186 BRIARWOOD DR | | | | HAMILTON | OH | 45013-3803 |
| BALES, JANET | 117 EWING DR. | CONDO B | | | FAIRFIELD | OH | 45014 |
| BALES, JANNIS E | 2191 E 266TH ST | | | | ARCADIA | IN | 46030-9662 |
| BALES, JOEL | 2526 QUAKER DR | | | | TEXAS CITY | TX | 77590 |
| BALES, LARRY T | 17515 N COUNTY ROAD 450 E | | | | EATON | IN | 47338-8713 |
| BALES, LAURA V | 436 WASHINGTON ST | | | | SOUTH LYON | MI | 48178-1372 |
| BALES, LEWIS C | PO BOX 182 | | | | CLOVERDALE | IN | 46120-0182 |
| BALES, LINDLEY H | 2692 NE HIGHWAY 70 APT 477 | | | | ARCADIA | FL | 34266 |
| BALES, MARION A | 16 W CHURCH ST | | | | PARK HILLS | MO | 63601-4527 |
| BALES, MARY | 1415 HONEYCUCKLE DR. | | | | LIBERTY | MO | 64068 |
| BALES, MAURICE D | 5510 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-8797 |
| BALES, MICHAEL E | 5413 NE 43RD TER | | | | KANSAS CITY | MO | 64117-2073 |
| BALES, MILDRED L | PO BOX 87 | | | | ANCHOR | IL | 61720-0087 |
| BALES, OPHELIA B | 810 OAK TER | | | | NORCROSS | GA | 30071-2175 |
| BALES, PAMELA T | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BALES, RAYMOND M | 768 CREEK VIEW DR | | | | LAWRENCEVILLE | GA | 30044-3771 |
| BALES, RICHARD L | 5265 TURKEY TRACK RD | | | | MARTINSVILLE | IN | 46151-9483 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALES, ROBERT E | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| BALES, ROBERT EUGENE | 318 ESTONIA DR | | | | NEW LEBANON | OH | 45345-1312 |
| BALES, ROBERT J | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BALES, ROBERT JOSEPH | 4251 OLD SUWANEE RD | | | | SUGAR HILL | GA | 30518-4955 |
| BALES, RYAN D | 1946 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4504 |
| BALES, RYAN DANIEL | 1946 BEDFORD CT | | | | HUNTINGTON | IN | 46750-4504 |
| BALES, SHARON D | 8737 E STATE ROAD 18 | | | | GALVESTON | IN | 46932-8950 |
| BALES, TERRY L | 1803 N NAIL PKWY | | | | MOORE | OK | 73160-4650 |
| BALES, VICTOR L | 1545 THORNWOOD CT | | | | JONESBORO | GA | 30236-5074 |
| BALES, WALKER G | 770 BIRCH RD | | | | XENIA | OH | 45385-9606 |
| BALES, WILLIAM E | 14255 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| BALEST, MAXINE L | 129 MOREWOOD RD | | | | GLENSHAW | PA | 15116-2044 |
| BALESTER JR., ANTHONY C | 224 KATHERINE ST | | | | BUFFALO | NY | 14210-2008 |
| BALESTER, ANTHONY C | 186 ROSEDALE BLVD | | | | EGGERTSVILLE | NY | 14226-2950 |
| BALESTRINO, SANDRO R | 394 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-1669 |
| BALEWSKI, EUGENE C | 216 GREAT OAK DR | | | | ROSCOMMON | MI | 48653-9290 |
| BALEY, IMOGENE S | 1429 ALLEN ST | | | | BURTON | MI | 48529-1203 |
| BALEY, JAMES W | 404 GLENGARRY DR | | | | NASHVILLE | TN | 37217-2309 |
| BALEY, JOHN M | 104 N BEACH ST | | | | BANCROFT | MI | 48414-9441 |
| BALEY, ROGER L | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BALEY, ROSE A | 325 E CAVANAUGH RD | | | | LANSING | MI | 48910-5412 |
| BALEY, SPENCER O | 1676 W MILLER RD | | | | MORRICE | MI | 48857-9764 |
| BALEY, THERESA A | 26750 EMERY RD | | | | CLEVELAND | OH | 44128-5743 |
| BALFORD, SAM | 28851 LAHSER RD APT 207 | | | | SOUTHFIELD | MI | 48034-5106 |
| BALFOUR BEATTY CONSTRUCTION, LLC | ALICIA BAKER | 3100 MCKINNON ST | | | DALLAS | TX | 75201-1044 |
| BALFOUR BEATTY RAIL, INC. | GEORGE FOUNTAIN | 12276 SAN JOSE BLVD. | | | JACKSONVILLE | FL | 32223 |
| BALFOUR JR, HERBERT | 3605 BOCA CIEGA DR APT 314 | | | | NAPLES | FL | 34112-6886 |
| BALFOUR, BERNARD DOUGLAS | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BALFOUR, DONALD C | 10500 SOMERVILLE RD | | | | RIVES JUNCTION | MI | 49277-9501 |
| BALFOUR, MARCEL E | 511 S BROTHERTON ST | | | | MUNCIE | IN | 47302-2813 |
| BALFOUR, WILLIAM C | 601 S BROTHERTON ST | | | | MUNCIE | IN | 47302-2815 |
| BALFOUR, WILLIAM J | 169 HANOVER ST | | | | MARINE CITY | MI | 48039-1793 |
| BALFOUR, WILLIAM J | 169 HANOVER STREET | | | | MARINE CITY | MI | 48039-1793 |
| BALG, KATHLEEN M | 1204 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-7132 |
| BALGAARD, STEVEN P | 7458 LEDGEWOOD DR | | | | FENTON | MI | 48430-9224 |
| BALGEMANN, RALPH E | 200 N ELMWOOD AVE | | | | OAK PARK | IL | 60302-2222 |
| BALGENORTH, CAROL | 9134 LARCH CT | | | | GRAND BLANC | MI | 48439-7389 |
| BALGENORTH, DOROTHY Y | 2530 W GRAND RIVER AVE | | | | HOWELL | MI | 48843-8467 |
| BALGENORTH, JAMES D | 22524 SCHROEDER AVE | | | | EASTPOINTE | MI | 48021-4010 |
| BALGENORTH, RICHARD A | 35819 EASTMONT DR | | | | STERLING HTS | MI | 48312-3542 |
| BALGER | 111 LANSING ST STE 110 | | | | CHARLOTTE | MI | 48813-2400 |
| BALHORN, KENNETH M | PO BOX 162 | | | | COMINS | MI | 48619-0162 |
| BALI SADISH | 2743 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1712 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALI, JR,GEORGE | 168 LARCH STREET | | | | PORT READING | NJ | 07064-1022 |
| BALI, SATISH K | 2743 BLOOMFIELD XING | | | | BLOOMFIELD HILLS | MI | 48304-1712 |
| BALICK, LILLIAN O | 2101 CALUSA LAKES BOULEVARD | | | | NOKOMIS | FL | 34275-5348 |
| BALICKI, BRIAN A | 29530 PARK ST | | | | ROSEVILLE | MI | 48066-2165 |
| BALICKI, BRIAN ANTHONY | 29530 PARK STREET | | | | ROSEVILLE | MI | 48066-2165 |
| BALICKI, DAVID A | 259 FIELDSTONE DR | | | | HEBRON | IN | 46341-8957 |
| BALICKI, GERALD J | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| BALICKI, KIMBERLY A | 1006 N CEDAR RD | | | | NEW LENOX | IL | 60451 |
| BALICKI, MICHAEL E | 3115 MORAINE DR | | | | BRIGHTON | MI | 48114-9223 |
| BALICKI, RITA C | 9883 PUMPKIN LANE | | | | PINCKNEY | MI | 48169-8192 |
| BALICKI, RITA C | 9883 PUMPKIN LN | | | | PINCKNEY | MI | 48169-8192 |
| BALICKI, ROSEMARIE | 31405 GREENHAVEN ST | | | | ROSEVILLE | MI | 48066-1277 |
| BALICKI, SARAH JANE | 22412 MILLENBACH ST | | | | SAINT CLAIR SHORES | MI | 48081-1306 |
| BALICKI, SARAH JANE | 2539 FIRETHORN CT | | | | GASTONIA | NC | 28056-7506 |
| BALIDOY, PAMELA N | 2604 N LINWOOD AVE | | | | SANTA ANA | CA | 92705-6958 |
| BALIEM, MARY | PO BOX 5805 | | | | HILLSIDE | NJ | 07205-5805 |
| BALIGA, STELLA | 1405 SEQUOIA ROAD | | | | NAPERVILLE | IL | 60540-6391 |
| BALIK, EMILY M | 614 E 31ST ST | | | | LA GRANGE PARK | IL | 60526-5407 |
| BALIK, KATHERINE G | 458 ROSEANNE DR | C/O JOHN BALIK | | | VERONA | PA | 15147-3432 |
| BALIK, KATHERINE G | C/O JOHN BALIK | 458 ROSANNE DRIVE | | | VERONA | PA | 15147 |
| BALIKO I I I, ALEXANDER C | 2012 CHERRY RD | | | | EDGEWOOD | MD | 21040-2412 |
| BALIKO JR, STEVEN J | 1297 KEARSLEY PARK BLVD | | | | FLINT | MI | 48506-3523 |
| BALIKO SR, ROBERT E | 4352 W ROUNDHOUSE RD APT 4 | | | | SWARTZ CREEK | MI | 48473-1453 |
| BALIKO, BRIAN J | 5423 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8763 |
| BALIKO, HELEN | 5457 LEEWARD LN | GULF HARBORS | | | NEW PORT RICHEY | FL | 34652-3057 |
| BALIKO, JAMES W | 4394 MAPLEWOOD MEADOWS AVE | | | | GRAND BLANC | MI | 48439-8799 |
| BALIKO, KEITH M | 12012 TOWNLINE RD | | | | GRAND BLANC | MI | 48439-1631 |
| BALIKO, WILMA A | 4247 CHANNEL RD | | | | HALE | MI | 48739-9037 |
| BALIMOY | A DIVISION OF DSE INC | 5201 S WEST SHORE BLVD | | | TAMPA | FL | 33611-5651 |
| BALINSKI, RAYMOND T | 5804 S NORDICA AVE | | | | CHICAGO | IL | 60638-3115 |
| BALINSKI, SHARON E | 31811 SANKUER | | | | WARREN | MI | 48093-7634 |
| BALINSKI, SHARON E | 31811 SANKUER DR | | | | WARREN | MI | 48093-7634 |
| BALINSKI, STEPHANIE | 30115 FLANDERS AVE | | | | WARREN | MI | 48088-5832 |
| BALINSKI, STEVE B | 2829 KEVIN ST | | | | SAINT JOSEPH | MI | 49085-3326 |
| BALINT III, JOHN R | 1436 GREEN RD | | | | ANN ARBOR | MI | 48105-2808 |
| BALINT JR, EDWARD | 93 BREEZY KNOLL LN | | | | LAKE ST LOUIS | MO | 63367-2934 |
| BALINT JR, GEORGE W | 124 HARBISON AVE | | | | MASONTOWN | PA | 15461-1712 |
| BALINT JR, JOHN R | 255 S NAVARRE AVE | | | | YOUNGSTOWN | OH | 44515-3212 |
| BALINT NATALIE | BALLNT, NATALIE | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BALINT, GLENDA K | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALINT, KATHLEEN K | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425-1107 |
| BALINT, ROBERT E | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 |
| BALINT, RONALD A | 11806 LENA AVE | | | | CLEVELAND | OH | 44135-3020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALINT, TROY E | 2256 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 |
| BALIS COLLINS, JR | 1911 WASHINGTON MILL RD | | | | XENIA | OH | 45385-9360 |
| BALIS, DALE W | W14275 COUNTY RD D | | | | WEYERHAEUSER | WI | 54895 |
| BALIS, GERALD R | 2423 W GLENMOOR LN | | | | JANESVILLE | WI | 53545-9643 |
| BALIS, JOANN L | 179 S COON ISLAND RD | | | | JANESVILLE | WI | 53548-9285 |
| BALIS, MARGRET I | N856 PLUMMER RD | | | | WEYERHAEUSER | WI | 54895-9773 |
| BALIS, MICHAEL P | VASILEOS 83 | CONSTANTINO ,AEGHION | | CONSTANTINO GREECE | | | |
| BALISE BUICK PONTIAC GMC | 683 E COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2503 |
| BALISE BUICK PONTIAC GMC | JAMES BALISE | 683 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105-2503 |
| BALISE C, LLC | JAMES BALISE | 1338 POST RD | | | WARWICK | RI | 02888-3262 |
| BALISE CHEVROLET | 440 W COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2507 |
| BALISE CHEVROLET OF WARWICK | 1338 POST RD | | | | WARWICK | RI | 02888-3262 |
| BALISE MOTOR SALES COMPANY | 440 W COLUMBUS AVE | | | | SPRINGFIELD | MA | 01105-2507 |
| BALISE MOTOR SALES COMPANY | JAMES BALISE | 440 W COLUMBUS AVE | | | SPRINGFIELD | MA | 01105-2507 |
| BALISE MOTOR SALES COMPANY | JEB BALISE | 603 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105-2556 |
| BALISE PBG, INC. | JAMES BALISE | 683 E COLUMBUS AVE | | | SPRINGFIELD | MA | 01105-2503 |
| BALISTRERI, ANTHONY PETER | | | | | | | |
| BALISTRERI, PETER S | GREEN STEVEN M LAW FIRM OF | 3636 4TH AVE STE 305 | | | SAN DIEGO | CA | 92103-4294 |
| BALISTRERI, SARAH J | | | | | | | |
| BALISTRERI, STAFANO ANTHONY | | | | | | | |
| BALITMORE GAS & ELEC | PO BOX 1475 | | | | BALTIMORE | MD | 21203-1475 |
| BALIUS, BRIAN E | 14245 TUSCOLA RD | | | | CLIO | MI | 48420-8878 |
| BALIUS, CURTIS | 5348 DEARING DR | | | | FLINT | MI | 48506-1536 |
| BALIUS, CURTIS A | 5485 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| BALIUS, MILDRED B | 2409 HICKORY HILL CIRCLE | | | | BILOXI | MS | 39532-3007 |
| BALIUS, MILDRED B | 2409 HICKORY HILLS CIR | | | | BILOXI | MS | 39532-3007 |
| BALIUS, PAUL E | 1213 STURDEVANT RD | | | | KIMBALL | MI | 48074-2914 |
| BALIUS, SHELIA A | 5485 HIDDEN OAKS CIR | | | | LINDEN | MI | 48451-8841 |
| BALIVA JR, AUGUST P | 583 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4325 |
| BALIVA, CARMELA | 94 DONNA MARIE CIR | | | | ROCHESTER | NY | 14606-3463 |
| BALJAK, ROBERT J | 16 ELI RD | | | | COLONIA | NJ | 07067-2405 |
| BALJEET JONJUA | 760 WHITNEY DR | | | | ROCHESTER HILLS | MI | 48307-2873 |
| BALJINDER JAWANDA | 888 RAMBLEWOOD DR | | | | ROCHESTER | MI | 48307-6065 |
| BALK HESS & MILLER | 5744 SOUTHWYCK BLVD | | | | TOLEDO | OH | 43614 |
| BALK JR, JAMES G | 868 PURCHASE DR NE | | | | GRAND RAPIDS | MI | 49525-2174 |
| BALK, BRADLEY D | 21116 S RIVER RD | | | | CENTREVILLE | MI | 49032-9647 |
| BALK, FRANCES E | 2067 TICE DR | | | | CULLEOKA | TN | 38451-2720 |
| BALK, FRANCES E | 2067 TICE DRIVE | | | | CULLEOKA | TN | 38451 |
| BALK, JOAN E | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341 |
| BALK, WILLIAM W | PO BOX 618 | | | | CENTREVILLE | MI | 49032-0618 |
| BALKAN EXPRESS | PO BOX 16290 | | | | PITTSBURGH | PA | 15242-0290 |
| BALKAN, TRACY L | 60 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3236 |
| BALKCUM WILLIAM | 10420 NEW TOWN RD | | | | WAXHAW | NC | 28173-8583 |
| BALKE, CYRIL A | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALKE, DAVID J | 6501 HENRY ST | | | | ALLENDALE | MI | 49401-9714 |
| BALKE, JESSE R | PO BOX 353 | | | | MINCO | OK | 73059-0353 |
| BALKE, JOANN | 5422 BRAINARD DR | | | | KETTERING | OH | 45440-2804 |
| BALKE, MITCHELL A | 22569 STATE ROAD 37 N | | | | NOBLESVILLE | IN | 46060-6955 |
| BALKEN, RICHARD Q | 31634 LODGE RD | | | | AUBERRY | CA | 93602 |
| BALKEVITCH, GEORGE E | 2630 REED RD | | | | LAPEER | MI | 48446-8314 |
| BALKNIGHT, ERA J | 1023 LYON ST | | | | FLINT | MI | 48503-1318 |
| BALKNIGHT, EVA L | 2800 HODGES RD | | | | KINSTON | NC | 28504-1122 |
| BALKNIGHT, JOE R | 2800 HODGES RD | | | | KINSTON | NC | 28504-1122 |
| BALKNIGHT, JOHN H | C/O ALMA JONES | 2015 CASTLE LANE | | | FLINT | MI | 48504 |
| BALKNIGHT, LADETTE | 745 ATHERTON WAY | | | | ROCK HILL | SC | 29730-8095 |
| BALKNIGHT, ROBERT | 4015 E HILDA CIR | | | | DECATUR | GA | 30035-1104 |
| BALKO, DALE R | 791 WAUKEE LN | | | | SAGINAW | MI | 48604-1133 |
| BALKO, KATHRYN | 42 UNIVERSITY AVE | | | | YONKERS | NY | 10704-1126 |
| BALKO, MARIE S | 1825 GRAND AVE | | | | MANITOWOC | WI | 54220-6341 |
| BALKO, PAUL | 1700 WINNER RD | | | | HERMITAGE | PA | 16148-6587 |
| BALKON, DAVID G | 16186 88TH AVE | | | | COOPERSVILLE | MI | 49404-9696 |
| BALKOVITZ, RICHARD A | 5009 MASCARO DR | | | | LAS VEGAS | NV | 89122-8108 |
| BALKUM, DONALD L | 2214 S RIO GRANDE AVE APT 164 | COVENANT LAKES APTS | ATT: LESSIE PHILLIPS | | ORLANDO | FL | 32805-5211 |
| BALKUM, TYRONE | 31 ABBOT ST 2 | | | | DORCHESTER CENTER | MA | 02124 |
| BALKWELL, BEVERLY A | P O BOX 1111 | | | | KALKASKA | MI | 49646-1111 |
| BALKWELL, BEVERLY A | PO BOX 1111 | | | | KALKASKA | MI | 49646-1111 |
| BALKWELL, DONALD L | 1000 WATERBURY RD | | | | HIGHLAND | MI | 48356-3025 |
| BALKWELL, DONALD L | 4540 ORMOND RD | | | | DAVISBURG | MI | 48350-3325 |
| BALKWELL, MICHAEL E | 3071 WEST OREGON ROAD | | | | LAPEER | MI | 48446-7738 |
| BALKWELL, THOMAS H | 1398 SW 3RD ST | | | | BOCA RATON | FL | 33486-4430 |
| BALKWELL, THOMAS L | 2035 HICKORY DR | | | | LAPEER | MI | 48446-8904 |
| BALL | 313 S CLINTON ST | | | | GRAND LEDGE | MI | 48837-2003 |
| BALL & WEED PC | 745 E MULBERRY AVE STE 500 | | | | SAN ANTONIO | TX | 78212-3154 |
| BALL APRIL | BALL, APRIL | 2550 FIFTH AVENUE 9TH FLOOR | | | SAN DIEGO | CA | 92103 |
| BALL BRADLEY D | 2350 WOODCHUCK WAY | | | | SANDY | UT | 84093-2765 |
| BALL CORIN CARTER (662737) | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - BANKS JOHNNY HORACE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - BARBER RICHARD DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - BELL BENNIE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - CONYER KATHY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - FINLEY PHILLIP D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - GILMORE RICKY D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - GRANT LOUIS EDWARD | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - GRISHAM BILLY JOE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - MARR JACK FREDERICK | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL CORIN CARTER (662737) - MEDLIN MURRAY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - MOUNT DARRELL DEAN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - OGUINN WILLIE EARL | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - RAIFORD CLAUDE D | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - ROGERS MILBURN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - SCOTT JAMES W | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - SMITH STEPHEN DEWAYNE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - SPANN TROY | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - THOMPSON VERNIS LORAIN | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORIN CARTER (662737) - TYSON JAMES | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL CORINNE | 1 GLEN DR | | | | HARRISON | NY | 10528-2405 |
| BALL CORPORATION | DENISE STELMACH | 9300 W 108TH CIR | | | BROOMFIELD | CO | 80021-3682 |
| BALL DEVON | 28124 PEACOCK RIDGE DR APT 105 | | | | RCH PALOS VRD | CA | 90275-7100 |
| BALL FRANK (664211) | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BALL GMC TRUCK & TIRE CENTER, INC. | HWY 136 EAST | | | | KAHOKA | MO | |
| BALL GMC TRUCK & TIRE CENTER, INC. | PO BOX 138 | | | | KAHOKA | MO | 63445-0138 |
| BALL II, RICHARD H | 2272 SAINT JOSEPH ST | | | | W BLOOMFIELD | MI | 48324-1868 |
| BALL IND/GILCHRST RD | 3400 GILCHRIST RD | | | | MOGADORE | OH | 44260-1215 |
| BALL INVESTIGATIONS GROUP INC | 336 W SANILAC RD | | | | SANDUSKY | MI | 48471-1084 |
| BALL JACK L (463351) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALL JAMES | 1534 NEBRASKA ST NE | | | | PALM BAY | FL | 32907-2373 |
| BALL JOE (507464) - BALL JOE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BALL JOHN T ATTORNEY | PO BOX 2037 | 302 MAIN ST | | | NATCHEZ | MS | 39121-2037 |
| BALL JONATHAN | BALL, JONATHAN | PO BOX 1466 | | | BRANDON | MS | 39043-1466 |
| BALL JOSIE | 502 MAGNA VISTA COURT | | | | SAN ANTONIO | TX | 78258-2547 |
| BALL JR, CHARLES A | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| BALL JR, ELDON | 145 MILLARD DR | | | | FRANKLIN | OH | 45005-2025 |
| BALL JR, ELDON | 145 MILLARD DRIVE | | | | FRANKLIN | OH | 45005-2025 |
| BALL JR, FRANK W | 25091 RIDGE OAK DR | | | | BONITA SPRINGS | FL | 34134-1928 |
| BALL JR, GEORGE | 6885 W STATE ROAD 28 | | | | ELWOOD | IN | 46036-8937 |
| BALL JR, JACK | 24820 HAYES AVE | | | | EASTPOINTE | MI | 48021-1040 |
| BALL JR, JAMES S | 323 18TH ST | | | | ELYRIA | OH | 44035-7623 |
| BALL JR, MARTIN | 329 OAK LEAF LN | | | | HOWELL | MI | 48855-9706 |
| BALL JR, NICHOLAS C | 1020 RIDGEWOOD DR | | | | SHREVEPORT | LA | 71118-3434 |
| BALL JR, PEARL B | 1573 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342-2744 |
| BALL JR, RALPH W | 1490 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9092 |
| BALL JR, SAMUEL T | 5100 SHARON RD | APT 456WS | | | CHARLOTTE | NC | 28210 |
| BALL JR, VESTAL J | 37488 SUSAN ST | | | | STERLING HEIGHTS | MI | 48310-3821 |
| BALL JR, WILLIAM D | 9556 SHEFFIELD RD | | | | PERRYSBURG | OH | 43551-3750 |
| BALL JR, WILLIAM J | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL JR, WILLIAM M | 18432 STOEPEL ST | | | | DETROIT | MI | 48221-2269 |
| BALL LIVINGSTON, LLP | 661 FRANKLIN AVE | | | | NUTLEY | NJ | 07110-1209 |
| BALL MARGARET | 3833 WALTON AVE | | | | FORT WORTH | TX | 76133-2903 |
| BALL MORRIS (511049) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALL PAMELA JEAN | 16402 N 30TH DR | | | | PHOENIX | AZ | 85053 |
| BALL REGINA | BALL, REGINA | STATE FARM INS | P.O. BOX 830852 | | BIRMINGHAM | AL | 35283 |
| BALL ROBERT A PC | 225 BROADWAY STE 2220 | HOME SAVINGS TOWER | | | SAN DIEGO | CA | 92101-5089 |
| BALL ROBERTA | 335 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3117 |
| BALL RONALD | 8500 SOUTH KOMENSKY AVENUE | | | | CHICAGO | IL | 60652-3618 |
| BALL STATE UNIVERSITY | BURSARS OFFICE | | | | MUNCIE | IN | 47306-0001 |
| BALL STATE UNIVERSITY | CARMICHEAL RM 201 | | | | MUNCIE | IN | 47306-0001 |
| BALL STATE UNIVERSITY OFFICE OF THE BURSAR | ATTN THIRD PARTY BILLING | | | | MUNCIE | IN | 47306-0001 |
| BALL STATE UNIVERSITY SCHOOL OF CONT ED AND PUBL SER | INDEPENDENT STUDY BY | CORRESPONDENCE | | | MUNCIE | IN | 47306-0001 |
| BALL STATE UNIVERSITY TRANSPORTATION | | 3401 N TILLOTSON | | | | IN | 47306 |
| BALL STREET AUTO SERVICE CENTER | 1292 CLINTON AVE | | | | IRVINGTON | NJ | 07111-2436 |
| BALL SUZANNE U | 191 VERSTREET DR | | | | ROCHESTER | NY | 14616-4105 |
| BALL SYSTEMS INC | 622 S RANGE LINE RD STE 624 B | | | | CARMEL | IN | 46032 |
| BALL SYSTEMS INC | 622 S RANGELINE ROAD SUITE 624 B | | | | CARMEL | IN | 46032 |
| BALL TODD & RUBY | 7411 MONONA TER | | | | DERWOOD | MD | 20855-2722 |
| BALL WILLIAM | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3533 |
| BALL'S FOOD CENTRAL WAREHOUSE | ATTN:  BOB EDGELL | 6831 E 39TH ST | | | KANSAS CITY | MO | 64129-1869 |
| BALL, A. G | 9932 S CICERO AVE | | | | OAK LAWN | IL | 60453-4043 |
| BALL, ADAM J | 11009 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| BALL, ADAM J | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| BALL, ADELAIDE | 501 W FOSS AVE | | | | FLINT | MI | 48505-2088 |
| BALL, ADORACION O | 305 MERCER DR | | | | JONESBORO | GA | 30236-5037 |
| BALL, ALBERT P | 1660 CASS AVE | | | | BAY CITY | MI | 48708-8183 |
| BALL, ALLEN D | 9499 RAYMOND RD | | | | CLARKSTON | MI | 48348-1545 |
| BALL, ANITA L | 1526 S WALNUT ST | | | | JANESVILLE | WI | 53546-5850 |
| BALL, ANN B | 210 W CROSS ST APT 146 | | | | YPSILANTI | MI | 48197-2023 |
| BALL, ANNA A | 4519 ASHLAND AVE | APT 1 | | | CINCINNATI | OH | 45212 |
| BALL, ANNA A | 4519 ASHLAND AVE APT 1 | | | | CINCINNATI | OH | 45212-3214 |
| BALL, ANNA MAE | 1566 GREGORY | | | | LINCOLN PK | MI | 48146-3510 |
| BALL, ANNA MAE | 1566 GREGORY AVE | | | | LINCOLN PARK | MI | 48146-3510 |
| BALL, ANTONE E | PO BOX 3007 | | | | SIOUX CITY | IA | 51102-3007 |
| BALL, APRIL P | 1203 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1540 |
| BALL, APRIL S | 4075 JAMIE DR | | | | FAIRFIELD | OH | 45011 |
| BALL, ARTHUR J | 4960 SE HARVEY ST | | | | MILWAUKIE | OR | 97222-5136 |
| BALL, AUSTIN E | 22000 EDMUNTON ST | | | | ST CLAIR SHRS | MI | 48080-3528 |
| BALL, BARTLETT F | 21180 BALL KNOB RD | | | | CAMDEN POINT | MO | 64018-9188 |
| BALL, BENJAMIN L | 540 OBSERVATORY DR | | | | CINCINNATI | OH | 45246-2918 |
| BALL, BENSON L | 169 SKYVIEW LN | | | | LA FOLLETTE | TN | 37766-4842 |
| BALL, BETTY L | 2302 LITTLE FOX CREEK DR | | | | VANSANT | VA | 24656-7732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, BETTY L | 2302 LITTLE FOX CREEK RD | | | | VANSANT | VA | 24656 |
| BALL, BETTY L | 3982 HAMPSHIRE AVE | | | | POWELL | OH | 43065-7766 |
| BALL, BEUAL M | 1256 VICKSBURG SOUTH DR | | | | GREENWOOD | IN | 46143-7322 |
| BALL, BILL J | 1700 KATHY MARIE DR | | | | XENIA | OH | 45385-9208 |
| BALL, BILLY A | 3439 QUEENSWAY DR | | | | ERLANGER | KY | 41018-1115 |
| BALL, BONNIE H | 2019 TAMARACK RD | | | | ANDERSON | IN | 46011-2715 |
| BALL, BOYD K | 3696 TAIT RD | | | | DAYTON | OH | 45439 |
| BALL, BRENDA L. | 438 DORCAS DR N | | | | KEIZER | OR | 97303-5607 |
| BALL, BYRON T | 7557 COUNTY ROAD 325 | | | | ABILENE | TX | 79601-8500 |
| BALL, CALVIN A | 8141 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1417 |
| BALL, CARL A | 16495 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| BALL, CARL C | 95 RENEFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| BALL, CARL CLAYTON | 95 RENFREW AVE | | | | MOUNT MORRIS | MI | 48458-8856 |
| BALL, CARL L | RR 4 BOX 479C | | | | BUCKHANNON | WV | 26201-9321 |
| BALL, CARMEN M | 12 WILLOW WAY | | | | WATERFORD | MI | 48328-2946 |
| BALL, CAROL L | 14382 STONEHOUSE AVE | | | | LIVONIA | MI | 48154-4945 |
| BALL, CAROL M | 1612 S HOLLY WAY | | | | LANSING | MI | 48910-2547 |
| BALL, CATHY A | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611-5005 |
| BALL, CEDRIC A | PO BOX 3354 | | | | DUBLIN | OH | 43016-0165 |
| BALL, CHARLES | 1906 RARIDEN HL | | | | MITCHELL | IN | 47446-5330 |
| BALL, CHARLES E | 1597 DOVER HILL SOUTH | | | | WALLED LAKE | MI | 48390-3124 |
| BALL, CHARLES E | 7396 ANDERSON HIGHWAY | | | | VERMONTVILLE | MI | 49096 |
| BALL, CHARLES L | 1511 E 515TH RD | | | | BRIGHTON | MO | 65617-7139 |
| BALL, CHAUNCEY J | 1810 N BALLENGER HWY | | | | FLINT | MI | 48504-3074 |
| BALL, CHERYL M | 3443 PINEMONT DR | | | | DOUGLASVILLE | GA | 30135-7298 |
| BALL, CHRISTY | 180 POFF RD | APT 3 | | | PATASKALA | OH | 43062 |
| BALL, CLARENCE E | 5835 E ARBOR AVE | | | | MESA | AZ | 85206-1515 |
| BALL, CLAUDE L | 9376 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| BALL, CLAY S | WEST MINISTER VILLAGE | ROOM 233 | 5801 WEST BETHEL | | MUNCIE | IN | 47304 |
| BALL, CLIFFORD E | 3174 LYNWOOD DR NW | | | | WARREN | OH | 44485-1307 |
| BALL, CORIN CARTER | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BALL, CORNELIUS | 2520 LAKE MICHIGAN DR NW | 303 | | | GRAND RAPIDS | MI | 49504-4696 |
| BALL, CURTIS G | 5973 MABLEY HILL RD | | | | FENTON | MI | 48430-9418 |
| BALL, CYNTHIA | 1213 FIRST ST | | | | SANDUSKY | OH | 44870-3826 |
| BALL, DALE L | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| BALL, DALE LEONARD | 2825 EARL LAKE RD | | | | HOWELL | MI | 48843-8633 |
| BALL, DANIEL A | 3219 ARTHUR BLVD | | | | ANDERSON | IN | 46012-9539 |
| BALL, DANIEL J | 11312 MOSS DR | | | | CARMEL | IN | 46033-3759 |
| BALL, DANIEL M | 7600 WALKER RD | | | | OVID | MI | 48866-8638 |
| BALL, DANNY J | 1988 BRENT BLVD | | | | SEYMOUR | IN | 47274 |
| BALL, DANNY R | 2390 BICENTENNIAL AVE APT 4 | | | | CREST HILL | IL | 60403-8311 |
| BALL, DARRELL E | PO BOX 54 | | | | WELLINGTON | KY | 40387 |
| BALL, DAVID B | 157 NURSERY RD | | | | ANDERSON | IN | 46012 |
| BALL, DAVID B | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, DAVID B | PO BOX 97 | | | | TECUMSEH | MI | 49286-0097 |
| BALL, DAVID H | 38514 RIVER PARK DR | | | | STERLING HEIGHTS | MI | 48313-5778 |
| BALL, DAVID K | 1108 MACKINAW ST | | | | SAGINAW | MI | 48502-2340 |
| BALL, DAVID P | 25 SHERIDAN LN | | | | BRUNSWICK | MD | 21758-8901 |
| BALL, DAVID W | 7910 N HIX RD | | | | WESTLAND | MI | 48185-1948 |
| BALL, DEBORAH A | 2851 OLD HANLEY RD | | | | SAINT LOUIS | MO | 63114-4629 |
| BALL, DENNIS A | 310 PRINCESS AVE | | | | WOODSTOCK | GA | 30189-3638 |
| BALL, DENNIS A | 75 LAVADA ST | | | | GREENEVILLE | TN | 37743-7700 |
| BALL, DENNIS H | 117 ALAMO DR APT B | | | | DURANGO | CO | 81301-4663 |
| BALL, DENNIS J | 56731 ABBEY ROAD | | | | THREE RIVERS | MI | 49093-9710 |
| BALL, DENNIS R | 4053 BICKEL ST | | | | MILFORD | MI | 48381-4129 |
| BALL, DONALD E | 8997 N CO RD 600 W | | | | MIDDLETOWN | IN | 47356-9481 |
| BALL, DONALD H | 11450 NEW CUT RD | | | | ATHENS | AL | 35611-6368 |
| BALL, DORA L | 1037 GENEVA CT HVL | | | | LAWRENCEBURG | IN | 47025 |
| BALL, DORIS G | 2625 COLWOOD RD | | | | CARO | MI | 48723-9792 |
| BALL, DORIS M | 3345 LUDINGTON | | | | FARWELL | MI | 48622-9773 |
| BALL, DORIS M | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| BALL, DOROTHY L | 5100 SHARON RD | APT 456WS | | | CHARLOTTE | NC | 28210 |
| BALL, DOUGLAS J | 16430 HILLTOP DR | | | | LINDEN | MI | 48451-8723 |
| BALL, EARL A | 5508 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3194 |
| BALL, EARLE F | 205 SWEETWATER DR | | | | CINNAMINSON | NJ | 08077-2464 |
| BALL, EDWARD W | 907 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1628 |
| BALL, EDWARD WAYNE | 907 N MULBERRY ST | | | | HARTFORD CITY | IN | 47348-1628 |
| BALL, ELDON OWEN | 7047 PINEHURST | | | | DEARBORN | MI | 48126-1923 |
| BALL, ELDON OWEN | 7047 PINEHURST ST | | | | DEARBORN | MI | 48126-1923 |
| BALL, ELEANOR A | 1923 OAKFIELD | | | | ORTONVILLE | MI | 48462-8875 |
| BALL, ELEANOR A | 1923 OAKFIELD ST | | | | ORTONVILLE | MI | 48462-8875 |
| BALL, ELINOR L | 3688 BREAKER ST | | | | WATERFORD | MI | 48329-2214 |
| BALL, ELLEN G | 5270 QUEEN ANN WAY | | | | PAINESVILLE | OH | 44077-6304 |
| BALL, ELLIS J | 112 HEMLOCK ST | | | | FRANKLIN | OH | 45005-1559 |
| BALL, EMORY W | 3345 W LUDINGTON DR | | | | FARWELL | MI | 48622-9773 |
| BALL, ESTHER | 14855 17 MILE RD | | | | RODNEY | MI | 49342-9511 |
| BALL, EVANGELINE J | 7802 PINE PKWY | | | | DARIEN | IL | 60561-5034 |
| BALL, FLOYD E | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| BALL, FLOYD EDWARD | 210 N RED BIRD LANE | | | | PITTSBURG | MO | 64477 |
| BALL, FRANCES E | 3283 BRAMLETT CH RD | | | | GRAY COURT | SC | 29645 |
| BALL, FRANCES K | 4612 W LEWIS DR | | | | BAY CITY | MI | 48706-2716 |
| BALL, FRANK | ZAMLER, MELLEN & SHIFFMAN | 23077 GREENFIELD RD STE 557 | | | SOUTHFIELD | MI | 48075-3727 |
| BALL, FRANK K | 215 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 |
| BALL, FRED L | 14855 17 MILE RD | | | | RODNEY | MI | 49342-9511 |
| BALL, FRED S | 2040 W MAIN ST STE 2101599 | | | | RAPID CITY | SD | 57702 |
| BALL, FRED S | 2040 W MAIN ST SUITE 210-1599 | | | | RAPID CITY | SD | 57702 |
| BALL, GARY LEE | 5438 E HILL RD | | | | GRAND BLANC | MI | 48439-9100 |
| BALL, GARY R | 10312 E 70 TH TERRACE | | | | RAYTOWN | MO | 64133 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, GENEVA | 4930 BETHEL RD | | | | WILLIAMSBURG | KY | 40769-5513 |
| BALL, GENEVA M | 1375 N ORTONVILLE RD | | | | ORTONVILLE | MI | 48462-8563 |
| BALL, GEORGE F | PO BOX 4616 | 2399 GOOD TRUMP COURT | | | PARK CITY | UT | 84060-4616 |
| BALL, GEORGE T | 100 WALNUT ST | | | | WEST UNION | WV | 26456-1044 |
| BALL, GERALD | 3759 KINNEAR AVE | | | | INDIANAPOLIS | IN | 46218-1042 |
| BALL, GIANNA C | 327 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236-3145 |
| BALL, GLENN E | PO BOX 150638 | | | | CAPE CORAL | FL | 33915-0638 |
| BALL, GLORIA J | 4355 TULIP DR S | | | | MARTINSVILLE | IN | 46151-7594 |
| BALL, GORDON L | 10179 N MEADOW WOOD LN | | | | ELWOOD | IN | 46036-8854 |
| BALL, GREGORY C | 2422 UTLEY RD | | | | FLINT | MI | 48532-4964 |
| BALL, GREGORY M | 4178 SEMINOLE DRIVE | | | | ROYAL OAK | MI | 48073-6313 |
| BALL, GREGORY W | 7651 W EAST DR | | | | ELWOOD | IN | 46036-8637 |
| BALL, HAROLD D | 3475 RIDGEWOOD DR | | | | HILLIARD | OH | 43026-2455 |
| BALL, HAROLD K | 1416 RAINTREE DR | | | | ANDERSON | IN | 46011-2851 |
| BALL, HAROLD S | 49207 YALE DR | | | | MACOMB | MI | 48044-1781 |
| BALL, HARRY R | RR 2 BOX 275 | | | | EWING | VA | 24248-9405 |
| BALL, HARRY W | 1355 PERRY RD | | | | CABLE | OH | 43009-9676 |
| BALL, HARVEY C | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| BALL, HELEN | 10719 S WALLACE | | | | CHICAGO | IL | 60628-3207 |
| BALL, HELEN | 10719 S WALLACE ST | | | | CHICAGO | IL | 60628-3207 |
| BALL, HELEN | 111 CARLSAN SPRING DRIVE | | | | GEORGETOWN | KY | 40324-9107 |
| BALL, HELEN F | 111 CARLSAN SPRING DR | | | | GEORGETOWN | KY | 40324-9107 |
| BALL, HENRY J | 6433 SOHN RD | | | | VASSAR | MI | 48768-9489 |
| BALL, HENRY J | 6433 SOHN ROAD | | | | VASSAR | MI | 48768-9489 |
| BALL, HERBERT C | 2578 SOMERSET BLVD APT 206 | | | | TROY | MI | 48084-4232 |
| BALL, HERBERT L | 6255 W ARBY AVE APT 133 | | | | LAS VEGAS | NV | 89118 |
| BALL, ILAH F | 3081 ELSTEAD ST | | | | AUBURN HILLS | MI | 48326-2312 |
| BALL, J J | 603 W 4TH ST | | | | MARION | IN | 46952-3900 |
| BALL, JACK C | 2815 E MONROE PIKE | | | | MARION | IN | 46953-2708 |
| BALL, JACK L | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALL, JACKIE B | 8019 ROOSEVELT ST | | | | TAYLOR | MI | 48180-2489 |
| BALL, JAMES | 314 GAIL DR | | | | CHARLESTON | WV | 25314-2128 |
| BALL, JAMES | 7420 S ZIKES RD | | | | BLOOMINGTON | IN | 47401-9297 |
| BALL, JAMES A | 12742 S PAULINA ST | | | | CALUMET PARK | IL | 60827-5950 |
| BALL, JAMES D | 220 KATY LANE | | | | ENGLEWOOD | OH | 45322-5322 |
| BALL, JAMES D | 220 KATY LN | | | | ENGLEWOOD | OH | 45322-2435 |
| BALL, JAMES E | 22215 MAPLEWOOD DR | | | | SOUTHFIELD | MI | 48033-3670 |
| BALL, JAMES F | 8659 MANGROVE WAY | | | | PINCKNEY | MI | 48169-9643 |
| BALL, JAMES H | 4807 ROBINWOOD DR | | | | MENTOR | OH | 44060-1150 |
| BALL, JAMES R | 1419 SHELDON ST | | | | LANSING | MI | 48906-4916 |
| BALL, JAMES R | 1420 MAPLEROW AVE NW | | | | GRAND RAPIDS | MI | 49534-2222 |
| BALL, JAMES R | 268 S CAROLYN DR | | | | LAKE CITY | MI | 49651-8501 |
| BALL, JAMES R | 6410 LEAWOOD DR | | | | DAYTON | OH | 45424-3042 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, JAMES ROY | 150 LYNWOOD LN | | | | LEESBURG | GA | 31763-4923 |
| BALL, JAMES T | 111 BLACK BEAR WAY | | | | FRANKLIN | NC | 28734-0974 |
| BALL, JANE E | 7090 NANCY K DR | | | | HALE | MI | 48739-8511 |
| BALL, JASON | 125 LAKELAND DR | | | | SANDUSKY | OH | 44870-5415 |
| BALL, JASON M | 2212 NE CHIPMAN RD | | | | LEES SUMMIT | MO | 64086-1727 |
| BALL, JEFFERY C | 600 S 16TH ST | | | | ELWOOD | IN | 46036-2401 |
| BALL, JEFFERY D | 141 SAINT CLAIR AVE | | | HAMILTON ONTARIO CANADA L8M-2N8 | | | |
| BALL, JEFFREY | 1840 SAWGRASS LN | | | | CHAPEL HILL | TN | 37034-2666 |
| BALL, JEFFREY A | 1840 SAWGRASS LN | | | | CHAPEL HILL | TN | 37034-2666 |
| BALL, JEFFREY A | 8970 OPOSSUM RUN RD | | | | LONDON | OH | 43140-9438 |
| BALL, JEFFREY L | 1184 COBBLE FIELDS CT | | | | FOLSOM | CA | 95630 |
| BALL, JEFFREY S | 4293 RURAL STREET | | | | WATERFORD | MI | 48329-1652 |
| BALL, JERRY B | 7501 STANCREST DR | | | | HUBER HEIGHTS | OH | 45424-2162 |
| BALL, JERRY M | 2858 EAST P.R. 930 SOUTH | | | | COAL CITY | IN | 47427 |
| BALL, JERRY W | 3119 ELLIOTT AVE | | | | LINCOLN PARK | MI | 48146-3111 |
| BALL, JERRY W | PO BOX 84 | | | | STATE LINE | MS | 39362-0084 |
| BALL, JERRY W | PO BOX 84 | 259 STATE LINE COPELAND RD | | | STATE LINE | MS | 39362-0084 |
| BALL, JESSE R | 10113 E 71ST TER | | | | RAYTOWN | MO | 64133-6622 |
| BALL, JESSE W | 303 E NALDRETTE ST | | | | DURAND | MI | 48429-1764 |
| BALL, JIMMY C | 1085 DOLLAR ISLAND LN | | | | BEAN STATION | TN | 37708-6466 |
| BALL, JOE | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BALL, JOE A | 1700 KATHY MARIE CT | | | | XENIA | OH | 45385-9208 |
| BALL, JOE A | 1700 KATHY MARIE DR | | | | XENIA | OH | 45385-9208 |
| BALL, JOE L | 9016 S LUELLA AVE | | | | CHICAGO | IL | 60617-3809 |
| BALL, JOEL B | PO BOX 1524 | | | | CHEHALIS | WA | 98532-0436 |
| BALL, JOHN A | 1124 ELM ST | | | | WYANDOTTE | MI | 48192-5641 |
| BALL, JOHN H | 11146 S PEORIA ST | | | | CHICAGO | IL | 60643-4608 |
| BALL, JOHN J | 9701 DETWILER RD RT 3 | | | | CANFIELD | OH | 44406 |
| BALL, JOHN W | 2814 SETTLEMENT CREEK RUN | | | | FORT WAYNE | IN | 46804-6076 |
| BALL, JOHNNY R | 3622 DEARBORN AVE | | | | FLINT | MI | 48507-1871 |
| BALL, JOYCE | 4470 MASTERS DR | | | | UPPER ARLINGTON | OH | 43220-4229 |
| BALL, JOYCE A | 134 E CHARLEMONT APT 2 | | | | KINGSPORT | TN | 37660-3754 |
| BALL, JOYCE A | 134 E CHARLEMONT AVE APT 2 | | | | KINGSPORT | TN | 37660-3754 |
| BALL, JUDITH | 7835 OAKLAND PL | | | | WATERFORD | MI | 48327-1422 |
| BALL, JULIE K | 3617 W CHADWICK RD | | | | DEWITT | MI | 48820-9114 |
| BALL, KAROL S | 331 OAK RDG | | | | MASON | MI | 48854-2507 |
| BALL, KATHERYN H | 141 SOUTH DR | | | | ANDERSON | IN | 46013-4143 |
| BALL, KATHLEEN L | 11009 LA FORTUNA WAY | | | | ROANOKE | IN | 46783-8929 |
| BALL, KATHLEEN L | 663 GLENSHEE DR | | | | WENTZVILLE | MO | 63385-2862 |
| BALL, KEITH E | 2067 KEERAN DR | | | | LAPEER | MI | 48446-7604 |
| BALL, KENN D | 3406 SPEER RD | | | | PLANT CITY | FL | 33565-5436 |
| BALL, KENNETH M | 3454 WINTERS CT | | | | WARREN | MI | 48092-3326 |
| BALL, KENNETH W | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, KERMIT E | 30825 W 11 MILE RD | | | | FARMINGTN HLS | MI | 48336-1207 |
| BALL, KIMBERLY A | 1819 FOSTER AVE | | | | JANESVILLE | WI | 53545-0812 |
| BALL, KIMBERLY A | 828 LINDA DR | | | | TOLEDO | OH | 43612-3120 |
| BALL, LARITA M | 7061 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| BALL, LARITA M | 7061 DANNY ST | | | | SAGINAW | MI | 48609-5227 |
| BALL, LARRY A | 24075 ROANOKE AVE | | | | OAK PARK | MI | 48237-1834 |
| BALL, LARRY J | 7303 WITLING BLVD | | | | ROANOKE | IN | 46783-9311 |
| BALL, LARRY L | 502 BALL RD | | | | MITCHELL | IN | 47446-6620 |
| BALL, LARRY R | 3535 E NORTHFIELD CHURCH RD | | | | ANN ARBOR | MI | 48105-9397 |
| BALL, LAURA L | 118 2ND ST | | | | MILFORD | MI | 48381-2376 |
| BALL, LELA D | 912 CASSANDRA LN | | | | LAKELAND | FL | 33809-3711 |
| BALL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BALL, LINDA FRANCIS | 387 SPIERS WAY | | | | CROSSVILLE | TN | 38555-5220 |
| BALL, LINDA V | 16809 FENMORE ST | | | | DETROIT | MI | 48235-3339 |
| BALL, LUCIENNE M | 435 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BALL, LUCILLE | 7243 ELLIS | | | | CHICAGO | IL | 60619-1321 |
| BALL, LUCILLE | 7243 S ELLIS AVE | | | | CHICAGO | IL | 60619-1321 |
| BALL, LUCIUS | | | | | | | |
| BALL, LYLE N | 2776 MEADOW DR | | | | BAY CITY | MI | 48706-1307 |
| BALL, MARGARET I | 3315 RIVER PARK DR | | | | ANDERSON | IN | 46012-4639 |
| BALL, MARGARET M | 813 N KANSAS AVE | | | | KANSAS CITY | MO | 64120-1637 |
| BALL, MARGARET M | 813 NO KANSAS | | | | KANSAS CITY | MO | 64120-1637 |
| BALL, MARIE | 3026 POUNCY | | | | SHREVEPORT | LA | 71107-4116 |
| BALL, MARIE S | 345 CHAMPLAIN DR | | | | DELTONA | FL | 32725-9059 |
| BALL, MARILYN A | 1925 VICTORIAN RD | | | | COLUMBIA | TN | 38401-1378 |
| BALL, MARION D | 409 BRINKER ST | | | | BELLEVUE | OH | 44811-1508 |
| BALL, MARTHA J | 677 MAPLEWOOD AVE | | | | COLUMBUS | OH | 43213-1738 |
| BALL, MARY E | 7201 ALKIRE RD | | | | GALLOWAY | OH | 43119-8734 |
| BALL, MARY E. | 2651 BROWN RD | | | | GROVE CITY | OH | 43123-1603 |
| BALL, MARY L. | 525 THOMAS AVE STE A | | | | SAINT PAUL | MN | 55103-1692 |
| BALL, MELINDA K | 2405 N PURDUM ST | | | | KOKOMO | IN | 46901-1438 |
| BALL, MELVIN R | 37082 ASPEN DR | | | | FARMINGTON HILLS | MI | 48335-5482 |
| BALL, MICHAEL | 77 RIDGE RD | | | | PITMAN | PA | 17964 |
| BALL, MICHAEL A | 47324 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4844 |
| BALL, MICHAEL A | 6175 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| BALL, MICHAEL A. | 47324 VALLEY FORGE DR | | | | MACOMB | MI | 48044-4844 |
| BALL, MICHAEL ALLAN | 6175 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 |
| BALL, MICHAEL D | 4350 BRADFORD DR | | | | SAGINAW | MI | 48603-3048 |
| BALL, MICHAEL D | 5210 S NORTH COUNTRY DR | | | | LAKE CITY | MI | 49651-9600 |
| BALL, MICHAEL E | 355 W 150 N | | | | COLUMBIA CITY | IN | 46725-9501 |
| BALL, MICHAEL J | 1133 HARRIS ST | | | | HUNTINGTON | IN | 46750-1629 |
| BALL, MICHAEL J | 228 HUNTERS CREEK RD | | | | METAMORA | MI | 48455-8503 |
| BALL, MICHAEL J | 404 W TIPTON ST | | | | HUNTINGTON | IN | 46750-2025 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALL, MICHAEL J | 8076 BAMM HOLLOW RD | | | | CLAY | NY | 13041-9133 |
| BALL, MICHAEL W | 345 PINERIDGE LN | | | | SANDUSKY | MI | 48471-1294 |
| BALL, MICHAEL W | 8900 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-9537 |
| BALL, MICHAEL WAYNE | 8900 W COUNTY ROAD 300 N | | | | MUNCIE | IN | 47304-9537 |
| BALL, MIKE R | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| BALL, MILLIE L | 9584 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439-2676 |
| BALL, MILLIE L | 9584 PINE VALLEY DR. | | | | GRAND BLANC | MI | 48439 |
| BALL, MILTON K | 454 RIMER POND RD | | | | BLYTHEWOOD | SC | 29016-9504 |
| BALL, MINNIE | 3756 EMBARCADERO ST | | | | WATERFORD | MI | 48329-2241 |
| BALL, MINNIE M | 3219 ARTHUR BOULEVARD | | | | ANDERSON | IN | 46012-9539 |
| BALL, MINNIE P | 845 ROZELL CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| BALL, MINNIE P | 845 ROZELLE CREEK RD | | | | CHILLICOTHE | OH | 45601-8376 |
| BALL, MITZI M | 1915 DR. ROBINSON ROAD | | | | SPRING HILL | TN | 37174 |
| BALL, MORRIS | 24273 KINSEL STREET | | | | SOUTHFIELD | MI | 48033-2918 |
| BALL, MORRIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALL, MYRON G | 8954 W ADELL ST | | | | FORTVILLE | IN | 46040-9200 |
| BALL, NANCY J | 305 QUAIL HAVEN DR | | | | COLUMBUS | OH | 43235-5654 |
| BALL, NATHANIEL | 537 ADAMS ST | | | | BUFFALO | NY | 14211-3101 |
| BALL, NEBRENDA K | 710 S SCOVILLE AVE | | | | OAK PARK | IL | 60304-1407 |
| BALL, NEVA R | 225 E RANDOLPH ST | | | | LANSING | MI | 48906-4044 |
| BALL, NEVA R | 225 E RANDOLPH ST. | | | | LANSING | MI | 48906-4044 |
| BALL, NICKIE J | 4968 WIXOM DR | | | | BEAVERTON | MI | 48612 |
| BALL, NORMAN L | 4933 MAPLE GROVE RD | LOT 19 | | | FRIENDSHIP | NY | 14739 |
| BALL, NORMAN L | 4933 MAPLE GROVE RD LOT 19 | | | | FRIENDSHIP | NY | 14739 |
| BALL, OTIS H | 4904 BEDFORD ST | | | | DEARBORN HTS | MI | 48125-3404 |
| BALL, PAUL E | 1588 BLUE ASH PL | | | | COLUMBUS | OH | 43229-3529 |
| BALL, PAUL E | 1899 BLUE ASH PL | | | | COLUMBUS | OH | 43229-3529 |
| BALL, PAUL E | 63 OMAR ST | | | | PONTIAC | MI | 48342-2427 |
| BALL, PERRY A | 5401 E 41ST ST | | | | INDIANAPOLIS | IN | 46226-4701 |
| BALL, PETER | 15081 SNOWDEN ST | | | | DETROIT | MI | 48227-3647 |
| BALL, PETER A | N4842 17TH AVE | | | | MAUSTON | WI | 53948 |
| BALL, PHILLIP W | 2380 N GREENVILLE RD | | | | STANTON | MI | 48888-9772 |
| BALL, RALPH F | 1642 ACOMA DR | | | | AKRON | OH | 44306-4202 |
| BALL, RALPH L | 19906 N GOLDEN BARREL DR | | | | SURPRISE | AZ | 85374-4787 |
| BALL, RALPH V | 26652 RICHARD DR | | | | WARREN | MI | 48089-3513 |
| BALL, RALPH W | 6462 WINDSOR HWY | | | | POTTERVILLE | MI | 48876-8712 |
| BALL, RANDY S | 730 PEPPERMILL CIR | | | | LAPEER | MI | 48446-2677 |
| BALL, RAYLENE L | 11065 E GOODALL RD | | | | DURAND | MI | 48429-9741 |
| BALL, RAYMOND J | 286 HEIDT RD LOT 2 | | | | PALATKA | FL | 32177-8304 |
| BALL, RAYMOND R | 604 SE 2ND ST | | | | GRAND PRAIRIE | TX | 75051-1832 |
| BALL, RAYMOS | 18948 PIERSON ST | | | | DETROIT | MI | 48219-2561 |
| BALL, REBAH E | 1806 NORTH HAWTHORNE ROAD | | | | MARION | IN | 46952-1323 |
| BALL, REGINA | 415 TERRACE ST | | | | RITTMAN | OH | 44270-1318 |
| BALL, REGINA | STATE FARM INS | PO BOX 830852 | | | BIRMINGHAM | AL | 35283-0852 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, RICHARD C | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 |
| BALL, RICHARD L | 11656 FRITZ RD | | | | FIFE LAKE | MI | 49633-9053 |
| BALL, RICHARD L | 1976 SUBSTATION RD | | | | BRUNSWICK | OH | 44212-3236 |
| BALL, RICHARD L | 3104 S COUNTY LINE RD | | | | LENNON | MI | 48449-9304 |
| BALL, RICHARD L | 717 GLENCREST LN | | | | LOVELAND | OH | 45140-7385 |
| BALL, ROBERT A | 1857 ALCOVY TRACE WAY | | | | LAWRENCEVILLE | GA | 30045-7934 |
| BALL, ROBERT E | 17822 HIGHWAY 67 | | | | RAMONA | CA | 92065-7310 |
| BALL, ROBERT G | THE RENAISSANCE HEALTH CENTER | 26376 JOHN ROAD | | | OLMSTED FALLS | OH | 44138 |
| BALL, ROBERT J | 116 DAY ST | | | | GRANBY | CT | 06035-1724 |
| BALL, ROBERT L | PO BOX 37119 | | | | CINCINNATI | OH | 45222-0119 |
| BALL, ROBERT S | 10285 RIVER ROCK BLVD | | | | DIMONDALE | MI | 48821-8759 |
| BALL, ROBERT W | 1907 HOOVER RD | | | | CASNOVIA | MI | 49318-9506 |
| BALL, ROBERTA L | 335 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3117 |
| BALL, ROBERTA L. | 335 E MAXLOW AVE | | | | HAZEL PARK | MI | 48030-3117 |
| BALL, RODNEY J | PO BOX 434 | | | | MASON | MI | 48854-0434 |
| BALL, RONALD D | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| BALL, RONALD L | 7090 NANCY K DR | | | | HALE | MI | 48739-8511 |
| BALL, ROSE M | 55 CITATION TRAIL | | | | CORBIN | KY | 40701-8574 |
| BALL, ROSE M | 55 CITATION TRL | | | | CORBIN | KY | 40701-8574 |
| BALL, RUDY A | 56 CRAWFORD ST APT 3B | | | | OXFORD | MI | 48371-4901 |
| BALL, RUDY A | APT 3B | 56 CRAWFORD STREET | | | OXFORD | MI | 48371-4901 |
| BALL, RUTH A | 4495 CALKINS RD APT 226 | | | | FLINT | MI | 48532-3576 |
| BALL, RUTH A | 7044 ROSEWOOD DR | | | | FLUSHING | MI | 48433-2276 |
| BALL, RUTH E | 14952 MIA DR | | | | CARMEL | IN | 46033-8970 |
| BALL, RUTH M | 339 BRUNSWICK DR | | | | HURON | OH | 44839-1553 |
| BALL, SAMUEL W | 2305 LIMERICK DR SW | | | | ATLANTA | GA | 30331-7819 |
| BALL, SAMUEL W | 3093 RAYWOOD ST | | | | FLINT | MI | 48504-1818 |
| BALL, SAMUEL W | 3093 RAYWOOD STREET | | | | FLINT | MI | 48504 |
| BALL, SANDRA K | 3603 NAVAJO TRACE | | | | DOTHAN | AL | 36305 |
| BALL, SANDRA L | E681 KIVIMAKI RD | | | | TRENARY | MI | 49891-9584 |
| BALL, SANDRA LEE | 401 W MARTINDALE RD | | | | UNION | OH | 45322-3006 |
| BALL, SANDRA LEE | 401 W MARTINDALE RD. | | | | UNION | OH | 45322-3006 |
| BALL, SARAH K | 2718 NO B ST | | | | ELWOOD | IN | 46036-1756 |
| BALL, SARAH K | 8729 WEST 1400 NORTH | | | | ELWOOD | IN | 46036-9124 |
| BALL, SHARON | 10830 STOCKWELL RD | | | | GLADWIN | MI | 48624-9518 |
| BALL, SHARON | 5019 CENTER ST | | | | FAIRGROVE | MI | 48733 |
| BALL, SHELLEY L | 885 CAROLYN DR | | | | BELOIT | WI | 53511-2103 |
| BALL, SHIRLEY | 2815 JOHNSTON STREET | | | | KNOXVILLE | TN | 37921-2069 |
| BALL, STEPHEN M | 3577 MAHLON MOORE RD | | | | SPRING HILL | TN | 37174-2165 |
| BALL, STEVEN C | 3430 W MINERAL POINT RD | | | | JANESVILLE | WI | 53548-3203 |
| BALL, STEVEN L | 5228 KNIGHT RD | | | | HURON | OH | 44839-8916 |
| BALL, TED J | 263 RILEY WILLS RD | | | | LEBANON | OH | 45036-9407 |
| BALL, TERRANCE B | 10259 N JENNINGS RD | | | | CLIO | MI | 48420-1962 |
| BALL, TERRY | PRO SE | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALL, TERRY E | 805 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870-6306 |
| BALL, TERRY L | 8720 CENTER RD | | | | WILMINGTON | OH | 45177-8595 |
| BALL, TERRY L | 9206 STARK AVE | | | | KANSAS CITY | MO | 64138-4837 |
| BALL, THELMA F | 9376 SASHABAW RD | | | | CLARKSTON | MI | 48348-2024 |
| BALL, THERESA J | 3830 E QUICK RD | | | | LINCOLN | MI | 48742-9708 |
| BALL, THOMAS E | 816 WINDIGO LANE | | | | OTSEGO | MI | 49078-1536 |
| BALL, THOMAS E | 816 WINOIGO LN | | | | OTSEGO | MI | 49078-1536 |
| BALL, THOMAS H | 442 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1017 |
| BALL, THOMAS S | 10895 HAWKS LANDING | | | | LOWELL | MI | 49331-8444 |
| BALL, THOMAS S | 10895 HAWKS LNDG | | | | LOWELL | MI | 49331-8444 |
| BALL, THOMAS W | 205 BLUMBERG DR | | | | DOTHAN | AL | 36303-3003 |
| BALL, TIMOTHY W | 5934 STUMPH RD APT 410 | | | | PARMA | OH | 44130-1757 |
| BALL, TIMOTHY W | 5936 STUMPH RD APT 211 | | | | PARMA | OH | 44130-1759 |
| BALL, TONY E | 908 LILY LN | | | | COLUMBIA | TN | 38401-7277 |
| BALL, TRAVIS R | 13013 ASHEFORD WOODS LANE | | | | CHARLOTTE | NC | 28278-7845 |
| BALL, VIRGINIA A | 1005 LAKESIDE DR | | | | TOW | TX | 78672-4977 |
| BALL, VIRGINIA D | 3831 MONTEVIDEO DR | | | | DAYTON | OH | 45414-5018 |
| BALL, VIRGINIA M | 11066 1ST AVE | | | | PUNTA GORDA | FL | 33955-1317 |
| BALL, WALTER D | 7402 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-9764 |
| BALL, WALTER L | 823 INGLEWOOD AVENUE | | | | PONTIAC | MI | 48340-2314 |
| BALL, WANDA I | 235 HOWARD DR | C/O SONDRA K EDGER | | | BELLEAIR BEACH | FL | 33786-3533 |
| BALL, WANDA I | C/O SONDRA K EDGER | 235 HOWARD DRIVE | | | BELLEAIR BEACH | FL | 33786 |
| BALL, WILLIAM B | 10259 N JENNINGS RD | C/O TERREANCE BALL | | | CLIO | MI | 48420-1962 |
| BALL, WILLIAM F | 153 W MAIN ST | | | | SOUTH AMHERST | OH | 44001-2923 |
| BALL, WILLIAM F | 220 BLOSSOM DR | | | | AMHERST | OH | 44001-1770 |
| BALL, WILLIAM F | 30179 IRON HORSE DR | | | | MURRIETA | CA | 92563-6884 |
| BALL, WILLIAM F | 4176 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-8819 |
| BALL, WILLIAM H | 2127 S CHATHAM ST | | | | JANESVILLE | WI | 53546-6114 |
| BALL, WILLIAM K | 7277 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3503 |
| BALL, WILLIAM L | 225 MERRIWEATHER RD | | | | GROSSE POINTE FARMS | MI | 48236-3533 |
| BALL, WILLIAM M | 4083 HAZEL ST | | | | BURTON | MI | 48519-1756 |
| BALL, WILLIAM M | 77 RIDGE RD | | | | PITMAN | PA | 17964-9155 |
| BALL, WILLIAM M | 77 RIDGE ROAD | | | | PITMAN | PA | 17964-9155 |
| BALL, WILLIAM V | 1950 ST. RT. 7 | | | | HARTFORD | OH | 44424 |
| BALL, WILLIE | 2125 HUNGERFORD DRIVE | | | | FLORISSANT | MO | 63031-2042 |
| BALL, ZITTELLA M | 3734 WHITTIER AVE | | | | FLINT | MI | 48506-3134 |
| BALL,MIKE R | 2601 DELAVAN DR | | | | DAYTON | OH | 45459-3547 |
| BALL-PRYOR, LENNA R | 6510 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4574 |
| BALLA, ELECTA L. | PO BOX 592 | | | | HARRISVILLE | MI | 48740-0592 |
| BALLA, ERNEST S | PO BOX 456 | | | | COLUMBIAVILLE | MI | 48421-0456 |
| BALLA, FREDERICK M | 3407 LEITH ST | | | | FLINT | MI | 48506-3156 |
| BALLA, GEORGE A | 15416 CRICKET LN | | | | MONROE | MI | 48161 |
| BALLA, JAMES | 17227 MIDWAY AVE | | | | ALLEN PARK | MI | 48101-1233 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLA, JOHN F | 2236 W WILSON RD | | | | CLIO | MI | 48420-1643 |
| BALLA, JOHN R | 11166 ALPINE VALLEY | | | | ELMIRA | MI | 49730-9730 |
| BALLA, JOHN R | 11166 ALPINE VALLEY DR | | | | ELMIRA | MI | 49730-9349 |
| BALLA, ROBERT NICHOLAS | 105 BARRINGTON CT | | | | MADISON | MS | 39110-4508 |
| BALLA, SANDRA L. | 222 LIBERTY AVE | | | | MARYSVILLE | MI | 48040-2565 |
| BALLA, SOPHIA E | 1106 NELL STREET | | | | TAZEWELL | TN | 37879-4311 |
| BALLA, SOPHIA E. | 1106 NELL STREET | | | | TAZEWELL | TN | 37879-4311 |
| BALLACCHINO, DAVID | 1314 TALCOTT PI | | | | DECATUR | GA | 30033 |
| BALLACH RONALD | BALLACH, RONALD | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BALLACH, RONALD | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BALLACK, MATHEW B | 312 CREED AVE | | | | HUBBARD | OH | 44425-2101 |
| BALLAGH, LESTER D | 1245 SHARON DR | | | | LAPEER | MI | 48446-3706 |
| BALLAH, BEVERLY J | P O BOX 457 | | | | HILLSBORO | OH | 45133-0457 |
| BALLAM, PATSY | 2180 GOLF ISLE DR APT 1105 | | | | MELBOURNE | FL | 32935-3589 |
| BALLAM, PATSY | 2180 GOLF ISLE DRIVE | UNIT # 1105 | | | MELBOURNE | FL | 32935 |
| BALLANCE, BEVERLY Y | 1393 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BALLANCE, BEVERLY Y | 1393 E. REID RD. | | | | GRAND BLANC | MI | 48439-8517 |
| BALLANCE, CALVIN T | 720 DREXEL RD 4226 | | | | ROCKY MOUNT | NC | 27803 |
| BALLANCE, CHARLES T | G 3361 W LYNDON AVE | | | | FLINT | MI | 48504 |
| BALLANCE, GERALDINE E | 1360 IRONWOOD DR | | | | FAIRBORN | OH | 45324-3504 |
| BALLANCE, LOUIS D | 10463 HILL RD | | | | GOODRICH | MI | 48438-9712 |
| BALLANCE, MARY L | G 3361 W LYNDON AVE | | | | FLINT | MI | 48504 |
| BALLANCE, SHARON K | 1228 SOUTH ST | | | | MOUNT MORRIS | MI | 48458-2932 |
| BALLANCE, SHARON K | 1228 SOUTH ST. | | | | MOUNT MORRIS | MI | 48458-2932 |
| BALLANCE, SUSAN L | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| BALLANCE, SUSAN LYNN | 6262 BATH RD | | | | PERRY | MI | 48872-9736 |
| BALLAND, DENNIS P | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| BALLAND, DENNIS P. | 6255 S ABBOTT RD | | | | ORCHARD PARK | NY | 14127-4702 |
| BALLANGER COLE, SHARON L. | 2298 THOMAS RD | | | | SPRINGTOWN | TX | 76082-5504 |
| BALLANS, MICHAEL W | 891 TUSCANY WAY | | | | SOUTHAVEN | MS | 38671-7910 |
| BALLANTINE, JOANNE | 8895 VAN GORDON ST | | | | WHITE LAKE | MI | 48386-4080 |
| BALLANTINE, KIERAN W | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| BALLANTINE, RONALD J | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| BALLANTINE, RONALD JOHN | 505 S DRESDEN CT | | | | SHREVEPORT | LA | 71115-3501 |
| BALLANTINI, ARTHUR | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLANTINI, ARTHUR J | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLANTONI, JOHN | 50 WHITE ST | | | | TARRYTOWN | NY | 10591-7611 |
| BALLANTYNE RESORT LLC | 10000 BALLANTYNE COMMONS PKWY | | | | CHARLOTTE | NC | 28277-2484 |
| BALLANTYNE, CHRISTINE H | 50 FAIRHILLS DR | | | | YPSILANTI | MI | 48197-7416 |
| BALLANTYNE, DAVID B | 1252 S TIMBERVIEW TRL | | | | BLOOMFIELD HILLS | MI | 48304-1502 |
| BALLANTYNE, JOHN C | 10 KENINGTON RD | | | | AVON | CT | 06001-5102 |
| BALLANTYNE, ROBERT L | 1864 CLEVELAND ST E | | | | COOPERSVILLE | MI | 49404-9642 |
| BALLANTYNE, SHIRLEY | 3104 KINVARA LN | | | | LOUISVILLE | KY | 40242-2914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLANTYNE, STACEY R | 15277 HELEN ST | | | | SOUTHGATE | MI | 48195-2016 |
| BALLANTYNE, STACEY R | 8494 HAMPTON RD | | | | GROSSE ILE | MI | 48138-1352 |
| BALLANTYNE, THOMAS S | 320 PINKERTON ROAD | | | | WEXFORD | PA | 15090-8678 |
| BALLARD BLEIGH | 3420 LYLEWOOD RD | | | | WOODLAWN | TN | 37191-9216 |
| BALLARD BRETT | BALLARD, BRETT | LANGDON AND EMISON | THE EAGLE BLDG, P.O. BOX 220,911 MAIN STREET | | LEXINGTON | MO | 64067 |
| BALLARD COUNTY SHERIFF | PO BOX 565 | | | | WICKLIFFE | KY | 42087-0565 |
| BALLARD D PLYMALE | 16733 W VILLAGIO DR | | | | SURPRISE | AZ | 85387-7566 |
| BALLARD DALE | 2325 COTTONWOOD LN | | | | SALT LAKE CITY | UT | 84117 |
| BALLARD HICKS | PO BOX 371 | | | | LAGRANGE | OH | 44050-0371 |
| BALLARD HOCUTT JR | 101 HOMESTEAD DR | | | | NORTH TONAWANDA | NY | 14120-2451 |
| BALLARD HOME IMPROVEMENT WJ | 7912 BONHOMME AVE STE 101 | | | | CLAYTON | MO | 63105-3512 |
| BALLARD I I, GEORGE J | 1217 W YALE AVE | | | | FLINT | MI | 48505-1361 |
| BALLARD JR, DAVID J | 4010 SOUTHERN CROSS | | | | MYRTLE BEACH | SC | 29579-6936 |
| BALLARD JR, DAVID N | 100015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| BALLARD JR, DAVID NORMAN | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| BALLARD JR, EDWARD C | 15315 ROLLAND RD | | | | SHERWOOD | OH | 43556-9770 |
| BALLARD JR, HERBERT W | 4101 S SHERIDAN RD LOT 86 | | | | LENNON | MI | 48449-9414 |
| BALLARD JR, HOBART D | 139 BONO RD | | | | ORLEANS | IN | 47452 |
| BALLARD JR, HOBART D | PO BOX 1212 | | | | BEDFORD | IN | 47421-1212 |
| BALLARD JR, HOWARD V | 1831 S FRANCISCO RD | | | | GRASS LAKE | MI | 49240-9739 |
| BALLARD JR, JAMES A | 812 MEADOW DR | | | | DAVISON | MI | 48423-1030 |
| BALLARD JR, JAMES C | 14882 IVANHOE DR | | | | SHELBY TWP | MI | 48315-1635 |
| BALLARD JR, JAMES R | 45700 KENSINGTON ST | | | | UTICA | MI | 48317-5940 |
| BALLARD JR, JAMES R | 46301 WESTMINSTER LOT # 469 | | | | MACOMB | MI | 48044 |
| BALLARD JR, JENNINGS R | 1070 LEWIS RD | | | | MANSFIELD | OH | 44903-8947 |
| BALLARD JR, JOHN H | 2233 SW HALISSEE ST | | | | PORT SAINT LUCIE | FL | 34953-7415 |
| BALLARD JR, JOHN W | 110 SUNNYRIDGE LN | | | | DAYTON | OH | 45429-5457 |
| BALLARD JR, JOHN W | 367 W ATWOOD ST | | | | GALION | OH | 44833-2553 |
| BALLARD JR, JOHN W | 5738 OAK VALLEY RD | | | | DAYTON | OH | 45440-2326 |
| BALLARD JR, THEODORE A | 723 W 4TH ST | | | | PINCONNING | MI | 48650-7020 |
| BALLARD JR, WILLARD D | 3401 CORDUROY RD | | | | OREGON | OH | 43616-1801 |
| BALLARD JR, WILLARD DALE | 3401 CORDUROY RD | | | | OREGON | OH | 43616-1801 |
| BALLARD JR, WILSON R | 4187 SUMMER PL | | | | SHELBY TOWNSHIP | MI | 48316-5905 |
| BALLARD JR., WILLIAM C | 194 MORRIS HILL AVE | | | | GLEN BURNIE | MD | 21060-6341 |
| BALLARD LEWIS | HC 70 BOX 695 | | | | SANDY HOOK | KY | 41171-9519 |
| BALLARD M LEWIS | HC 70 BOX 695 | | | | SANDY HOOK | KY | 41171-9519 |
| BALLARD MATERIAL PRODUCTS INC | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01851-5107 |
| BALLARD MATERIAL PRODUCTS, INC | ATT WILLIAM FOULDS - PRESIDENT | TWO INDUSTRIAL AVENUE | | | LOWELL | MA | 01851-5199 |
| BALLARD PLYMALE | 16733 W VILLAGIO DR | | | | SURPRISE | AZ | 85387-7566 |
| BALLARD POWER SYSTEMS INC | 2 INDUSTRIAL AVE | | | | LOWELL | MA | 01851-5107 |
| BALLARD POWER SYSTEMS INC | 2 INDUSTRIAL AVENUE | | | | LOWELL | MA | 01851 |
| BALLARD POWER SYSTEMS INC | 3300 INDUSTRIAL BLVD STE 1000 | | | | WEST SACRAMENTO | CA | 95691-5035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD POWER SYSTEMS INC | 9000 GLENLYON PKY | | | BURNABY BC V5J 5J8 CANADA | | | |
| BALLARD POWER SYSTEMS INC | 9000 GLENLYON PKY | | | VANCOUVER BC V5J 5J9 CANADA | | | |
| BALLARD POWER SYSTEMS, INC. | 9000 GLENLYON PKY | | | BURNABY  BC V5J 5 CANADA | | | |
| BALLARD POWER SYSTEMS, INC. | 9000 GLENLYON PKY | | | BURNABY BC V5J 5J8 CANADA | | | |
| BALLARD POWER SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 9000 GLENLYON PKY | | BURNABY  BC V5J 5 CANADA | | | |
| BALLARD POWER SYSTEMS, INC. | ATTN: GENERAL COUNSEL | 9000 GLENLYON PKY | | BURNABY BC V5J 5J8 CANADA | | | |
| BALLARD SERVICE CENTER | 7000 SOUTH FWY | | | | FORT WORTH | TX | 76134-5401 |
| BALLARD SPAHR ANDREWS & | INGERSOLL | 1735 MARKET ST FL 51 | | | PHILADELPHIA | PA | 19103-7507 |
| BALLARD SPAHR ANDREWS & INGERSOLL | ATTN: DAVID L. POLLACK, ESQ | 1735 MARKET ST FL 51 | | | PHILADELPHIA | PA | 19103-7507 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATT: MATTHEW G. SUMMERS, ESQ. | ATTY FOR FOUNTAIN LAKES I, L.L.C. | 300 EAST LOMBARD STREET, 18TH FLOOR | | BALTIMORE | MD | 21202 |
| BALLARD SPAHR ANDREWS & INGERSOLL, LLP | ATTN: FRED WOLF III, ESQ | ATTORNEY FOR MARYLAND ECONOMIC DEVELOPMENT CORP | 300 E LOMBARD ST, 19TH FLOOR | | BALTIMORE | MD | 21202-3268 |
| BALLARD SPAHR LLP | ATTN VINCENT J MARRIOTT III | ATTY FOR WESTCHESTER FIRE INSURANCE CO | 1735 MARKET STREET 51ST FL | | PHILADELPHIA | PA | 19103 |
| BALLARD SR, LONNY O | PO BOX 203 | | | | BRETHREN | MI | 49619-0203 |
| BALLARD STIDHAM | 1896 ANDOVER ST N.W. | | | | PALM BAY | FL | 32907-9490 |
| BALLARD STIDHAM | 1896 ANDOVER ST NW | | | | PALM BAY | FL | 32907-9490 |
| BALLARD VS. GM - PEM FC COSTS | NO ADVERSE PARTY | | | | | | |
| BALLARD WELDING INCORPORATED | 4389 INFIRMARY RD | | | | MIAMISBURG | OH | 45342-1231 |
| BALLARD WEST JR | 306 E WAYNE ST | | | | SPENCER | IN | 47460-1889 |
| BALLARD'S AUTOPRO | 440 HOPKINS ST | | | WHITBY ON L1N 2B9 CANADA | | | |
| BALLARD, ADELINE M | 1659 E KINDE RD | | | | KINDE | MI | 48445-9326 |
| BALLARD, ADELINE M | 1659 E. KINDE RD. | | | | KINDE | MI | 48445-9326 |
| BALLARD, AGNES L | 6091 BELFAST RD | | | | GOSHEN | OH | 45122-9450 |
| BALLARD, AILEEN C | 20 WALLINGFORD | | | | PLATTE CITY | MO | 64079-9604 |
| BALLARD, AILEEN C | 20 WALLINGFORD DR | | | | PLATTE CITY | MO | 64079-9604 |
| BALLARD, ALBERT L | 121 S CUMBERLAND ST | | | | FLINT | MI | 48503-2159 |
| BALLARD, ALBERT LEE | 121 S CUMBERLAND ST | | | | FLINT | MI | 48503-2159 |
| BALLARD, ALLEN | 967 E 225TH ST | | | | BRONX | NY | 10466-4605 |
| BALLARD, AMBER S | 3106 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1553 |
| BALLARD, ANN | 622 SPRINGBROOK AVE | | | | ADRIAN | MI | 49221-1639 |
| BALLARD, ANNA B | 321 WOODLIN AVE | | | | NORTH TONAWANDA | NY | 14120-5611 |
| BALLARD, ANNA L | 308 RIDGE RD | | | | KOKOMO | IN | 46901-3638 |
| BALLARD, ANNA MARIE | 169 COUNTY ROAD 4265 | | | | CLIFTON | TX | 76634-3620 |
| BALLARD, ANTHONY J | 225 N CLEMENS AVE | | | | LANSING | MI | 48912-3015 |
| BALLARD, BERNARD D | 1714 LAWRENCE DR | | | | MIDLAND | MI | 48640-2522 |
| BALLARD, BILLIE E | 1084 TRACY LN | | | | HILLSBORO | MO | 63050-3022 |
| BALLARD, BILLY D | 3240 FM 16 | | | | CANTON | TX | 75103-6078 |
| BALLARD, BLAN A | 729 MAGIE AVE | | | | FAIRFIELD | OH | 45014-1719 |
| BALLARD, BONNIE J | 4633 DUHME RD | | | | MADEIRA BEACH | FL | 33708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLARD, BORGIA F | 8394 FAIRLANE DR | | | | MACEDONIA | OH | 44056-1841 |
| BALLARD, BRENDA | 183 W COLUMBIA | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, BRENDA | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, C. W | 11096 RAMBLING WAY | | | | STANWOOD | MI | 49346-9775 |
| BALLARD, CAROL J | 901 NEGAUNEE LAKE DR | | | | EVART | MI | 49631-8777 |
| BALLARD, CAROLYN A | 19212 GLASTONBURY RD | | | | DETROIT | MI | 48219-2172 |
| BALLARD, CAROLYN S. | 3519 W 200 S | | | | MARION | IN | 46953-9162 |
| BALLARD, CATHERINE G | PO BOX 246 | | | | DE BERRY | TX | 75639-0246 |
| BALLARD, CHARLES M | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| BALLARD, CHERYL A | 2457 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| BALLARD, CHERYL ANN | 2457 GEMINI DR | | | | LAKE ORION | MI | 48360-1926 |
| BALLARD, CHRISTOPHER M | 818 PIPER RD | | | | MANSFIELD | OH | 44905-1353 |
| BALLARD, CLARA C | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| BALLARD, CLAYTON H | 11 EAGLES GLEN CT | | | | SAINT PETERS | MO | 53375-4557 |
| BALLARD, CLYDE F | 674 N MAIN ST APT 101 | | | | ROCHESTER | MI | 48307-1474 |
| BALLARD, COLEY L | 27960 HIGHWAY NN | | | | LAQUEY | MO | 65534-7561 |
| BALLARD, CONNIE ANN | 10341 STRATTON RD | | | | SALEM | OH | 44460-9641 |
| BALLARD, CURLEY W | 212 GOODMAN CIR NE | | | | CONCORD | NC | 28025-2862 |
| BALLARD, CYNTHIA | PO BOX 2251 | | | | SAGINAW | MI | 48605-2251 |
| BALLARD, D M | 39011 WILLOWMERE ST | | | | HARRISON TWP | MI | 48045-2186 |
| BALLARD, DALE | 3665 JOSLYN RD | | | | ORION | MI | 48359-1217 |
| BALLARD, DALE L | 485 REGENT CT | | | | DIMONDALE | MI | 48921-8778 |
| BALLARD, DARLENE | 1105 MEADOWVIEW DR | | | | EULESS | TX | 76039-3005 |
| BALLARD, DARLENE H | 3828 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1128 |
| BALLARD, DARRELL L | 1025 WOODSTOCK LODGE RD | | | | EUBANK | KY | 42567-9563 |
| BALLARD, DAVID E | 1970 E ALMEDA BEACH RD | | | | PINCONNING | MI | 48650-9491 |
| BALLARD, DAVID N | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| BALLARD, DEBRA D | 209 ZANESFIELD RD | | | | WEST LIBERTY | OH | 43357-9356 |
| BALLARD, DEIRDRE L | 32 80 44TH STREET | | | | ASTORIA | NY | 11103 |
| BALLARD, DELIA | 100 FAIRFIELD DR  APT 19 B | | | | GAFFNEY | SC | 29341-1239 |
| BALLARD, DENNIS H | 723 S BATES ST | | | | SAGINAW | MI | 48602-2427 |
| BALLARD, DENNIS L | 30708 CHAMPINE ST | | | | SAINT CLAIR SHORES | MI | 48082-1555 |
| BALLARD, DOCK | 21046 VESPER DR | | | | MACOMB | MI | 48044-1368 |
| BALLARD, DONALD D | 7723 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 |
| BALLARD, DONALD L | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| BALLARD, DONALD LEE | 6988 MCKEAN RD LOT 286 | | | | YPSILANTI | MI | 48197-6036 |
| BALLARD, DONNELLY J | 1926 FERROL ST | | | | LANSING | MI | 48910-4312 |
| BALLARD, DOROTHY J | 1525 PRESIDENTS LANDING DR | | | | O FALLON | MO | 63366-5506 |
| BALLARD, DOROTHY J | 1525 PRESIDENTS LANDING DR | | | | O' FALLON | MO | 63366-5506 |
| BALLARD, DUANE A | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| BALLARD, DUANE ALLEN | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| BALLARD, E T | 250 NORTHFIELD DRT #155 | | | | BROWNSBURG | IN | 46112 |
| BALLARD, EARL S | 20044 NORTHROP ST | | | | DETROIT | MI | 48219-1256 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, EARNEST | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BALLARD, EDDIE L | 5213 FISHER DR | | | | THE COLONY | TX | 75056-2362 |
| BALLARD, ELEANOR | 362 MONTEBELLO SE | | | | KENTWOOD | MI | 49548-4318 |
| BALLARD, ELEANOR | 362 MONTEBELLO ST SE | | | | KENTWOOD | MI | 49548-4318 |
| BALLARD, ELEANOR | MARCA TERRACE | 50 SOUTH FINDLAY ROOM 121 | | | DAYTON | OH | 45403 |
| BALLARD, ELIZABETH F | 2573 MARDELLA DR | | | | BEAVERCREEK | OH | 45434-6401 |
| BALLARD, ELMER D | 4310 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3517 |
| BALLARD, ELSA B | 1565 VENUS ST | | | | MERRITT ISLAND | FL | 32953-3102 |
| BALLARD, ERIC E | 2653 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| BALLARD, ERIC EARL | 2653 RENFREW WAY | | | | LANSING | MI | 48911-6466 |
| BALLARD, EUGENE H | 6424 W TOWER RD | | | | CURRAN | MI | 48728-9733 |
| BALLARD, EVAN R | 8560 PURITAN ST | | | | DOWNEY | CA | 90242-4460 |
| BALLARD, EVELYN M | 12151 GREGORY AVE | | | | GULFPORT | MS | 39503-2684 |
| BALLARD, EVELYN M | 17140 ORANGE GROVE RD | | | | GULFPORT | MS | 39503-1103 |
| BALLARD, FORREST E | 116 W 2ND ST | | | | STANBERRY | MO | 64489-1106 |
| BALLARD, FRANKLIN D | 5267 PETAL BROOK DR | | | | BAY CITY | MI | 48706-3080 |
| BALLARD, FRANKLIN L | 13421 NORTHFIELD BLVD | | | | OAK PARK | MI | 48237-1645 |
| BALLARD, GARRY | 205 SHAPIRO TRL | | | | COLUMBIA | TN | 38401-6767 |
| BALLARD, GARY E | 1710 W DICKERSON RD | | | | UNIONVILLE | MI | 48767-9743 |
| BALLARD, GARY T | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| BALLARD, GERALD A | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| BALLARD, GERALD D | 1225 S HIGHWAY 305 | | | | SEARCY | AR | 72143-8643 |
| BALLARD, GERALD L | 300 EDGEWOOD DR | | | | BELLEVILLE | IL | 62223-4005 |
| BALLARD, GERALD W | 183 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1813 |
| BALLARD, GERALD W | 6808 PARKER RD | | | | CASTALIA | OH | 44824-9404 |
| BALLARD, GLEN J | 530 ANTIOCH RD | | | | CAVE CITY | AR | 72521-9242 |
| BALLARD, GREGORY A | 21318 W 51ST TER | | | | SHAWNEE | KS | 66218-9082 |
| BALLARD, GWENDOLYN R | 202 BAKER ST | | | | HOPKINS | MI | 49328-9683 |
| BALLARD, GWENDOLYN R | 202 BAKER ST. | | | | HOPKINS | MI | 49328-9683 |
| BALLARD, HAROLD C | 8105 ISLAND VIEW DR | | | | NEWAYGO | MI | 49337-8234 |
| BALLARD, HARRIET M | 530 ANTIOCH RD | | | | CAVE CITY | AR | 72521-9242 |
| BALLARD, HARRY | | | | | | | |
| BALLARD, HELEN L | 33935 MIDDLETON CIRCLE | | | | LEWES | DE | 19958 |
| BALLARD, HEYWOOD E | 21899 MAHON DR | | | | SOUTHFIELD | MI | 48075-3824 |
| BALLARD, JACK W | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |
| BALLARD, JACKIE C | 4457 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| BALLARD, JACKIE CARL | 4457 SHELDON LN | | | | FLINT | MI | 48507-3556 |
| BALLARD, JACKIE E | 333 SERENITY VALLEY RD | | | | MOUNDVILLE | AL | 35474-3086 |
| BALLARD, JAMES | 158 W SAVANNAH DR | | | | BEAR | DE | 19701-1639 |
| BALLARD, JAMES A | 12235 LEFFINGWELL ROAD | | | | BERLIN CENTER | OH | 44401-9608 |
| BALLARD, JAMES C | 14882 IVANHOE DR | | | | SHELBY TOWNSHIP | MI | 48315-1635 |
| BALLARD, JAMES I | 611 BOWSER DR | | | | NEW CARLISLE | OH | 45344 |
| BALLARD, JAMES L | 213 W WALKER ST | | | | GAINES | MI | 48436-9657 |
| BALLARD, JAMES L | 293 S 2ND AVE | | | | PIGGOTT | AR | 72454-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, JAMES M | 6048 EAGLEMONT DRIVE | | | | FONTANA | CA | 92336-5816 |
| BALLARD, JAMES R | 1425 KOSSUTH AVE | | | | EVERETT | WA | 98203-6637 |
| BALLARD, JAMES R | 4008 SPRING HOLLOW ST | | | | COLLEYVILLE | TX | 76034-4604 |
| BALLARD, JAMES R | 4950 CAMDEN ST | | | | INDIANAPOLIS | IN | 46227-1682 |
| BALLARD, JAMES R | PO BOX 961 | | | | LEES SUMMIT | MO | 64063-7961 |
| BALLARD, JANET | 2674 COBBLE CIR APT 6 | | | | MORAINE | OH | 45439-5139 |
| BALLARD, JAY | 14 STILLWELL DR | | | | DAYTON | OH | 45431-1314 |
| BALLARD, JEFFERY S | 63041 BORGERT RD | | | | STURGIS | MI | 49091-9360 |
| BALLARD, JEROME T | 11095 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| BALLARD, JEROME W | 10275 BENTON RD | | | | GRAND LEDGE | MI | 48837-9727 |
| BALLARD, JESSE | 5143 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 |
| BALLARD, JESSE D | 2234 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| BALLARD, JESSIE J | 2901 S LEISURE WORLD BLVD APT 112 | | | | SILVER SPRING | MD | 20906-8357 |
| BALLARD, JESSIE J | 2901 S LESURE WORLD | APT 112 | | | SILVER SPRINGS | MD | 20906 |
| BALLARD, JIMMIE R | 3478 RIDGECLIFFE DR | | | | FLINT | MI | 48532 |
| BALLARD, JIMMIE S | 2234 MILBOURNE AVE | | | | FLINT | MI | 48504-2838 |
| BALLARD, JIMMY E | 4710 DANCER DR | | | | INDIANAPOLIS | IN | 46237-2171 |
| BALLARD, JIMMY W | 2024 NORTHTOWNE CT | | | | COLUMBUS | OH | 43229-5253 |
| BALLARD, JODI L | 3281 WAREHAM RD | | | | SHELBY | OH | 44875-9457 |
| BALLARD, JOHN D | 505 S MORTON ST | | | | SAINT JOHNS | MI | 48879-2157 |
| BALLARD, JOHN E | 5163 DON SHENK DR | | | | SWARTZ CREEK | MI | 48473-1207 |
| BALLARD, JOHN F | 536 WESERN AVE | | | | BROOKVILLE | OH | 45309-1449 |
| BALLARD, JOHN F | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459-4906 |
| BALLARD, JOHNNY | 1202 WHITNEY STREET | | | | LONGVIEW | TX | 75602-3154 |
| BALLARD, JOHNNY | 3390 LAPEER ST | | | | SAGINAW | MI | 48601-6370 |
| BALLARD, JOSEPHINE | 51000 MOTT RD TRLR 142 | | | | CANTON | MI | 48188 |
| BALLARD, JOSEPHINE N | 5010 W HILLCREST AVE | | | | DAYTON | OH | 45406-1221 |
| BALLARD, JR.,DONALD F | 428 KNECHT DR | | | | DAYTON | OH | 45405-2634 |
| BALLARD, JUALELA | 1315 SHADE TREE LN | | | | SHERIDAN | IN | 45069-1193 |
| BALLARD, JUALELA | 1315 SHADE TREE LN | | | | SHERIDAN | IN | 46069-1193 |
| BALLARD, JUDITH L | 3072 HENRYDALE ST | | | | AUBURN HILLS | MI | 48326-3621 |
| BALLARD, JULIA K | 1221 NORTH KRAEMER BOULEVARD | | | | PLACENTIA | CA | 92870-4137 |
| BALLARD, KELLY J | 2391 HUNTERS GLEN AVE | | | | ANDERSON | IN | 46017-9357 |
| BALLARD, KELLY M | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| BALLARD, KENT | 10150 E C.R. 800 S | | | | BRAZIL | IN | 47834 |
| BALLARD, KIM VU | BURDGE LAW OFFICE | 2401 BRITTANY COURT | | | DAYTON | OH | 45459-3737 |
| BALLARD, KURT E | 4417 LAKE CHIMNEY PL NE | | | | ROSWELL | GA | 30075-5276 |
| BALLARD, LARRY C | 419 HEMLOCK DR | | | | DAVISON | MI | 48423-1921 |
| BALLARD, LARRY D | 308 RIDGE RD | | | | KOKOMO | IN | 46901-3638 |
| BALLARD, LELAND G | PO BOX 214434 | | | | AUBURN HILLS | MI | 48321-4434 |
| BALLARD, LENNIE D | 141 IRVINGTON AVE | | | | SOMERSET | NJ | 08873 |
| BALLARD, LESLIE | 916 COURY RD APT 21 | | | | EVERMAN | TX | 76140-4337 |
| BALLARD, LINDA C | 224 MOORE DR | | | | FRANKLIN | OH | 45005-2157 |
| BALLARD, LINDA L | 17 PASILLO WAY | | | | HOT SPRINGS | AR | 71909-3831 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, LINDA L | 3221 BEARS DEN RD | | | | YOUNGSTOWN | OH | 44511-2901 |
| BALLARD, LINDA S | 5738 OAK VALLEY RD | | | | DAYTON | OH | 45440-2326 |
| BALLARD, LOWELL B | 26612 E BLUE MILLS RD | | | | SIBLEY | MO | 64088-9530 |
| BALLARD, LOWELL L | 7882 MYERS RD | | | | MIDDLETOWN | OH | 45042-1128 |
| BALLARD, LULA C | PO BOX 51 | | | | FAIRBORN | OH | 45324-0051 |
| BALLARD, LUTISHA B | 16037 S UNIVERSITY AVE | | | | SOUTH HOLLAND | IL | 60473 |
| BALLARD, LUTISHA B | 16037 UNIVERSITY AVE | | | | SOUTH HOLLAND | IL | 60473-1766 |
| BALLARD, MARCELLA F | 3502 JUDITH DR | | | | ELLENTON | FL | 34222-3526 |
| BALLARD, MARCIA L | 63041 BORGERT RD | | | | STURGIS | MI | 49091-9360 |
| BALLARD, MARILYN A | 7593 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656-9576 |
| BALLARD, MARILYN C | 814 N EAST ST | | | | TIPTON | IN | 46072-1025 |
| BALLARD, MARILYN C | 814 NO EAST ST | | | | TIPTON | IN | 46072-1025 |
| BALLARD, MARLENE E | 7653 WILLITS RD | | | | FOSTORIA | MI | 48435-9716 |
| BALLARD, MARLENE E | 7653 WILLITTS RD | | | | FOSTORIA | MI | 48435-9716 |
| BALLARD, MARTHA | | | | | | | |
| BALLARD, MARY K | 1716 COVENTRY RD | | | | DAYTON | OH | 45420-2402 |
| BALLARD, MARY K | 1716 COVENTRY ROAD | | | | DAYTON | OH | 45420-2402 |
| BALLARD, MAURICE E | 5244 E COUNTY ROAD 300 N | | | | FILLMORE | IN | 46128-9325 |
| BALLARD, MAXWELL | PO BOX 595 | | | | INKSTER | MI | 48141-0595 |
| BALLARD, MELROY | 610 TOWN CREEK DR | | | | DALLAS | TX | 75232-1653 |
| BALLARD, MELVIN | 28139 ROSEWOOD ST | | | | INKSTER | MI | 48141 |
| BALLARD, MELVIN L | 5966 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| BALLARD, MELVIN LEE | 5966 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| BALLARD, MERLE | 1000 MANILA DR | | | | SENECA | SC | 29672-0647 |
| BALLARD, MICHAEL | 1439 WILES LN | | | | LEWISBURG | TN | 37091-6628 |
| BALLARD, MICHAEL L | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BALLARD, MICHAEL R | 2644 FREMBES RD | | | | WATERFORD | MI | 48329-3613 |
| BALLARD, MICHELLE J | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485-3968 |
| BALLARD, MILDRED N | 1349 KUMLER AVE | C/O GLORIA SUE RICHARDON | | | DAYTON | OH | 45406-5930 |
| BALLARD, MITCHELL S | 55024 3RD ST 225 | | | | ASTOR | FL | 32102 |
| BALLARD, MONA G | 4375 HIGHWAY 51 N APT 3 106 | | | | HORN LAKE | MS | 38537-8769 |
| BALLARD, MONTE R | 4017 FERNWAY DR | | | | ANDERSON | IN | 46013-4349 |
| BALLARD, NORMAN J | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BALLARD, OLIVE J | 2525 SORREL RD | | | | COSBY | TN | 37722-3005 |
| BALLARD, PAMELA L | 5482 COMSTOCK AVE | | | | KALAMAZOO | MI | 49048-3415 |
| BALLARD, PANSY ARCENA | 1934 FLORENCE | | | | DETROIT | MI | 48203-2656 |
| BALLARD, PANSY ARCENA | 1934 FLORENCE ST | | | | DETROIT | MI | 48203-2656 |
| BALLARD, PATRICIA | 471 MOORE ST | | | | FORSYTH | GA | 31029-3212 |
| BALLARD, PATRICIA | 471 MOORE STREET | | | | FORSYTH | GA | 31029-3212 |
| BALLARD, PATRICIA C | 1458 LAKESIDE DR | | | | BIRMINGHAM | MI | 48009-1062 |
| BALLARD, PAUL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BALLARD, PETER J | 101 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7764 |
| BALLARD, PETER JAE | 101 TIMBERLAND DR | | | | COLUMBIA | TN | 38401-7764 |
| BALLARD, PHYLLIS F | 6334 THORNAPPLE LAKE RD LOT 45 | | | | NASHVILLE | MI | 49073-9617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLARD, PHYLLIS FAYE | 6334 THORNAPPLE LAKE RD LOT 45 | | | | NASHVILLE | MI | 49073-9617 |
| BALLARD, RAMON C | 1117 OAKWOOD TRAIL RD | | | | LUZERNE | MI | 48636-9733 |
| BALLARD, RAYMOND E | 168 DAWN DR | | | | TONEY | AL | 35773-9796 |
| BALLARD, RICHARD | 7206 SHADY MOSS LN | | | | HOUSTON | TX | 77040 |
| BALLARD, RICHARD E | 305 BANBERRY S | | | | LANSING | MI | 48906-1532 |
| BALLARD, RICK D | 3575 FERN RD | | | | WILLARD | OH | 44890-9048 |
| BALLARD, ROBERT A | 16051 HARBOR VIEW DR | | | | SPRING LAKE | MI | 49456-1415 |
| BALLARD, ROBERT B | 4354 LOUELLA DR | | | | WATERFORD TOWNSHIP | MI | 48329-4025 |
| BALLARD, ROBERT J | 6334 THORNAPPLE RD | LOT 45 | | | NASHVILLE | MI | 49073 |
| BALLARD, ROD A | 4200 BARNEY DR | | | | FAIRGROVE | MI | 48733-9748 |
| BALLARD, RONALD D | 401 LAMOREAUX DR NW | | | | COMSTOCK PARK | MI | 49321-9205 |
| BALLARD, RONALD D | 6515 AIKEN RD | | | | LOCKPORT | NY | 14094-9647 |
| BALLARD, RONALD J | 16311 OLD BRADY RD | | | | BAY MINETTE | AL | 36507-7642 |
| BALLARD, RONALD J | 379 N COLLEGE RD | | | | MASON | MI | 48854-9538 |
| BALLARD, RONALD JAY | 379 N COLLEGE RD | | | | MASON | MI | 48854-9538 |
| BALLARD, RONALD L | 2112 W 12TH ST | | | | ANDERSON | IN | 46016-3011 |
| BALLARD, RONALD L | 951 W MAIN ST | | | | NEW LEBANON | OH | 45345-9236 |
| BALLARD, RONALD L | 951 WEST MAIN | | | | NEW LEBANON | OH | 45345-9236 |
| BALLARD, RONALD R | 6280 RIVER RD | | | | FLUSHING | MI | 48433-2566 |
| BALLARD, RONALD RAY | 6280 RIVER RD | | | | FLUSHING | MI | 48433-2566 |
| BALLARD, RONNIE L | 8850 DAVIDGATE DR | | | | HUBER HEIGHTS | OH | 45424-6445 |
| BALLARD, ROSEMARY | 6641 ANDERSONVILLE RD 11 | | | | CLARKSTON | MI | 48346 |
| BALLARD, ROY G | 4550 N BRETON CT SE APT 202 | | | | KENTWOOD | MI | 49508-5266 |
| BALLARD, ROY M | 600 EASLEY ST | | | | FORT WORTH | TX | 76108-1406 |
| BALLARD, RUDOLPH E | 2740 STONEBURY DR | | | | ROCHESTER HLS | MI | 48307-4566 |
| BALLARD, SAMUEL C | 608 BRADLEY DR APT C | | | | FORTVILLE | IN | 46040-1268 |
| BALLARD, SARA M | 4092 COUNTRY RD | | | | OTTER LAKE | MI | 48464-9431 |
| BALLARD, SARA M | PO BOX 148 | | | | TOWER | MI | 49792-0140 |
| BALLARD, SCOTT E | 18537 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| BALLARD, SCOTT EDWARD | 18537 HIGHLAND CENTER RD | | | | DEFIANCE | OH | 43512-8925 |
| BALLARD, SHANA P | 10015 E LYTLE RD | | | | LENNON | MI | 48449-9740 |
| BALLARD, SHANE S | 2115 MATHEWS AVE APT 12 | | | | REDONDO BEACH | CA | 90278 |
| BALLARD, SHIRLEY A | 338 N ORANGE ST | | | | GREENVILLE | MS | 38701-3866 |
| BALLARD, STANLEY H | 1822 UTAH AVE | | | | FLINT | MI | 48506-4642 |
| BALLARD, STEPHEN J | 9486 WACKER TERRACE | | | | PT CHARLOTTE | FL | 33981-3932 |
| BALLARD, STEPHEN JAY | 9486 WACKER TERRACE | | | | PT CHARLOTTE | FL | 33981-3932 |
| BALLARD, STEVEN | 110 DERBY DR | | | | CRITTENDEN | KY | 41030-8994 |
| BALLARD, STEVEN | 110 DERBY DRIVE | | | | CRITTENDEN | KY | 41030-8994 |
| BALLARD, SUSAN M | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| BALLARD, SYLVESTER | 17354 PEMBROKE AVE | | | | DETROIT | MI | 48235-2221 |
| BALLARD, TAMMY L | 5384 S COUNTY LINE RD | | | | DURAND | MI | 48429-9409 |
| BALLARD, TOMMY E | 9527 PEET RD | | | | CHESANING | MI | 48616-1713 |
| BALLARD, TOMMY H | 8997 FERRY RD | | | | WAYNESVILLE | OH | 45068 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLARD, TONY J | 253 LOOKOUT MOUNTAIN LN | | | | MENA | AR | 71953-2892 |
| BALLARD, ULELA | 1567 COLLINSDALE AVE | | | | CINCINNATI | OH | 45230-2365 |
| BALLARD, VERLE R | 5150 SUNBURST COURT | | | | FLINT | MI | 48532-4147 |
| BALLARD, VICKI | 473 GLENWAY ST | | | | BRIGHTON | MI | 48116-1158 |
| BALLARD, VIRGINIA R | 195 STATE ST APT C6 | | | | ROSCOMMON | MI | 48653 |
| BALLARD, VON E | 2438 N VASSAR RD | | | | DAVISON | MI | 48423-9587 |
| BALLARD, WAYION | 3026 N SUNSET AVE | | | | SAND SPRINGS | OK | 74063 |
| BALLARD, WAYNE E | 5 BRYNHURST CIR | | | | GREENVILLE | SC | 29615-3952 |
| BALLARD, WAYNE H | 20100 SCHOONER DR | | | | CORNELIUS | NC | 28031-5867 |
| BALLARD, WAYNE J | 10512 CASCADE DR | | | | DENTON | TX | 76207-8659 |
| BALLARD, WESLEY M | 9566 STRATHMOOR ST | | | | DETROIT | MI | 48227-2715 |
| BALLARD, WILLIAM C | 10542 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| BALLARD, WILLIAM C | 15358 FERGUSON ST 1 | | | | DETROIT | MI | 48227 |
| BALLARD, WILLIAM CLAUDE | 10542 HEENAN DR | | | | WHITMORE LAKE | MI | 48189-9322 |
| BALLARD, WILLIAM D | 3758 LOCUST DR | | | | OAKLAND | MI | 48363-2840 |
| BALLARD, WILLIAM E | 5612 JEFFERSON RD | | | | NORTH BRANCH | MI | 48461-8550 |
| BALLARD, WILLIAM J | 7310 STATE ROUTE 97 | | | | MANSFIELD | OH | 44903-8507 |
| BALLARD, WILLIAM L | 218 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6662 |
| BALLARD-COLE, REBECCA S | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044-9655 |
| BALLARD-CUMMINS BRIDGET | 2815 ORO BLANCO DR | | | | COLORADO SPRINGS | CO | 80917-3729 |
| BALLARDO SALINAS | 5105 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3955 |
| BALLARIN, BRUNO | 37 VIA PINTO DR | | | | BUFFALO | NY | 14221-2756 |
| BALLARINO SALVATORE | 27 GURDON ST | | | | STATEN ISLAND | NY | 10314-2112 |
| BALLARO, FRANK P | 321 MACARTHUR DR | | | | WILLIAMSVILLE | NY | 14221-3734 |
| BALLAS & CLAYTON AMOCO | 12200 CLAYTON RD | | | | SAINT LOUIS | MO | 63131-2302 |
| BALLAS BUICK GMC | 5715 W CENTRAL AVE | | | | TOLEDO | OH | 43615 |
| BALLAS BUICK GMC | MARIANNE BALLAS | 5715 W CENTRAL AVE | | | TOLEDO | OH | 43615 |
| BALLAS, EDWARD J | 833 CEDAR WAY | | | | BOARDMAN | OH | 44512-5109 |
| BALLAS, JOHN S | 13455 SAINT CLAIR DR | | | | N HUNTINGDON | PA | 15642-5114 |
| BALLAS, LOUISE | 63 BARNES RD | | | | TARRYTOWN | NY | 10591-4303 |
| BALLAS, LOUISE | 63 BARNES ROAD | | | | TARRYTOWN | NY | 10591-4303 |
| BALLAS, MARIE M | 20 W LIBERTY ST APT 3 | | | | NEWTON FALLS | OH | 44444-1652 |
| BALLAS, ROSALIE A | 6658 ELMDALE RD | | | | MIDDLEBRG HTS | OH | 44130-2618 |
| BALLAS, ROSALIE A | 6658 ELMDALE RD | | | | MIDDLEBURG HT | OH | 44130-2618 |
| BALLASH, FRANK W | 15656 PAULDING BLVD | | | | BROOK PARK | OH | 44142-2934 |
| BALLAST, RODNEY G | 1725 PORT SHELDON ST APT A102 | | | | JENISON | MI | 49428-9004 |
| BALLATORI, ALBERT | 215 W SPRUCE ST | | | | E ROCHESTER | NY | 14445-1820 |
| BALLBACH, KAREN | 7520 S CLEMENT AVE | | | | OAK CREEK | WI | 53154-2302 |
| BALLE, DOROTHY M | 2701 N LYN MAR DR | GOLDEN LIVING CENTER -MUNCIE | | | MUNCIE | IN | 47304-5416 |
| BALLE, FLOSSIE J | 1718 S PENN | | | | MUNCIE | IN | 47302-3576 |
| BALLE, FLOSSIE J | 1718 S PENN ST | | | | MUNCIE | IN | 47302-3576 |
| BALLE, PALMA E | 17040 DOLPHIN DRIVE | | | | N REDNGTN BCH | FL | 33708-1324 |
| BALLEE, WILLIAM H | 1406 ELLIS WOODS LOOP | C/O JOYCE M. CARPENTER | | | SEVIERVILLE | TN | 37876-4407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLEGEER JEAN-PAUL | HUBERT MALFAITLAAN 10 | | | 9051 GENT BELGIUM | | | |
| BALLEGEER PAUL | MEISESELAAN 9 | | | 1020 BRUSSEL BELGIUM | | | |
| BALLENGEE SUZANNE & CHAD | 201 N BIRDIE LN | | | | MONTGOMERY | IN | 47550-5756 |
| BALLENGEE, DONALD R | PO BOX 186 | | | | MC DERMOTT | OH | 45652-0186 |
| BALLENGEE, JOYCE A | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| BALLENGEE, ROSCOE L | 5824 SAFFRON AVE | | | | GALLOWAY | OH | 43119-9049 |
| BALLENGER JULIA | PO BOX 242 | | | | HENDERSON | TX | 75653-0242 |
| BALLENGER REGIONAL PREGNANCY | 1104 S LINDEN RD | | | | FLINT | MI | 48532-3452 |
| BALLENGER, DAVID R | 3570 OAKVIEW DR | | | | GIRARD | OH | 44420-3132 |
| BALLENGER, DEWEY C | PO BOX 111 | | | | RAINELLE | WV | 25962-0111 |
| BALLENGER, LAWANA R | 4567 N ROAD 150 WEST | | | | KOKOMO | IN | 46901 |
| BALLENGER, MARGARET | 242 BRATON RD | | | | CLARKSON | KY | 42726-8101 |
| BALLENGER, MARGARET | 242 BRATON RD A | | | | CLARKSON | KY | 42726 |
| BALLENGER, ROBERT J | 902 DAYBREAK DR | | | | FRUITLAND PARK | FL | 34731-6552 |
| BALLENTINE DAVID & VALERIE | 5167 FOOTVILLE RICHMOND RD | | | | ANDOVER | OH | 44003-9433 |
| BALLENTINE GORDON P & JANICE M | 5270 PALMYRA RD SW | | | | WARREN | OH | 44481-9711 |
| BALLENTINE JR, ROBERT | 170 WHITTEMORE ST | | | | PONTIAC | MI | 48342-3064 |
| BALLENTINE, ALBERTA M | 1303 RIPLEY RD | | | | LINDEN | MI | 48451-9468 |
| BALLENTINE, BRUCE R | 7361 LYNN AVENUE | | | | SAINT LOUIS | MO | 63130-1422 |
| BALLENTINE, CINDERALLA | 9339 E OLIVE LN N | | | | SUN LAKES | AZ | 85248-6503 |
| BALLENTINE, COLETTE | 7543 OAK RD | | | | MILLINGTON | MI | 48746-9630 |
| BALLENTINE, DAVID D | 111 STEGMAN | | | | PONTIAC | MI | 48340 |
| BALLENTINE, DAVID D | 1216 S SUGAR ST | | | | LIMA | OH | 45804-2652 |
| BALLENTINE, DAVID D | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| BALLENTINE, DUANE K | 1319 E MOUND DR | | | | EDGERTON | WI | 53534-8725 |
| BALLENTINE, ERIC L | 128 VERNON DR | | | | PONTIAC | MI | 48342-2558 |
| BALLENTINE, GEORGE E | 706 W MILL ST | | | | DANVILLE | IN | 46122-1551 |
| BALLENTINE, GLENN S | 2959 ARLMONT DR | | | | SAINT LOUIS | MO | 63121-4618 |
| BALLENTINE, ILA D | 3605 PALMYRA RD | | | | WARREN | OH | 44481-9701 |
| BALLENTINE, ILA D | 3605 PALMYRA RD SW | | | | WARREN | OH | 44481-9701 |
| BALLENTINE, JAMES E | 471 GOING ST | | | | PONTIAC | MI | 48341-3320 |
| BALLENTINE, JERE W | 2710 NORTHWOOD BLVD | | | | HUMBOLDT | TN | 38343-2750 |
| BALLENTINE, JOHN W | 5422 MAIN ST | | | | ANDERSON | IN | 46013-1705 |
| BALLENTINE, KENNETH D | 1201 COOLIDGE RD | | | | LANSING | MI | 48912 |
| BALLENTINE, KENNETH D | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458 |
| BALLENTINE, PAUL | 8355 WHISPERING MIST LN | | | | MOORESVILLE | IN | 46158-7555 |
| BALLENTINE, PAUL T | RR 1 BOX 1637 | | | | SPRINGVILLE | IN | 47462-9627 |
| BALLENTINE, ROBERT J | 7310 BLUE WATER BLVD | | | | LEXINGTON | MI | 48450 |
| BALLENTINE, ROBERT J | 7310 BLUE WATER BOULEVARD | | | | LEXINGTON | MI | 48450-9630 |
| BALLENTINE, STEVEN J | 3549 AOK MEADOWS CT | | | | COMMERCE TWP | MI | 48382-1948 |
| BALLENTINE, STEVEN J | 9134 LYNDENGLEN CT | | | | HOWELL | MI | 48843-6123 |
| BALLENTINE, TAMMY L | 6494 SUMMIT ST | | | | MOUNT MORRIS | MI | 48458-2347 |
| BALLER SHARON | PO BOX 207 | | | | PLEASANT LAKE | MI | 49272-0207 |
| BALLER, KATHLEEN | 12978 HARLON AVE | | | | LAKEWOOD | OH | 44107-2812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLER, TERRY F | 723 COBBLESTONE CIR | | | | PAINESVILLE | OH | 44077-7608 |
| BALLERINI, MARIO D | 3410 NONETTE DR | | | | LANSING | MI | 48911-3365 |
| BALLESTAS, ALBERTO | 211 BARK ST | | | | BRISTOL | CT | 06010 |
| BALLESTER, EDUARDO A | 4325 SW 48TH CT | | | | FORT LAUDERDALE | FL | 33314 |
| BALLESTER, JOSE M | 1607 BROADWAY | | | | GRAND ISLAND | NY | 14072-2727 |
| BALLESTER, RAFAEL B | 81 COUNTRY LIFE DR | | | | O FALLON | MO | 63366-2768 |
| BALLESTEROS, ELIAS | 6938 PINEHURST ST | | | | DEARBORN | MI | 48126-1981 |
| BALLESTEROS, JAMES | 1306 BRYAN VALLEY DR | | | | O FALLON | MO | 63366-3466 |
| BALLESTEROS, LILIA E. | 3565 E ARBUTUS DR | | | | OKEMOS | MI | 48864-4062 |
| BALLESTEROS, LINA G | 46067 TALL GRASS CT TYLER RD | | | | BELLEVILLE | MI | 48111 |
| BALLESTEROS, NENITA B | 2795 GRANT DR | | | | ANN ARBOR | MI | 48108-1255 |
| BALLESTEROS, OSCAR | 1304 CLARK BLVD | | | | LAREDO | TX | 78040-3453 |
| BALLESTEROS, POLLY A | 2000 PACIFIC COAST HWY APT 204 | | | | HUNTINGTN BCH | CA | 92648-3949 |
| BALLESTEROS, POLLY ANN | 2000 PACIFIC COAST HWY APT 204 | | | | HUNTINGTN BCH | CA | 92648-3949 |
| BALLESTEROS, ROBERT | 10109 GAYNOR AVE | | | | NORTH HILLS | CA | 91343-1406 |
| BALLETINE BARBERA GROUP LLC | 1201 F ST NW | # 7 | | | WASHINGTON | DC | 20004-1217 |
| BALLEW JAMES (459694) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALLEW JR, ERNEST M | 5571 FOUR WINDS DR SW | | | | LILBURN | GA | 30047-6415 |
| BALLEW, ALBERTA C | 2206 GARFIELD | | | | LEXINGTON | MO | 64067-1631 |
| BALLEW, ALBERTA C | 2206 GARFIELD ST | | | | LEXINGTON | MO | 64067-1631 |
| BALLEW, BENJAMIN R | PO BOX 1766 | | | | BETHEL ISLAND | CA | 94511-1766 |
| BALLEW, BERT E | 1788 AUGUSTA DR APT 103 | | | | FORT MYERS | FL | 33907-5768 |
| BALLEW, BEVERLY G | 31 WEBBER PL | | | | GROSSE POINTE SHORES | MI | 48236 |
| BALLEW, FLOYD R | 4703 SECOR RD | | | | TOLEDO | OH | 43623-4023 |
| BALLEW, FLOYD RAY | 4703 SECOR RD | | | | TOLEDO | OH | 43623-4023 |
| BALLEW, HENRY M | 1216 E WHEELER ST | | | | KOKOMO | IN | 46902-2325 |
| BALLEW, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BALLEW, JOHN | 1528 HICKORY WOOD DR | | | | ANNAPOLIS | MD | 21409-5435 |
| BALLEW, JOHN P | 751 JOHN WARD RD SW | | | | MARIETTA | GA | 30064-2807 |
| BALLEW, KATHRYN A | 203 BISCAYNE DR | | | | WEST MONROE | LA | 71291-4807 |
| BALLEW, LEALON H | 34825 BARGER CT | | | | LEESBURG | FL | 34788-8523 |
| BALLEW, MARTIN L | 10 PARIS DR | | | | LAWRENCEVILLE | GA | 30043-6124 |
| BALLEW, PAUL D | 3601 HEAD OF POND RD | | | | NEW ALBANY | OH | 43054-8978 |
| BALLEW, PAUL D | 3601 HEAD OF POND ROAD | | | | NEW ALBANY | OH | 43054-8978 |
| BALLEW, PAUL E | 32 COUNTRY CLUB TER | | | | LEXINGTON | MO | 64067-2210 |
| BALLEW, PAULA B | 1635 NEWTON AVE | | | | DAYTON | OH | 45406 |
| BALLEW, RONALD J | 822 NETHERY RD SW LOT 7 | | | | HARTSELLE | AL | 35640-5259 |
| BALLEW, SEAN A | 3705 OLYMPIC BLVD W | | | | UNIVERSITY PLACE | WA | 98466 |
| BALLEW, SUSAN L | PO BOX 136 | | | | DUCKTOWN | TN | 37326-0136 |
| BALLEW, TIMOTHY J | 1217 MAGNOLIA ST | | | | DEFIANCE | OH | 43512-3028 |
| BALLEW, VERA J | 1639 BURBANK DR | | | | DAYTON | OH | 45406-4521 |
| BALLEW, VOLA M | 2511 IMLAY AVE | | | | HAMILTON | OH | 45015-1229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLGE, NORMAN A | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| BALLGE, ROXANNE D | 2072 HOWE RD | | | | BURTON | MI | 48519-1126 |
| BALLIANO, JERALD T | 2 SILVER MAPLE DR | | | | SPENCERPORT | NY | 14559-2433 |
| BALLIEN, ELTON W | 4316 S RAUCHOLZ RD | | | | HEMLOCK | MI | 48626-9712 |
| BALLIEN, HELEN M | 2390 VAN WORMER ROAD | | | | SAGINAW | MI | 48609-9786 |
| BALLIEN, KENNETH W | 136 GIGI LN | | | | LOUDON | TN | 37774-2915 |
| BALLIEN, MARGARET | 7400 HACKETT RD | | | | FREELAND | MI | 48623-8625 |
| BALLIEN, OPAL D | 136 GIGI LN | | | | LOUDON | TN | 37774-2915 |
| BALLIEN, PHILIP E | 14 COMMONS WEST CT | | | | SAGINAW | MI | 48603-7601 |
| BALLIEN, SCOTT C | 586 PLANTATION DR | | | | SAGINAW | MI | 48638-7131 |
| BALLIET, EDWARD H | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |
| BALLIET, EDWARD H | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BALLIET, EMIL E | 7639 GRAFTON RD | | | | VALLEY CITY | OH | 44280-9558 |
| BALLIET, GARY M | 3908 CHENEY RD | | | | LEWISTON | MI | 49756-7556 |
| BALLIET, JAMES C | ANGELOS PETER G LAW OFFICES | 60 WEST BROAD ST | | | BETHLEHEM | PA | 18018 |
| BALLIET, LINDA L | GROSSMAN & LITCHIN | 1600 LINCOLN TOWER - 116 EAST BERRY STREET | | | FORT WAYNE | IN | 46802 |
| BALLIET, MARLENE T | 620 STRAFFAN DR UNIT 205 | | | | TIMONIUM | MD | 21093-8256 |
| BALLIET, SARA E | 6140 W NANCY RD | | | | GLENDALE | AZ | 85306-2335 |
| BALLIET, STANLEY R | 192 NASSAU (LOWER) | | | | KENMORE | NY | 14217 |
| BALLIET, TYRONE | 4548 MAIN ST | | | | WHITEHALL | PA | 18052-1926 |
| BALLIETT JR, NED E | 2202 S MARION AVE | | | | JANESVILLE | WI | 53546-5939 |
| BALLINA, MANUEL | 439 HAMPTON WOODS LN | | | | LAKE ORION | MI | 48360-1221 |
| BALLING OLE | 854 ROSE AVE | | | | VENICE | CA | 90291-2832 |
| BALLING, CORINNE | 125 BANKO DR | | | | DEPEW | NY | 14043-1205 |
| BALLING, CORINNE | 6 CARDY LN | | | | DEPEW | NY | 14043-1925 |
| BALLING, MAYNARD V | 211 N COLONIAL DR | | | | CORTLAND | OH | 44410-1107 |
| BALLING, MAYNARD V | 211 N. COLONIAL DR. | | | | CORTLAND | OH | 44410-1107 |
| BALLINGER AUTO TECH | PO BOX 506 | | | | BALLINGER | TX | 76821 |
| BALLINGER'S SHELL | 4585 POPLAR AVE | | | | MEMPHIS | TN | 38117-7501 |
| BALLINGER'S SHELL | 7617 POPLAR AVE | | | | GERMANTOWN | TN | 38138-3808 |
| BALLINGER, AGNES G | 408 N 4TH ST | | | | ELWOOD | IN | 46036-1431 |
| BALLINGER, BEVERLY J | 709 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1707 |
| BALLINGER, CAROLYN | 605 E NO A ST | | | | GAS CITY | IN | 46933-1510 |
| BALLINGER, CAROLYN | 605 E NORTH A ST | | | | GAS CITY | IN | 46933-1510 |
| BALLINGER, CHASITY | ALVIS & WILLINGHAM | 1400 URBAN CENTER DR STE 475 | | | BIRMINGHAM | AL | 35242-2245 |
| BALLINGER, DARLENE A | 6044 WILDCAT DR | | | | INDIANAPOLIS | IN | 46203-5700 |
| BALLINGER, DAVID C | 52198 RUE ABBE | | | | MATTAWAN | MI | 49071-9330 |
| BALLINGER, DAVID I | 2550 S HACKER RD | | | | BRIGHTON | MI | 48114-8755 |
| BALLINGER, DENNIS R | 9800 S FRANCIS RD | | | | DEWITT | MI | 48820-8004 |
| BALLINGER, EVELIN M | 14145 TALBOT DR | | | | WARREN | MI | 48088-7409 |
| BALLINGER, GEORGE | 551 N D ST | | | | HAMILTON | OH | 45013-2920 |
| BALLINGER, GERALD W | 5119 W U AVE | | | | SCHOOLCRAFT | MI | 49087-9769 |
| BALLINGER, GERALDINE G | BX 1986SHARP FORD RD | | | | VALHERMOSO SP | AL | 35775 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALLINGER, JAMES H | 4430 OLD ORCHARD TRL | | | | TRAVERSE CITY | MI | 49684-8267 |
| BALLINGER, JEFFERY P | 3225 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9580 |
| BALLINGER, JEFFERY P | 709 W BALDWIN ST | | | | SAINT JOHNS | MI | 48879-1707 |
| BALLINGER, LAWRENCE L | 8444 COTTONWOOD DR | | | | CINCINNATI | OH | 45231-5918 |
| BALLINGER, LOLA D | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| BALLINGER, MARY L | PO BOX 93 | | | | MOUNT VERNON | KY | 40456-0093 |
| BALLINGER, MICHAEL W | 2719 LEBANON RD | | | | LEBANON | OH | 45036-8796 |
| BALLINGER, ONALEE | 704 S SCOTT RD | | | | SAINT JOHNS | MI | 48879-9093 |
| BALLINGER, ONALEE | 704 S SCOTT ROAD | | | | ST JOHNS | MI | 48879-9093 |
| BALLINGER, PAULA A | 8732 W 300 N | | | | KOKOMO | IN | 46901-9650 |
| BALLINGER, PETER J | 12760 COLUMBIA | | | | REDFORD | MI | 48239-2715 |
| BALLINGER, RICHARD E | 151 CEDAR CIR | | | | CORTLAND | OH | 44410-1365 |
| BALLINGER, SAMUEL E | 3850 WOODVIEW DR | | | | TOLEDO | OH | 43623-1166 |
| BALLINGER, SAMUEL EUGENE | 3850 WOODVIEW DR | | | | TOLEDO | OH | 43623-1166 |
| BALLINGER, SHIRLEY | 1612 HUNT RD | | | | READING | OH | 45215-3915 |
| BALLINGER, SHIRLEY | 1612 HUNT ROAD | | | | READING | OH | 45215-3915 |
| BALLINGER, THOMAS L | 1339 MONTEGO DR | | | | MARION | OH | 43302-1609 |
| BALLINGER, VIRGINIA | 2945 STONE CREEK RD | | | | SMYRNA | GA | 30080-3319 |
| BALLINGER, WALTER J | 3010 N DREXEL AVE | | | | INDIANAPOLIS | IN | 46218-2204 |
| BALLINGER, WILLIAM L | 820 OLD COLUMBIA RD | | | | UNIONVILLE | TN | 37180-8576 |
| BALLINGER, WILLIAM L | 820 OLD COLUMBIA ROAD | | | | UNIONVILLE | TN | 37180-8576 |
| BALLIOS, ALEXANDER N | 2075 ATLAS DR | | | | TROY | MI | 48083-2664 |
| BALLIOS, DANNY | 18929 LEVAN RD | | | | LIVONIA | MI | 48152-2830 |
| BALLIS, JAMES G | PO BOX 232 | | | | KENT | OH | 44240-0004 |
| BALLISH, GEORGE A | 27 LORING PL | | | | ROCHESTER | NY | 14624-3712 |
| BALLISTREA, ALEXANDER S | 3254 SENCA ST APT 7 | | | | WEST SENECA | NY | 14224-2775 |
| BALLISTREA, ALEXANDER S | 3254 SENECA ST | APT 7 | | | WEST SENECA | NY | 14224-2775 |
| BALLISTREA, ANTHONY S | 100 MEADOWLAWN RD | | | | CHEEKTOWAGA | NY | 14225-3633 |
| BALLMAN JR, WILLIAM J | 27 CHEYENNE TRL | | | | NAPLES | FL | 34113-7943 |
| BALLMAN, AMBROSE J | 4142 CHALMETTE DR | | | | DAYTON | OH | 45440-3227 |
| BALLMAN, GERALD J | PO BOX 57 | | | | ENGLEWOOD | OH | 45322-0057 |
| BALLMAN, HAZEL R | P.O. BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| BALLMAN, HAZEL R | PO BOX 382 | | | | LYNCHBURG | OH | 45142-0382 |
| BALLMAN, LAWRENCE R | 2910 LEGISLATIVE LN | | | | BUFORD | GA | 30519-8041 |
| BALLMAN, PATRICIA A | 3004 S HOYT AVE | | | | MUNCIE | IN | 47302-3938 |
| BALLMAN, RICHARD C | 3435 RIDGE AVE | | | | DAYTON | OH | 45414-5440 |
| BALLMANN, JEROME E | 1749 FOREST TRACE DR | | | | O FALLON | MO | 63368-6810 |
| BALLMER, DUANE L | 9035 N HIGH AVE | | | | EDGERTON | WI | 53534-8905 |
| BALLMER, LAVONDA M | L377 COUNTY ROAD 2 | | | | MC CLURE | OH | 43534-9779 |
| BALLMER, NORMAN W | 2125 MARQUESAS AVE | | | | TEGA CAY | SC | 29708-8528 |
| BALLMER, ROBERT B | PO BOX 96 | | | | EMPIRE | MI | 49630-0096 |
| BALLMER, ROBERT M | 9349 LYLE MEADOW LN | | | | CLIO | MI | 48420-9730 |
| BALLMER, RUSSELL I | 4131 E MAPLE AVE | | | | GRAND BLANC | MI | 48439-7902 |
| BALLMER, SANDRA L | 2340 PARK LN | | | | HOLT | MI | 48842-1225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLNIK, CHRISTOPHER D | 616 HICKORY ST | | | | MILFORD | MI | 48381-1651 |
| BALLNT, NATALIE | KIMMEL & SILVERMAN PC | 30 EAST BUTLER PIKE, SUITE 310 | | | AMBLER | PA | 19002 |
| BALLOCK, JOHN C | 159 INLETS BLVD | | | | NOKOMIS | FL | 34275-4112 |
| BALLOG, RICHARD J | 25415 WILLOWBROOK CT | | | | FLAT ROCK | MI | 48134-6007 |
| BALLOON MASTERS | 3946 BROADWAY | | | | DEPEW | NY | 14043-2901 |
| BALLOR, BERNARD J | 415 N SHERMAN ST | | | | BAY CITY | MI | 48708-6577 |
| BALLOR, EDWARD J | 844 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| BALLOR, EDWARD JOHN | 844 E PINE RIVER RD | | | | MIDLAND | MI | 48640-8209 |
| BALLOR, JOHN | 475 N ESPLANADE ST | | | | MOUNT CLEMENS | MI | 48043-6501 |
| BALLOR, MICHAEL J | 2900 EVERGREEN DR | | | | BAY CITY | MI | 48706-6315 |
| BALLOR, MILDRED | 2944 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631-9117 |
| BALLOR, MILDRED | 2944 S MAKINAW RD | | | | KAWKAWLIN | MI | 48631 |
| BALLOR, REGINA M | 1474 DENTON CREEK RD | | | | BEAVERTON | MI | 48612-8747 |
| BALLOSH, LEONARD A | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| BALLOSH, WILLIAM J | 6190 BIRCHVIEW DR | | | | SAGINAW | MI | 48609-7003 |
| BALLOT, RICH | 51 WATERGATE DR | | | | AMAWALK | NY | 10501-1103 |
| BALLOU DIANE (ESTATE OF) (664213) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BALLOU, BETTY J | 3304 S E 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, BETTY J | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, BRIAN HEATH | 1729 MEDIA DR | | | | BOWLING GREEN | KY | 42101-2709 |
| BALLOU, CHARLES A | 1801 WEYER AVE  2 | | | | CINCINNATI | OH | 45212-2919 |
| BALLOU, DALE L | 6704 NW 67TH TER | | | | KANSAS CITY | MO | 64151-2352 |
| BALLOU, DAVID | 10945 PARKER DR | | | | INDIANAPOLIS | IN | 46231-1082 |
| BALLOU, DIANA L | 3304 SE 324 RD | | | | OSCEOLA | MO | 64776-8296 |
| BALLOU, DIANE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BALLOU, ERIC L | 1230 GROVE POINT DR | | | | WHITE LAKE | MI | 48386-3945 |
| BALLOU, JR.,BILLY | 8722 WRIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365-9025 |
| BALLOU, LUCILLE B | 777 E DOROTHY LN | | | | KETTERING | OH | 45419-1959 |
| BALLOU, LUCILLE B | 777 E. DOROTHY LANE | | | | KETTERING | OH | 45419-1959 |
| BALLOU, RAYMOND J | 103 TRAVIS LN | | | | DAVENPORT | FL | 33837-8456 |
| BALLOU, REX | 13800 FARNESE DR | | | | ESTERO | FL | 33928-5703 |
| BALLOU, REX | 2725 DRAYTON HALL DR | | | | BUFORD | GA | 30519-5805 |
| BALLOU, ROBERT C | 4874 HAMPSHIRE CT APT 107 | | | | NAPLES | FL | 34112 |
| BALLOU, ROBERT F | 2508 MOUNDVIEW DR | | | | CINCINNATI | OH | 45212-1723 |
| BALLOU, ROBERT L | 4205 SMITH RD | | | | RISING SUN | IN | 47040-9022 |
| BALLOU, ROBERT W | 9654 E COCHISE PL | | | | SUN LAKES | AZ | 85248-7104 |
| BALLOU, SAMUEL H | 224 MORNINGSIDE LN NE | | | | ABINGDON | VA | 24210-3935 |
| BALLOU, SANDRA KAY | 20619 N LEMON DROP DR | | | | MARICOPA | AZ | 85238-3149 |
| BALLOU, SHIRLEY A | 9399 N OAK CREEK DR | | | | MOORESVILLE | IN | 46158-7015 |
| BALLOU, TIMOTHY J | 5320 MALL DR W APT 4A3 | | | | LANSING | MI | 48917-1927 |
| BALLOU, WILLIAM E | 4408 SOUNDSIDE DR | | | | GULF BREEZE | FL | 32563-9100 |
| BALLOU, WILLIAM T | 2070 POST ST | | | | EAST MEADOW | NY | 11554-2632 |
| BALLOW, RICKY E | RT. 2 BOX 64 | | | | WETUMKA | OK | 74883 |
| BALLOW, ROBERT L | 9909 CARPENTER RD | | | | MILAN | MI | 48160-9587 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLREICH JR, KENNETH J | 8066 BRIARWOOD DR | | | | BIRCH RUN | MI | 48415-8522 |
| BALLREICH, RICHARD E | 4297 MAYA LN | | | | SWARTZ CREEK | MI | 48473 |
| BALLS FOOD CENTRAL WAREHOUSE | ATTN: FRED BALL | 6817 STADIUM DR | | | KANSAS CITY | MO | 64129-1860 |
| BALLS, DENNIS J | 3511 MELODY LN | | | | SAGINAW | MI | 48601-5632 |
| BALLS, MARY | PO BOX 3562 | | | | SAGINAW | MI | 48605-3562 |
| BALLS, MICHAEL D | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 |
| BALLUFF CANADA INC | 2840 ARGENTIA RD UNIT 2 | | | MISSISSAUGA CANADA ON L5N 8G4 CANADA | | | |
| BALLUFF CANADA INC | 2840 ARGENTIA RD UNIT 2 | | | MISSISSAUGA ON L5N 8G4 CANADA | | | |
| BALLUFF GMBH | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3009 |
| BALLUFF INC | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3009 |
| BALLUFF, GUSTAVE J | 9837 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| BALLUFF, THOMAS J | 27810 JEFFERSON AVE | | | | ST CLAIR SHRS | MI | 48081-1384 |
| BALLUNAR LIFTOFF FESTIVAL INC | 1201 NASA PKWY | | | | HOUSTON | TX | 77058-3303 |
| BALLUTE, WILLIAM U | 672 EAST ST | | | | ONEONTA | NY | 13820-4110 |
| BALLWEG CHEVROLET,INC. | JASON BRICKL | 3605 TRIBECA DR | | | MIDDLETON | WI | 53562-1492 |
| BALLWEG CHEVROLET,INC. | PO BOX 620350 | | | | MIDDLETON | WI | 53562-0350 |
| BALLWEG CHEVROLET-OLDS-PONTIAC-BUIC | 783 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1301 |
| BALLWEG CHEVROLET-OLDS-PONTIAC-BUICK, INC. | 783 PHILLIPS BLVD | | | | SAUK CITY | WI | 53583-1301 |
| BALLWEG CHEVROLET-OLDS-PONTIAC-BUICK, INC. | JASON BRICKL | 783 PHILLIPS BLVD | | | SAUK CITY | WI | 53583-1301 |
| BALLWEG JR, RAYMOND J | 841 MARTY LEE LN | | | | CARLISLE | OH | 45005-3833 |
| BALLWEG, ERMA L. | 1266 SUNFLOWER CT | | | | CENTERVILLE | OH | 45458-2782 |
| BALLWEG, MICHAEL L | 39025 UNIVERSITY DR | | | | STERLING HTS | MI | 48310-2775 |
| BALLWEG, RAYMOND J | 440 ETHELROB CIR | | | | CARLISLE | OH | 45005-4293 |
| BALLWIN TIRE & AUTO CENTER | 15233 MANCHESTER RD | | | | BALLWIN | MO | 63011-4604 |
| BALLY FITNESS | 1202 S. JOYCE ST | | | | ARLINGTON | VA | 22202 |
| BALLY TOTAL FITNESS | ATTN: SHAUN SAVANESE | 140 CENTRAL AVE | | | CLARK | NJ | 07066-1108 |
| BALLY'S TOTAL FITNES | 1201 SOUTH JOYCE STR | | | | ARLINGTON | VA | 22202 |
| BALMA DALLAS | 5561 BIG RIVER DR | | | | THE COLONY | TX | 75056-3777 |
| BALMACEDA, ADRIAN O | 7509 DYKE RD 230727 | | | | IRA | MI | 48023 |
| BALMACEDA, OSCAR A | 6211 PINETREE DR | | | | SHELBY TWP | MI | 48316-3277 |
| BALMAIN, JOSEPH J | 47 EVERETT ST | | | | TAUNTON | MA | 02780-4614 |
| BALMAS, EUGENE | 31025 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1367 |
| BALMAS, GERARD J | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| BALMAS, KAREN S | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| BALMAS, KAREN SUE | 7318 JENNINGS RD | | | | WHITMORE LAKE | MI | 48189-9609 |
| BALMAS, MARK | 1416 LOSSON RD | | | | DEPEW | NY | 14043-4615 |
| BALMAS, MARY | 31025 ROSSLYN AVE | | | | GARDEN CITY | MI | 48135-1367 |
| BALMAS, MARY | 31025 ROSSLYN, | | | | GARDEN CITY | MI | 48135 |
| BALMER, CHARLES D | 2408 BARSTOW RD | | | | LANSING | MI | 48906-3774 |
| BALMER, DALE E | 11292 E DEL GOLFO | | | | YUMA | AZ | 85367-8959 |
| BALMER, DALE E | 11292 E DEL GOLFO | | | | YUMA | AZ | 85967-8959 |
| BALMER, DARLIE | 6836 LEIB CT | | | | CLARKSTON | MI | 48346-2737 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALMER, DONALD D | 4651 PARES RD | | | | DIMONDALE | MI | 48821-9727 |
| BALMER, EVA L | 6465 LAKE RD | | | | MILLINGTON | MI | 48746-9234 |
| BALMER, FRED W | 1217 RIPLEY RD | | | | LINDEN | MI | 48451-9467 |
| BALMER, GEORGE R | 533 DORCHESTER DR | | | | DIMONDALE | MI | 48821-8704 |
| BALMER, JAMES E | 846 HAYHOE RD | | | | DANSVILLE | MI | 48819-9630 |
| BALMER, KEARNEY M | 6210 78TH ST | | | | LUBBOCK | TX | 79424-8703 |
| BALMER, KEVIN D | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| BALMER, KEVIN DALE | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| BALMER, LEAH R | 4 CAROLIN DR | | | | BROCKPORT | NY | 14420-1202 |
| BALMER, LEAH R | 4 CAROLIN DR. | | | | BROCKPORT | NY | 14420-1202 |
| BALMER, MARY F | 9875 FOREST HILL RD | | | | DEWITT | MI | 48820-9239 |
| BALMER, NYA L | 1212 EDWARD ST | | | | LANSING | MI | 48910-1225 |
| BALMER, RICHARD C | CANTERBURY ON THE LAKE | 101 FOREST ROAD | | | MARQUETTE | MI | 49855-9556 |
| BALMER, RONALD L | 2713 LESLIE RD | | | | BURKESVILLE | KY | 42717-9748 |
| BALMER, THOMAS | 18 SUSAN DR | | | | POTTSBORO | TX | 75076-4785 |
| BALMES, CRYSTAL L | 31645 SUMMERS STREET | | | | LIVONIA | MI | 48154-4285 |
| BALMES, ROBERT G | 31645 SUMMERS ST | | | | LIVONIA | MI | 48154-4285 |
| BALMFORTH PHILIP | 11990 MARANATHA DR | | | | BRIGHTON | MI | 48114-9280 |
| BALMFORTH, DONALD E | 35734 6 MILE RD | | | | LIVONIA | MI | 48152-2975 |
| BALMFORTH, SHERI L | 900 HERMITAGE FARM LN | | | | STOCKBRIDGE | MI | 49285-9668 |
| BALMFORTH, SHERI LYNNE | 900 HERMITAGE FARM LN | | | | STOCKBRIDGE | MI | 49285-9668 |
| BALMIR, KATRINA | 8 HARKFORT RD | | | | NEWARK | DE | 19702-6306 |
| BALMY, ROSE M | 1513 VERONICA PL | | | | SANTA BARBARA | CA | 93105-4526 |
| BALNDSORD REGINA | BALNDSORD, REGINA | 21 MILLS CART | | | SALEM | IL | 62881 |
| BALNDSORD, REGINA | 21 MILLS CART | | | | SALEM | IL | 62881 |
| BALNDSORD, REGINA | 21 MILLS CART RD | | | | SALEM | IL | 62881-3826 |
| BALNIUS, AL | 108 NORWICH AVE | PO BOX 192 | | | COLCHESTER | CT | 06415-1269 |
| BALNIUS, AL | DAVID SCOTT SCOTT & SCOTT LLC | PO BOX 192 | 108 NORWICH AVE | | COLCHESTER | CT | 06415-0192 |
| BALNIUS, AL | STEVE W BERMAN ANDREW M VOLK HAGENS BERMAN SOBOL SHAPIRO LLP | 1918 8TH AVE STE 3300 | | | SEATTLE | WA | 98101-1214 |
| BALNIUS, ALBY BENEDICT | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BALNIUS, ALGY B | 636 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3032 |
| BALNIUS, BENEDICT J | 1554 LAWNDALE ST | | | | DETROIT | MI | 48209-1713 |
| BALNIUS, GERALD | 921 SPARTAN CT | | | | ROCHESTER HLS | MI | 48309-2532 |
| BALOCATING, GEORGE M | 2141 CHARNWOOD DR | | | | TROY | MI | 48098-5203 |
| BALOG ANGELA | 4138 W STREETSBORO RD | | | | RICHFIELD | OH | 44286-9793 |
| BALOG JOHN E & ADELLA A | 8846 KIRK RD | | | | NORTH JACKSON | OH | 44451-9740 |
| BALOG JR, ANDREW | 1033 NORTHFORD CT | | | | MEDINA | OH | 44256-2895 |
| BALOG, ADA M | 2348 DOVER AVE | | | | FORT MYERS | FL | 33907-4219 |
| BALOG, ANNE | 8445 CROW RD | | | | LITCHFIELD | OH | 44253-9514 |
| BALOG, BARBARA L | 111 OLD BROOK PL | | | | BIRMINGHAM | AL | 35242-2655 |
| BALOG, CHRIS J | 6164 VASSAR RD | | | | GRAND BLANC | MI | 48439-9735 |
| BALOG, DOROTHY A | 687 N HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509-1707 |
| BALOG, DOROTHY A | 687 N. HAZELWOOD | | | | YOUNGSTOWN | OH | 44509-1707 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALOG, EDNA M | 1565 N OXFORD RD | | | | OXFORD | MI | 48371-2533 |
| BALOG, FRANCES J | 162 PANORAMIC WAY | | | | BERKLEY | CA | 94704 |
| BALOG, GENE A | 23 ORIOLE CT | | | | ELKTON | MD | 21921-6765 |
| BALOG, GEORGE | 985 KEEFER RD | | | | GIRARD | OH | 44420-2144 |
| BALOG, GEORGE | 985 KEEFER RD. | | | | GIRARD | OH | 44420-2144 |
| BALOG, JOHN A | 111 OLD BROOK PL | | | | BIRMINGHAM | AL | 35242-2655 |
| BALOG, JOHN R | 165 FOREST ST | | | | AMHERST | OH | 44001-1605 |
| BALOG, JOSEPH J | 10774 TIBBETTS RD | | | | KIRTLAND | OH | 44094-5195 |
| BALOG, KATICA | 30814 SCRIVO DR | | | | WARREN | MI | 48092-4959 |
| BALOG, MARGARET E | 1969 S 7TH ST | APT 204 | | | BRAINERD | MN | 56401-4006 |
| BALOG, MARGARET E | 1969 S 7TH ST APT 204 | | | | BRAINERD | MN | 56401-4534 |
| BALOG, MICHAEL S | 9424 LARCH DR | | | | MUNSTER | IN | 46321-3511 |
| BALOG, RICHARD | 2111 HERMOSA DR | | | | YOUNGSTOWN | OH | 44511-2913 |
| BALOG, ROBERT | 331 MONONGAHELA AVE | | | | GLASSPORT | PA | 15045-1439 |
| BALOG, ROBERT A | 13815 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| BALOG, ROBERT M | 533 MEHLO | | | | YOUNGSTOWN | OH | 44509-3011 |
| BALOG, ROBERT M | 533 MEHLO LN | | | | YOUNGSTOWN | OH | 44509-3011 |
| BALOG, SHARON | 4 CHALLENGER CT | | | | PARKVILLE | MD | 21234 |
| BALOG, STEPHEN L | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 |
| BALOG, STJEPAN | 30814 SCRIVO DR | | | | WARREN | MI | 48092-4959 |
| BALOG, VICTORIA L | 13815 WILLOW CT | | | | STERLING HTS | MI | 48313-2873 |
| BALOG, VIVIAN | 3594 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1380 |
| BALOGA JR, JOSEPH M | 35575 COURT RIDGE CT | | | | FARMINGTON HILLS | MI | 48335-5814 |
| BALOGA, JULIA M | 363 STORY RD | | | | EXPORT | PA | 15632-2666 |
| BALOGA, JULIA M | 363 STORY RD. | | | | EXPORT | PA | 15632 |
| BALOGA, RANDY J | 46836 MAIDSTONE RD | | | | CANTON | MI | 48187-1406 |
| BALOGH JR, JOSEPH | 36 RENEE DR | | | | STRUTHERS | OH | 44471-1516 |
| BALOGH TAG INC | 3637 S OLD US HIGHWAY 23 | STE 100 | | | BRIGHTON | MI | 48114-7668 |
| BALOGH TAG INC | 7699 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 |
| BALOGH, AGNES K | 338 ELIZABETH AVE | | | | EAST PITTSBURGH | PA | 15112-1509 |
| BALOGH, AGNES K | 338 ELIZABETH ST | | | | EAST PITTSBURH | PA | 15112-1509 |
| BALOGH, BERTHA | 408 PINE ST | | | | MCKEESPORT | PA | 15132-3850 |
| BALOGH, EVA | AVENIDA LOPEZ DOMINGUEZ 7 | EDIFICIO LA GUARDIA 7-C | | MARBELLA MALAGA 00000 SPAIN | | | |
| BALOGH, FRANK E | 2850 E RAHN RD | | | | KETTERING | OH | 45440-2116 |
| BALOGH, FRANK E | 2850 EAST RAHN RD | | | | KETTERING | OH | 45440-5440 |
| BALOGH, FRANK G | 3229 EAST MALAPAI DRIVE | | | | PHOENIX | AZ | 85028-4954 |
| BALOGH, GRACE P | 129 BEAVER AVE | | | | NILES | OH | 44446-2604 |
| BALOGH, GRACE P | 129 BEAVER ST | | | | NILES | OH | 44446-2604 |
| BALOGH, JAMES V | 5883 COUNTY ROAD 352 | | | | KEYSTONE HGTS | FL | 32656-8700 |
| BALOGH, JEAN | 2761 RIVERSIDE DR | | | | TRENTON | MI | 48183-2808 |
| BALOGH, JEFFREY A | 1100 W. BALL RD | | | | HILLSDALE | MI | 49242 |
| BALOGH, JEFFREY L | 119 LOOMIS ST | | | | CLYDE | OH | 43410-1626 |
| BALOGH, JEFFREY L | 3510 ECR 113 | | | | GREEN SPRINGS | OH | 44836 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALOGH, JERRY L | 8782 BUCKSKIN DR | | | | COMMERCE TOWNSHIP | MI | 48382-3402 |
| BALOGH, JOHN L | 8904 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1529 |
| BALOGH, JULIA M | 18654 WOOD ST | | | | MELVINDALE | MI | 48122-1476 |
| BALOGH, KEVIN P | 160 LONGFORD DR | | | | ELGIN | IL | 60120-4688 |
| BALOGH, LESLIE | 4105 ORGOULD ST | | | | FLINT | MI | 48504-6834 |
| BALOGH, LINDA J | 226 MISTY WOODS CT | | | | STRUTHERS | OH | 44471-2188 |
| BALOGH, LOUIS D | 6240 ALTAMAR CIR | | | | LIVERMORE | CA | 94551-8734 |
| BALOGH, LOUIS D | 6353 CALLE ALTAMIRA | | | | PLEASANTON | CA | 94566-5703 |
| BALOGH, LOUIS R | 410 STEWART ST | | | | HUBBARD | OH | 44425-1516 |
| BALOGH, LOUIS S | 6112 HIGH RD | | | | CLAY | MI | 48001-3806 |
| BALOGH, MICHAEL P | 22541 ARDEN GLEN CT | | | | NOVI | MI | 48374-3799 |
| BALOGH, ROBERT | 565 BLOSSOM AVE | | | | CAMPBELL | OH | 44405-1459 |
| BALOGH, ROBERT W | 101 N SAVANNAH CT | | | | ROUND LAKE | IL | 60073-9501 |
| BALOGH, RONALD P | 1306 ROMINE AVE | | | | MCKEESPORT | PA | 15133-3422 |
| BALOGH, SANDRA | 7361 OAK | | | | TAYLOR | MI | 48180-2212 |
| BALOGH, SANDRA | 7361 OAK ST | | | | TAYLOR | MI | 48180-2212 |
| BALOGH, SHIRLEY J | 5883 COUNTY ROAD 352 | | | | KEYSTONE HEIGHTS | FL | 32656-8700 |
| BALOGH, TRACY L | 8991 SHARP RD | | | | CLIFFORD | MI | 48727-9730 |
| BALOGH, TRACY LYNN | 8991 SHARP RD | | | | CLIFFORD | MI | 48727 |
| BALOM II, CURTIS | 2 HORATIO ST APT 12L | | | | NEW YORK | NY | 10014 |
| BALOMBIN, BERNADIN | 3623 W 155TH ST | | | | CLEVELAND | OH | 44111-3007 |
| BALOMBIN, BERNADIN | 3623 WEST 155TH ST. | | | | CLEVELAND | OH | 44111 |
| BALON, EUGENE J | 46434 CYPRESS ST | | | | SHELBY TWP | MI | 48315-5316 |
| BALON, FRANK M | 285 ORCHARD PL | | | | LACKAWANNA | NY | 14218-1707 |
| BALON, MICHAEL J | 3655 GREEN MEADOW LN | | | | ORION | MI | 48359-1493 |
| BALON, MICHAEL J | 42 WOODBURY DR | | | | LOCKPORT | NY | 14094-5935 |
| BALON, MYRON A | 7112-277 PAN AMERICAN EAST FWY NE | | | | ALBUQUERQUE | NM | 87109 |
| BALON-BOWDEN, THERESA B | 5211 CROWN ST | | | | INDIANAPOLIS | IN | 46208-2433 |
| BALONGIE, MARGARET J | 3624 GREENVIEW LN | | | | GLENNIE | MI | 48737-9412 |
| BALOSKY TERRY | BALOSKY, ANN | 1791 W HOWARD ST | UNIT 209 | | CHICAGO | IL | 60626-6096 |
| BALOSKY TERRY | BALOSKY, TERRY | 1791 W HOWARD ST | UNIT 209 | | CHICAGO | IL | 60626-6096 |
| BALOTA, DENNIS R | S97W23695 PAR AVE | | | | BIG BEND | WI | 53103-9568 |
| BALOUN, LAURA M | 270 N COUNTRY CLUB DR | | | | ADDISON | IL | 60101-2109 |
| BALOUN, NORMAN J | 1245 CHIMES BLVD | | | | SOUTH BEND | IN | 46615-3547 |
| BALOW WILLIAM | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| BALOW, DENISE A | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| BALOW, DENNIS J | 37705 LAKEVILLE ST | | | | HARRISON TWP | MI | 48045-2884 |
| BALOW, ELMER W | PO BOX 553 | | | | PRUDENVILLE | MI | 48651-0553 |
| BALOW, RICHARD A | 8741 W LAKESHORE DR | | | | PERRY | MI | 48872-9778 |
| BALOW, WILLIAM G | 40514 DELTA DR | | | | NORTHVILLE | MI | 48168-3239 |
| BALOWSKI, PEGGY LEE | 552 MALLARD ST | | | | ROCHESTER | MI | 48309-3431 |
| BALQUE, FERMON | SHRADER JUSTIN | 3095 TIMBERWOOD LN | | | BEAUMONT | TX | 77701 |
| BALRAJ MENON | 3712 GREEN OAK CT | | | | BALTIMORE | MD | 21234-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALS, JACK L | 3432 S WOODLAND DR | | | | HIGHLAND | MI | 48356-2369 |
| BALS, VICTOR J | 11372 JUDDVILLE RD | | | | CORUNNA | MI | 48817-9789 |
| BALSAMELLO, ARTHUR J | 205 W PARK ST | | | | WESTVILLE | IL | 61883-1635 |
| BALSAMO ANTONIO & BLUMTHALER ANNA | C/O BALSAMO ANTONIO | VIA TULLIO PASSARELLI 29 | | I-00128 ROMA ITALY | | | |
| BALSAMO ANTONIO & BLUMTHALER ANNA | VIA TULLIO PASSARELLI 29 | | | I 00128 ROMA ITALY | | | |
| BALSAMO MICHAEL | 3632 CAMPSTONE DRIVE | | | | PLANO | TX | 75023-1011 |
| BALSAMO STEFANO | VIA LUIGI LILIO 5Q | | | I-00142 ROMA ITALY | | | |
| BALSAMO, MARGARET K | 2334 PROMENADE WAY | | | | MIAMISBURG | OH | 45342-7416 |
| BALSAMO, MICHAEL J | 2 TOWNSEND ST APT 1-707 | | | | SAN FRANCISCO | CA | 94107-2040 |
| BALSAMO, MICHAEL J | 670 ANN ST APT 203 | | | | BIRMINGHAM | MI | 48009-3611 |
| BALSAMO, PHILIP N | 795 DECKER RD | | | | LABADIE | MO | 63055-1625 |
| BALSAN, J A | 1545 VALLEY GREENE RD | | | | PAOLI | PA | 19301-1030 |
| BALSBAUGH, MARVIN L | 1405 NORTH MANOR DRIVE | | | | MARION | IN | 46952-1933 |
| BALSCHMITER, LESTER W | 121 NORTH ST | | | | MEDINA | NY | 14103-1322 |
| BALSDEN, NANCY | 100 WATERWAY CT | | | | HOUGHTON LAKE | MI | 48629-9516 |
| BALSDEN, NANCY | 100 WATERWAY CT.. | | | | HOUGHTON LAKE | MI | 48629-9516 |
| BALSEGA, ALBERTA J | 6317 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 |
| BALSEGA, ALBERTA J | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEGA, DION J | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEGA, JOSEPH M | 6317 BRADLEY BROWNLEE RD NE | | | | BURGHILL | OH | 44404-9700 |
| BALSEI, MICHAEL A | 3210 SAINT JAMES CT | | | | OAKLAND TOWNSHIP | MI | 48306-2272 |
| BALSER FINANCIAL CORP | 3445 PEACHTREE RD NE | STE 200 | | | ATLANTA | GA | 30326-1234 |
| BALSER FRANCIS L | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| BALSER, BETTIE J | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BALSER, BILLIE R | 1804 NORWOOD WAY | | | | ANDERSON | IN | 46011-2610 |
| BALSER, EDWARD W | 56160 WOODROW LN | | | | CUMBERLAND | OH | 43732-9778 |
| BALSER, FRANCIS L | 214 CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| BALSER, FRANCIS L | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| BALSER, GEORGE A | 1618 N HURON RD | | | | TAWAS CITY | MI | 48763-9430 |
| BALSER, JEWEL R | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1027 |
| BALSER, JEWEL Y | 214 W CLEVELAND ST | | | | ALEXANDRIA | IN | 46001 |
| BALSER, JOSEPH S | 3090 N TIPSICO LAKE RD | | | | HARTLAND | MI | 48353-2318 |
| BALSER, LARRY L | 508 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3404 |
| BALSER, LYMAN S | 15469 E 266TH ST | | | | ARCADIA | IN | 46030-9616 |
| BALSER, MARY L | 4310 VANTAGE CIR | | | | SEBRING | FL | 33872-3412 |
| BALSER, NAHUM O | 225 ELK RIVER RD S | | | | CLENDENIN | WV | 25045-9716 |
| BALSER, RHODA M | 5852 SEA FOREST DR APT 134 | | | | NEW PORT RICHEY | FL | 34652-2051 |
| BALSER, RHODA M | 5852 SEA FOREST DR APT#134 | | | | NEW PORT RICHEY | FL | 34652 |
| BALSER, WILLIAM R | 1056 BUNDY DR | | | | LAKE ISABELLA | MI | 48893-8804 |
| BALSERS NORTHSIDE AUTOMOTIVE | 1722 SIDNEY BAKER ST | | | | KERRVILLE | TX | 78028-2642 |
| BALSEVICIUS JOHN | BALSEVICIUS, CAROLINE | 1 CUMBERLAND STREET SOUTH | | THUNDER BAY ON P7B2T1 CANADA | | | |
| BALSEVICIUS JOHN | BALSEVICIUS, JOHN | 1 CUMBERLAND STREET SOUTH | | THUNDER BAY ON P7B2T1 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALSEVICIUS, JOHN | | | | | | | |
| BALSICK, MARYNEL A | 2001 SUNNYKNOLL AVE | | | | BERKLEY | MI | 48072-1790 |
| BALSIDE, CHARLES J | 2740 HILDA DR SE | | | | WARREN | OH | 44484-3333 |
| BALSIGER, JACOB A | 6523 MILWAUKEE AVE | | | | WAUWATOSA | WI | 53213-2407 |
| BALSILLIE, CATHERINE C | 3803 GLENGARY CT | | | | ANN ARBOR | MI | 48105-9517 |
| BALSIS, ROBERT W | 441 DAVIS RD | | | | MANSFIELD | OH | 44907-1121 |
| BALSIS, ROBERT W | 7794 ELLIPSE PKWY | | | | FISHERS | IN | 46038-1272 |
| BALSLEY II, RICHARD L | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| BALSLEY, LIZETTA G | 1202 C ST | | | | SANDUSKY | OH | 44870-5058 |
| BALSLEY, LONNA J | 525 MOCKINGBIRD DR | | | | MANSFIELD | TX | 76063-1534 |
| BALSLEY, LONNA J | 526 MOCKINGBIRD DR | | | | MANSFIELD | TX | 76063-1534 |
| BALSLEY, RICHARD L | 53083 BRIANA CT | | | | SHELBY TWP | MI | 48315-2004 |
| BALSLEY, SHERYL A | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| BALSLEY, SHERYL ANN | 3545 S CENTURY OAK CIR | CIRCLE | | | OAKLAND | MI | 48363-2642 |
| BALSMAN, LARRY J | 9395 SW 193RD DR | | | | CUTLER BAY | FL | 33157-8809 |
| BALSMAN, MELVIN | 206 E SOUTH ST | | | | PERRYVILLE | MO | 63775-2610 |
| BALSON, BRENDA J | 11964 SPRING HILL CT | | | | ADELANTO | CA | 92301-4896 |
| BALSTAD, JEANNE M | 1134 CAMPBELL ST APT 202 | | | | GLENDALE | CA | 91207-1652 |
| BALSTER, LARRY G | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| BALSTER, LARRY GENE | 10134 E CLINTON ST | | | | SCOTTSDALE | AZ | 85260-6339 |
| BALSYS, LINAS A | 25 LOCUST ST | | | | NAUGATUCK | CT | 06770-3109 |
| BALSZ, WALTER T | 30770 COLONY RD | | | | EDWARDS | MO | 65326-3246 |
| BALT COUNTY CENTRAL GAR | 100 W SUSQUEHANNA AVE | | | | TOWSON | MD | 21204-4721 |
| BALTAROWICH, ROMAN J | 25816 CURIE AVE | | | | WARREN | MI | 48091-3830 |
| BALTAZAR GUZMAN | 1314 OCONNOR AVE | | | | LINCOLN PARK | MI | 48146-1739 |
| BALTAZAR GUZMAN | 3734 ROOSEVELT ST | | | | DEARBORN | MI | 48124-3630 |
| BALTAZAR HERNANDEZ | PO BOX 423 | | | | HASLETT | MI | 48840-0423 |
| BALTAZAR MARTINEZ | 802 S BRAND BLVD | | | | SAN FERNANDO | CA | 91340-4204 |
| BALTAZAR MUNAR | 3130 ALBANY DR | | | | STERLING HTS | MI | 48310-2927 |
| BALTAZAR PEREZ SR. | 3401 THORPE AVE | | | | LOS ANGELES | CA | 90065-1647 |
| BALTAZAR, MARSHALL | 2634 19TH DR | | | | FRIENDSHIP | WI | 53934-9629 |
| BALTAZAR, OFELIA G | 301 CORAL VIEW | | | | MONTEREY | CA | 91755 |
| BALTAZAR, RAUL T | 1753 BRADBURY DR | | | | MONTEBELLO | CA | 90640-2143 |
| BALTER, GREGORY W | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 |
| BALTER, LEON | 100 CHAPIN AVE | | | | RED BANK | NJ | 07701 |
| BALTES, CORRINE E | 6593 N 79TH PL | C/0 JACK SERENA | | | SCOTTSDALE | AZ | 85250-4744 |
| BALTES, KEVIN M | 1248 EDENBROOK CT | | | | WIXOM | MI | 48393-1597 |
| BALTES, LAWRENCE E | 2071 PENNY LN | | | | AUSTINTOWN | OH | 44515-4931 |
| BALTES, MARGARET | 12727 NEWPORT DR. | | | | PALOS PARK | IL | 60464-2602 |
| BALTES, MARGARET | 12727 S NEWPORT DR | | | | PALOS PARK | IL | 60464-2602 |
| BALTES, MARY F | 980 JEFFERSON ST | | | | VERMILION | OH | 44089-1120 |
| BALTES, MONTE L | 11060 STATE ROUTE 185 | | | | VERSAILLES | OH | 45380-8411 |
| BALTHASAR REINHARDT | FRAUNHOFERSTRASSE 17 | | | 84453 MUEHLDORF AM INN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALTHASAR WEIMANN | D ⊫ZSA GY ₣RGY UTCA 18 | | | H 6525 HERCEGSZ⊥NT⊫ HUNGARY REP | | | |
| BALTHAZAR, ANTHONY A | 4657 E CHISUM TRL | | | | PHOENIX | AZ | 85050-8541 |
| BALTHAZAR, LARRY W | 1409 GEORGIANN STREET | | | | NATCHITOCHES | LA | 71457 |
| BALTHAZOR, MARY H | 10960 S 60TH ST | | | | FRANKLIN | WI | 53132-8833 |
| BALTHIS KATHLEEN | 14 HICKORY LN | | | | ELKTON | MD | 21921-5107 |
| BALTICFUELCELLS GMBH | HAGENOWER STRABE 73 | | | SCHWERIN D-19061 GERMANY | | | |
| BALTIERREZ, JOE A | 665 E SEMINOLE DR | | | | VENICE | FL | 34293-3417 |
| BALTIMORE (CITY OF) | 200 HOLLIDAY ST | SUITE 3 | | | BALTIMORE | MD | 21202-3683 |
| BALTIMORE (CITY OF) | 200 HOLLIDAY ST STE 3 | | | | BALTIMORE | MD | 21202-3683 |
| BALTIMORE AIRCOIL CO INC | 6330 E 75TH ST STE 310 | PO BOX 50375 | | | INDIANAPOLIS | IN | 46250-2708 |
| BALTIMORE AIRCOIL COMPANY | 13259 COLLECTION CENTER DR | | | | CHICAGO | IL | 60693-0132 |
| BALTIMORE AUTO EXCHANGE INC | MANHEIM AUCTIONS | | | | ELKRIDGE | MD | 21075 |
| BALTIMORE CAR & TRUCK | 2303 N HOWARD ST | | | | BALTIMORE | MD | 21218-5008 |
| BALTIMORE CITY COMMUNITY COLLEGE | 2901 LIBERTY HEIGHTS AVE | | | | BALTIMORE | MD | 21215-7807 |
| BALTIMORE CITY TAX COLLECTOR | COLLECTION DIVISON | 200 HOLLIDAY | | | BALTIMORE | MD | 21202 |
| BALTIMORE CNTY - CIRCUIT COURT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 6754 | SUZANNE MENSH, CLERK | | TOWSON | MD | 21285-6754 |
| BALTIMORE CNTY - CIRCUIT COURT | PO BOX 6754 | SUZANNE MENSH, CLERK | | | TOWSON | MD | 21285-6754 |
| BALTIMORE CNTY CSEA | ACT OF M E HERMSEN | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| BALTIMORE CONVENTION CENTER | 1 W PRATT ST | | | | BALTIMORE | MD | 21201-2433 |
| BALTIMORE COUNTY | RM 100 COUNTY OFFICE BUILDING | 111 W CHESAPEAKE AVE | | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY D.C.S. | ACCT OF WILLIAM K HUFHAM | PO BOX 6758 | | | TOWSON | MD | 21285-6758 |
| BALTIMORE COUNTY MARYLAND | 400 WASHINGTON AVENUE | | | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE | ROOM 152 | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY MARYLAND | OFFICE OF BUDGET AND FINANCE | 400 WASHINGTON AVE | ROOM 152 | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY MARYLAND OFFICE OF BUDGET & FINANCE | RM 151 COURT HOUSE | 400 WASHINGTON AVE | | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY PUBLIC SCHOOLS TRANSPORTATION DEPARTMENT | | 600 STEMMERS RUN RD | | | | MD | 21221 |
| BALTIMORE COUNTY PUBLIC SCHOOLS/TRANS.DEPT. | 6901 N CHARLES ST | | | | BALTIMORE | MD | 21204-3711 |
| BALTIMORE COUNTY TAX COLLECTOR | OFFICE OF FINANCE | ROOM 150 COURTHOUSE | | | TOWSON | MD | 21204 |
| BALTIMORE COUNTY, MARYLAND | 410 BOSLEY AVE. | SUITE 416 | | | TOWSON | MD | 21204 |
| BALTIMORE FESTIVAL OF THE ARTSINC | 7 E REDWOOD ST STE 500 | ACCOUNTS PAYABLE | | | BALTIMORE | MD | 21202-1124 |
| BALTIMORE GAS & ELEC CO | 7210 WINDSOR BLVD | | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE GAS & ELEC CO | PO BOX 1475-J HALL | | | | BALTIMORE | MD | 21203 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 13070 | | | | PHILADELPHIA | PA | 19101-3070 |
| BALTIMORE GAS & ELECTRIC CO | PO BOX 64844 | | | | BALTIMORE | MD | 21264-4844 |
| BALTIMORE GAS & ELECTRIC CO. | 7210 WINDSOR BLVD | | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE GAS & ELECTRIC, BGE HOME AND CONSTELLATION ENERGY | STEVEN HART | 7210 WINDSOR BLVD | | | BALTIMORE | MD | 21244-2633 |
| BALTIMORE GAS AND ELECTRIC CO | 200 RENAISSANCE CTR | MAIL CODE 482-B38-C96 | | | DETROIT | MI | 48265-0001 |
| BALTIMORE GAS AND ELECTRIC COMPANY | ATTN: DON DOVE | 110 W. FAYETTE STREET | 6TH FLOOR | | BALTIMORE | MD | 21201 |
| BALTIMORE OFFICE OF PROMOTION & THE ARTS | BOB SICARD | 7 E REDWOOD ST STE 500 | | | BALTIMORE | MD | 21202-1124 |
| BALTIMORE OFFICE OF PROMOTION & THE ARTS | BOB SICARD | 7 E REDWOOD ST STE 500 | | | BALTIMORE | MD | 21202-1124 |
| BALTIMORE SPORTS REH | 117 ORVILLE RD | | | | BALTIMORE | MD | 21221-1309 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALTIMORE TANK LINES | PO BOX 1028 | | | | GLEN BURNIE | MD | 21060-1028 |
| BALTIMORE WASHINGTON | PO BOX 791068 | | | | BALTIMORE | MD | 21279-1068 |
| BALTIMORE WASHINGTON AUTO EXCHANGE | 7120 DORSEY RUN RD | | | | ELKRIDGE | MD | 21075-6884 |
| BALTIMORE, BARBARA T | 2270 VALOR DR APT 306 | | | | WINCHESTER | VA | 22601-6109 |
| BALTIMORE, CHARLES B | 4530 ADDISON NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9547 |
| BALTIMORE, DWIGHT R | 101 TALLWOOD LN | | | | WILLINGBORO | NJ | 08046-4103 |
| BALTIMORE, IRVIN W | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601-2866 |
| BALTIMORE, IRVIN W. | 2634 STONERIDGE RD | | | | WINCHESTER | VA | 22601 |
| BALTIMORE, JAMES R | 7858 S. MAIN ST. PO BOX 152 APT. | | | | MIDDLETOWN | VA | 22645 |
| BALTIMORE, JAMES R | 7858 S. MAIN ST. PO BOX 152 APT. 9 | | | | MIDDLETOWN | VA | 22645 |
| BALTIMORE, JEROME O | 1081 KEYWAY RD | | | | ENGLEWOOD | FL | 34223-1834 |
| BALTIMORE, JERRY L | 1131 BURKET DR | | | | NEW CARLISLE | OH | 45344-2602 |
| BALTIMORE, JR.,JERRY L | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371-2533 |
| BALTIMORE, NAOMI W | 975 HEARDS FERRY RD NW | | | | ALANTA | GA | 30328-4742 |
| BALTIMORE, PATRICIA A | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BALTIMORE, PATRICIA ANN | 2831 OAK GLEN CT | | | | GRAND PRAIRIE | TX | 75052-0401 |
| BALTIMORE, ROBERT E | 8046 JANUARY AVENUE | | | | SAINT LOUIS | MO | 63134-1561 |
| BALTIMORE, STEPHEN M | 308 RED HAVEN CT | | | | JOPPA | MD | 21085-5413 |
| BALTIMORE, STEPHEN MICHAEL | 308 RED HAVEN CT | | | | JOPPA | MD | 21085-5413 |
| BALTIMORES FESTIVAL OF THE ARTS INC | 7 E REDWOOD ST STE 500 | ACCOUNTS PAYABLE | | | BALTIMORE | MD | 21202-1124 |
| BALTON, IRENE P | 4929 MAFFITT PL | | | | SAINT LOUIS | MO | 63113-1726 |
| BALTPUTNIS, JANIS | 13156 GARFIELD RD | | | | SALEM | OH | 44460-9101 |
| BALTRELL, RICARDO J | 1507 CREEKPARK CT | | | | ARLINGTON | TX | 76018-2416 |
| BALTRIP, CARL G | 230 MILLER LN | | | | TAZEWELL | TN | 37879-6102 |
| BALTRIP, CARL G | APT E3 | 700 KISER ROAD | | | DEFIANCE | OH | 43512-3282 |
| BALTRIP, EDWARD L | 9290 DOTY RD | | | | MAYBEE | MI | 48159-9601 |
| BALTRIP, EDWARD LYN | 9290 DOTY RD | | | | MAYBEE | MI | 48159-9601 |
| BALTRULIONIS, NIJOLE T | 85-22 150 STREET | | | | JAMAICA | NY | 11435 |
| BALTRUS, JOHN C | 5933 LOVEJOY ROAD | | | | BYRON | MI | 48418-9719 |
| BALTRUS, LEO C | 310 RHODES ST | | | | PINCONNING | MI | 48650-9411 |
| BALTRUS, WILLIAM J | 1195 N MILL STATION RD | | | | WHITTEMORE | MI | 48770-9444 |
| BALTRUSIS, BART | | | | | | | |
| BALTUNAS, ANTHONY P | 3741 W 78TH PL | | | | CHICAGO | IL | 60652-1827 |
| BALTUS, JEAN P | 524 ASHWOOD RD | | | | SPRINGFIELD | NJ | 07081-2527 |
| BALTUS, JOSEPH F | 317 N AMRHEIN DR | | | | GREENSBURG | IN | 47240-9579 |
| BALTUSKA, DOROTHY M | 9700 W 62ND ST 110B | | | | MERRIAM | KS | 66203-3220 |
| BALTUSKA, DOROTHY M | 9700 W 62ND ST1 | #1108 | | | MERRIAM | KS | 66203-3220 |
| BALTUSKA, JAMES L | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| BALTUSKA, LA VONNE | 26689 CEDAR MESA RD | | | | CEDAREDGE | CO | 81413-8304 |
| BALTUTAT, MARGARET R | 621 KENDALWOOD NE | | | | GRAND RAPIDS | MI | 49505-3224 |
| BALTUTAT, MARGARET R | 621 KENDALWOOD ST NE | | | | GRAND RAPIDS | MI | 49505-3224 |
| BALTZ CHEVROLET-OLDS | 1001 HIGHWAY 62 W | | | | POCAHONTAS | AR | 72455-3781 |
| BALTZ EQUIPMENT CO. | ROSEMARY BALTZ | 1001 HIGHWAY 62 W | | | POCAHONTAS | AR | 72455-3781 |
| BALTZ, DORIS R | 35900 W. MINISTERS | #226 | | | N. RIDGETTA | OH | 44039-1374 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALTZ, RICHARD G | 35900 W. MINISTERS | #226 | | | NORTH RIDGEVILLE | OH | 44039 |
| BALTZELL GERALD (662738) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BALTZELL, LESTER A | 5845 N HWY 37 | | | | BONNIE | IL | 62816 |
| BALTZER III, PAUL E | 1511 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2407 |
| BALTZER, GEOFFREY | 1586 GLEN WOOD | | | | LEONARD | MI | 48367 |
| BALTZER, GEOFFREY M | 1586 GLEN WOOD | | | | LEONARD | MI | 48367-3164 |
| BALTZER, JEANNETT E | 5649 POINTE TREMBLE RD | | | | PEARL BEACH | MI | 48001-4374 |
| BALTZER, KIM A | 204 JUNIPER AVE | | | | BRODHEAD | WI | 53520-1047 |
| BALTZER, LEONARD J | 613 AUGUSTA DR | | | | ROCHESTER HLS | MI | 48309-1531 |
| BALTZER, MICHAEL | 7537 NORTH EDGEWATER AVENUE | | | | PORTLAND | OR | 97203-5081 |
| BALTZER, SUZANNE F | 675 SHARON PARK DR APT 222 | | | | MENLO PARK | CA | 94025-6974 |
| BALTZLEY, NORMA J | 5538 HARBOURWATCH WAY APT 102 | | | | MASON | OH | 45040-8049 |
| BALUBAID | IBRAHIM EL KHALIL ROAD | | | MAKKAH SAUDI ARABIA | | | |
| BALUCH, DENNIS W | 14450 COUNTY LINE RD | | | | NEWTON FALLS | OH | 44444 |
| BALUCH, DONALD T | 855 KETCH DR APT 305 | | | | NAPLES | FL | 34103-2705 |
| BALUCH, EVA L. | 2956 STONEGATE LN | | | | MIDDLEBURG | FL | 32068-3957 |
| BALUCK, HELEN M | 1665 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1019 |
| BALUCK, VERA M | 1639 OAKDALE DR NW | | | | WARREN | OH | 44485-1831 |
| BALUE, ESTHER | 7590 NORTH LINDEN LANE | | | | PARMA | OH | 44130-5810 |
| BALUE, GEORGE | 7590 N LINDEN LN | | | | PARMA | OH | 44130-5810 |
| BALUH, WILLIAM J | 112 WHITMAN BLVD | | | | ELYRIA | OH | 44035-1724 |
| BALUKONIS, ELMA J | 7 OVERLAND DR | | | | OLMSTED FALLS | OH | 44138-3011 |
| BALUKONIS, ELMA J | 7 OVERLAND DR | | | | OLMSTED TWP | OH | 44138-3011 |
| BALULIS, DOROTHY A | 2548 HUFFORD AVE NW | | | | GRAND RAPIDS | MI | 49544-1935 |
| BALULIS, HARRY J | 7369 LUPINE AVE | | | | JENISON | MI | 49428-9721 |
| BALUN, VIOLET | BOX 1 | | | | MAMMOTH | PA | 15664-0001 |
| BALUN, VIOLET | PO BOX 1 | | | | MAMMOTH | PA | 15664-0001 |
| BALUNAS JR, VINCENT J | 15238 SUNSET RIDGE DR | | | | ORLAND PARK | IL | 60462-4024 |
| BALUNEK, GEORGE S | 35901 DETROIT RD | | | | AVON | OH | 44011 |
| BALUNEK, GEORGE S | PO BOX 389 | | | | AVON | OH | 44011-0389 |
| BALUSHACK, GERMAINE C | 4337 URBAN DR | | | | SO EUCLID | OH | 44121-3550 |
| BALUT, DENNIS E | 6812 JEDDO RD | | | | GRANT TOWNSHIP | MI | 48032-1105 |
| BALUTIS, LEONARD A | 3357 HEISS RD | | | | MONROE | MI | 48162-9419 |
| BALUTIS, SHERRY L | 8050 APPLETON ST | | | | DEARBORN HEIGHTS | MI | 48127-1402 |
| BALVEN, MARK B | 1952 PARKTON WEST DR | | | | BARNHART | MO | 63012 |
| BALVIR MAND | 6181 SILVERSTONE DR | | | | TROY | MI | 48085-1072 |
| BALWINDER GILL | 41474 GREENWOOD DR | | | | CANTON | MI | 48187-3671 |
| BALWINDER KAUR | 2350 FERGUSON RD | | | | ONTARIO | OH | 44906-1177 |
| BALWINSKI, CLARENCE R | 1803 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8154 |
| BALWINSKI, MARION | THE COLONNADES | ROOM 230 | | | BAY CITY | MI | 48706 |
| BALWINSKI, MARION | THE COLONNADES | ROOM 230 | 2448 MIDLAND RD | | BAY CITY | MI | 48706 |
| BALWINSKI, RICHARD T | 12100 SEMINOLE BLVD LOT 403 | | | | LARGO | FL | 33778-2832 |
| BALWINSKI, ROBERT N | 2861 COUNTY ROAD 256 | | | | WEDOWEE | AL | 36278-4117 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALWINSKI, RONALD J | 1008 37TH ST | | | | BAY CITY | MI | 48708-8601 |
| BALWINSKI, THOMAS L | 1709 PULASKI ST | | | | BAY CITY | MI | 48708-8182 |
| BALY, ELIZABETH R | 3717 GREENBROOK LN | | | | FLINT | MI | 48507-1400 |
| BALYCZ, ANNA | 1955 CULVER RD | | | | ROCHESTER | NY | 14609-2753 |
| BALYEAT, BRIAN C | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BALYEAT, CHARLES E | 2201 DUTCHER ST | | | | FLINT | MI | 48532-4412 |
| BALYEAT, MATTHEW B | 10483 DIXIE HWY | | | | HOLLY | MI | 48442-9311 |
| BALYNDA A ALSTON | 6603 HIDDEN KNOLLS CT | | | | DAYTON | OH | 45449-3419 |
| BALZ, CLARENCE E | 7631 ORCHARD AVE | | | | DEARBORN | MI | 48126-1009 |
| BALZ, ROBERT W | 3542 WEST GIMBER STREET | | | | INDIANAPOLIS | IN | 46241-5315 |
| BALZ, TIMOTHY B | 9675 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| BALZ, TIMOTHY BYRON | 9675 KELLER RD | | | | CLARENCE CTR | NY | 14032-9742 |
| BALZA, GERSON A | 1974 KILBURN RD N | | | | ROCHESTER HLS | MI | 48306-3038 |
| BALZANO PAUL | 9402 ACKLEY RD | | | | CLEVELAND | OH | 44130-2327 |
| BALZANTO, FRANK J | 1515 HABERSHAM PL | | | | CUMMING | GA | 30041-8056 |
| BALZAR, WILLIAM E | 520 MERLIN RD | | | | LAREDO | TX | 78041-2879 |
| BALZARINE, JOANNA B | 4821 LEMONA AVE | | | | SHERMAN OAKS | CA | 91403-2011 |
| BALZAROTTI ENRICO | C/O LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BALZER ELLEN E | 8845 KING GRAVES RD NE | | | | WARREN | OH | 44484-1120 |
| BALZER JR, ALEX | 6271 CENTER ST ROUTE 2 | | | | UNIONVILLE | MI | 48767 |
| BALZER JR, CARL | 8996 BAUMHART RD | | | | AMHERST | OH | 44001-9750 |
| BALZER JR, HENRY | 2211 HETZNER DR | | | | SAGINAW | MI | 48603-2527 |
| BALZER LINDA | 5503 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3195 |
| BALZER RANDY | 9387 WEST SANILAC ROAD | | | | RICHVILLE | MI | 48758 |
| BALZER, DAVID J | 8749 AGAVE WAY | | | | ELK GROVE | CA | 95624-3889 |
| BALZER, DONNA M. | 286P COUNTY ROAD 550 | | | | MARQUETTE | MI | 49855 |
| BALZER, E D | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9346 |
| BALZER, E DEAN | 16077 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9346 |
| BALZER, FRED A | 1375 BUNTS RD APT 303 | | | | LAKEWOOD | OH | 44107-2544 |
| BALZER, HARLEN J | 2401 COVERT RD | | | | BURTON | MI | 48509-1010 |
| BALZER, JACK E | 16117 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9480 |
| BALZER, JASON A | 7908 INDIGO DR | | | | JOLIET | IL | 60431-4013 |
| BALZER, JASON A | 7908 INDIGO DRIVE | | | | JOLIET | IL | 60431-4013 |
| BALZER, JERRY D | 5561 AMBLER ST | | | | LANSING | MI | 48911-7201 |
| BALZER, JOHN W | 2962 MIDLAND RD | | | | BAY CITY | MI | 48706-9267 |
| BALZER, LILLIAN M | 520 SAINT ANDREWS RD UNIT 7 | | | | SAGINAW | MI | 48638-5941 |
| BALZER, LORI | 135 E 3RD ST | | | | SPRINGFIELD | OH | 45504-1452 |
| BALZER, MARGARET D | 2970 NW 1ST DR | | | | POMPANO BEACH | FL | 33064-3809 |
| BALZER, MICHELLE | PO BOX 22 | | | | THURSTON | OH | 43157-0022 |
| BALZER, NELLIE C | 6025 COUNTRY ESTATES DR | | | | TIPP CITY | OH | 45371-2001 |
| BALZER, RANDALL A | PO BOX 4 | 9387 W SANILAC RD | | | RICHVILLE | MI | 48758-0004 |
| BALZER, RICHARD | 10635 KNOLLSIDE CIR | | | | SAINT LOUIS | MO | 63123-4975 |
| BALZER, RICHARD T | 5503 BETMAR DR | | | | ZEPHYRHILLS | FL | 33542-3195 |
| BALZER, SARA L | 2225 ZIMMERMAN | | | | FLINT | MI | 48503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BALZER, THEODORE A | 1555 RIDGE RD | | | | NEWTON FALLS | OH | 44444-1028 |
| BALZER, WILLIAM J | 13930 E QUARTERHORSE LN | | | | DEWEY | AZ | 86327-6544 |
| BALZER, WILLIAM K | 911 STATE ROUTE 534 NW | | | | NEWTON FALLS | OH | 44444-8502 |
| BALZERICK, ROBERT F | 1822 NO. 132 AVE. CIRCLE | | | | OMAHA | NE | 68154 |
| BALZUWEIT, HEINZ H | PO BOX 97 | | | | VANDALIA | OH | 45377-0097 |
| BAM BROKERAGE INC. D/B/A ON THE EDGE MARKETING | BRIAN HOROWITZ **SEE COURTESY | 25871 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630-8819 |
| BAM JUSTICE | 4157 ROSAS AVE. | | | | SARASOTA | FL | 34233 |
| BAMA DOSS | 157 AUTUMN DR | | | | RINGGOLD | GA | 30736-3150 |
| BAMAREC PCE | ZILES VALIGNONS / 70 IMPASSE | DES SORBIERS | | MARNAZ F-74460 FRANCE | | | |
| BAMAREC PRECISION COMPONENTS EUROPE | 27 RUE DE L ECARTELEE ZI DE | | | FOUGERES 35300 FRANCE | | | |
| BAMBACH, EDWARD A | 5550 ALLEN RD | | | | TECUMSEH | MI | 49286-9616 |
| BAMBACH, FRANKLIN G | 10050 E MOUNTAIN VIEW LAKE DR UNIT 32 | | | | SCOTTSDALE | AZ | 85258-5255 |
| BAMBACH, JAMES B | 15549 VALERIE DR | | | | MACOMB | MI | 48044-2481 |
| BAMBACH, ROBERT J | 138 STRATFORD LN | | | | LAKE ORION | MI | 48360-1352 |
| BAMBALYAN MINAS | BAMBALYAN, GEORGE | 5746 SUNNYSLOPE AVE | | | VAN NUYS | CA | 91401 |
| BAMBAS, EDMUND J | 5402 RED FOX DR | | | | BRIGHTON | MI | 48114-9079 |
| BAMBER, MARY A | 10325 SPERRY ROAD | | | | WILLOUGHBY | OH | 44094-9519 |
| BAMBERG COUNTY TREASURER | PO BOX 240 | | | | BAMBERG | SC | 29003-0240 |
| BAMBERG, BARRY L | 6868 JUNCTION | | | | BRIDGEPORT | MI | 48722-9776 |
| BAMBERG, BARRY L | 6868 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9776 |
| BAMBERG, BETTY L | 12757 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-9755 |
| BAMBERG, DENNIS C | 9211 JUNCTION RD | | | | FRANKENMUTH | MI | 48734-9539 |
| BAMBERG, JOHN A | 8081 CANADA RD | PO BOX 219 | | | BIRCH RUN | MI | 48415-8432 |
| BAMBERG, MARVIN R | 6309 CALLE DOLCE NW | | | | ALBUQUERQUE | NM | 87114-2333 |
| BAMBERG, MARY ANN | 5895 W MICHIGAN AVE UNIT B4 | | | | SAGINAW | MI | 48638-5917 |
| BAMBERG, MILDRED J | 108 BOWDOIN ST | | | | MINEOLA | TX | 75773-1208 |
| BAMBERG, RONALD C | 4009 MACKINAW ST | | | | SAGINAW | MI | 48602-3369 |
| BAMBERGER FOREMAN OSWALD ET AL | ACCT OF KIMBERLY K STOGSDILL | PO BOX 657 ATTN R BARGER | | | EVANSVILLE | IN | 47704 |
| BAMBERGER PAUL | 1127 S LAKE DR UNIT 115 | | | | NOVI | MI | 48377-1816 |
| BAMBERGER SR, FRANK W | 2264 TAFT ST | | | | SAGINAW | MI | 48602-3855 |
| BAMBERGER, BERNICE | 55 MORTEN PL | | | | EAST ORANGE | NJ | 07017-1901 |
| BAMBERGER, BERNICE | 55 MORTON PL | | | | EAST ORANGE | NJ | 07017-1901 |
| BAMBERGER, ESTHER | 3540 HOLLY LANE | | | | SAGINAW | MI | 48604-9556 |
| BAMBERGER, ESTHER | 3540 HOLLY LN | | | | SAGINAW | MI | 48604-9556 |
| BAMBERGER, JOSEPH T | 10327 HILL RD | | | | GOODRICH | MI | 48438-9073 |
| BAMBERGER, JOYCE M | 2704 4TH ST | P.O. BOX 217 | | | SAINT HELEN | MI | 48656-9784 |
| BAMBERGER, PAUL A | 1127 S LAKE DR UNIT 115 | | | | NOVI | MI | 48377-1816 |
| BAMBERGER, PAUL A | 1127 SOUTH LAKE DR UNIT 115 | | | | NOV | MI | 48377-1815 |
| BAMBERGER, WAYNE R | 7944 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9703 |
| BAMBERSKI, WALTER T | 3923 HAROLD ST | | | | DETROIT | MI | 48212-3186 |
| BAMBI BANKS | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| BAMBI, MAUREEN A | 2955 BUCKNER LANE | | | | SPRING HILL | TN | 37174-2849 |
| BAMBINO, JOSEPH A | 7380 NW 9TH ST | | | | PLANTATION | FL | 33317-1020 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAMBOUSEK, GERALD J | 2053 SOMERVILLE DR | | | | OXFORD | MI | 48371-5933 |
| BAMBRICK, MICHAEL F | 2548 E SPICERVILLE HWY | | | | CHARLOTTE | MI | 48813-9141 |
| BAMBROUGH, BRENDA J | 6952 E STATE ROAD 28 | | | | ELWOOD | IN | 46036-8440 |
| BAMBROUGH, GLADYS A | 413 N 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| BAMBROUGH, GLADYS A | 413 NORTH 7TH ST | | | | ELWOOD | IN | 46036-1408 |
| BAMBULE, BARBARA A | 24102 TOLLGATE RD | | | | CICERO | IN | 46034-9529 |
| BAMBURG, ERNEST R | 8964 ARROW WOOD DRIVE | | | | GREENWOOD | LA | 71033-3396 |
| BAMBURG, ERNEST RUSSELL | 8964 ARROW WOOD DRIVE | | | | GREENWOOD | LA | 71033-3396 |
| BAMBURG, JUDY | 821 WILLOW RIDGE CIR | | | | ROCKWAL1 | TX | 75032 |
| BAMBURG, MAGEN S | 312 ANTIETAM DR | | | | BOSSIER CITY | LA | 71112-4793 |
| BAME MERRI | 60 EAST SPRING STREET | APT 216 | | | COLUMBUS | OH | 43215-7522 |
| BAME, GEORGE E | 952 PRINCETON RD | | | | NEW CASTLE | PA | 16101 |
| BAME, LEROY A | 1935 ARLENE AVENUE | | | | DAYTON | OH | 45406-3202 |
| BAMERT, ALOYSIUS L | PO BOX 1037 | | | | LAKE SHERWOOD | MO | 63357-1037 |
| BAMERT, CAROL E | 4826 N. CONNOR RD | | | | JANESVILLE | WI | 54548 |
| BAMERT, JOSEPH L | 4826 N CONNOR RD | | | | JANESVILLE | WI | 53548-9347 |
| BAMFO, REX A | 5532 OLD COURT RD | | | | WINDSOR MILL | MD | 21244-1143 |
| BAMFO, REX AKOTO | 5532 OLD COURT RD | | | | WINDSOR MILL | MD | 21244-1143 |
| BAMFORD ROBERT | BAMFORD, ROBERT | 6450 TRENTON RD | | | UTICA | NY | 13502-6914 |
| BAMFORD, ROBERT | 6460 TRENTON RD | | | | UTICA | NY | 13502-6914 |
| BAMFORD, ROBERT E | 2730 N BRENTWOOD CIR | | | | LECANTO | FL | 34461-7543 |
| BAMMEL RONALD | BAMMEL, RONALD | | | | | | |
| BAMMEL, DENNIS S | 637 LEXINGTON DR | | | | ROCHESTER HLS | MI | 48307-3529 |
| BAMMEL, DONALD R | 32940 OAKLEY ST | | | | LIVONIA | MI | 48154-3534 |
| BAMMEL, JANET M | 32940 OAKLEY ST | | | | LIVONIA | MI | 48154-3534 |
| BAMMEL, JOHN F | 9486 GULF SHORE DR APT 301 | | | | NAPLES | FL | 34108-2077 |
| BAMMEL, ROBERT A | 2305 VALLEYVIEW DR | | | | TROY | MI | 48098-2401 |
| BAMMEL, RONALD V | 201 SOUTHRIDGE LAKES PKWY | | | | SOUTHLAKE | TX | 76092-5905 |
| BAMMERT, DAVID A | 5300 OLD ORCHARD DR | | | | OSCODA | MI | 48750-9238 |
| BAMON RESPRESS | PO BOX 68 | | | | MUSELLA | GA | 31066-0068 |
| BAMRICK, VINCENT D | 1018 UNION RD | | | | WEST SENECA | NY | 14224 |
| BAMSEY, JOSEPH H | 722 BARCLAY DR | | | | TROY | MI | 48085-4804 |
| BAMSEY, SCOTT | 31530 GABLE ST | | | | LIVONIA | MI | 48152-1554 |
| BAN TRAN | PO BOX 1005 | | | | WARREN | MI | 48090-1005 |
| BAN V BUI | 5314 HILGEFORD DR | | | | DAYTON | OH | 45424 |
| BAN, MARCEL C | PO BOX 33113 | | | | BLOOMFIELD | MI | 48303-3113 |
| BAN, RAMAZAN S | 18957 ASPEN DR | | | | LIVONIA | MI | 48152-4813 |
| BAN, VIRGINIA D. | 37 GREENBROOK DR | | | | BLOOMFIELD | NJ | 07003-2880 |
| BAN, ZOLTAN | 3379 ORCHARDALE ST | | | | MONROE | MI | 48162-4458 |
| BANA, JUAN M | 8917 KILKENNY CIR | | | | BALTIMORE | MD | 21236-2025 |
| BANACH, DARLENE A | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| BANACH, FELIX A | 20953 RIVERBEND DR S | | | | CLINTON TWP | MI | 48038-2488 |
| BANACH, FREDERICK A | 2952 DRUM RD | | | | MIDDLEPORT | NY | 14105-9732 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANACH, GEORGE | 508 ENSIGN AVE | | | | BEACHWOOD | NJ | 08722-2616 |
| BANACH, IRENE | 7519 BABCOCK RD | | | | LEXINGTON | MI | 48450-9706 |
| BANACH, IRENE | 7519 BABCOCK ROAD | | | | LEXINGTON | MI | 48450-9706 |
| BANACH, JOHN M | 1641 PENISTONE STREET | | | | BIRMINGHAM | MI | 48009-7299 |
| BANACH, JOHN M | 4998 LAGOONS CIR | | | | W BLOOMFIELD | MI | 48323-2046 |
| BANACH, MARY M | 4421 LUTZ DR | | | | WARREN | MI | 48092-1750 |
| BANACH, RICHARD J | 2900 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154-3419 |
| BANACH, RICHARD J | 606 SHERMAN AVE | | | | SOUTH MILWAUKEE | WI | 53172-3908 |
| BANACH, THOMAS G | 18202 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BANACH, THOMAS GERALD | 18202 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BANACHOWSKI, ANNA | 50 SOTHEBY DR | | | | ROCHESTER | NY | 14626-4451 |
| BANACHOWSKI, ANNA | 50 SOTHEBY DR. | | | | ROCHESTER | NY | 14626-4451 |
| BANACHOWSKI, CAROL A | 5148 FERN DR | | | | TOLEDO | OH | 43613-2430 |
| BANACHOWSKI, LUETTE B | 4970 LAKE BREEZE LN | | | | MAUMEE | OH | 43537-8590 |
| BANACHOWSKI, THOMAS J | 3625 COUSINO RD | | | | ERIE | MI | 48133-9754 |
| BANACK, EDWARD J | 1022 COYNE PL | | | | WILMINGTON | DE | 19805-4523 |
| BANACK, JOHN L | 84 BROOKVIEW AVE | | | | WALLINGFORD | CT | 06492-2824 |
| BANACKA, STEVE | 8125 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9734 |
| BANACKI JR, WALTER J | 32844 CHATHAM LN | | | | FRANKLIN | MI | 48025-1603 |
| BANACKI REBECCA | 8154 PENINSULA CIR | | | | GRAND BLANC | MI | 48439-7264 |
| BANACKI, KARAN | 5291 GLENWOOD CREEK | | | | CLARKSTON | MI | 48348-4841 |
| BANACKI, REBECCA L | 8154 PENINSULA CIR | | | | GRAND BLANC | MI | 48439-7264 |
| BANAFSHEH FANI | 1728 STILLWATER CIR | | | | BRENTWOOD | TN | 37027-8643 |
| BANAKIS, SOPHIA M | 9301 W 55TH ST | | | | LAGRANGE | IL | 60525 |
| BANALES, PHILIP G | 2785 WOODMOOR DR | | | | SAN JOSE | CA | 95127-4569 |
| BANANA BOAT ICE CREAM | 3826 DAVISON RD | | | | FLINT | MI | 48506-4208 |
| BANAR, MICHAEL F | 33441 OPUS CT | | | | STERLING HTS | MI | 48312-6733 |
| BANAR, O A | 209 BRASSIE DR | | | | MC CORMICK | SC | 29835-2829 |
| BANAR, ROBERT T | 15561 STATE ROUTE 164 | | | | SALINEVILLE | OH | 43945-9723 |
| BANARD, CARVEL B | 1216 W GUM LOG RD | | | | WARNE | NC | 28909-8763 |
| BANAS DEBBIE | 300 THE GRANGE LN | | | | LEXINGTON | KY | 40511-9573 |
| BANAS SR, JOSEPH R | 3401 KATMAI DR | | | | LAS VEGAS | NV | 89122-4046 |
| BANAS, ANDREW A | 6319 EAST M21 | | | | CORUNNA | MI | 48817 |
| BANAS, CHESTER G | 1300 WACHTLER AVE | | | | MENDOTA HTS | MN | 55181-1723 |
| BANAS, DANIEL J | 17851 BRIARWOOD DR | | | | MACOMB | MI | 48044-2077 |
| BANAS, DIANE M | 4055 STATE RD | | | | FORT GRATIOT | MI | 48059-3622 |
| BANAS, DONNA | 4800 VEGAS VALLEY DR  UNIT 65 | | | | LAS VEGAS | NV | 89121-2008 |
| BANAS, DOROTA | 5576 WHITFIELD DR | | | | TROY | MI | 48098-5102 |
| BANAS, EDWARD C | PO BOX 354 | | | | ANNA MARIA | FL | 34216-0354 |
| BANAS, EVELYN A | 1016 NE 31ST TER | | | | OCALA | FL | 34470-7602 |
| BANAS, JOEL D | 2673 TERI TER | | | | EAST LANSING | MI | 48823-3819 |
| BANAS, MARCIA A | 1001 SANDHILL DR | | | | DEWITT | MI | 48820-8719 |
| BANAS, MICHAEL J | 5092 BRADFORD CIR | | | | BRIGHTON | MI | 48114-9027 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANAS, REGINALD F | 71 MARQUETTE AVE | | | | KENMORE | NY | 14217-2931 |
| BANAS, RICHARD J | 1218 N LAKE PLEASANT RD | | | | HILLSDALE | MI | 49242-9748 |
| BANAS, RUDOLPH W | 620 142ND ST R 1 | | | | WAYLAND | MI | 49348 |
| BANAS, SOPHIE M | 5957 S PARK BLVD | | | | PARMA | OH | 44134-3653 |
| BANAS, SOPHIE M | 5957 SOUTH PARK BLVD | | | | PARMA | OH | 44134-3653 |
| BANAS, THOMAS W | 1181 GIRDLE RD | | | | ELMA | NY | 14059-9228 |
| BANAS, VALENTINE A | 5295 WATERBRIDGE DR | | | | NORTH ROYALTON | OH | 44133-6458 |
| BANASEK, VICTORIA A | C/O TERRY LAZOR | CRESTVIEW CENTER | 262 TOLLGATE RD | | LANGHORNE | PA | 19047 |
| BANASH, BERNARD F | 2400 TICE CREEK DR APT 4 | | | | WALNUT CREEK | CA | 94595-5218 |
| BANASH, GRANT | 220 E ZIA ST | | | | AZTEC | NM | 87410 |
| BANASIAK, DOLORES T | 15513 RIDGEWAY AVE | | | | MARKHAM | IL | 60428-3849 |
| BANASIAK, DONALD M | 7680 S US HIGHWAY 1 UP | | | | PORT SAINT LUCIE | FL | 34952 |
| BANASIAK, EVELYN B | 8959 MAPLE AVE | | | | BURR RIDGE | IL | 60527-6469 |
| BANASIAK, EVELYN B | 8959 MAPLE AVENUE | | | | BURR RIDGE | IL | 60527-6469 |
| BANASIAK, FLORIAN E | 49 SAWMILL CT | | | | ELMA | NY | 14059-9421 |
| BANASIAK, GARY M | 771 RANDALL DR | | | | TROY | MI | 48085-4819 |
| BANASIAK, JEAN D | 249 HABERLE PL | | | | RAHWAY | NJ | 07065-2213 |
| BANASIAK, MICHAEL T | 19 TROUT LAKE DR | | | | EUSTIS | FL | 32726-7440 |
| BANASIAK, MICHAEL THEODORE | 19 TROUT LAKE DR | | | | EUSTIS | FL | 32726 |
| BANASIEWICZ, RICHARD F | 8536 RESERVE CT | | | | POLAND | OH | 44514-3382 |
| BANASIK JUNE | BANASIK, JUNE | | | | | | |
| BANASIK JUNE | BANASIK, JUNE | ANDREW J BEAN PC | 32255 NORTHWESTERN HWY SUITE 30 | | FARMINGTON HILLS | MI | 48334 |
| BANASIK, EVELYN C | 33 W OAKLAND BLVD | | | | STRUTHERS | OH | 44471-2142 |
| BANASIK, JUNE E | 28441 ALINE DR | | | | WARREN | MI | 48093-2688 |
| BANASKY JR, LAWRENCE | 14090 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| BANASKY, LAWRENCE J | 14090 RIGA ST | | | | LIVONIA | MI | 48154-4677 |
| BANASZAK JR, EDWIN G | 309 WIDMER CT # PO361 | | | | AUBURN | MI | 48611 |
| BANASZAK, ADRIAN J | 2002 S LINCOLN ST | | | | BAY CITY | MI | 48708-8171 |
| BANASZAK, ALFRED | 2219 26TH ST | | | | BAY CITY | MI | 48708-8133 |
| BANASZAK, ANNA | 1148 S HURON RR2 | | | | KAWKAWLIN | MI | 48631 |
| BANASZAK, ANNA | 4640 FOX POINT DR APT 308 | | | | BAY CITY | MI | 48706-2849 |
| BANASZAK, ANTHONY J | APT 12 | 788 RINGOLD STREET | | | WAHIAWA | HI | 96786-3859 |
| BANASZAK, DOLORES | 714 FILLMORE PL | | | | BAY CITY | MI | 48708-5573 |
| BANASZAK, DOROTHY H | 812 S SHERIDAN ST | | | | BAY CITY | MI | 48708-7427 |
| BANASZAK, FLORENCE B | 2422 S JEFFERSON ST | | | | BAY CITY | MI | 48708-8751 |
| BANASZAK, GARY H | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| BANASZAK, JAMES J | 916 GREEN ROAD ROUTE 2 | | | | BAY CITY | MI | 48708 |
| BANASZAK, JEANETTE | 1860 S JACKSON | PO BOX 281 | | | LAKE GEORGE | MI | 48633-281 |
| BANASZAK, JEROME H | 1547 WOODFIELD WAY | | | | THE VILLAGES | FL | 32162-8720 |
| BANASZAK, JOSEPH F | 590 HAMILTON ST | | | | MOUNT MORRIS | MI | 48458-8939 |
| BANASZAK, KAY A | 200 W NORTH UNION ST | | | | BAY CITY | MI | 48706-3521 |
| BANASZAK, LAWRENCE M | 213 CAROLINE ST | | | | ESSEXVILLE | MI | 48732-1142 |
| BANASZAK, MARGARET J | 820 MARTIN LUTHER KING PKWY APT 231 | | | | DURHAM | NC | 27713-3442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANASZAK, RANDOLPH V | 1531 GREEN AVE | | | | BAY CITY | MI | 48708-5506 |
| BANASZAK, RICHARD A | 2100 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1578 |
| BANASZAK, RICHARD W | 4351 3 MILE RD | | | | BAY CITY | MI | 48706-9214 |
| BANASZAK, ROBERT A | PO BOX 281 | | | | LAKE GEORGE | MI | 48633-0281 |
| BANASZAK, ROY D | 2162 WHITEHERSE DR | | | | BAY CITY | MI | 48706-9107 |
| BANASZAK, RUTH | 33 COLE AVE | | | | ROCHESTER | NY | 14606-3850 |
| BANASZAK, THOMAS J | 4 SUPERIOR TRL | | | | SWARTZ CREEK | MI | 48473-1614 |
| BANASZAK, VIRGIL H | 450 OLD ORCHARD DR APT 8 | | | | ESSEXVILLE | MI | 48732-9643 |
| BANASZEK, BONITA K. | 1546 HIDDEN VALLEY LN | | | | ROCHESTER HILLS | MI | 48306-4227 |
| BANASZEK, DAVID J | 9052 SUMMERFELDT RD | | | | SAGINAW | MI | 48609-9317 |
| BANASZEK, DONALD J | 2796 W NORRIS RD | | | | TWINING | MI | 48766-9761 |
| BANASZEK, JAMES E | 59197 ELM CT | | | | WASHINGTON | MI | 48094-3732 |
| BANASZEK, PATRICIA A | 59197 ELM CT | | | | WASHINGTON | MI | 48094-3732 |
| BANASZEWSKI, GERALD C | PO BOX 8311 | | | | ST PETERSBURG | FL | 33738-8311 |
| BANASZEWSKI, MARYANN M | 24161 BLACKMAR AVE | | | | WARREN | MI | 48091-1748 |
| BANASZYNSKI, JEFFREY R | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| BANASZYNSKI, JILL A | 120 LAKELAND LN | | | | LEONARD | MI | 48367-2954 |
| BANAT, ADELINE M | 7320 WEINGARTZ | | | | CENTER LINE | MI | 48015-1463 |
| BANAT, MARY LOU M | 5073 BUCKINGHAM | | | | TROY | MI | 48098-2613 |
| BANAZWSKI, DARYL L | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103-9545 |
| BANAZWSKI, JAN G | 598 MAHAR ST | | | | MEDINA | NY | 14103-1612 |
| BANC INTERNATIONAL D'ANDORRA | AVINGUDA MERITXELL 96 | | | AD500 ANDORRA LA VELLA ANDORRA | | | |
| BANC OF AMERICA LEASING & CAPITAL , LLC | 555 CALIFORNIA ST | 4TH FLOOR | | | SAN FRANCISCO | CA | 94104 |
| BANC OF AMERICA LEASING & CAPITAL , LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 555 CALIFORNIA ST FL 4 | | | SAN FRANCISCO | CA | 94104-1506 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 16TH FL. | | | CHICAGO | IL | 60697 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN: GENERAL COUNSEL | ONE FINANCIAL PLAZA | | | PROVIDENCE | RI | 02903 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE ST, 16TH FLOOR | | | CHICAGO | IL | 60697-0001 |
| BANC OF AMERICA LEASING & CAPITAL, LLC | 231 S LASALLE # IL1231D8 | | | | CHICAGO | IL | 60697-0001 |
| BANC OF AMERICA LEASING & CAPITAL, LLC. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE # IL1231D8 | | | CHICAGO | IL | 60697-0001 |
| BANC OF AMERICA SECURITIES LLC | ATTENTION: DEBT ADVISORY SERVICES | HEARST TOWER 214 NORTH TRYON STREET | | | CHARLOTTE | NC | 28202 |
| BANC OF AMERICA SECURITIES LLC | ATTN: ANDREW NEWTON | 1 BRYANT PARK | | | NEW YORK | NY | 10036 |
| BANC OF AMERICA SECURITIES LLC | MORRISON & FOERSTER LLP | ATTN CHARLES M COLE | 20000 PENNSYLVANIA AVE NW STE 6000 | | WASHINGTON DC | | 20006 |
| BANC OF AMERICA VENDOR FINANCE | 231 S LA SALLE ST | FL 2 | | | CHICAGO | IL | 60604-1435 |
| BANC OF AMERICA VENDOR FINANCE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LA SALLE ST | FL 2 | | CHICAGO | IL | 60604-1435 |
| BANCA ADIGE PO CREDITO COOPERATIVO LUSIA | SOCIETA COOPERATIVA VIALE EUROPA 95 | ATTN OLIVO PERZOLLA | | 45020 LUSIA RO ITALIA | | | |
| BANCA AGRICOLA POPOLARE DI RAGUSA SOC COOP PA | VIALE EUROPA 65 | | | 97100 RAGUSA RG ITALY | | | |
| BANCA AKROS S P A | ATTN MR LUCA GANDOLFI | VIALE EGINARDO N 29 | | 20149 MILANO ITALY | | | |
| BANCA ALBERTINI SYZ & C SPA | VIA BORGONUOVO 14 | | | 20121 MILANO ITALY | | | |
| BANCA ALBERTINI SYZ & C SPA | VIA BORGONUOVO 14 | | | I 20121 MILANO | | | |
| BANCA ALETTI & C S P A | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA ALPI MARITTIME-CREDITO COOPERATIVO CARRU S.C.P.A | ATTENTION MR MARIO NEGRO | VIA STAZIONE 10 | | 12061 CARRU (CUNCO) ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANCA ANTONVENETA S P A | ATTN MR FRANCESCO SCANNICCHIO | PIAZZETTA F TURALI 2 | | 35131 PADOVA ITALY | | | |
| BANCA BSI ITALIA S.P.A. | ATTN: MR. FRANCESCO VICECONTE | PIAZZA S ALESSANDRO 4 | | 20123 MILANO ITALY | | | |
| BANCA CARIGE SPA | ATTN MR LUCA AMELOTTI | VIA CASSA DI RISPARMIO 15 | | 16123  GENOVA ITALY | | | |
| BANCA CARIM - CASSA DI RISPARMIO DI RIMINI S.P.A. | ATTN: VINCENZO TORTORICI | PIAZZA FERRARI 15 | | 47921 RUNINI (RN) ITALY | | | |
| BANCA CASSA DI RISPARMTO DI SAVIGLIANO S P A | ATTN SILVIA DARO | PIAZZA DEL POPOLO 15 | | 12038 SAVIGLIANO CN ITALIA | | | |
| BANCA CATTOLICA S P A | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA CENTRO EMILIA CREDITO COOPERATIVO | SOCIETA COOPERATIVA | ATTN UGO CASELLI, RESP FINANZA | VIA STATALE 39 | 44042 CORPORENDO DI CENTO (FE) ITALY | | | |
| BANCA CENTROPADANA CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN: DARIO LUCCHINI/CLAUDIO LONGARI | PIAZZA IV NOVEMBRE 11 | | 26862 GUARDAMIGLIO (LO) ITALIA | | | |
| BANCA COMMERCIALE SAMMARNINESE SPA | ATTN PAOLO DROGHINI/TATIANA LYESKOVA | VIA CINQUE FEBBRAIO 17 | | 47895 DOMAGNANO REP SAN MARINO | | | |
| BANCA CR FIRENZE SPA | C/O WHITE & CASE LLP | ATTN ABRAHAM ZYLBERBERG | 1155 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| BANCA CR FIRENZE SPA | VIA CARLO MAGNO 7 | | | 50127 FIRENZE  ITALY | | | |
| BANCA CREMONESE CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN LAURA FRANZOSI/CLAUDIA GHIRALDI | VIA PREJER 10 | | 26020 CASALMORANO (CR) ITALIA | | | |
| BANCA DE CREDITO COOPERATIVO DELLE PREALPI SOCIETA COOPERATIVA | VIA ROMA 87 | ATTN STEFANO MORINI | | 31020 TARZO (TV) ITALY | | | |
| BANCA DEI DUE MARI DI CALABRIA - CREDITO COOPERATIVO SOCIETA | COOPERATIVA | ATTN MARIO FELICETTI | CORSO MARGHERITA 137 | 87010 TERRANOVA DA SIBAN (CS) ITALY | | | |
| BANCA DEL CANAVESE CREDITO COOPERATIVO DI VISCHE E DEL VERBANO- | CUSIO-OSSOLA - SOCIETA COOPERATIVA | ATTN: MARILENA BELLETTI | VIA G MARCONI 1 | 10030 VISCHE (TO) ITALIA | | | |
| BANCA DEL FUCINO S P A | ATTN  PAOLO ROCCHI | VIA TOMACELLI | | 00186 ROME ITALY | | | |
| BANCA DEL PIEMONTE S P A  CON UNICO SOCIO | VIA CERNAIA 7 | | | 10121 TURIN  ITALY | | | |
| BANCA DEL PIEMONTE SPA CON UNICO SOCIO | ATTN ILARIA SICA | VIA CERNAIA, 7 | | 10121 TORINO ITALY | | | |
| BANCA DELL ANTIGIANATO E DELL INDUSTRIA SPA | ATTN: FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA DELL'ÆADRIATICO SPA | VIA GAGARIN 216 | | | 61100 PISARO ITALY | | | |
| BANCA DELL'ÆADRIATICO SPA | WHITE & CASE LLP | ATTN ABRAHAM ZYLBERBERG | 1155 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| BANCA DELLA MAREMMA CREDITO COOPERATIVO DI GROSSETO | SOCIETA COOPERATIVA | ATTN PIERO CAPRAI | VIA XXIV MAGGIO 93 | 58100 FRAZ MARINA DI GROSSETO (GR) ITALY | | | |
| BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MARANO (VERONA) | ATTN: TIZIANO CANTON/ GIOVANNI MICHELI | PIAZZA DELLO SPORT 5 | | 37020 MARANO DI VALPOLICELLA (VR) ITALY | | | |
| BANCA DELLA VALPOLICELLA CREDITO COOPERATIVO DI MARANO (VERONA) | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DELLE MARCHE SPA | ATTN: ENZO TELLONI | VIA GHISLIERI 6 | | 60035 JESI (AN) ITALY | | | |
| BANCA DELLO STATO DEL CANTONE TICINO | VIALE H GUISAN 5 | | | 6500 BELLINZONA SWITZERLAND | | | |
| BANCA DI BOLOGNA | PIAZZA GALVANI 4 | | | 40124 BOLOGNA ITALY | | | |
| BANCA DI CARAGLIO DEL CUNEESE E DELLA RIVIERA DEI FIORI | CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN GIUSEPPE AIME | VIA ROMA 130 | 12023 CARAGLIO (CN) ITALIA | | | |
| BANCA DI CARNIA E GEMONESE CREDITO COOPERATIVO | SOCIETA COOPERATIVA  ATTN PAOLO PERESSINI / ALBERTO BROLLO | VIA CARNIA LIBERA 1944 25 | | 33028 TOLMEZZO UD ITALIA | | | |
| BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN AYLSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFLE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CAVOLA E SASSUOLO CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN FABRIZIO GIANSOLDATI / MARINO BONICELLI | VIA VERDI 1 | | 42010 CAVOLA DI TOANO (RE) ITALY | | | |
| BANCA DI CESENA CREDITO COOPERATIVO DI CESENA E RONTA - | SOCIETA COOPERATIVA A RESPONSIBILITA LIMITATA | ATTN: PIETRO PIRACCINI/SANDRA SACCHETTI | VIALE G BOVIO | 76 - 47521 CESENA (FC) ITALIA | | | |
| BANCA DI CIVIDALE SPA | FAO MARIO LEONARDI | BANCA DI CIVIDALE SPA | PIAZZA DUOMO 8 | 33043 CIVIDALE DEL FRIULI ITALY | | | |
| BANCA DI CRED POP | TOMMASO COLLARO | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCA DI CREDITO COOPERATIVO | ATTN ANDREA BASSI | DI MONTERENZIO SOCIETA COOPERATIVA | VIA CENTRALE 13 | 40050 MONTERENZIO BO ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO ABRUZZESE | CAPPELLE SUL TAVO SOCIETA COOPERTIVA | VIA UMBERTO I N78/80 65010 CAPPELLE SUL TABO PE | ATTN MASSIMO FERRATI | 65010 CAPPELLE SUL TABO PE ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO ALTO RENO | SOCIETA COOPERATIVA | PIAZZA MARCONI 8 | ATTN DANIELE PARENTI | 40042 LIZZANO IN BELVEDERE BO ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DE BARLASSINA (MILANO) SOCIETA COOPERATIV | ATTN GRAZIA PONTIGGIA/ROBERTO MORELLI | VIA C COLUMBO 1/3 | | 20030 BARLASSINA (MI) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DEI CASTELLI E | DEGLI LBLEI SOCIETA COOPERATIVA | ATTN ANTONIO GRASSO | CORSO VITTORIO EMANUELE 83 | 93013 MAZZARINO CL ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DEI CASTELLI E DEGLI IBLEI - | SOCIETA COOPERATIVA | ATTN: ANTONIO GRASSO | CORSO VITTORIO EMANUELE 83 | 93013 MAZZANNO (CL) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DEL BASSO SABINO- SOCIETA COOPERATIVA | ATTN: IVO ZANFINI | VIA CALEPIO 8 | | 25031 CAPRIOLO (BS) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DEL BELICE | SOCIETA COOPERATIVA | VIA A GRAMSCI 12/14 | ATTN NICOLA LA ROCCA | 91028 PARTANNA TP ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CREDITO COOPERATIVO | ATTN ALYSSA D ENGLAND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DEL GARDA BANCA DI CREDITO COOPERATIVO | COLLI MORENICI DEL GARDA - SOCIETA COOPERATIVA | ATTN DOMENICO FASCILLA | VIA TRIESTE 62 | 25018 MONTICHIARI (BS) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLAND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DEL METAURO - SOCIETA COOPERATIVA | ATTN CHIARI BALESTRIERI | VIA G MATTEOTTI N 4 | | 61038 ORCIANO DI PESARO (PU) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DELL'ALTA BRIANZA - ALZATE BRIANZA - | SOCIETA COOPERATIVA | ATTN: MAURIZIO PAGLIUCA | VIA IV NOVEMBRE 549 | 22040 ALZATE BRIANZA (CO) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DELLA CONTEA DI MODICA | SOCIETA COOPERATIVA | VIALE DEGLI OLEANDRI 3 | ATTN IGNAZIO CATANESE/ADDETTO TITOLI | 97015 MODICA RD ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDENTALE | ORRICK HERRINGTON & SUTCHIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DELLA ROMAGNA OCCIDENTALE | SOCIETA COOPERATIVA | ATTN ROBERTO VILLANI | PIAZZA FANTI 17 | 48014 CASTELBOLOGNESE (RA) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DELLA VALLE DEL TRIGNO SOCIETA COOPERATIA | ATTN ELISABETTA DEL BORRELLO | VIA DUCA DEGLI ABRUZZI 103 | | 66050 SAN SALVO CH ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI ALBA LANGHE E ROERO SC | ATTENTION MR MARIO MUSSO | CORSO ITALIA 4 | | 12051 ALBA (CUNEO) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI ALBEROBELLO | E SAMMICHELE DI BARI SOCIETA COOPERATIVA | VIALE BARI N 10 | ATTN DANIELA RICCI ET AL | 70011 ALBEROBELLO BA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI AQUARA | ATTN NICOLINA PAGANO | VIA G GARIBALDI 5 | | 84020 AQUARA(SA) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA COOPERATIVA | ATTN MONICA ZUCCATO | VIALE CARNIA 8 | | 33031 BASILIANO UD ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI BASILIANO SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI BRESCIA SOCIETA COOPERATIVA | ATTN IVAN STEFANA | VIA REVERBEN 1 | | 25128 BRESCIA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI BUSTO GAROLFO E BUGUGGIATE SOCIETA | COOPERATIVA | ATTN ROSELLA RADICE | VIA MANZONI 50 | 20020 BUSTO GAROLFO MI ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CALCIO E DI COVO - | SOCIETA COOPERATIVA | VIA PAPA GIOVANNI XXIII N 51 | ATTN GIOVANNA PREVITALI | 24054 CALCIO ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI CAMBIANO SPA | C/O FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FL | | NEW YORK | NY | 10005 |
| BANCA DI CREDITO COOPERATIVO DI CAMUNA ESINE BESCIA | SOCIETA COOPERATIVA   ATTN  EMANUELE MORASCHINI | VIA PITTOR MODAN 7/B | | 25040 ESINE (BS) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CARATE BRIANZA SOCIETA COOPERATIVA | ATTN MICHELE BRENNA | | VIA CUSANI 6 | 20048 CARATA BRIANZA (MI) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CARUGATE SOCIETA COOPERATIVA | ATTN NADIA CEPPI | VIA DE GASPEN 11 | | 20061 CARUGATE (MI) ITALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCA DI CREDITO COOPERATIVO DI CERNUSCO SUL NAVIGLIO - | SOCIETA COOPERATIVA | ATTN: DONATO SPEZIANI | PIAZZA UNIT D'ITALIA 1/2 | 20063 CERNUSCO SUL NAVIGLIO (MI), ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI CHERASCO SOCIETA COOPERATIVA | ATTN SARA CHESSA / ALESSANDRA MOGNA | VIA BRA 15 | | RORETO DI CHERASCO (CN) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CHERASCO SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI CIVITANOVA MARCHE E MONTECOSARO | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI CIVITANOVA MARCHE E MONTECOSARO | SOCIETA COOPERATIVA | ATTN ANDREA PIERINI/LEOPOLDO RAPAGNANI | VIALE MATTEOTTI N 8 | 62012 CIVITANOVA MARCHE (MC) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CONVERSANO | SOCIETA COOPERATIVA  ATTN  ROSA MICCOLIS | VIA MAZZINI N 52 | | 70014 CONVERSANO BA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI CRETA CREDITO COOPERATIVO PIACENTINO | SOCIETA COOPERATIVA | ATTN LUCIANO DATUN | VIA XXV APRILE N 1 | 29015 CASTEL SAN GIOVANNI ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI DOBERDO E SAVOGNA SOCIETA COOPERATIVA | ATTN KATIA PIRC/ CRISTINA KRAVOS | VIA ROMA 23 | | 34070 DOBERDO DEL LAGO (GORIZIA) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI DOVERA E POSTINO SOCIETA | SOCIETA COOPERATIVA | VIA EUROPA 6/1 | ATTN ISABELLA BONIZZI/STEFANIA BARZIZZA | 26010 DOVERA CR ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI FANO SOCIETA COOPERATIVA | ATTN ANDREA SCARDACCHI | VIA FLAMINIA 346 | | | 61032 FANO PU ITALIA | | |
| BANCA DI CREDITO COOPERATIVO DI FIUGGI SOCIETA COOPERATIVA | ATTN PIETRO DUCA | VIA GARIBALDI 18 | | 03014 FIUGGI ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI FIUGGI SOCIETA COOPERATIVA | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI FORNACETTE SCPA | C/O FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FL | | NEW YORK | NY | 10005 |
| BANCA DI CREDITO COOPERATIVO DI GATTEO SOCIETA COOPERATIVA | ATTN FIAMMETTA BERLATI | VIA DELLA COPERAZIONE 10 | | 47043 GATTEO ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI GRADARA SOCIETA COOPERATIVA | ATTN FABRIZIO REGGIANT/ CHRISTIAN FRANCHINI | VIA CATTOLICA 20 | | 61012 GRADARA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI GRADARA SOCIETA COOPERATIVA | C/O OIRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI INZAGO SOCIETA COOPERATIVA | ATTN ELENA SACCHI | PIAZZA MAGGIORE 36 | | 20065 INZAGO (MI) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI LESMO SOCIETA COOPERATIVA | ATTN CARLO BORSETTO | PIAZZA DANTE 21/22 | | 20050 LESMO MI ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI LESMO SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI MASIANO SOCIETA COOPERATIVA | ATTN ALESSANDRO VANNI | VIA DI MASIANO 6A | | 51100 FRAZ MASIANO PISTOIA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI PALESTRINA | SOCIETA COOPERATIVA  ATTN  MARIA PIA SANTIA | VIALE DELLA VITTORIA 21 | | 00036 PALTESTRINA (ROMA) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI PERGOLA - SOCIETA COOPERATIVA | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI PERGOLA - SOCIETA COOPERATIVA | VIALE MARTIRI DELLA LIBERTA 46/B | ATTN GIOVANNI LONDER | | 61045 PERGOLA ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI PIANFEI E ROCCA DE BALDI | SOCIETA COOPERATIVA | ATTN DOTT LIVIO FENOGLIO | VIA VILLANOVA N 23 | 12080 PIANFEI (CN) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI POMPIANO E DELLA FRANCIACORTA | POMPIANO SOCIETA COOPERATIVE | ATTN PIETRO BIGNETTI | PIAZZA S ANDREA 12 | 25030 POMPIANO ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI PRATOLA PELIGNA | SOCIETA COOPERATIVA | ATTN CATIA DE STEPHANIS | VIA ANTONIO GRAMSCI 136 | 67035 PRATOLA PELIGNA ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA | ATTN MR ROBERTO PALOMBO AND MR ROSSANO GIUPPA | VIALE OCEANO INDIANO 13C | | 00144 ROMA ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI ROMA SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI S ELENA SOCIETA COOPERATIVA | ATTN LOREDANA MINGARDO | VIA ROMA 10 | | 35040 S ELENA (PD) ITALIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANCA DI CREDITO COOPERATIVO DI S ELENA SOCIETA COOPERATIVA | ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO DI SALA DI CESENATICO SOCIETA COOPERATIVA | ATTN ROBERTO NORI | VIA CAMPONE N 409 | | 47042 SALA DI CESENATICO (FC) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI SAN GIOGIO E MEDUNO | SOCIETA COOPERATIVA | ATTN ANDREA TREVISOL | VIA RICHINVELDA 4 | 33095 SAN GIORGIO DELLA RICHINVELDA  PN ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI SAN MARCO DI CALATABIANO-SOCIETA | COOPERATIVA | ATTN: CRISTINA RAGONESE | VIA AVV CURRENTI 4 | 95011 CALATABIANO (CT) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI SAN MARZANO | DI SAN GIUSEPPE -SOCIETA COOPERATIVA | VIA VITTONO EMANUELE S N C | ATTN MARTINO SGURA/ ANGELO ANTONINI | 74020 - SAN MARZANO DI SAN GIUSEPPE ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI SCAFATI E CETARA- | SOCIETA COOPERTIVA A R L | ATTN GUISEPPE CAVALLARO/AMALIA RUSSO | VIA P MELCHIADE, 47/51 | 84018 SCAFATI (SA) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI SIGNA SOCIETA COOPERATIVA | ATTN ALESSANDRO MASCHERINI | PIAZZA MICHELACCI 1-2 | | 50058 SIGNA ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI SONSOLE E LEPRENO SOCIETA COOPERATIVA | ATTN SANTINA ZANCHI/ATTILO FERRI | VIA PRIMO MAGGIO N 1 | | 24010 SONSOLE (BG) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI SPELLO E BETTONA - | SOCIETA COOPERATIVA | PIAZZA DELLA PACE N 1 | ATTN VALENTINA SCOPOLINI - RESP UFFICIO TITOLI | 06038 SPELLO (PG) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI TURNACO | SOCIETA COOPERATIVA | ATTN DOTT ANDREA MUSIG | | VIA ROMA 1 34070 TURNACO GO, ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA COOPERATIVA | ATTN ALESSANDRO VITALI / FILIPPO NANNETTI | VIA MONARI 27 | | 40038 VERGATO (B0) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO DI VERGATO - SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E COLOGNO AL SERIO | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO OROBICA DI BARIANO E COLOGNO AL SERIO | SOCIETA COOPERATIVO | ATTN SIG GAVERINI MARCO | VIA ROCCA 14 16 18 | 24055 COLOGNO AL SENO (BG) ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO PORDENONESE SOCIETA COOPERATIVA | ATTN PIERANTONIO REDIVO | VIA TRENTO 1 3 | | 33082 AZZANO DECIMO PN ITALY | | | |
| BANCA DI CREDITO COOPERATIVO S VICENZO DE PAOLI DI CASAGIOVE - | SOCIETA COOPERATIVA PER AZIONI | VIA MADONNA DI POMPEI | ATTN ANGELA SANTORO | 4 - 81022 CASAGIOVE ITALIA | | | |
| BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI CREDITO COOPERATIVO VALDOSTANA - SOCIETA COOPERATIVA | ATTN MARIA LUISA RIZZOTTO | FRAZ TAXEL N 26 | | 11020 GRESSAN (AO) ITALY | | | |
| BANCA DI CREDITO COOPERATIVO VALMARECCHIA NEI COMUNI RIMINI E | VERUCCIO - SOCIETA COOPERATIVA | ATTN: FERRI FERORA | VIA MARECCHIESE 569 | 47828 CORPOLO DI RIMINI (RN) ITALIA | | | |
| BANCA DI CREDITO POPOLARE SCPA | ATTN: MR. DIANA OR MR. CAPPELLIERI | CORSO VITTORIO EMANUELE 92/100 | PALAZZO VALLELONGA | 80059 TORRE DEL GRECO NA ITALY | | | |
| BANCA DI CREDITO SARDO S.P.A. | 09125 CAGLIARI | | | VIALL BONARIA ITALY | | | |
| BANCA DI CREDITO SARDO S.P.A. | WHITE & CASE LLP | ATTN ABRAHAM ZYI BERBERG | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| BANCA DI FORLI CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN ANDREA GALLEGATI/ GABRIELE FABBRI | CORSO DELLA REPUBBLICA 2/4 | | 47100 FORLI (FC) ITALIA | | | |
| BANCA DI IMOLA SPA | VIA EMILIA 196 | | | 40026 IMOLA  ITALY | | | |
| BANCA DI LEGNANO S P A | ATTN MR FRANCO FALCO | LARGO F TOSI 9 | | 20025 LEGNANO MILANO ITALY | | | |
| BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN ROBERTO GROSSO | VIA ROMA 21 A | | 31050 MONASTIER DI TREVISO (TV) ITALIA | | | |
| BANCA DI MONASTIER E DEL SILE CREDITO COOPERATIVO SOCIETA COOPERATIVA | ORRICK HERRINGTON & SUTCHLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI PESARO CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN GIACOMO GENNARI | VIA F ILI CERVI SN | | 61122 PESARO (PU) ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANCA DI PIACENZA SOCIETA COOPERATIVA PER AZIONI | ATTN: PIETRO COPPELLI | VIA MAZZINI 20 | | 29121 PIACENZA ITALY | | | |
| BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFF LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA DI PISTOIA CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN DANIELE SPINETTI | CORSO SILVANO FEDI 25 | | 51100 PISTOIA (PT) ITALY | | | |
| BANCA DI SAN MARINO SPA | ATTN: MR EMANUELE CESARINI | STRADA DELLA CROCE 39 | 47896 FACTANO | REPUBBLICA DI SAN MARINO | | | |
| BANCA DI TRENTO E BOLZANO SPA | 38100 TRENTO | | | VIA MANTOVA 19 ITALY | | | |
| BANCA DI TRENTO E BOLZANO SPA | WHITE & CASE LLP | ATTN ABRAHAM ZYLBERBERG | 1155 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| BANCA DI UDINE CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN EDI DEL ZOTTO | VIA TRICESIMO 85 | | 33100 UDINE (UD) ITALIA | | | |
| BANCA DI VERONA CREDITO COOPERATIVO CADIDAVID | SOCIETA COOPERATIVA PER AZIONI | VIA FORTE TOMBA 8 | ATTN ANDREA CERADINI | FRAZ CA DI DAVID 37135 VERONA ITALY | | | |
| BANCA DI VITERBO CREDITO COOPERATIVO SOCIETA COOPERATIVA A RL | ATTN WALTER PANDIMIGLIO | VIA POLIDORI N 72 | | 01100 VITERBO ITALIA | | | |
| BANCA ESPERIA S P A | ATTENTION MR LUCA PELLEGRINO | VIA FILODRAMMATICI 5 | | 20121 MILANO ITALY | | | |
| BANCA FIDEURAM SPA | C/O WHITE & CASE LLP | ATTN ABRAHAM ZYLBERBERG | 1155 AVE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| BANCA FIDEURAM SPA | PIAZZALE GIULIO DOUHET 31 | | | 00143 ROMA  ITALY | | | |
| BANCA GENERALI S P A | VIA MACHIAVELLI 4 | ATTN FRANCESCO VICECONTE | | 34132 TRIESTE ITALY | | | |
| BANCA GESFID | VIA ADAMINI 10A | | | LUGANO 6900 SWITZERLAND | | | |
| BANCA GESFID | VIA ADAMINI 10A | | | LUGANO 6900 SWITZERLAND | | | |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA | MR STEFANO BALLARINI HEAD OF LEGAL AND COMPLIANCE DEPT | VIA GRANSCI 7 | | 10121 TURIN ITALY | | | |
| BANCA INTESA NEW YORK BRANCH | 1 WILLIAM STREET | | | | NEW YORK | NY | 10004 |
| BANCA MALATESTIANA CREDITO COOPERATIVO - SOCIETA COOPERATIVA | VIA XX SETTEMBRE 63 | ATTN STEFANO CLEMENTI/ BARBARA COLOMBINI | | 47900 RIMINI ITALY | | | |
| BANCA MB SPA IN AS | ATTN MS CLAUDIA PETRACCA | VIA OLONA 2 | | 20123 MILANO ITALY | | | |
| BANCA MEDIOLANUM S.P.A. | ATTN: STEFANO GRECO | VIA F SFORZA 15 | | 20080 BASIGLIO (MILANO) ITALY | | | |
| BANCA MONTE DEI PASCHI DI SIENA S P A | ATTN MR GIANLUCA SERRA | PIAZZA SALIMBENI 3 | | 53100 SIENA ITALY | | | |
| BANCA MONTE PARMA S.P.A. | REF MR ANDREA MOSCONI | P.LE JACOPO SANVITALE 1 | | 43121 PARMA PR ITALY | | | |
| BANCA MONTE PASCHI BELGIO S A | ATTN: MR COSUMRO COLLETTI | RUE JOSEPH II 24 | | 1000 BRUXELLES  BELGIUM | | | |
| BANCA NAZIONALE DEL LAVORO SPA | VIA V VENETO 119 | ATTENTION MS MARINA SAVASIANO | | 00187 ROME ITALY | | | |
| BANCA PASSADORE & C S P A | VIA ETTORE VERNAZZA 27 GENOVA | REF MR MAURO GATTI | | GENOVA 16121 ITALY | | | |
| BANCA PICENA TRUENTINA CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN: ANNA MARIA LOZZI | VIA LEOPARDI N 23 | | 63030 ACQUAVIVA PICENA (AP), ITALY | | | |
| BANCA POPLARE DELL' EMILIA ROMAGNA SC | VIA SAN CARLO 8/20 | | | 41121 MODENA ITALY | | | |
| BANCA POPLARE DELL'EMILIA ROMAGNA SC | VIA SAN CARLO 8/20 | | | 41121 MODENA  ITALY | | | |
| BANCA POPOLARE DEL LAZIO SOCIETA COOPERATIVA PER AZIONI | ATTN: CARLO PALLICCIA | VIA MARTIRI DELLE FOSSE ARDEATINE 9 | | 00049 VELLETRI (ROME) ITALY | | | |
| BANCA POPOLARE DELL' ETRURIA E DEL LAZIO - SOCIETA COOPERATIVA | ATTN: PIERO PIETRINI | VIA CALAMANDREI 255 | | 52100 AREZZO  ITALY | | | |
| BANCA POPOLARE DELL'ALTO ADIGE SOC COOP PA | VIA MACELLO 55 | REFERENCE ROBERTO VANZETTA MICHAEL SCHWINGSHACKL | | 39100 BOLZANO ITALY | | | |
| BANCA POPOLARE DELL'ETRURIA E DEL LAZIO - SOCIETA COOPERATIVA | ATTN: PIERO PIETRINI | VIA CALAMADREI 255 | | 52100 AREZZO  ITALY | | | |
| BANCA POPOLARE DI BARI SC P A | CORSO CAVOUR N 19 | ATTN MR GIUSEPPE DONATELLI | | 70122 BARI ITALY | | | |
| BANCA POPOLARE DI BARI SC PA | ATTN GIUSEPPE DONATELLI | CORSO CAVOUR N 19 | | 70122 BARI ITALY | | | |
| BANCA POPOLARE DI FONDI SOC COOP | C/O GIUSEPPE SELLAN | VIA GIOVANNI LANZA N 45 | | 04022 FONDI LT ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCA POPOLARE DI LAJATICO S C P A | FRANCESCO DI PEITROESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA POPOLARE DI LODI SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA POPOLARE DI MANTOVA S.P.A | ATTENTION MS PAOLA MECENERO | VIALE RISORGIMENTO 69 | | 46100 MANTOVA ITALY | | | |
| BANCA POPOLARE DI MILANO SOCIETA COOPERATIVA ARL | PIAZZA F MEDA 4 | ATTENTION MS MARIA TERESA GUERRA | | 20121 MILANO ITALY | | | |
| BANCA POPOLARE DI PUGLIA E BASILICATA S C P A | ATTENTION MR MARINO MARGIOTTA | VIA OTTAVIO SERENA 13 | | 10022 ALIAMURA BARI ITALY | | | |
| BANCA POPOLARE DI SONDRIO SOC. COOP. P A. | ATTN: MR GIANFRANCO PIRAINO | PLAZZA GARLBAIDI, N 16 | | 23100 SONDRIO (SO) ITALY | | | |
| BANCA POPOLARE DI SPOLETO S P A | PIAZZA LUIGI PIANCIANI 5 | ATTN MR VALERIO VOLPI | | 06049 SPOLETO (PERUGIA) ITALY | | | |
| BANCA POPOLARE DI VERONA - S GEMINIANO E S PROSPERO SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA POPOLARE DI VICENZA SCPA | ATTENTION MR UMBERTO MAGGIO | VIA BTG FRAMARIN, 18 | 36100 VICENZA ITALY | | | | |
| BANCA POPOLARE DL NOVARA SPA | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FL | | NEW YORK | NY | 10005 |
| BANCA POPOLARE DR CREMONA S P A | FRANCESCO DI PIETRO, ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FL | | NEW YORK | NY | |
| BANCA POPOLARE FRIULADRIA SPA | ATTN: FRANCO PIVA | PIAZZA XX SETTEMBRE 2 | | 33170 PRODENONE ITALY | | | |
| BANCA POPOLARE PUGLIESE SOCIETA COOPERATIVA PER AZIONI | ATTN  MICHELANGELA SALVATORE | VIA PROVINCIALE MATINO 5 | | 73052 PARABITA (LEECE) ITALY | | | |
| BANCA POPOLARE SANT'ANGELO SCPA | C/O FRANCESCO DI PIETRO, ESQ | WUERSCH & GERING LLP | 100 WALL ST, 21ST FL | | NEW YORK | NY | 10005 |
| BANCA POPOLORE DI CREMA S P A | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCA PROMOS SPA | VIA STAZIO 5 | ATTN: MR MARCELLO BUONANNO | | 80123 NAPLES ITALY | | | |
| BANCA REGGIANA - CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN DOTT FARINA FIORELLA | VIA ADUA 97/D | | 42124 REGGIO EMILIA (RE) ITALIA | | | |
| BANCA ROMAGNA COOPERATIVA CREDITO COOPERATIVO ROMAGNA CENTRO E | MACERONE SOCIETA COOPERATIVA | ATTN: SANDRO BRUNETTI | PIAZZA TRIESTE N 17 | 47034 FORLIMPOPOLI (FC) ITALIA | | | |
| BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FOSSALTA DI PORTO- | ATN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA S BIAGLO DEL VENETO ORIENTALE DI CESAROLO FOSSALTA DI PORTO- | GRUARO E PERTEGADA - BANCA DI CREDITO COOPERATIVO- SOCIETA COOPERATIVA | ATTN MICHELE RANDAZZO | VIALE VENEZIA N 1 | 30025 FOSSALTA DI PORTOGRUARO (VE) ITALIA | | | |
| BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN ALFONSO ALAIMO | VIALE REGINA MARGHERITA N 63 | | 92024 CANICATTI (AG) ITALY | | | |
| BANCA SAN FRANCESCO CREDITO COOPERATIVO - SOCIETA COOPERATIVA | ATTN ALYSSA D ENGLUND ESQ | ORRICK HERRINGTON & SUTCLIFFE LLP | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA SAN GIORGIO E VALLE AGNO CREDITO COOPERATIVO DI FARA VICENTINO | SOCIETA COOPERATIVA | ATTN PASINI OTTORINO | VIA PERLENA 78 | 36030 SAN GIORGIO DI PERIENA VI ITALY | | | |
| BANCA SANTO STEFANO CREDITO COOPERATIVO | MARTELLAGO VENEZIA SOCIETA COOPERATIVA | ATTN STEFANO RAMPAZZO PIERLUIGI CARGNO | VIA FAPANNI 11 | 30030 MARTELLAGO VE ITALIA | | | |
| BANCA SARA S P A | C/O PIERO LAZZARA | VIA DELLA CHUSA 15 | | 20123 MILANO ITALY | | | |
| BANCA SARA S.P.A. | ATTN: MR PIERO LAZZARA | VIA DELLA CHIUSA 15 | | 20123 MILANO ITALY | | | |
| BANCA SELLA HOLDING SPA | C/O BOIES SCHILLERD FLEXNER LLP | 575 LEXINGTON AVE 7TH FL | | | NEW YORK | NY | 10022 |
| BANCA SELLA HOLDING SPA | VIA ITALIA 2 | | | 13900 BIELLA ITALY | | | |
| BANCA SUASA CREDITO COOPERATIVO SOCIETA COOPERATIVA | VIA V EMANUELE 1 | ATTN MASSIMILIANO LAMVONI | | 61040 MONDAVIO PU ITALIA | | | |
| BANCA SVILUPPO S P A | ATTN: MARIANNA DI PRINZIO/DAMIANO FURFARO | VIALE OCEANO INDIANO 13/C | | 00144 ROMA ITALIA | | | |
| BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRO SOCIETA COOPERATIVA | ATTN FABRIZIO FABIETTI | VIA ISONZO N 36 | | 53043 CHIUSI (SI) ITALIA | | | |
| BANCA VALDICHIANA CREDITO COOPERATIVO TOSCO-UMBRO SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVENUE | | NEW YORK | NY | 10103 |
| BANCA VENETA 1896 CREDITO COOPERATIVO | DELLE PROVINCE DI VERONA E ROVIGO SOCIETA COOPERATIVA | ATTN FRANCO POLI | LARGO DON QUINNO MAESTRELLO 12 | 37049 CARPI DI VILLA BARTOLOMEA (VR) ITALY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANCA VERONESE CREDITO COOPERATIVO DI CONCAMARISE-SOCIETA COOPERATIVA | A RESPONSABILITA LIMITATA | ATTN DOTT ANDREA MARCHI | VIA CAPITELLO 36 | 37050 CONCAMARISE (VR) ITALY | | | |
| BANCAPERRA S P A | FRANCESCO DI PIETRO ESQ | WUERSCH & GERING LLP | 100 WALL STREET 21ST FLOOR | | NEW YORK | NY | 10005 |
| BANCARIBE CURAÇAO BANK, N.V. | WORLD TRADE CENTER, TM.I.24-25 | P.O. BOC 6087, PISCADERA BAY, WILLEMSTAD | | CURACAO NETHERLANDS ANTILLES | | | |
| BANCASAI S P A | C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP | ATTN JEAN HANSON ESQ | ONE NEW YORK | | NEW YORK | NY | 10004 |
| BANCASAI S P A | C/O FRIED FRANK HARRIS SHRIVER & JACOBSEN LLP | ATTN JEAN HANSON ESQ | ONE NEW YORK PLAZA | | NEW YORK | NY | 10004 |
| BANCEL, PAUL | 2416 NANTUCKET GLEN PL | | | | SUN CITY CENTER | FL | 33573-6565 |
| BANCEL, PAUL L | 1115 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| BANCEL, PAUL LEWIS | 1115 KUEHNLE ST | | | | ANN ARBOR | MI | 48103-2618 |
| BANCEVICH, THOMAS | 6717 PINE AVE | | | | NEWAYGO | MI | 49337-8322 |
| BANCHAK, JOHN | 3111 RED MAPLE CT | | | | SOUTH BEND | IN | 46628-3708 |
| BANCHIU, GEORGE | 509 ESSEX ST | | | | CLAWSON | MI | 48017-1782 |
| BANCHOFF, CHAD M | 3484 E PIERSON RD | | | | FLINT | MI | 48506-1471 |
| BANCHS, FRED D | 219 WOODLAWN AVE | | | | LINDEN | NJ | 07036-3133 |
| BANCIK, GERALDINE | 39150 MATTIX RD | | | | LISBON | OH | 44432-9625 |
| BANCINO, JOSEPHINE A | 3943 BRUCE DR SW | | | | GRANDVILLE | MI | 49418-2433 |
| BANCO BRADESCO S/A | CIADADE DE DEUS VILA YARA | | | OSASCO SP 06029-900 BRAZIL | | | |
| BANCO CONSTRUCTION SVC | ATTN:  DAVID BANAS | 1575 LOWELL ST | | | ELYRIA | OH | 44035-4868 |
| BANCO DAVIVENDA | AVDA. EL DORADO #68C-61 | | | BOGOTA COLOMBIA | | | |
| BANCO DE BOGOTA | CALLE 36 # 7-47. PISO 13 | | | BOGATA COLOMBIA | | | |
| BANCO DE CREDITO | CARRERA 7 #27-18 | | | PIURA PERU | | | |
| BANCO DE LA PEQUENA Y MEDIANA EMPRESA SA | TRAVESERA DE GRACIA 11 | | | 08021 BARCELONA, SPAIN | | | |
| BANCO DE LA PRODUCCION SA PRODUBANCO | | | | | | | |
| BANCO DE OCCIDENTE | NO. 7-61 CARRERA 4 PISO 15 | | | SANTIAGO DE CALI COLOMBIA | | | |
| BANCO DEL CARIBE | DR PAUL A SALVADOR DE LEON | EDIFICIO BANCO DEL CARIBE | | CARACAS VENEZUELA | | | |
| BANCO DEL PICHINCHA | AV AMAZONAS 4560 Y PEREIRA CASILLA | | | QUITO 17-01-261 ECUADOR | | | |
| BANCO DI CARIBE NV | SCHOTTEGATWEG OOST 205 | | | CURACAO  NETHERLANDS ANTILLES | | | |
| BANCO DI CREDITO COOPERATIVO DI BARBARANO | ROMANO SOCIETA COOPERATIVA | BARBARANO ROMANO, ATTN GIOVANNI TORQUATI | VIALE IV NOVEMBRE 3-5-7 | 01010 VITERBO(VT) ITALIA | | | |
| BANCO DI CREDITO COOPERATIVO DI CARAVAGGIO SOCIETA COOPERATIVA | ATTN VALTER CONSONNI | VIA BERNARDO DA CARAVAGGIO | | 24043 CARAVAGGIO BG ITALY | | | |
| BANCO DI CREDITO P AZZOAGLIO SPA | ATTN MR ROSSI ALESSANDRO LEGAL DEPARTMENT | 17 VIA A DORIA | | CEVA (CN) 12073 ITALY | | | |
| BANCO DI SARDEGNA SPA | 33 VIALE BONARIA | | | 09100 CAGLIARI ITALY | | | |
| BANCO DI SICILIA SPA | ATTN MAURIZIO LACCOMIO | VIA GENERALE MAGLIOCCO 1 | | 90141 PALERMO ITALY | | | |
| BANCO DO BRASIL SA | SBS QD. 01 BLOCO C - EDIFICIO SEDE III, 24TH FLOOR | | | BRAZILLA DF 70073-901 BRAZIL | | | |
| BANCO DO ESTADO DO RIO GRANDE DO SUL SA - BANRISUL | BANCO DO ESTADO DO RIO GRANDE DO SUL S.A. | RUA CAPIT ÃO MONTANHA, N⸗ 177 | | CENTRO PORTO ALEGRE - RIO GRANDE DO SUL BRAZIL | | | |
| BANCO ESPANOL DE CREDITO SA (BANESTO) | 730 FIFTH AVENUE 7TH FLOOR | | | | NEW YORK | NY | 10019 |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO, LEGAL DEPARTMENT | RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR | | 1600-100 LISBON PORTUGAL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCO GALLEGO SA | AVENIDA LINARES RIVAS 30-32 | | | 15005 A CORUNA SPAIN | | | |
| BANCO GENERAL MOTORS SA | CITIBANK ACCT | | | | NEW YORK | NY | 10022 |
| BANCO GUAYANA | CALLE CAURA, EDIFICIO LOS BANCOS, ALTA VISTA NORTE | FRENTE AL C.C. ALTA VISTA | | GUYANA VENEZUELA | | | |
| BANCO IBM S.A. | LEE ROSZCZYNSKI | 18000 W. NINE MILE ROAD | | | SOUTHFIELD | MI | 48075 |
| BANCO INDUSTRIES | 11542 N STATE HWY 3 | | | | KENDALLVILLE | IN | 46755 |
| BANCO INVEX SA FIDEICOMSO | CARRETERA MONTERREY-GARCIA KM- | 10 3 CP 66000 GARCIA NUEVO LEO | | GARCIA NL 66000 MEXICO | | | |
| BANCO INVEX SA FIDEICOMSO | CARRETERA MONTERREY-GARCIA KM- | 10 3 CP 66000 GARCIA NUEVO LEO | | MEXICO UPTD 9/21/06 MEXICO | | | |
| BANCO ITAU BBA SA | AV BRIGADEIRO FARIA LIMA | 3400-3 AO 8 ANDARES CEP | | SAO PAULO SP 04538-132 BRAZIL | | | |
| BANCO MARIVA SA | SARMIENTO 500 | | | BUENOS AIRES, ARGENTINA | | | |
| BANCO MARIVA SA | SARMIENTO 500, BUENOS AIRES, ARGENTINA | | | ARGENTINA | | | |
| BANCO OCCIDENTAL DE DESCUENTO (BOD) | EDIFICIO ATRIUM, PISO 1, CALLE SOROCAIMA | ENTRE AVENIDAS TAMANACO | | CARACAS VENEZUELA | | | |
| BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C.A. | | | | | | | |
| BANCO PASTOR MIAMI | ONE BISCAYNE TOWER | 2 S BISCAYNE BLVD  STE 1620 | | | MIAMI | FL | 33131 |
| BANCO PICHINCHA | AV AMAZONAS 4560 Y PEREIRA CASILLA | | | QUITO 17-01-261 ECUADOR | | | |
| BANCO POPOLARE DI SONDRIO | GERRY DE ALBERTI | | | | | | |
| BANCO POPOLARE LUXEMBOURG SA | 26 BOULEVARD ROYAL | | | L-2449 LUXEMBORG | | | |
| BANCO SANTANDER CENTRAL HISPANO (BSCH) | PLAZA DE CANALEJAS, 1 | | | MADRID 28014 SPAIN | | | |
| BANCO VOTORANTIM | AVENIDA ROQUE PETRONI JR | 999 - 16TH FLOOR | | SAO PAULO SP CEP 04707 - 910 BRAZIL | | | |
| BANCOLOMBIA S.A. | CALLE 50 NO 51 66 | | | MEDILLIAN COLOMBIA | | | |
| BANCROFT CORP | 21550 DORAL RD | | | | WAUKESHA | WI | 53186-1888 |
| BANCROFT DEBBIE | PO BOX 7245 | | | | JACKSON | WY | 83002-7245 |
| BANCROFT GOWIE | PO BOX 433 | | | | LA GRANGE | IL | 60525-0433 |
| BANCROFT JR, GUY F | 1834 DELEVAN AVE | | | | LANSING | MI | 48910-9023 |
| BANCROFT JR, RICHARD L | 1064 BURRINGTON ST | | | | HARRISON | MI | 48625-9204 |
| BANCROFT NEUROHEALTH | PO BOX 20 | | | | HADDONFIELD | NJ | 08033-0018 |
| BANCROFT SUSA & GALLOWAY | 1 E CAMELBACK RD | STE 550 | | | PHOENIX | AZ | 85012-1650 |
| BANCROFT, ANTONIETTE J | 2915 FOXCROFT LN | | | | SOUTH DAYTONA | FL | 32119-3258 |
| BANCROFT, BARBARA J | PO BOX 519 | | | | ORTONVILLE | MI | 48462-0519 |
| BANCROFT, CAROLYN S | 4698 DOANE HWY | | | | POTTERVILLE | MI | 48876-8744 |
| BANCROFT, CHERYL L | 819 COLLAR PRICE RD NE | | | | BROOKFIELD | OH | 44403-9522 |
| BANCROFT, CLAUDIA L | 6645 PHILLIPS RICE NE | | | | CORTLAND | OH | 44410-9631 |
| BANCROFT, CLAUDIA L | 6645 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANCROFT, CLIFFORD L | 19 GROVE AVE | | | | PAINESVILLE | OH | 44077-5241 |
| BANCROFT, DELBERT J | 9890 W HYDE RD | | | | FOWLER | MI | 48835-9723 |
| BANCROFT, DONALD H | 1517 WINDING WAY | | | | ANDERSON | IN | 46011-1661 |
| BANCROFT, ELEANOR M | 7214 3RD ST | | | | THOMPSONVILLE | MI | 49683-9358 |
| BANCROFT, ELEANOR M | 7214 N 3RD | | | | THOMPSONVILLE | MI | 49683-9358 |
| BANCROFT, GREGORY J | 423 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| BANCROFT, GREGORY JAMES | 423 W MAIN ST | | | | DURAND | MI | 48429-1533 |
| BANCROFT, JAMES D | PO BOX 257 | | | | MAPLE RAPIDS | MI | 48853-0257 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANCROFT, JAMES L | 7500 N BOWER RD R#1 | | | | FOWLER | MI | 48835 |
| BANCROFT, JAMES R | 3501 EXECUTIVE PKWY | APT 723 | | | TOLEDO | OH | 43606-5509 |
| BANCROFT, JANIS C | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| BANCROFT, JAY E | 3117 YALE ST | | | | FLINT | MI | 48503-4611 |
| BANCROFT, JERRY L | 6325 VICTORIA SHORE DR | | | | LAINGSBURG | MI | 48848-9448 |
| BANCROFT, JERRY L | 9451 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| BANCROFT, JERRY LEE | 9451 MORRISH RD | | | | MONTROSE | MI | 48457-9017 |
| BANCROFT, JESSICA | 1319 TEMPLAR BLVD | | | | NORFOLK | VA | 23518-2837 |
| BANCROFT, JOANNE MAXINE | 1317 STOCKER | | | | FLINT | MI | 48503-3247 |
| BANCROFT, JOANNE MAXINE | 1317 STOCKER AVE | | | | FLINT | MI | 48503-3247 |
| BANCROFT, JOE | 9084 S. ALGER RD R#1 | | | | PERRINTON | MI | 48871 |
| BANCROFT, JULIE A | 1400 ELMWOOD RD | | | | LANSING | MI | 48917-1569 |
| BANCROFT, KENNETH L | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| BANCROFT, KENNETH W | 4300 MAUREEN DR | | | | YOUNGSTOWN | OH | 44511-1016 |
| BANCROFT, KIM D | 1909 SUGAR MAPLE DR | | | | LEWISBURG | TN | 37091-6966 |
| BANCROFT, KIM D | 1909 SUGAR MAPLE DRIVE | | | | LEWISBURG | TN | 37091-6966 |
| BANCROFT, KIRK O | 1509 N FOSTER AVE | | | | LANSING | MI | 48912-3314 |
| BANCROFT, MARK J | 5375 W TOWNSEND RD | | | | SAINT JOHNS | MI | 48879-9549 |
| BANCROFT, NANCY | 1211 BROOKSIDE DR | | | | LANSING | MI | 48917-9281 |
| BANCROFT, NANCY | 1211 BROOKSIDE DRIVE | | | | LANSING | MI | 48917 |
| BANCROFT, NORMAN C | 5344 W. TONSEND RD RT#2 | | | | SAINT JOHNS | MI | 48879 |
| BANCROFT, ROBERT E | 1124 JESSIE AVE | | | | KENT | OH | 44240-3312 |
| BANCROFT, ROBERTA | 109 OLD MILL POND | | | | GRAND LEDGE | MI | 48837 |
| BANCROFT, RONALD G | 1236 LONGSPUR DR | | | | DEWITT | MI | 48820-9547 |
| BANCROFT, RUSSELL FRANCIS | 7214 3RD ST | | | | THOMPSONVILLE | MI | 49683 |
| BANCROFT, SHARYON M | 7857 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 |
| BANCROFT, SHIRLEY M | 9142 LAKE VIEW BLVD. | | | | RODNEY | MI | 49342 |
| BANCROFT, SHIRLEY M | 9142 LAKEVIEW BLVD | | | | RODNEY | MI | 49342-9679 |
| BANCROFT, STEVEN E | 7925 VISTA AVE | | | | GRAND LEDGE | MI | 48837-8931 |
| BANCROFT, THELMA M | 3618 HOMEWOOD AVE | | | | TOLEDO | OH | 43612-1008 |
| BANCROFT, THOMAS L | 2 TAHOE SHORES CT | | | | HUMBLE | TX | 77346 |
| BANCROFT, WAYNE L | 5128 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9519 |
| BANCROFT, WILLIAM N | 667 DORCHESTER DR | | | | HUBBARD | OH | 44425-2608 |
| BANCROFT, WILLIAM T | 6592 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANCROFT, WILLIAM T | 6592 PHILLIPS-RICE RD | | | | CORTLAND | OH | 44410-9631 |
| BANCUK, ANNA | 1301 MISSIONS EAST DR | | | | NILES | MI | 49120-1599 |
| BANCZEK, PAUL | 920 GRANT ST | | | | IRWIN | PA | 15642-3775 |
| BAND ERIC LUNDBERG | PO BOX 301 | 1120 FRUITVALE | | | RICHVALE | CA | 95974 |
| BAND, BARRY, | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BAND-IT -IDEX, INC. | RICH RANCOURT | PO BOX 16307 | A UNIT OF IDEX | | DENVER | CO | 80216-0307 |
| BANDA JR, AUGUSTIN | 7351 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5375 |
| BANDA JR, MANUEL | 7909 WILLIAMS RD | | | | LANSING | MI | 48911-3050 |
| BANDA JR, RALPH | 9732 WOODLAND HLS | | | | SAN ANTONIO | TX | 78250-5024 |
| BANDA, ALLAN A | 3115 LA SALLE DR | | | | ANN ARBOR | MI | 48108-2901 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANDA, ARACELI | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA, CHRISTINA | 8074 OHERN RD | | | | SAGINAW | MI | 48609-5113 |
| BANDA, ERNEST | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA, EVA G | 3581 E RILEY RD | | | | OWOSSO | MI | 48867-9093 |
| BANDA, GUADALUPE | 3581 E RILEY RD | | | | OWOSSO | MI | 48867-9093 |
| BANDA, JESSIE | 10700 NW 32ND ST | | | | YUKON | OK | 73099-3402 |
| BANDA, JESUS T | 3105 YAUCK RD | | | | SAGINAW | MI | 48601-6954 |
| BANDA, JODY M | 4424 TEGES DR | | | | FORT WAYNE | IN | 46825-6902 |
| BANDA, LORENZO | 2339 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| BANDA, MARGARITO A | 1819 N OAKLEY ST | | | | SAGINAW | MI | 48602-5454 |
| BANDA, MARIE I | 6217 N REDMOND CT | | | | OKLAHOMA CITY | OK | 73122-7126 |
| BANDA, PATRICIA | 4669 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| BANDA, RAFAEL R | 3749 ORANGE ST | | | | SAGINAW | MI | 48601-5551 |
| BANDA, RAFAEL R | 3749 ORANGE ST. | | | | SAGINAW | MI | 48601-5551 |
| BANDA-EVANS, ANGELICA R | 4669 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| BANDA-EVANS, ANGELICA RENEE | 4669 VESPESIAN LN | | | | GRAND PRAIRIE | TX | 75052-1824 |
| BANDAG INC | 2905 N HIGHWAY 61 | | | | MUSCATINE | IA | 52761-5809 |
| BANDAG, INC. | 2905 N HIGHWAY 61 | | | | MUSCATINE | IA | 52761-5809 |
| BANDANA'S | ATTN: SHIRLEY BLEVENS | 1220 5TH ST | | | BEDFORD | IN | 47421-2304 |
| BANDANAS BAR BQ CATERING DEPARTMENT | 11750 GRAVOIS RD | | | | SAINT LOUIS | MO | 63127-1804 |
| BANDAR MURAD | 4714 ROADOAN RD | | | | BROOKLYN | OH | 44144-3101 |
| BANDARRA STEEL | 401 RAILROAD AVE | | | | MURRAY | KY | 42071 |
| BANDARRA STEEL | 401 RAILROAD AVE S | PO BOX 185 | | | MURRAY | KY | 42071 |
| BANDE, MARK D | 1180 MINERS RUN | | | | ROCHESTER | MI | 48306-4801 |
| BANDELIN, RONALD L | 16850 JASMINE ST APT V5 | | | | VICTORVILLE | CA | 92395-5767 |
| BANDEMER, DENNIS E | 8725 TURNER RD | | | | IMLAY CITY | MI | 48444-9423 |
| BANDEMER, LOUISE J | 1439 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| BANDEMER, RAYMOND P | 1439 GRACEDALE DR | | | | ROCHESTER HILLS | MI | 48309-2261 |
| BANDEMER, TERESA | 315 HILLCREST LN | | | | RUFFS DALE | PA | 15679-1747 |
| BANDEMER, TODD A | 31710 JOSEPH DR | | | | CHESTERFIELD | MI | 48047-3040 |
| BANDEN AIMEE M | BANDEN, AIMEE M | 631 W MORSE BLVD STE 200 | | | WINTER PARK | FL | 32789-3730 |
| BANDEN AIMEE M | BANDEN, GREGORY J | 631 W MORSE BLVD STE 200 | | | WINTER PARK | FL | 32789-3730 |
| BANDEN, AIMEE M | MAHER GUILEY AND MAHER | 631 W MORSE BLVD STE 200 | | | WINTER PARK | FL | 32789-3730 |
| BANDEN, GREGORY J | MAHER GUILEY AND MAHER | 631 W MORSE BLVD STE 200 | | | WINTER PARK | FL | 32789-3730 |
| BANDERA CHEVROLET, INC. | 4333 HWY 16 SOUTH | | | | BANDERA | TX | |
| BANDERA COUNTY TAX COLLECTOR | PO BOX 368 | | | | BANDERA | TX | 78003-0368 |
| BANDERA RESOURCES INC | PO BOX 19424 | | | | HOUSTON | TX | 77224-9424 |
| BANDERA, RANDY R | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| BANDERA, VIRGINIA | 660 KEYES RD | | | | SUNSET | TX | 76270-6458 |
| BANDI, RAYMOND J | PO BOX 87 | | | | GREAT VALLEY | NY | 14741-0087 |
| BANDILLA, MATTHEW W | 1736 PRIVATEER DR | | | | TITUSVILLE | FL | 32796-1500 |
| BANDIMERE SPEEDWAY | 3051 S ROONEY RD | | | | MORRISON | CO | 80465-9748 |
| BANDINI, JACQUELINE M | 5080 APPALOOSA CT | | | | PLAINFIELD | IN | 46168-8468 |
| BANDIT IDEX INC | 4799 DAHLIA ST | | | | DENVER | CO | 80216-3222 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANDITSON, ILA | 17051 NE 35TH AVE APT 210 | | | | NORTH MIAMI BEACH | FL | 33160-3006 |
| BANDKAU, DONALD L | 142 BRIGHTON LAKE RD | | | | BRIGHTON | MI | 48116-1738 |
| BANDKAU, FREDERICK W | 13998 SILVER LAKE RD | | | | SOUTH LYON | MI | 48178-8123 |
| BANDL, CECILIA S | 6462 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2584 |
| BANDLOW, LOUIS T | 1950 CRESCENT LAKE RD | | | | WATERFORD | MI | 48327-1314 |
| BANDO (USA) INC | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101-5310 |
| BANDO (USA) INC | DAVID HAMMOND X | 2720 PIONEER DR | BANDO MANUFACTURING OF AMERICA | | BOWLING GREEN | KY | 42101-5310 |
| BANDO CHEMICAL INDUSTRIES LTD | | 2-2-21 ISOGAMIDOORI CHUO-KU | | KOBE  HYOGO,JP,651-0086,JAPAN | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE  HYOGO 651-0086 JAPAN | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE  HYOGO 651-0086 JAPAN | KOBE  HYOGO | | 651-0 |
| BANDO CHEMICAL INDUSTRIES LTD | 2-2-21 ISOGAMIDOORI CHUO-KU | | | KOBE HYOGO JP 651-0086 JAPAN | | | |
| BANDO CHEMICAL INDUSTRIES LTD | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101-5310 |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | 2720 PIONEER DR | BANDO MANUFACTURING OF AMERICA | | BOWLING GREEN | KY | 42101-5310 |
| BANDO CHEMICAL INDUSTRIES LTD | DAVID HAMMOND X | BANDO MANUFACTURING OF AMERICA | 2720 PIONEER DR | | WARREN | MI | 48091 |
| BANDO USA INC | 1149 W BRYN MAWR AVE | PO BOX 66973 | | | ITASCA | IL | 60143-1508 |
| BANDO/BOWLING GREEN | 2720 PIONEER DR | | | | BOWLING GREEN | KY | 42101-5310 |
| BANDON DUNES LP | DBA BANDON DUNES GOLF RESORT | 57744 ROUND LAKE RD | | | BANDON | OR | 97411-6360 |
| BANDONI-FLAGLER, KAREN | 9071 S BETHEL AVE | | | | SELMA | CA | 93662-9755 |
| BANDOS, RICHARD J | 28312 CHARLEEN RD | | | | CHESTERFIELD | MI | 48047-6403 |
| BANDOW, BETTY A | 4537 E DRAGOON AVE | | | | MESA | AZ | 85206-5044 |
| BANDRANKE, FRANK D | 7483 PINELAND CT | | | | WATERFORD | MI | 48327-4529 |
| BANDREVICS VIVIDUS | 102 CANYON RD | | | | HAILEY | ID | 83333-5067 |
| BANDRIWSKY, CENTA | 67 N MALCOLM | | | | OSSINING | NY | 10562-3240 |
| BANDRIWSKY, CENTA | 67 N MALCOLM ST | | | | OSSINING | NY | 10562-3240 |
| BANDRIWSKY, EMIL A | PO BOX 384 | | | | BUFFALO | NY | 14201-0384 |
| BANDROW, LINDSEY J | 386 N VISTA | | | | AUBURN HILLS | MI | 48326-1446 |
| BANDROWSKI, MICHAEL | 3814 VISTA PARK | | | | TRAVERSE CITY | MI | 49684-4420 |
| BANDSUCH, AMELIA V | 4517 FRUITLAND DR | | | | PARMA | OH | 44134-4534 |
| BANDSUCH, AMELIA V | 4517 FRUITLAND DRIVE | | | | PARMA | OH | 44134-4534 |
| BANDT, BETH L | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BANDT, BEULAH E | 478 LONDRINA DR | | | | PUNTA GORDA | FL | 33983-5756 |
| BANDT, GARY L | 2363 E GARFIELD RD | | | | ASHLEY | MI | 48806-9735 |
| BANDT, KELLY A | 1180 GROVENBURG RD | | | | HOLT | MI | 48842-8662 |
| BANDU, LUCILLE | 11321 GEOFFRY DR | | | | WARREN | MI | 48093-2649 |
| BANDUR, DONIVEE A | 155 1/2 AVENUE F SW | | | | WINTERHAVEN | FL | 33880 |
| BANDUR, JOSHUA MATTHEW | 3837 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8995 |
| BANDURA ROBERT | 1240 WHITE HAWK DRIVE | | | | CROWN POINT | IN | 46307-2759 |
| BANDURSKI, CZESLAW M | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| BANDURSKI, GARY V | ALAMEDA GUARAMOMIS, 231 | APTO 71 | | SAO PAUBLO 00000 BRAZIL | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANDURSKI, GARY V | ALAMEDA GUARAMOMIS,231 | APTO. 71 | | SAO PAULO SP 04076-010 BRAZIL | | | |
| BANDURSKI, MARK C | 14 LA SALLE AVE | | | | CLIFTON | NJ | 07013-2912 |
| BANDURSKI, STELLA | 2310 HOFF ST | | | | FLINT | MI | 48506-3481 |
| BANDURSKI, VINCENT C | 6425 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-9555 |
| BANDY GABRIEL | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| BANDY I I I, JOSEPH C | G-6184 W. RIVER ROAD | | | | FLUSHING | MI | 48433 |
| BANDY JAMES (443066) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANDY JR, FRANK E | 18369 WADE HILL RD | | | | PATRIOT | IN | 47038-9517 |
| BANDY JR, FRANK E | 8 BRYANTS CREEK DR. | | | | PATRIOT | IN | 47038 |
| BANDY JR, ROSCOE B | PO BOX 8512 | | | | COLUMBUS | MS | 39705-0011 |
| BANDY JR, SPENCER | 3532 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 |
| BANDY TRANSPORT CO | PO BOX 298 | | | | BLUE RIDGE | GA | 30513-0005 |
| BANDY, ALBERT R | 1941 N PERKEY RD | | | | CHARLOTTE | MI | 48813-8309 |
| BANDY, BETTY J | P O BOX 556 | | | | CLEAR LAKE | CA | 95422-0556 |
| BANDY, BETTY J | PO BOX 556 | | | | CLEARLAKE | CA | 95422-0556 |
| BANDY, BRUCE L | PO BOX 248 | | | | LAKE ORION | MI | 48361-0248 |
| BANDY, CHARLES W | 28240 GILSON-KING RD | | | | SALEM | OH | 44460 |
| BANDY, DARLIOUS M | 801 S ILLINOIS AVE | | | | MANSFIELD | OH | 44907-1836 |
| BANDY, DAVID | 3015 PERKINS ST | | | | SAGINAW | MI | 48601-6557 |
| BANDY, DENNIS H | 185 MASON DIXON RD | | | | PEACH BOTTOM | PA | 17563-9766 |
| BANDY, EDDIE L | 5169 S WASHINGTON RD | | | | SAGINAW | MI | 48601-7226 |
| BANDY, ERNIE L | 505 MEADOWDALE DR | | | | MANSFIELD | OH | 44907-2840 |
| BANDY, ETHEL | 5160 ELDORADO DR | | | | BRIDGEPORT | MI | 48722-9529 |
| BANDY, GABRIEL A | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| BANDY, GERALD M | 4211 JONATHON ST | | | | DEARBORN | MI | 48126-3627 |
| BANDY, HOBERT C | 7223 GLEN TERRA DR | | | | LANSING | MI | 48917-8831 |
| BANDY, IRVIN C | 614 E SWAYZEE ST | | | | MARION | IN | 46952-2919 |
| BANDY, JAMES | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANDY, JAMES C | 5501 INDIAN COVE RD | | | | INDIANAPOLIS | IN | 46268-2494 |
| BANDY, JANE C | 228 ASH RIDGE | | | | MASON | MI | 48854-2511 |
| BANDY, JEFFREY S | 2678 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8698 |
| BANDY, JEFFREY SHANNON | 2678 N CLINTON TRL | | | | CHARLOTTE | MI | 48813-8698 |
| BANDY, JERRY L | 3842 STILLWELL AVE | | | | LANSING | MI | 48911-2158 |
| BANDY, JEWELL | 12199 N BELSAY RD | | | | CLIO | MI | 48420-9168 |
| BANDY, JOHN S | 48431 BAYSHORE DR | | | | BELLEVILLE | MI | 48111-4605 |
| BANDY, KALMAN L | 4615 CULVER ST | | | | DEARBORN HEIGHTS | MI | 48125-3346 |
| BANDY, KALMAN L | 4615 CULVER STREET | | | | DEARBORN HTS | MI | 48125-3346 |
| BANDY, KENNETH W | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BANDY, KENNETH WILLIAM | 256 ROSEGARDEN DR NE | | | | WARREN | OH | 44484-1825 |
| BANDY, LOIS P | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| BANDY, LOIS P | 725 ISABELLE DRIVE | | | | ANDERSON | IN | 46013-1637 |
| BANDY, MARK E | 3052 E CARPENTER RD | | | | FLINT | MI | 48506-1028 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANDY, MARK E | PO BOX 13153 | | | | FLINT | MI | 48501-3153 |
| BANDY, MARLEEN L | 40380 STONELEIGH ST | | | | NORTHVILLE | MI | 48167-9586 |
| BANDY, MARY J | 415 BILTMORE ST | | | | INKSTER | MI | 48141-1389 |
| BANDY, MICHELLE | GREENE BROILLET PANISH & WHEELER | PO BOX 2131 | | | SANTA MONICA | CA | 90407-2131 |
| BANDY, NANCY E | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| BANDY, NANCY E | 418 WOODS VIEW CIRCLE | | | | KODAK | TN | 37764-2149 |
| BANDY, NAOMI R | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| BANDY, PARIS L | 1304 FOX TRAIL DR W | | | | NEW PALESTINE | IN | 46163-8957 |
| BANDY, PATRICIA L | 301 CARDINAL AVE | | | | PRINCETON | WV | 24740-4211 |
| BANDY, PAUL A | 725 ISABELLE DR | | | | ANDERSON | IN | 46013-1637 |
| BANDY, PHILIP E | 4743 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9350 |
| BANDY, RICHARD E | 538 AUTUMN HILLS DR | | | | RENICK | WV | 24966 |
| BANDY, RICHARD V | 3238 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BANDY, ROBERT A | 5317 PERRY RD | | | | GRAND BLANC | MI | 48439-1664 |
| BANDY, ROBERT F | 3712 W 28TH ST | | | | MUNCIE | IN | 47302-6502 |
| BANDY, ROBERT I | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| BANDY, ROBERT IRVIN | 3084 S 500 E | | | | MARION | IN | 46953-9535 |
| BANDY, SHELBY J | 193 LAKELLY RD | | | | WILMINGTON | OH | 45177-9733 |
| BANDY, THURMAN E | 418 WOODS VIEW CIR | | | | KODAK | TN | 37764-2149 |
| BANDY, TIMOTHY | 16820 CORY LEIGH DR | | | | GREENWEL SPGS | LA | 70739-6134 |
| BANDY, TIMOTHY | 16820 CORY LEIGH DR | | | | GREENWEL SPGS | LA | 70739-6134 |
| BANDY, TIMOTHY | C/O PROGRESSIVE SECURITY INSURANCE CO. | ATTN: STACEY STANKUS | PO BOX 89480 | | CLEVELAND | OH | 44101 |
| BANDY, WALTER H | 7658 SPENCER RD | | | | GLEN BURNIE | MD | 21060-7667 |
| BANDY, WILLIE J | 3915 HILAND ST | | | | SAGINAW | MI | 48601-4160 |
| BANDYOPADHYAY SHILPA | 3350 E DLF PHASE IV | | | GURGAON HARYANA 122020 INDIA | | | |
| BANDYOPADHYAY, PULAK | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BANDZWOLEK, JOSEPHINE H | 3417 MCSHANE WAY | | | | BALTIMORE | MD | 21222-5956 |
| BANE JR, ALBERT J | 4981 IROQUOIS BLVD | | | | CLARKSTON | MI | 48348-3218 |
| BANE JR, HARRY L | 1063 SEIBERT AVE | | | | MIAMISBURG | OH | 45342-3043 |
| BANE WOOD | 12154 BLACK RIVER SCHOOL RD | | | | HOMERVILLE | OH | 44235-9746 |
| BANE, BOBBY W | 19027 WALNUT FORK D | | | | BATESVILLE | IN | 47006 |
| BANE, DELORES | PO BOX 583 | | | | KENNETT | MO | 63857-0583 |
| BANE, EVELYN L | 219 E FRANKLIN AVE | | | | BROWNSBURG | IN | 46112-1151 |
| BANE, FRANKLIN D | P.O. BOX 46 | | | | LYNCO | WV | 24857-0046 |
| BANE, FRANKLIN D | PO BOX 46 | | | | LYNCO | WV | 24857-0046 |
| BANE, JACQUELINE F | 8056 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9401 |
| BANE, PAULINE M | 5 STANDISH RD | | | | LOCKPORT | NY | 14094-3314 |
| BANE, ROGER H | PO BOX 596 | | | | HOUGHTON LAKE | MI | 48629-0596 |
| BANE, TOMMY K | PO BOX 241 | | | | FRUITVALE | TX | 75127-0241 |
| BANE, TOMMY KYLE | PO BOX 241 | | | | FRUITVALE | TX | 75127-0241 |
| BANE, TRAVIS N | 463 WIMBLEDON DR | | | | BRANDON | MS | 39047-7303 |
| BANE, WILLIAM F | 690 CALUMET RD | | | | MONUMENT | CO | 80132-8423 |
| BANE, WIRT E | 14 LYNWOOD DR | | | | LYNDONVILLE | NY | 14098-9664 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANE, ZERILDA J | 808 E 5TH ST | | | | MADERA | CA | 93638-3304 |
| BANEK WILLIAM | 315 OAK GLEN CT | | | | MARTINEZ | CA | 94553-5461 |
| BANEK, CAROL R | 4737 FAIRLOOP RUN | | | | LEHIGH ACRES | FL | 33973-6067 |
| BANEK, JOSEPH | 245 W GRANT AVE | | | | EDISON | NJ | 08820-1220 |
| BANEK, LORETTAS N | 14927 SHIRLEY AVE | | | | WARREN | MI | 48089-4185 |
| BANERIAN DAWN | 42211 GARFIELD RD | | | | CLINTON TWP | MI | 48038-1648 |
| BANERIAN, CARL | 25110 W CHICAGO | | | | REDFORD | MI | 48239-2041 |
| BANERIAN, CHERYL G | 957 RIDGEVIEW CIR | | | | LAKE ORION | MI | 48362-3443 |
| BANERJEE AMIT | 671 NORTH GLEBE ROAD | | | | ARLINGTON | VA | 22203-2120 |
| BANERJEE, BINAYAK | 9157 MEADOWLAND DR | | | | GRAND BLANC | MI | 48439-8309 |
| BANERJI, ROHIN | 38613 MOUNT KISCO DR | | | | STERLING HTS | MI | 48310-3218 |
| BANES AUTO & MARINE REPAIR | 1934 N 400 E | | | | LAFAYETTE | IN | 47905-8857 |
| BANES, ALICE W | 3210 HIGHWAY 69 | | | | GRAND RIDGE | FL | 32442-4258 |
| BANES, EUNICE M | 3629 NEKOOSA ST | | | | NORTH PORT | FL | 34287-1818 |
| BANES, HAZEL C. | 8039 CAMARGO RD | | | | CINCINNATI | OH | 45243-2201 |
| BANES, LINDA LEE | 11757 CASCADE CIR | | | | BRUCE TWP | MI | 48065-5420 |
| BANES, RORY L | RR 1 BOX 189C | | | | SIDNEY | AR | 72577-9626 |
| BANESCO BANCO UNIVERSAL | CIUDAD BANESCO AV. | PRINCIPAL COLINAS DE BELLO MONTE | | CARACAS XX XX VENEZUELA | | | |
| BANESCO BANCO UNIVERSAL | COLINASDE BELLO MONTE AV PRINC | DE COLINAS DE BELLO MONTE ENTR | CALLES SORBONA Y LICONLT CIUDA | CARACAS VENEZUELA VENEZUELA | | | |
| BANESTO CLIENT AC, MADRID | MUTUA GENERAL DE SEGUROS | IGNACIO GAMINDE DIAZ | | | | | |
| BANET PAUL (ESTATE OF) (632812) | PRIDDY CUTLER MILLER & MEADE PLLC | 429 WEST MUHAMMAD ALI SUITE 800 | | | LOUISVILLE | KY | 40203 |
| BANET, PAUL | PRIDDY CUTLER MILLER & MEADE PLLC | 429 W MUHAMMAD ALI BLVD STE 800 | | | LOUISVILLE | KY | 40202-2346 |
| BANEY, ARLENE | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BANEY, FRANCES M | 920 KING RIDGE DR | | | | ASHLAND | OH | 44805-3680 |
| BANEY, FRANCES M | 920 KING RIDGE DRIVE | | | | ASHLAND | OH | 44805-3680 |
| BANEY, JAMES M | 116 W EMERSON ST | | | | ITHACA | MI | 48847-1018 |
| BANEY, LOVELL N | 2621 E 26TH ST | | | | MUNCIE | IN | 47302-5548 |
| BANEY, MARY K | 3604 N NEW YORK AVE | | | | MUNCIE | IN | 47304-1869 |
| BANEY, MARY K | 3604 N NEW YORK AVENUE | | | | MUNCIE | IN | 47304-1869 |
| BANEY, PAUL R | 17 E AVON DR | | | | CLAYMONT | DE | 19703-1440 |
| BANFI PAOLO | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BANFI, CARLOS | | | | | | | |
| BANFIELD JR, FRED T | 113 SAINT CLARE DR | | | | CROWLEY | TX | 76035-2010 |
| BANFIELD THE PET HOSPITAL | ATTN: BUZ DOUG | 13150 MIDDLEBELT RD | | | LIVONIA | MI | 48150-2231 |
| BANFIELD, ARCHIE | 1354 WHITTIER RD | | | | GROSSE POINTE | MI | 48230-1114 |
| BANFIELD, BRUCE C | 21296 MAHON DR | | | | SOUTHFIELD | MI | 48075-7523 |
| BANFIELD, C F | 23152 WELLINGTON CRES APT 204 | | | | CLINTON TWP | MI | 48036-3590 |
| BANFIELD, CAROL J | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| BANFIELD, DONALD K | 5835 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-8908 |
| BANFIELD, DONNA L | 1423 CARLISLE AVE | | | | DAYTON | OH | 45420-1922 |
| BANFIELD, HOWARD A | 9891 STATE ROUTE 93 N | | | | NEW STRAITSVL | OH | 73466-9519 |
| BANFIELD, JOSEPH W | 5144 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8629 |
| BANFIELD, KENNETH E | 6103 NEW RD | | | | YOUNGSTOWN | OH | 44515-4252 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANFIELD, MELANIE L | 2272 RENWICK DR | | | | POLAND | OH | 44514-1577 |
| BANFIELD, ROSE C | 1701 W ROUND LAKE RD | | | | DE WITT | MI | 48820-9700 |
| BANFIELD, VIRGINIA | PO BOX 432 | | | | TANGERINE | FL | 32777-0432 |
| BANG PHAM | 8411 WHITMORE LN | | | | HOUSTON | TX | 77083-6085 |
| BANGAS MELISA | 4621 VIEWCREST CT | | | | LORAIN | OH | 44053-2179 |
| BANGASSARO, ALPHA C | 6158 WOODRIDGE LN | | | | GRAND BLANC | MI | 48439-9049 |
| BANGE, HOILY | 13019 NE 31ST PI | | | | BELLEVUE | WA | 98005 |
| BANGEL, EDWARD R | 499 N ETON ST APT A3 | | | | BIRMINGHAM | MI | 48009-5956 |
| BANGERT, ARTHUR G | 4330 MASTERS RD | | | | LEAVITTSBURG | OH | 44430-9541 |
| BANGERT, JANE | 11226 N BRINTON RD | | | | LAKE | MI | 48632-9744 |
| BANGERT, JANE D | 11226 NORTH BRINTON ROAD | | | | LAKE | MI | 48632-9744 |
| BANGERT, MICHAEL C | 20 BROADCREST DR | | | | FRANKLIN | OH | 45005-4596 |
| BANGERT, MICHAEL C | 20 BROADCREST RD | | | | FRANKLYN | OH | 45005-4596 |
| BANGERT, MICHAEL J | 521 ELM DR | | | | FRANKLIN | OH | 45005 |
| BANGERT,MICHAEL J | 521 ELM DR | | | | FRANKLIN | OH | 45005 |
| BANGERTER, CURTIS R | 1425 WITT HWY | | | | DEERFIELD | MI | 49238-9778 |
| BANGERTER, CURTIS R | 512 E KEEGAN ST | | | | DEERFIELD | MI | 49238-9737 |
| BANGERTER, DENNIS L | 11800 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9546 |
| BANGERTER, MARY C | 5299 FLAMINGO CT | | | | DAYTON | OH | 45431-2832 |
| BANGHART, ALEXANDER B | 11835 WOODLAND DR | | | | LENNON | MI | 48449-9601 |
| BANGHART, DALLAS K | 7127 NICHOLS RD | | | | SWARTZ CREEK | MI | 48473-8517 |
| BANGHART, DIANE M. | 15472 RIVER CIRCLE | | | | LINDEN | MI | 48451-8764 |
| BANGHART, FREDERICK J | 1103 CHIPMAN LN | | | | OWOSSO | MI | 48867-4964 |
| BANGHART, JOHN D | 1562 ABRAHAM WOODS RD | | | | COLUMBUS | OH | 43232-6468 |
| BANGHART, PATRICIA | 2621 BRETBY DR | | | | TROY | MI | 48098-2154 |
| BANGHART, PATRICIA E | 2621 BRETBY DR | | | | TROY | MI | 48098-2154 |
| BANGHART, PHILLIP P | 1482 W 6 MILE CREEK RD | | | | HENDERSON | MI | 48841-9719 |
| BANGKOK GOURMET | 1402 E BOATFIELD AVE | | | | BURTON | MI | 48529-1602 |
| BANGLE, MILDRED E | 4725 S COLONIAL OAKS DR | RM 230 | | | MARION | IN | 46953-5341 |
| BANGLEY ROBERT | 414 HENRY ST | | | | SUFFOLK | VA | 23434-3712 |
| BANGO, CHESTER E | 2605 MILAN RD | | | | SANDUSKY | OH | 44870 |
| BANGO, CHESTER R | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |
| BANGO, PEGGY L | 180 COLLEGE PARK DR | APT Q4 | | | ELYRIA | OH | 44035-1559 |
| BANGO, SHARON M | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 |
| BANGOR FOLK FESTIVAL | 40 HARLOW ST | | | | BANGOR | ME | 04401-5102 |
| BANGS, ERNEST | PO BOX 210 | | | | KENDALL PARK | NJ | 08824-0210 |
| BANGS, KATHRYN | 103 EAST RD | | | | ROSCOMMON | MI | 48653-8269 |
| BANGS, SCOTT R | 10907 E 117TH ST N | | | | COLLINSVILLE | OK | 74021 |
| BANGS, SHIRLEY E | 19701 N TAMIAMI TRAIL #84 | | | | NORTH FORT MYERS | FL | 33903 |
| BANGUIL JR, HENRY | 201 PROSPECT ST | | | | PONTIAC | MI | 48341-3039 |
| BANH, BINH T | 3808 LINDA AVE | | | | OKLAHOMA CITY | OK | 73112-6517 |
| BANH, BINH THOAI | 3808 LINDA AVE | | | | OKLAHOMA CITY | OK | 73112-6517 |
| BANHAJER, MICHAEL C | 7948 HUGH ST | | | | WESTLAND | MI | 48185-2510 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANHAM, HARRY J | 5900 HAVERHILL DR | | | | LANSING | MI | 48911-4810 |
| BANHAM, RICHARD M | 301 MAIN PLAZA | SUITE 191 | | | NEW BRAUNFELS | TX | 78130 |
| BANHART, FREDDIE J | 14258 CROWLEY RD | | | | RAYVILLE | MO | 64084-9095 |
| BANHIDY, ELEK J | 12619 CARRINGTON AVE | | | | CLEVELAND | OH | 44135-3748 |
| BANIA JR, JOSEPH M | 5435 LANCE RD | | | | MEDINA | OH | 44256-7503 |
| BANIA, GLADYS G | 43149 NAPA DR | | | | STERLING HEIGHTS | MI | 48314-1935 |
| BANIA, MARIE | 1531 SHERIDAN DR | | | | PARMA | OH | 44134-5342 |
| BANIA, MARIE | 1531 SHERIDAN DRIVE | | | | PARMA | OH | 44134-5342 |
| BANIAC NICHOLAS PINE & GANNON LLC | 1603 ORRINGTON AVE STE 2000 | | | | EVANSTON | IL | 60201-5043 |
| BANIC, DUSAN | GORBERG & ASSOCIATES PC DAVID J | 8001 LINCOLN DR W STE D | | | MARLTON | NJ | 08053-3211 |
| BANIC, KAREN S | 3100 BELL WICK RD | | | | HUBBARD | OH | 44425-3135 |
| BANIC, MICHAEL D | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425-1532 |
| BANIC, PATRICIA L | 701 N AZALEA BLVD | | | | BARBERTON | OH | 44203-4428 |
| BANIC, ROBERT J | 7092 OAK DRIVE N.W. | | | | WEST FARMINGTON | OH | 44491 |
| BANIC, THERESA L | 7092 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491-8708 |
| BANIC, THERESA L | 7092 OAKHILL DR NW | | | | W. FARMINGTON | OH | 44491-8708 |
| BANICH, JOSEPH A | 4108 ALBERTA ST | | | | INDIANAPOLIS | IN | 46222-1308 |
| BANICH, STELLA B | 3 PRESTWICK CT | | | | DEARBORN | MI | 48120-1166 |
| BANICHAR, BONNIE L | 59 MACK AVE | | | | SHELBY | OH | 44875-1514 |
| BANIER MICHAEL | BANIER, MARA | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BANIER MICHAEL | BANIER, MICHAEL | 28000 WOODWARD AVE STE 201 | | | ROYAL OAK | MI | 48067-0962 |
| BANIK, ANDREW J | 10736 WOODRUN DR | | | | STRONGSVILLE | OH | 44136-3777 |
| BANIK, RICHARD S | 4029 HELEN AVE | | | | FT GRATIOT | MI | 48059-3931 |
| BANING JR, NOAH F | 5197 BUZZELL RD | | | | GLADWIN | MI | 48624-9684 |
| BANION, LAWRENCE | 4801 GOODISON PLACE DR | | | | OAKLAND TOWNSHIP | MI | 48306-1674 |
| BANIONIS, ANN | 18311 LANDSEER RD | | | | CLEVELAND | OH | 44119-1746 |
| BANIONIS, ANN | 18311 LANDSEER ROAD | | | | CLEVELAND | OH | 44119-1746 |
| BANIS, CASIMIR T | 1501 PTARMIGAN DR APT 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANIS, ESTHER K | 1501 PTARMIGAN DR 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANIS, ESTHER K | 1501 PTARMIGAN DR APT 5B | | | | WALNUT CREEK | CA | 94595-3660 |
| BANISH, CATHERINE A | 8393 BUSCH | | | | CENTER LINE | MI | 48015-1525 |
| BANISH, CATHERINE A | 8393 BUSCH | | | | CENTERLINE | MI | 48015-1525 |
| BANISH, CHRISTINE F | 969 LANGLEY BLVD | | | | CLAWSON | MI | 48017-1022 |
| BANISH, GREGORY S | 2556 W SQUARE LAKE RD | | | | W BLOOMFIELD | MI | 48324-1761 |
| BANISH, JOSEPH M | 1702 CRANBERRY LN NE APT 160 | | | | WARREN | OH | 44483-3631 |
| BANISH, RALPH C | 8393 BUSCH | | | | CENTER LINE | MI | 48015-1525 |
| BANISH, ROSEMARY D | 226 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5429 |
| BANISH, ROSEMARY D | 226 ROSELAWN NE | | | | WARREN | OH | 44483-5429 |
| BANISH, VICTOR | 4100 N RIVER RD N.E. APT#209 | | | | WARREN | OH | 44484 |
| BANISTER, CHARLES A | 103 PIRKLEWOOD CIR | | | | CUMMING | GA | 30040-2131 |
| BANISTER, DAVID C | 2620 INDIAN RIDGE DR NE | | | | GRAND RAPIDS | MI | 49505-3932 |
| BANISTER, GALE E | 169 STARDUST DR | | | | SHERMAN | IL | 62684-9718 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANISTER, JACK B | 8514 HIAWATHA DR | | | | HOUSTON | TX | 77036-4720 |
| BANISTER, JAMILLA S. | 5401 GLENN AVE | | | | FLINT | MI | 48505-5121 |
| BANISTER, JOHN | 1396 WILLARD RD | | | | BIRCH RUN | MI | 48415-9468 |
| BANISTER, LAVETA M | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| BANISTER, LAVETA MAE | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| BANISTER, MARY A | RR 2 BOX 540 | | | | URBANA | MO | 65767-9608 |
| BANISTER, MARY S | 171 COUNTY ROAD 1755 | | | | HOLLEYPOND | AL | 35083-5154 |
| BANISTER, MARY S | 171 COUNTY ROAD 1755 | | | | HOLLY POND | AL | 35083-5154 |
| BANISTER, MICHAEL D | 22268 BRUSH LN | | | | WARRENTON | MO | 63383-6339 |
| BANISTER, ROY A | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BANISTER, ROY A. | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BANISTER, TONYA P | 8261 E COURT ST | | | | DAVISON | MI | 48423-3412 |
| BANJAK, MAJED | 1841 LAKESHORE DR | | | | MENASHA | WI | 54952 |
| BANJO DANIEL B | 4411 PARK CT | | | | WATERFORD | MI | 48329-1979 |
| BANJO, DANIEL B | 4411 PARK CT | | | | WATERFORD | MI | 48329-1979 |
| BANK AUSTRIA | 1010 WIEN | | | SCHOTTENGASSE 6-8 AUSTRIA | | | |
| BANK FINANCIAL, F.S.B | 15W060 NORTH FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BANK FINANCIAL, F.S.B | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-6928 |
| BANK FINANCIAL, F.S.B. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONALE PKWY STE 101 | | | WOODRIDGE | IL | 60517-4976 |
| BANK HANDLOWY W WARSZAWIE S.A. | UL. SENATORSKA 16 | | | WARSZAWA 00-923 POLAND | | | |
| BANK HAPOALIM, MIAMI | PRISCILI LOPES | | | | | | |
| BANK INTERNACIONAL D'ANDORRA | AVINGUDA MERITXELL 96 | | | ANDORA LA VELLA AD500 ANDORRA | | | |
| BANK INTERNACIONAL D'ANDORRA | AVINGUDA MERITXELL 96 | | | ANDORRA LA VELLA AD500 ANDORRA | | | |
| BANK IV KANSAS | RECORDS PROCESSING W/H TAX | STATE TREASURERS DEPOSIT ACCT | | | TOPEKA | KS | 66625-0001 |
| BANK JULIUS BAER & CO LTD | BAHNHOFSTRASSE 36 | | | CH-8010 ZURICH SWITZERLAND | | | |
| BANK JULIUS BAER & CO LTD | BAHNHOFSTRASSE 36 | | CH-8010 ZURICH SWITZERLAND | | | | |
| BANK LEASE CONSULTANTS | 100 LARKSPUR LANDING CIR STE 106 | | | | LARKSPUR | CA | 94939-1703 |
| BANK LEUMI USA | 562 FIFTH AVENUE | | | | NEW YORK | NY | 10036 |
| BANK OF AM/SPRNG HL | SATURN FINANCIAL SERVICE CENTER | P.O. BOX F | | | SPRING HILL | TN | 37174 |
| BANK OF AMER/BLOOMIN | 9000 SOUTHSIDE BLVD | BLDG 700 | ATTN: ZEKE BAISSA | | JACKSONVILLE | FL | 32256-6705 |
| BANK OF AMERICA | 100 N TRYON ST | BANK OF AMERICA CORPORATE CENTER | | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA | 120 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2714 |
| BANK OF AMERICA | 1404 S JAMES CAMPBELL BLVD | | | | COLUMBIA | TN | 38401-5183 |
| BANK OF AMERICA | 201 E. WASHINGTON STREET | | | | PHOENIX | AZ | 85004 |
| BANK OF AMERICA | 201 N TRYON ST | | | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA | 2699 W BIG BEAVER RD | P LAWLIS | | | TROY | MI | 48084-3207 |
| BANK OF AMERICA | ACCT OF JEROME A LARSON | 800 5TH AVE STE 4100 | | | SEATTLE | WA | 98104-3100 |
| BANK OF AMERICA | ALAN MODLIN | 2555 W. CHANDLER BLVD. | | | CHANDLER | AZ | 85224 |
| BANK OF AMERICA | ATTN JANET G MARUS | 4161 PIEDMONT PKWY | | | GREENSBORO | NC | 27410-8110 |
| BANK OF AMERICA | ATTN SATURN PAYROLL DEPT | PO BOX 699 | | | SPRING HILL | TN | 37174-0699 |
| BANK OF AMERICA | ATTN SATURN PAYROLL SAVINGS | 1404 S JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401-5183 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANK OF AMERICA | ATTN: DESHANNON WILLIAMS | 3031 W GRAND BLVD # 128 | | | DETROIT | MI | 48202-3008 |
| BANK OF AMERICA | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 E. WASHINGTON STREET | | | PHOENIX | AZ | 85004 |
| BANK OF AMERICA | C/O ROBERT MAUCHER | 201 N TRYON STREET | NC1-022-19-02 | | CHARLOTTE | NC | 28202 |
| BANK OF AMERICA | CA7-701-03-96 | P.O. BOX 2284 | | | BREA | CA | 92822-2284 |
| BANK OF AMERICA | DEALER RESERVE | 9000 SOUTHSIDE BLVD. | FL9-600-02-15 | | JACKSONVILLE | FL | 32256 |
| BANK OF AMERICA | FOR DEPOSIT IN THE A/C OF | 5051 COOLIDGE HWY | S YU | | TROY | MI | 48098-2521 |
| BANK OF AMERICA | FOR DEPOSIT IN THE A/C OF | 8612 DAVIS BLVD | G MITCHELL | | NORTH RICHLAND HILLS | TX | 76180-1301 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 100 SATURN PKWY | I HALLERAN | | SPRING HILL | TN | 37174-2492 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 100 SATURN PKWY | S REHMUS | | SPRING HILL | TN | 37174-2492 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 133 FRANKLIN RD | R BLACK | | BRENTWOOD | TN | 37027-4638 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 137 E FRANKLIN ST | L ULRICH | | CHAPEL HILL | NC | 27514-3620 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 152 W HILLCREST DR | S GRIFFIN | | THOUSAND OAKS | CA | 91360-4209 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 3223 W LAKE HOUSTON PKWY | F D-LOPEZ | | KINGWOOD | TX | 77339-5206 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 3416 MCHENRY AVE | M KWONG | | MODESTO | CA | 95350-1446 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 350 5TH AVE | J BAUMANN | | NEW YORK | NY | 10118-0100 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 39300 FREMONT BLVD | R STOUT | | FREMONT | CA | 94538-1320 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 405 UNION AVE | J THOMSON | | BRIELLE | NJ | 08730-1819 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 5051 COOLIDGE HWY | W WALLACE | | TROY | MI | 48098-2521 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 6800 N ROCHESTER RD | J FELTON | | ROCHESTER HILLS | MI | 48306-4339 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 7810 OLD BRANCH AVE | S MOON | | CLINTON | MD | 20735-1607 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 7990 ORTONVILLE RD | F KEIL | | CLARKSTON | MI | 48348-4467 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | 99 W MAPLE RD | P POPP | | BIRMINGHAM | MI | 48009-3320 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | H HINTZ | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | J DANAHY | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | M HALLETT | 307 S TOLLGATE ROAD | | BEL AIR | MD | 21014 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 25118 | D RYON | | TAMPA | FL | 33622-5118 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 29966 | N MILLER | | PHOENIX | AZ | 85038-0966 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 31900 | M SOUTHWELL | | TAMPA | FL | 33631-3900 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | PO BOX 31900 | T FRASIER | | TAMPA | FL | 33631-3900 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | R HEGER | 2600 W BIG BEAVER STE 105 | | TROY | MI | 48084 |
| BANK OF AMERICA | FOR DEPOSIT IN THE ACCOUNT OF | R STEPHENS | 2600 W BIG BEAVER RD | | TROY | MI | 48084 |
| BANK OF AMERICA | FOR DEPOSIT TO ACCOUNT OF | PO BOX 25118 | | | TAMPA | FL | 33622-5118 |
| BANK OF AMERICA | FOR DEPOSIT TO THE A/C OF | 2406 SE 17TH ST | G HAGY | | FORT LAUDERDALE | FL | 33316-3110 |
| BANK OF AMERICA | FOR DEPOSIT TO THE A/C OF | H K KONCAN | 10000 COLLEGE BLVD | | OVERLAND PARK | KS | 66210 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 1211 MURFREESBORO RD | G DUFF | | FRANKLIN | TN | 37064-3042 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 1211 MURFREESBORO RD | R FENDER | | FRANKLIN | TN | 37064-3042 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 4401 COASTAL HWY | D DOUGHERTY | | OCEAN CITY | MD | 21842-3243 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 7120 MOORES LN | S REHMUS | | BRENTWOOD | TN | 37027-2804 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | 7864 TRANSIT RD | S CLIFFORD | | WILLIAMSVILLE | NY | 14221-4122 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | DALE SULLIVAN 2830 COCHRAN STREET | | | SIMI VALLEY | CA | 93065 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | M GUPTA | 2600 WEST BIG BEAVER RD | | TROY | MI | 48084 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | T HALLETT | 307 S TOLLGATE ROAD | | BEL AIR | MD | 21014 |
| BANK OF AMERICA | FOR DEPOSIT TO THE ACCOUNT OF | W KRAATZ | 18200 23 MILE RD | | MACOMB | MI | 48044 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA | NTNL TELLER PROCESS OPERATIONS | PO BOX 3609 | CA9-705-07-07 | | LOS ANGELES | CA | 90051-3609 |
| BANK OF AMERICA | PO BOX 60249 | | | | LOS ANGELES | CA | 90060-0249 |
| BANK OF AMERICA | REAL ESTATE MANAGEMENT | PO BOX 60249 | | | LOS ANGELES | CA | 90060-0249 |
| BANK OF AMERICA  N A | AS ADMINISTRATIVE AGENT COMMERCIAL | AGENCY MANAGEMENT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | WA 1-51-37-2 , 8 FIFTH AVE FL 37 | SEATTLE | WA | 98014 |
| BANK OF AMERICA  N A | AS ADMINISTRATIVE AGENT COMMERCIAL | AGENCY MANAGEMENT | WA 1-501-37-20 | 800 FIFTH AVE  FL 37 | SEATTLE | WA | 98014 |
| BANK OF AMERICA AUTO FLOOR PLAN WEST INCOMING | 2001 CLAYTON RD | ATTN FLOORING DEPARTMENT | | | CONCORD | CA | 94520-2401 |
| BANK OF AMERICA CORP | 201 N TRYON STFLR 12 | | | | CHARLOTTE | NC | 28202 |
| BANK OF AMERICA INVESTMENT SRV | FOR DEPOSIT IN THE ACCOUNT OF | R POMERANTZ | 900 W TRADE ST NC1-026-05-01 | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA LEASING | ONE FINANCIAL PLAZA | | | | PROVIDENCE | RI | 02903 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | (AS SUCCESSOR-IN-INTEREST TO SUMMIT COMMERCIAL LEASING CORPORATION) | ATTENTION: PORTFOLIO MANAGEMENT GROUP | ONE FINANCIAL PLAZA | | PROVIDENCE | RI | 02903 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | 231 SOUTH LASALLE STREET | 16TH FL | | | CHICAGO | IL | 60697 |
| BANK OF AMERICA LEASING & CAPITAL, LLC | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 231 S LASALLE ST FL 16 | | | CHICAGO | IL | 60697-0001 |
| BANK OF AMERICA NA | 201 N TRYON STFLR 12 | | | | CHARLOTTE | NC | 28202 |
| BANK OF AMERICA NA | 414 UNION ST | MAIL CODE TN1-100-02-09 | | | NASHVILLE | TN | 37219-1918 |
| BANK OF AMERICA NA | FOR DEPOSIT IN THE ACCOUNT OF | R CHOI | 1796 BONAVENTURE BLVD | | WESTON | FL | 33326 |
| BANK OF AMERICA NA | N/A | 4701 UNIVERSITY WAY NE | | | SEATTLE | WA | 98105 |
| BANK OF AMERICA NA ACCOUNT ANALYSIS UNIT | 555 CALIFORNIA ST | | | | SAN FRANCISCO | CA | 94104 |
| BANK OF AMERICA SECURITIES LLC | 1 BRYANT PARK | | | | NEW YORK | NY | 10036 |
| BANK OF AMERICA, N.A. | | | | | | | |
| BANK OF AMERICA, N.A. | 9000 SOUTHSIDE BLVD. | FL9-100-03-15 | | | JACKSONVILLE | FL | 32256-0793 |
| BANK OF AMERICA, N.A. | ATTN: CAPITAL MARKETS DOCUMENTATION | 100 N TRYON ST # NC1-007-13-01 | | | CHARLOTTE | NC | 28255-0001 |
| BANK OF AMERICA, N.A. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 9000 SOUTHSIDE BLVD. | FL9-100-03-15 | | JACKSONVILLE | FL | 32256 |
| BANK OF AMERICA, N.A. (CHICAGO) | ATTN: MASTENEH MASGHATI | 540 W. MADISON | | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | DISABILITY DISBURSEMENT A/C | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | DISABILITY EXPENSE A/C | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | DISABILITY RECEIPTS A/C | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | EAG RECEIVABLES TEMPE, AZ | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM COMMON DIVIDEND | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM CORP DIVIDEND DISBURSEMENTS | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM CORP LEGACY COMMON DIVD | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM CORP SEDGWICK CMS REIMB ACC | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM CORP W/C CDA ACCOUNT | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM CORPORATION | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GM SEDGWICK/WORKERS COMP | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | GMC COMMON DIVIDEND LEGACY | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | INSURED W/C PGM SPEC DEP ACCT | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | PHIC CONNECT SYST., DEPOSIT | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | SEDGWICK DISP EXP SETTLE ACCT | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (CHICAGO) | SEDGWICK WORKERS COMP SETT ACC | MASTANEH MASGHATI | 540 W. MADISON | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (TENNESSEE) | ATTN: MASTENEH MASGHATI | 540 W. MADISON | | | CHICAGO | IL | 60661 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATN DEALER HOLDBACK | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATN DEPOSITS-MISCELLANEOUS RE | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF AMERICA, N.A. (TENNESSEE) | SATN DEPOSITS-VEHICLE | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATN DISBURSEMENTS (CLASS) | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATN PAYROLL ACCT. | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATURN POSITIVE PAY | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA, N.A. (TENNESSEE) | SATURN RETIREMENT REC. | MUMI PHAN | 50 WILLIAM T MORRISSEY BLVD | | DORCHESTER | MA | 02125-3312 |
| BANK OF AMERICA/LASALLE BANK | FOR DEPOSIT IN THE ACCOUNT OF | 15145 N BECK RD | Z ZHANG | | PLYMOUTH | MI | 48170-2414 |
| BANK OF CANADA | 234 WELLINGTON ST | | | OTTAWA ON K1A 0G9 CANADA | | | |
| BANK OF CHINA | ATTN: DAVID HOANG | 410 MADISON AVENUE | | | NEW YORK | NY | 10017 |
| BANK OF CYPRUS PUBLIC COMPANY LTD | PRIVATE BANKING | C/O MARKELLOS AGROTIS | | ATHENS 10557 GREECE | | | |
| BANK OF HAWAII LEASING, INC. | (AS SUCCESSOR-IN-INTEREST TO PACIFIC CENTURY LEASING, INC.) | ATTENTION: PRESIDENT | 130 MERCHANT STREET, SUITE 2030 | | HONOLULU | HI | 96813 |
| BANK OF IRELAND | BANK OF IRELAND GROUP HEAD OFFICE | LOWER BAGGOT ST. | | DUBLIN 22 IRELAND | | | |
| BANK OF LEES SUMMIT | FOR DEPOSIT TO THE ACCOUNT OF | 1021 NE SAM WALTON LN | P MARR | | LEES SUMMIT | MO | 64086-8426 |
| BANK OF MONTREAL | 38 SIMCOE STREET, S. | | | OSHAWA ON L1H 7N1 CANADA | | | |
| BANK OF MONTREAL | ATTN: GENERAL COUNSEL | 3300 BLOOR ST W | 7TH FLOOR, CENTRE TOWER | ETOBICOKE ON M8X 2X3 CANADA | | | |
| BANK OF MONTREAL | VICE PRESIDENT MERCHANT SERVICES | 3300 BLOOR ST W | 7TH FLOOR, CENTRE TOWER | ETOBICOKE ON M8X 2X3 CANADA | | | |
| BANK OF NEW YORK | 101 BARCLAY ST | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | 101 BARCLAY ST # 7W | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | 101 BARCLAY ST STE 8W | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | 101 BARCLAY STREET | | | | NEW YORK | NY | 10007 |
| BANK OF NEW YORK | 101 BARCLAY STREET | | | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK | ATTN:  PHIL TRIOLO | 101 BARCLAY ST | | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY STREET - 8W | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | CORPORATE TRUST FINANCIAL CTRL | PO BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| BANK OF NEW YORK | DELIA WHITE | 1111 LOUISIANA ST. | ROOM 2037 | | | TX | 77002 |
| BANK OF NEW YORK | ESCROW UNIT | 101 BARCLAY ST # 8W | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| BANK OF NEW YORK | INSURANCE TRUST AND ESCROW UNIT | 101 BARCLAY ST | 8TH FLOOR WEST | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK | PEPCO ENERGY SERVICES, INC. | PETER MEIER | 1300 17TH ST N STE 1600 | | ARLINGTON | VA | 22209-3807 |
| BANK OF NEW YORK | PETER MEIER | 1300 17TH ST N STE 1600 | | | ARLINGTON | VA | 22209-3803 |
| BANK OF NEW YORK | PO BOX 19015 | | | | NEWARK | NJ | 07195-0015 |
| BANK OF NEW YORK CO INC, THE | 1 WALL ST | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK CO INC, THE | 101 BARCLAY ST FL 7 | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK MELLON | ATTN: BOB LADLEY | 500 ROSS STREET | MELLON CLIENT SERVICE CENTER | SUITE 1360 | PITTSBURGH | PA | 15262-0001 |
| BANK OF NEW YORK MELLON | ATTN: GREGORY KINDER | GLOBAL CORPORATE TRUST | 101 BARCLAY, 7W | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445 | | | NEWARK | NJ | 07195-0445 |
| BANK OF NEW YORK MELLON | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445A | | | KIRBY | AR | 71950-0445 |
| BANK OF NEW YORK MELLON | MR. GREG KINDER | ONE WALL STREET | | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK MELLON | PO BOX 360528 | | | | PITTSBURGH | PA | 15251-6528 |
| BANK OF NEW YORK MELLON FINANCIAL CONTROL BILLING DEPT | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 560 | | | PITTSBURGH | PA | 15230-0560 |
| BANK OF NEW YORK MELLON GLOBAL CAPITAL FINANCE | KATHERINE LONGHURST | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK TRUST | ATTN: ANDREW ASMDEO | 101 BARCLAY ST | | | NEW YORK | NY | 10286 |
| BANK OF NEW YORK, MELLON | 2 N LA SALLE ST STE 1020 | | | | CHICAGO | IL | 60602-3802 |
| BANK OF NEW YORK, THE | 101 BARCLAY ST FL 7 | | | | NEW YORK | NY | 10286-0001 |
| BANK OF NEW YORK- | FINANCIAL CONTROL BILLING DEPT | 101 BARCLAY ST # 8W | | | NEW YORK | NY | 10286-0001 |
| BANK OF NOVA SCOTIA | 75 KING ST WEST | | | OSHAWA CANADA ON L1H 8W7 CANADA | | | |
| BANK OF NOVA SCOTIA | 888 BIRCHMOUNT RD 4TH FL | AUTO DISB CENTER | | SCARBOROUGH CANADA ON M1K 5L1 CANADA | | | |
| BANK OF NOVA SCOTIA | STEPHEN WOOD | 44 KING STREET WEST | | TORONTO CANADA ON M5H 1H1 CANADA | | | |
| BANK OF NOVA SCOTIA, THE | 44 KING ST W PLAZA | | | TORONTO  ON M5H 1 CANADA | | | |
| BANK OF NOVA SCOTIA, THE | 44 KING ST W PLAZA | | | TORONTO ON M5H 1H1 CANADA | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | | | LINDSAY ON K9V 4S5 CANADA | | | |
| BANK OF NOVA SCOTIA, THE | 6 LOF DR | PO BOX 535 STN MAIN LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | | GRANDVIEW | MO | 64030 |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | LINDSAY ON CANADA | | | |
| BANK OF NOVA SCOTIA, THE | PAT PETRACCA | 6 LOF DR | | LINDSAY ON K9V 4S5 CANADA | | | |
| BANK OF SHOREWOOD | 700 W JEFFERSON | | | | JOLIET | IL | 60431 |
| BANK OF SHOREWOOD | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 700 W JEFFERSON | | | JOLIET | IL | 60431 |
| BANK OF SINGAPORE LTD FKA ING ASIA PRIVATE BANK LIMITED | 9 RAFFLES PLACE, #08-01, REPUBLIC PLAZA | ATTN MR ERIC TEH, HEAD OF LEGAL | MR DANIEL SIA, HEAD OF SECURITIES OPERATIONS | SINGAPORE 048619 | | | |
| BANK OF STOCKTON | ACCOUNTS MANAGEMENT DEPARTMENT | P.O. BOX 1110 | | | STOCKTON | CA | 95201 |
| BANK OF THE OZARKS | 5401 ROGERS AVE | | | | FORT SMITH | AR | 72903-3745 |
| BANK OF THE WEST | 201 N CIVIC DR | STE 360-B | | | WALNUT CREEK | CA | 94596 |
| BANK OF THE WEST | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 201 N CIVIC DR STE 360B | | | WALNUT CREEK | CA | 94596-3896 |
| BANK OF THE WEST | FOR DEPOSIT IN THE ACCOUNT OF | 5245 NW 64TH ST | M YOUNGS | | KANSAS CITY | MO | 64151-2453 |
| BANK OF THE WEST | FOR DEPOSIT TO THE ACCOUNT OF | J STADWICK | 180 N MOORPARK RD | | THOUSAND OAKS | CA | 91360 |
| BANK OF VALLETTA P L C | ATTN RONALD S BEACHER ESQ | C/O DAY PITNEY LLP | 7 TIMES SQUARE | | NEW YORK | NY | 10036-7311 |
| BANK OF WAUKEGAN TRUSTEE | ANTHONY PONTIAC BUICK GMC | 7225 GRAND AVE | | | GURNEE | IL | 60031-5270 |
| BANK ONE | 4130 W VIENNA RD | | | | CLIO | MI | 48420-9402 |
| BANK ONE | 4835 FENTON RD | | | | FLINT | MI | 48507-3321 |
| BANK ONE | ATTN M PATRICK FOR DEPOSIT TO | FOR DEPOSIT TO THE A/C OF | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| BANK ONE | ATTN M PATRICK FOR DEPOSIT TO | G GOEBIEWSKI | 611 WOODWARD AVE MC 1-8089 | | DETROIT | MI | 48226 |
| BANK ONE | ATTN M PATRICK FOR DEPOSIT TO | J MASSERIO | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| BANK ONE | ATTN M PATRICK FOR DEPOSIT TO | S WEBBER | 611 WOODWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| BANK ONE | ATTN MERRILL LYNCH DEPOSIT A/C | 39577 WOODWARD AVE STE 100 | K SHAH | | BLOOMFIELD HILLS | MI | 48304-5083 |
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | 29700 VAN DYKE AVE | | | WARREN | MI | 48093-2332 |
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | D MI1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | 761 S ORTONVILLE RD | S HUCKER | | ORTONVILLE | MI | 48462-8546 |
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | JOHN HAMALIAN 1749 W. GR | AND RIVER AVE. | | OKEMOS | MI | 48864 |
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF | VICTORIA MCINNIS 1116 WEST LON | G LAKE ROAD | | BLOOMFIELD HILLS | MI | 48302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANK ONE | FOR DEPOSIT TO THE ACCOUNT OF J GRAF | 38601 W 12 MILE RD | | | FARMINGTON HILLS | MI | 48331-2930 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-4) | 1 BANK ONE PLAZA | | CHICAGO | IL | 60670 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-4) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | CHICAGO | IL | 60670-0001 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-6) | 1 BANK ONE PLAZA | | CHICAGO | IL | 60670 |
| BANK ONE | NATIONAL ASSOCIATION, AS INDENTURED TRUSTEE | (GM 199A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | CHICAGO | IL | 60670-0001 |
| BANK ONE - CHASE BANK BY MAIL | FOR DEPOSIT IN THE ACCOUNT OF | J TERNEUS | PO BOX 36520 KY1-0900 | | LOUISVILLE | KY | 40233 |
| BANK ONE / JP MORGAN | FOR DEPOSIT TO THE ACCOUNT OF | R STRICKLAND | 611 WOODWARD AVE MI1-8089 | | DETROIT | MI | 48226 |
| BANK ONE ATN: M.PATRICK | FOR DEPOSIT TO ACCOUNT OF | 611 WOODWARD AVE | D AVE MC:MI1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN D.PALACKO | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | D M/S8086 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | D AVE. MC:MI1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | 611 WOODWARD AVE | RD AVE MC MI1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | JOSEPH PETER 611 WOODWARD A | VE. MS1-8089 | | DETROIT | MI | 48226 |
| BANK ONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT STRAIN 611 WOODWARD A | VE. MS1-8089 | | DETROIT | MI | 48226 |
| BANK ONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | STUART PIERCE 611 WOODWARD A | VE. MS MI1-8089 | | DETROIT | MI | 48226 |
| BANK ONE ATTN MILDRED PATRICK | FOR DEPOSIT TO ACCOUNT OF | 611 WOODWARD AVE | D AVE M/S 8087 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN MILDRED PATRICK | FOR DEPOSIT TO ACCOUNT OF RICHARD CRUGER | 611 WOODWARD AVE | M/S1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN: M PATRICK | FOR DEPOSIT TO ACCOUNT OF | 611 WOODWARD AVE | AVE M/S MI1-8089 | | DETROIT | MI | 48226-3408 |
| BANK ONE ATTN: M PATRICK | FOR DEPOSIT TO ACCOUNT OF | DARRYL SYMS 611 WOODWARD A | VE. MS1-8089 | | DETROIT | MI | 48226 |
| BANK ONE ATTN:M.PATRICK | FOR DEPOSIT TO ACCOUNT OF | JEROME HUDDLESTON 75 NORTH AD | AMS | | ROCHESTER HILLS | MI | 48309 |
| BANK ONE NA | 1 BANK ONE PLZ | MAIL SUITE IL 10363 | | | CHICAGO | IL | 60670-0363 |
| BANK ONE NA | ATTN LINDA KIND | 611 WOODWARD AVE | MI1-8033 | | DETROIT | MI | 48226-3408 |
| BANK ONE NA | ATTN MAGGIE O SULLIVAN | 22840 WOODWARD AVE | | | FERNDALE | MI | 48220-1735 |
| BANK ONE NA | FOR DEPOSIT IN THE ACCOUNT OF | 26363 WOODWARD AVE | P ZUBRIN | | HUNTINGTON WOODS | MI | 48070-1331 |
| BANK ONE NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE (GM191A-3) | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670 |
| BANK ONE NATIONAL ASSOCIATION | AS INDENTURE TRUSTEE (GM191A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | CHICAGO | IL | 60670-0001 |
| BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK ONE NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE TOKYO | HIBIYA CENTRAL BLDG FLOOR 7 | 2 9 NISHI SHIMBASHI 1 CHOME | | TOKYO 105-0003 JAPAN | | | |
| BANK ONE TRUST CO NA | ATTN GREG CLARKE CORP TRUST | 1 BANK ONE PLAZA STE IL1-0430 | | | CHICAGO | IL | 60670-0430 |
| BANK ONE YOUNGSTOWN NA | ACCT OF ANTHONY W YANCEY | | | | | | |
| BANK ONE, EAST LANSING | ACCT OF HENRY A HUNT | | | | | | |
| BANK ONE, N.A. | AS INDENTURE TRUSTEE (GM-1991A-3) | 1 BANK ONE PLAZA | | | CHICAGO | IL | 60670 |
| BANK ONE, N.A. | AS INDENTURE TRUSTEE (GM-1991A-3) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-4) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 1991A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-2) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK ONE, NATIONAL ASSOCIATION AS INDENTURE TRUSTEE (GM 92A-5) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6) | 1 BANK ONE PLAZA | | | | CHICAGO | IL | 60670 |
| BANK ONE, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE (GM 1991A-6) | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1 BANK ONE PLZ | | | CHICAGO | IL | 60670-0001 |
| BANK ONE/CHASE | FOR DEPOSIT TO THE A/C OF | 4530 W SAGINAW HWY | N KASSANOS | | LANSING | MI | 48917-2703 |
| BANK ONE/CHASE MICHIGAN | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 36520 | | | LOUISVILLE | KY | 40233-6520 |
| BANK SAL OPPENHEIM | BIAGIO DI GRAZIA | ROSA CARUSO | MIKE BERNARD | ROME, ITALY | | | |
| BANK SAL OPPENHEIM | CARLO TIBERIO | MIKE BERNARD | | | | | |
| BANK SAL OPPENHEIM | ELENA PANINA | MIKE BERNARD | | | | | |
| BANK, MARGARET | 280 SW FRANCIS LN | C/O KATHERINE SYLVAN | | | ISSAQUAH | WA | 98027-4133 |
| BANK, MARY A | 7221 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 |
| BANK, OTTO A | 6790 S CALLAWAY DR | | | | CHANDLER | AZ | 85249-4450 |
| BANK, TIMOTHY M | PO BOX 835 | | | | ROSCOMMON | MI | 48653-0835 |
| BANKA, CHARLES M | 3232 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 |
| BANKA, MARVIN E | 17 RUTLEDGE AVE | | | | EWING | NJ | 08618-1951 |
| BANKA, STELLA T | 820 HOUSEMAN AVE NE | | | | GRAND RAPIDS | MI | 49503-1834 |
| BANKA, STELLA T | 820 HOUSEMAN NE | | | | GRAND RAPIDS | MI | 49503-1834 |
| BANKARD JR, EDGAR H | 15 MARINERS PT | | | | CROSSVILLE | TN | 38558-2771 |
| BANKARD, JANET I | 4308 FAR HILLS AVE APT 2 | | | | DAYTON | OH | 45429-2430 |
| BANKBOSTON, N.A. | BANKBOSTON, N.A. C/O BOSTON EQUISERVE LIMITED PARTNERSHIP , | 150 ROYALL STREET | | | CANTON | MA | 02021 |
| BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | ATTN RANDO GERMANA | VIA G B BRUNELLI 1 | | 35042 ESTE PD ITALY | | | |
| BANKCA ATESTINA DI CREDITO COOPERATIVO SOCIETA COOPERATIVA | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN ALYSSA D ENGLUND ESQ | 666 FIFTH AVE | | NEW YORK | NY | 10103 |
| BANKEMPER, ELSIE M | 5861 PINNACLE RD | | | | MIAMISBURG | OH | 45342-1029 |
| BANKEMPER, ELSIE M | 5861 PINNACLE ROAD | | | | MIAMISBURG | OH | 45342-1029 |
| BANKER I I I, PHILLIP W | 254 68TH ST | | | | NIAGARA FALLS | NY | 14304-3916 |
| BANKER, ALBERT J | 7224 CORK LN | | | | ENGLEWOOD | FL | 34224-8166 |
| BANKER, BRENDA L. | 7908 PORTLAND P.O. BOX19 | | | | PORT HOPE | MI | 48468-9335 |
| BANKER, CARL D | 784 CAMINO VISTA RIO | | | | BERNALILLO | NM | 87004-6312 |
| BANKER, CARMEN D | 325 JERSEY ST | ROOM 208B | | | TRENTON | NJ | 08611 |
| BANKER, CHRISTOPHE J | 14 LENTINE DRIVE | | | | CHURCHVILLE | NY | 14428-9451 |
| BANKER, DAVID L | 1165 HOMER CARR RD | | | | COOKEVILLE | TN | 38501-4438 |
| BANKER, DONALD G | 4692 TRIPHAMMER RD | | | | GENESEO | NY | 14454-9749 |
| BANKER, FRANCES M | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| BANKER, GENE T | 1310 LARAMIE LN APT 2 | | | | JANESVILLE | WI | 53546-1389 |
| BANKER, JAMES L | 5614 N HERITAGE LN | | | | ALEXANDRIA | IN | 46001-8601 |
| BANKER, JANE J | 193 DOGWOOD TRL | | | | NEW CANEY | TX | 77357-2824 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKER, JANICE M | 2380 ROSE RD | | | | LOVELAND | OH | 45140-1215 |
| BANKER, PATRICIA E | 15810 ORO GLEN DR | | | | MORENO VALLEY | CA | 92551-1905 |
| BANKER, RICHARD K | 18112 PORT SALEM DR | | | | MACOMB | MI | 48044-6115 |
| BANKER, ROBERT C | RIDGEVIEW COMMONS | APT# 145 | | | RICHLAND CENTER | WI | 53581 |
| BANKER, ROBERT W | 1975 WOODLAKE DR | | | | BENTON | LA | 71006-9305 |
| BANKER, ROGER W | 4190 GREEN RD | | | | SPRINGFIELD | TN | 37172-6911 |
| BANKERS TRUST COMPANY | ATTN: CORPORATE TRUST COMPANY | 4 ALBANY ST | | | NEW YORK | NY | 10006-1502 |
| BANKERS TRUST COMPANY | ATTN: CORPORATE TRUST, AN AGENCY GROUP | 4 ALBANY ST | | | NEW YORK | NY | 10006-1502 |
| BANKERT, AGNES | 43021 RIGGS RD | | | | BELLEVILLE | MI | 48111-3084 |
| BANKERT, PAMELA R | 12580 YANKEE RD | | | | OTTAWA LAKE | MI | 49267-9316 |
| BANKERT, ROBERT H | 139 PEPPERTREE DR APT 3 | | | | AMHERST | NY | 14228-2920 |
| BANKERT, ROXIE M | 411 CHAPMAN LN | | | | COLUMBIA | TN | 38401-2681 |
| BANKERT, SHIRLEY E | 218 PARK RD | | | | JOHNSBURG | NY | 12843-2108 |
| BANKES, JOHN R | 16834 BELL CREEK LN | | | | LIVONIA | MI | 48154-2939 |
| BANKES, THEODORE L | 84 HAL DR | | | | MOUNTAIN HOME | AR | 72653-6649 |
| BANKESTER MERRILL | PO BOX 66 | | | | LOXLEY | AL | 36551-0066 |
| BANKEY, ROBERT J | 1025 MILTON BLVD | | | | NEWTON FALLS | OH | 44444-9792 |
| BANKEY, VICTOR P | 4018 RADTKA DR SW | | | | WARREN | OH | 44481-9207 |
| BANKFINANCIAL F.S.B. | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONAL PKWY, STE 1200 | | | WOODRIDGE | IL | 60517 |
| BANKFINANCIAL FSB | 15W060 NORTH FRONTAGE ROAD | | | | BURR RIDGE | IL | 60527 |
| BANKFINANCIAL FSB | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 15W060 N FRONTAGE RD | | | BURR RIDGE | IL | 60527-6928 |
| BANKFINANCIAL, F.S.B | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 1200 INTERNATIONALE PKWY STE 101 | | | WOODRIDGE | IL | 60517-4976 |
| BANKHEAD & DAVIS | SABINE AT SYCAMORE ST | | | | CARTHAGE | TX | 75633 |
| BANKHEAD, CHRISTINE | P.O BOX 14627 | | | | SAGINAW | MI | 48601-0627 |
| BANKHEAD, CHRISTINE | PO BOX 14627 | | | | SAGINAW | MI | 48601-0627 |
| BANKHEAD, CLEAVON | 1602 CLEVELAND AVE | | | | DANVILLE | IL | 61832-6522 |
| BANKHEAD, LORETTA | 15913 INVERMERE | | | | CLEVELAND | OH | 44128-1210 |
| BANKHEAD, LORETTA | 15913 INVERMERE AVE | | | | CLEVELAND | OH | 44128-1210 |
| BANKHEAD, MICHAEL L | 16907 YELLOWSTONE DR | | | | NORTHVILLE | MI | 48168-6865 |
| BANKHEAD, ROYCE M | 539 CENTRAL ST | | | | INKSTER | MI | 48141-1117 |
| BANKHEAD, THOMAS J | PO BOX 747 | | | | GOODRICH | MI | 48438-0747 |
| BANKHEAD, WILLIAM D | 935 SAUL DR | | | | HUBBARD | OH | 44425-1261 |
| BANKI, VIKTOR | 10033 DARNAWAY CT | | | | BRISTOW | VA | 20136-3039 |
| BANKICS, ELMER E | 5076 LIPPINCOTT BLVD | C/O DAWN M. COLEMAN | | | BURTON | MI | 48519-1258 |
| BANKIE TAULBEE | P.O. BOX 146 | | | | HAZEL GREEN | KY | 41332 |
| BANKIE TAULBEE | PO BOX 146 | | | | HAZEL GREEN | KY | 41332-0146 |
| BANKIEWICZ, BOGDAN W | 12857 MCCARTHY CIR | | | | PHILADELPHIA | PA | 19154 |
| BANKIEWICZ, IRENE | 1066 LINCOLN ST | | | | WYANDOTTE | MI | 48192-3206 |
| BANKO JR, GEORGE M | 17417 N LUCILLE CIR | | | | NEW BOSTON | MI | 48164-8002 |
| BANKO, CHRISTINE C | 103 BLOSSOM LN | | | | NILES | OH | 44446-2030 |
| BANKO, DAVID M | 16295 WINDERMERE CIR | | | | SOUTHGATE | MI | 48195-2141 |
| BANKO, JAMES L | 1782 HARWOOD WAY | | | | SACRAMENTO | CA | 95835-1206 |
| BANKO, JASON A | 819 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKO, JEANNIE E | 1680 RUSTIC RUN RD SW | | | | WARREN | OH | 44481-9756 |
| BANKO, JOSEPH R | 13655 SAINT LEDGER FOREST RD | | | | NEVADA CITY | CA | 95959-9666 |
| BANKO, PATRICIA A | 449 TRACEY LN | | | | GRAND ISLAND | NY | 14072-1987 |
| BANKONE | FOR DEPOSIT TO THE ACCOUNT OF | 11606 WOODWARD AVE | RD AVE | | DETROIT | MI | 48202-1131 |
| BANKONE ATTN M PATRICK | FOR DEPOSIT TO THE ACCOUNT OF | T CLARKE | 611 WOOWARD AVE MC MI1-8089 | | DETROIT | MI | 48226 |
| BANKONE CHASE JP MORGAN CHASE | FOR DEPOSIT TO THE ACCOUNT OF | PO BOX 260180 | | | BATON ROUGE | LA | 70826-0180 |
| BANKOSKE, FLORENCE | 285 CRESTMOUNT AVE APT 239 | | | | TONAWANDA | NY | 14150-5333 |
| BANKOSKE, THEODORA E | 686 CREEKSIDE DR | | | | ALDEN | NY | 14004-9556 |
| BANKOWSKI, THEODORA M | 18190 SAVAGE RD | | | | BELLEVILLE | MI | 48111-9669 |
| BANKOWSKY JOHN (443067) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANKOWSKY, JOHN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BANKRUPTCY ADMINISTRATOR | DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST STE 8 | | | WILMINGTON | DE | 19801-3509 |
| BANKRUPTCY SOLUTIONS INC | PO BOX 130424 | | | | ROSEVILLE | MN | 55113-0004 |
| BANKRUPTCY SOLUTIONS LEGAL SERVICES PLC | 4415 MEADOWOOD CIR | INACTIVATE PER KIM KNIGHT 6/13 | | | VADNAIS HEIGHTS | MN | 55127-6013 |
| BANKS BRO/TROY | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740-1736 |
| BANKS BROS CORP | 24 FEDERAL PLZ | | | | BLOOMFIELD | NJ | 07003-5636 |
| BANKS BROS CORP | 9317 EARLEY DR | | | | HAGERSTOWN | MD | 21740-1736 |
| BANKS BROS CORP | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | HAGERSTOWN | MD | 21740 |
| BANKS BROS. CORP. | ARNOLD KRONENFELD | RTE 3 EARLY DRIVE | | | HAGERSTOWN | MD | 21740 |
| BANKS BROTHERS CORPORATION | 24 FEDERAL PLZ | | | | BLOOMFIELD | NJ | 07003-5636 |
| BANKS BUICK-PONTIAC-GMC | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CAROL | 4121 PINEWOOD LN | | | | LINCOLN | NE | 68516-2923 |
| BANKS CHARLES E (504894) | WILLIAM GUY | | | | | | |
| BANKS CHEVROLET CADILLAC | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC, INC. | | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC, INC. | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC, INC. | TRACY BANKS | 137 MANCHESTER ST | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC-OLDSMOBILE | 137 MANCHESTER ST | | | | CONCORD | NH | 03301-5118 |
| BANKS CHEVROLET-CADILLAC-OLDSMOBILE | TRACY BANKS | 137 MANCHESTER ST | | | CONCORD | NH | 03301-5118 |
| BANKS ENGINEERING | 546 DUGGAN AVENUE | | | | AZUSA | CA | 91702 |
| BANKS FREDDIE L SR (442300) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BANKS GAIL | 5968 SEVILLE DR | | | | LAKE PARK | GA | 31636-4934 |
| BANKS GEORGE R JR (ESTATE OF) (628824) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BANKS III, GEORGE C | 14920 PINEHURST ST | | | | DETROIT | MI | 48238-1626 |
| BANKS JOANN | 2187 N BATAVIA ST | | | | ORANGE | CA | 92865-3103 |
| BANKS JR, BRYANT D | 5202 VIA TORTUGA ST | | | | ARLINGTON | TX | 76017-1713 |
| BANKS JR, BRYANT DERWIN | 5202 VIA TORTUGA ST | | | | ARLINGTON | TX | 76017-1713 |
| BANKS JR, CHARLES | C/O DENNIS A PENAGER | CRESTWOOD-CARE CENTER | 3232 N HALSTEAD ST APT D606 | | CHICAGO | IL | 60657-3489 |
| BANKS JR, CHARLIE | 67 CHANNING LOOP | | | | BROWNSVILLE | TN | 38012-3460 |
| BANKS JR, COLLIER | 1284 SUN CT | APT E | | | BOWLING GREEN | KY | 42101 |
| BANKS JR, COLLIER | APT E | 1284 SUN COURT | | | BOWLING GREEN | KY | 42104-5416 |
| BANKS JR, DAVID E | 9849 STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS JR, DAVID E | 9849 W. ST. RTE. 55 | | | | LUDLOW FALLS | OH | 45339-5339 |
| BANKS JR, EDGAR | 241 17TH STREET | | | | SEAL BEACH | CA | 90740-6518 |
| BANKS JR, FELIX | 4623 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 |
| BANKS JR, GEORGE | 20482 KELLY STREET | | | | GEORGETOWN | DE | 19947-5934 |
| BANKS JR, GRADY | 1306 W POPLAR ST | | | | GRIFFIN | GA | 30224-2137 |
| BANKS JR, JAMES E | 310 DENEAL RD | | | | HARRISBURG | IL | 62946-5411 |
| BANKS JR, JIMMY L | 1613 LIMESTONE TRL | | | | FORT WORTH | TX | 76134-2842 |
| BANKS JR, JOE R | 6308 BARCELONA DR | | | | ARLLINGTON | TX | 76016-5206 |
| BANKS JR, JULUSH S | 3424 GLENGARRY AVE | | | | KALAMAZOO | MI | 49004-3121 |
| BANKS JR, MATTHEW D | 19937 BLACKSTONE ST | | | | DETROIT | MI | 48219-1371 |
| BANKS JR, ORBIN E | 7048 PIERCE RD | | | | FREELAND | MI | 48623-9030 |
| BANKS JR, PIERRE A | 480 HANCES POINT RD | | | | NORTH EAST | MD | 21901-5354 |
| BANKS JR, PROVES R | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS JR, RAYMOND | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BANKS JR, RAYMOND | 6125 DAYTON-LIBERTY ROAD | | | | DAYTON | OH | 45418-1415 |
| BANKS JR, ROBERT | 2916 HOOVER AVE | | | | DAYTON | OH | 45402-5539 |
| BANKS JR, WALTER | 1457 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| BANKS JR, WALTER H | 5796 INDIAN CLOUD WAY | | | | GALLOWAY | OH | 43119 |
| BANKS JR, WILLIE | 309 MELVILLE ST | | | | ROCHESTER | NY | 14609-5229 |
| BANKS JR, WILSON | 4044 PORTLAND RIDGE DR | | | | FLORISSANT | MO | 63034-2404 |
| BANKS JR., OTIS | 18609 SAINT AUBIN ST | | | | DETROIT | MI | 48234-1292 |
| BANKS MONTY | BANKS, MONTY | 8430 CLARK RD | | | SHEPHERD | CA | 59079-3911 |
| BANKS MORRIS | 350 S 31ST ST | | | | SAGINAW | MI | 48601-6348 |
| BANKS RICHARD | 4439 BALDWIN ST | | | | DETROIT | MI | 48214-1003 |
| BANKS ROGER N | 612 FULLER DR APT 3 | | | | BOWLING GREEN | OH | 43402-4458 |
| BANKS SIMON JR (461670) - FURR FLOYD | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |
| BANKS SR, CHESTER F | 430 W MAIN ST | | | | TROTWOOD | OH | 45426-3314 |
| BANKS THOMAS | 1712 FORESTHILL DR | | | | ROCHESTER HLS | MI | 48306-3121 |
| BANKS TONYA | 900 ARMY NAVY DR APT 1229 | | | | ARLINGTON | VA | 22202-4929 |
| BANKS VETRICE (ESTATE OF) (644840) | SIMMONS COPPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BANKS, ADRIAN M | 2664 GAIL PL | | | | NEWFANE | NY | 14108-1134 |
| BANKS, AHMAHTZYAH B | 522 TURTLE LN | | | | BRANDON | MS | 39047 |
| BANKS, ALBERT J | 26241 LAKE SHORE BLVD APT 1765 | APT 1765 | | | EUCLID | OH | 44132-1147 |
| BANKS, ALBERT L | 1800 S 88TH ST | | | | KANSAS CITY | KS | 66111-3620 |
| BANKS, ALBERT L | 4422 MEADOWBROOK DR | | | | FLINT | MI | 48506-2005 |
| BANKS, ALEXANDER L | EDENBOUGH CIRCLE | 182 MERRIMAC | | | PONTIAC | MI | 48340 |
| BANKS, ALEXANDER L | EDENBOUGH CIRCLE | 820 APT. 102 | | | AUBURN HILLS | MI | 48326 |
| BANKS, ALFRED S | 3210 COPLIN ST | | | | DETROIT | MI | 48215-2457 |
| BANKS, ALICE | 3625 EAST 135TH ST | | | | CLEVELAND | OH | 44120-4536 |
| BANKS, ALVIN C | 16500 N PARK DR APT 1704 | | | | SOUTHFIELD | MI | 48075-4769 |
| BANKS, ALVIN E | APT 1 | 11305 GRAND OAK DRIVE | | | GRAND BLANC | MI | 48439-2209 |
| BANKS, AMERICA B | 21907 SCHWIER RD | | | | SUNMAN | IN | 47041-9057 |
| BANKS, ANITA C | 1329 BANBURY PL | | | | FLINT | MI | 48505-1937 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, ANNA | 276 LINWOOD AVE APT 76 | | | | BUFFALO | NY | 14209 |
| BANKS, ANNIE B | 28678 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| BANKS, ANNIE B | 34 MALLARD COVE CT | | | | SAGINAW | MI | 48603-8619 |
| BANKS, ANNIE R | 21743 BRUNSWICK DR | | | | WOODHAVEN | MI | 48183-1576 |
| BANKS, ARTHUR L | 4628 COBBLESTONE DR | | | | TIPP CITY | OH | 45371-8352 |
| BANKS, ARTHURENE | 2319 BERKELEY CT | | | | SAGINAW | MI | 48601-2065 |
| BANKS, ARTHURENE | 2319 BERKLEY CT | | | | SAGINAW | MI | 48601-2065 |
| BANKS, ASHANTE | 1141 SOUTH MERRIMAC ROAD | | | | CAMDEN | NJ | 08104-3012 |
| BANKS, AUBREY V | 229 CORWIN LN | | | | FORT WAYNE | IN | 46816-1020 |
| BANKS, AUSAN | 5146 WABASH AVE | | | | KANSAS CITY | MO | 64130-2963 |
| BANKS, B J | 241 MATBETH RD | | | | BARNESVILLE | GA | 30204-3580 |
| BANKS, BAMBI L | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| BANKS, BARBARA | 7404 TOWN CENTER BLVD APT 607 | | | | ROSENBERG | TX | 77471-6228 |
| BANKS, BEATRICE | 1315 IDA ST | | | | FLINT | MI | 48503-3509 |
| BANKS, BEATRICE | 3732 SONOMA OAKS AVE | | | | PERRIS | CA | 92571-9494 |
| BANKS, BERNARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BANKS, BETTY J | 15804 STEINWAY BLVD | | | | MAPLE HEIGHTS | OH | 44137-4633 |
| BANKS, BETTY J | APT 325 | G3064 MILLER ROAD | | | FLINT | MI | 48507-1340 |
| BANKS, BETTY J | G3064 MILLER RD APTT-325 | | | | FLINT | MI | 48507-1361 |
| BANKS, BETTY J | PO BOX 4271 | | | | FLINT | MI | 48504-0271 |
| BANKS, BETTY M | 7423 SPRAGUE ST | | | | ANDERSON | IN | 46013-3942 |
| BANKS, BEULAH M | 22214 CURIE AVE | | | | WARREN | MI | 48091-3652 |
| BANKS, BEVERLY L | 1132 CRYSTALWATER DR | | | | FUQUAY VARINA | NC | 27526-5237 |
| BANKS, BILLIE | 133 DEBRA LN | | | | BUFFALO | NY | 14207-2302 |
| BANKS, BILLY D | # A | 887 WITTENBURG DRIVE | | | FAIRFIELD | OH | 45014-2957 |
| BANKS, BILLY J | 416 RANCHO DR | | | | FORT WORTH | TX | 76108-9254 |
| BANKS, BOBBY | 11 BIG BUCK TRL | | | | JACKSON | GA | 30233 |
| BANKS, BOBBY L | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BANKS, BOBBY LEE | 6418 HICKORY HOLLOW CT | | | | FLINT | MI | 48532-2055 |
| BANKS, BOLDEN | 17 RIDGE AVE | | | | SPRING VALLEY | NY | 10977 |
| BANKS, BRENDA | 4418 HISTORY LAND HWY | | | | FARNHAM | VA | 22460-2616 |
| BANKS, BRENDA F | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BANKS, BRENDA FAYE | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505-6404 |
| BANKS, BRIANNE | | | | | | | |
| BANKS, BRUNELLA | 10666 CLOVERDALE AVE | | | | FERNDALE | MI | 48220-2145 |
| BANKS, CALUM | 61 W WATERBURY DR | | | | SPRINGBORO | OH | 45066-8114 |
| BANKS, CAMERON L | 6051 FERNVIEW AVE | | | | CINCINNATI | OH | 45212-1347 |
| BANKS, CAROL A. | 6308 BARCELONA DR | | | | ARLINGTON | TX | 76016-5206 |
| BANKS, CAROLE M | 139 RIDGE RD APT D | | | | CEDAR GROVE | NJ | 07009-2062 |
| BANKS, CAROLYN | 10651 FALLIS RD | | | | LOVELAND | OH | 45140-1955 |
| BANKS, CAROLYN | 416 WYOMING AVE | | | | BUFFALO | NY | 14215 |
| BANKS, CATHERINE | 554 WILSON BRIDGE DR | APT B2 | | | OXON HILL | MD | 20745-1871 |
| BANKS, CATHERINE | 554 WILSON BRIDGE DR APT B2 | | | | OXON HILL | MD | 20745-1871 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, CHARLES C | 1201 HENDERSON RD | | | | EUBANK | KY | 42567-9706 |
| BANKS, CHARLES E | 3952 VINE STREET | | | | CINCINNATI | OH | 45217 |
| BANKS, CHARLES E | 4930 N LEE ST | | | | BUFORD | GA | 30518-2738 |
| BANKS, CHARLES E | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BANKS, CHARLES L | 700 E COURT ST APT 201 | | | | FLINT | MI | 48503-6222 |
| BANKS, CHARLES M | 1207 HOLTSLANDER AVE | | | | FLINT | MI | 48505-1645 |
| BANKS, CHARLES R | 2670 NOTTINGHAM | | | | WATERFORD | MI | 48329-4707 |
| BANKS, CHAUNCEY L | 1814 E 154TH ST | | | | OLATHE | KS | 66062-2982 |
| BANKS, CHER-RON L | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| BANKS, CHRISTOPHER L | 5192 GLENWOOD CRK | | | | CLARKSTON | MI | 48348-4840 |
| BANKS, CLARENCE E | 1025 DAVIS MEM. RD. | | | | PEEBLES | OH | 45660-9509 |
| BANKS, CLARENCE E | 1025 DAVIS MEMORIAL RD | | | | PEEBLES | OH | 45660-9509 |
| BANKS, CLAUDE M | 15430 PINEHURST ST | | | | DETROIT | MI | 48238-1014 |
| BANKS, CLAVIS | HC 81 BOX 369 | | | | SANDY HOOK | KY | 41171-9402 |
| BANKS, CLEMENTINE Y | 15336 JAMES ST | | | | OAK PARK | MI | 48237-3032 |
| BANKS, CLIFFORD J | 5317 EFFINGHAM DR SE | | | | KENTWOOD | MI | 49508-6307 |
| BANKS, CLYDE L | 9779 E OUTER DR | | | | DETROIT | MI | 48213-1575 |
| BANKS, COLLIER | PO BOX 310231 | | | | FLINT | MI | 48531-0231 |
| BANKS, CUCECIL E | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BANKS, CUCECIL E | 241 S. AIRPORT ROAD | | | | SAGINAW | MI | 48601-9459 |
| BANKS, CURTIS D | 2845 VINTAGE AVE NW | | | | MASSILLON | OH | 44646-5227 |
| BANKS, CYNTHIA R | PO BOX 428 | | | | OLCOTT | NY | 14126-0428 |
| BANKS, DANIEL S | 6243 MANCHESTER RD | | | | FRANKLIN | OH | 45005-4336 |
| BANKS, DANNETTE M | 658 RADAR ST | | | | XENIA | OH | 45385-2034 |
| BANKS, DARLENE P | PO BOX 95 | | | | PORUM | OK | 74455 |
| BANKS, DAVID C | 4815 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348-2253 |
| BANKS, DAVID E | 30 WAVERLY AVE | | | | DAYTON | OH | 45405-2227 |
| BANKS, DAVID F | PO BOX 29328 | | | | SHREVEPORT | LA | 71149-9328 |
| BANKS, DAVID W | 3678 MECKLINBURG PL | | | | DECATUR | GA | 30032-3867 |
| BANKS, DEBRA J | 4223 COMSTOCK AVE | | | | FLINT | MI | 48504-2171 |
| BANKS, DEBRA JEANINE | 4223 COMSTOCK AVENUE | | | | FLINT | MI | 48504-2171 |
| BANKS, DELLA M | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 |
| BANKS, DENNIS R | 514 SLACK DR | | | | ANDERSON | IN | 46013-3735 |
| BANKS, DEVOIN | 663 DEERFIELD WAY | | | | RIO VISTA | CA | 94571-9762 |
| BANKS, DIANE | 1054 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3949 |
| BANKS, DOLORES D | 7807 N COVE RD | | | | BALTIMORE | MD | 21219-1919 |
| BANKS, DONALD FRED | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BANKS, DONALD R | 5900 BELEWS CREEK RD TRLR 11 | | | | WALKERTOWN | NC | 27051-9759 |
| BANKS, DONNA-MARIA | 423 3RD AVE | | | | LINDEN | NJ | 07036-2709 |
| BANKS, DORIS | 16233 CARRIAGE LAMP CT APT 902 | | | | SOUTHFIELD | MI | 48075-3527 |
| BANKS, DOROTHY | 11187 FARRAND RD | | | | MONTROSE | MI | 48457-9769 |
| BANKS, DOROTHY E | 5231 WISHING WELL DR | | | | GRAND BLANC | MI | 48439-4873 |
| BANKS, DOROTHY J | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 |
| BANKS, DOROTHY L | 11187 FARRAND RD | | | | MONTROSE | MI | 48457-9769 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, DOROTHY P | 1097 WILDERNESS TRL | | | | GARDNER | KS | 66030-1797 |
| BANKS, DOROTHY P | 16869 COTTAGE CIR APT F | | | | BELTON | MO | 64012-5135 |
| BANKS, DORTHA I | 225 COUNTY ROAD 836 | | | | BLACK OAK | AR | 72414-9618 |
| BANKS, DORTHA I | 225 CR 836 | | | | BLACK OAK | AR | 72414-9618 |
| BANKS, DOUGLAS D | 6102 SEAWALL BLVD | UNIT 311 | | | GALVESTON | TX | 77551 |
| BANKS, DOUGLAS E | 7103 YOUNGSTOWN SALEM RD | | | | CANFIELD | OH | 44406-9426 |
| BANKS, DOUGLAS R | 504 GREEN FOREST DR | | | | FENTON | MO | 63026-3849 |
| BANKS, EARL J | 129 EARL BANKS JR. DRIVE | | | | CAMPTON | KY | 41301 |
| BANKS, EARL M | 18746 ADDISON DR | | | | SOUTHFIELD | MI | 48075-2607 |
| BANKS, EARL S | 205 W DAYTON ST | | | | FLINT | MI | 48505-4145 |
| BANKS, EDDIE M | 12013 GARDEN CT | | | | OKLAHOMA CITY | OK | 73170-4013 |
| BANKS, EDWARD E | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| BANKS, EDWARD EUGENE | 1705 E BUTLER ST | | | | MUNCIE | IN | 47303-3211 |
| BANKS, EDWARD G | 3533 TERRITORIAL RD | | | | LESLIE | MI | 49251-9614 |
| BANKS, EDWARD R | 5600 TRACY AVE | | | | KANSAS CITY | MO | 64110-2840 |
| BANKS, ELISHA | 127 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 |
| BANKS, ELIZABETH | 1035 41ST AVE | | | | VERO BEACH | FL | 32960 |
| BANKS, ELIZABETH | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| BANKS, ELIZABETH | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| BANKS, ELMA M | 6801 S PEEBLY RD | | | | NEWALLA | OK | 74857-8445 |
| BANKS, EMMA RUTH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, ERNEST S | 5181 SOUTHERN OAKS TRL | | | | GRAND BAY | AL | 36541-3203 |
| BANKS, ERNESTINE O | 529 ATHENS ST | | | | SAGINAW | MI | 48601 |
| BANKS, EUGENE | 1459 W COLDWATER RD | | | | FLINT | MI | 48505-4820 |
| BANKS, EUGENIA A | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, EVANGELINE | 504 WALNUT CT NW | | | | DECATUR | AL | 35601-1271 |
| BANKS, FAY M | 26241 LAKE SHORE BLVD APT 1765 | | | | EUCLID | OH | 44132-1147 |
| BANKS, FAYE J | 3505 MICHIGAN AVE | | | | DAYTON | OH | 45416-1926 |
| BANKS, FELICIA V | 11305 GRAND OAK DR APT 1 | | | | GRAND BLANC | MI | 48439-2209 |
| BANKS, FELICIA VICTORIA | 11305 GRAND OAK DR APT 1 | | | | GRAND BLANC | MI | 48439-2209 |
| BANKS, FLORENCE | 1 PEACH CT | C/O BONNIE JEAN LANGBEIN | | | FLEMINGTON | NJ | 08822-3004 |
| BANKS, FLORENCE | C/O BONNIE JEAN LANGBEIN | 1 PEACH COURT | | | FLEMINGTON | NJ | 08822 |
| BANKS, FLOYD I | 3400 LAWNDALE AVE | | | | FORT WORTH | TX | 76133-3015 |
| BANKS, FOYSTER | 1607 S BRITTON ST | | | | MARION | IN | 46953-1713 |
| BANKS, FRANCES M | PO BOX 284 | | | | SHEPHERDSTOWN | WV | 25443-0284 |
| BANKS, FRANCIS J | 5340 WESTCHESTER DR | | | | FLINT | MI | 48532-4050 |
| BANKS, FRED C | W4791 HWY 82E | | | | MAUSTON | WI | 53948 |
| BANKS, FREDDIE K | 1981 CHEVROLET ST | | | | YPSILANTI | MI | 48198-6232 |
| BANKS, FREDDIE L | 655 ONANDAGO ST | | | | YPSILANTI | MI | 48198-6181 |
| BANKS, FREDDIE L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BANKS, FREDERICK | 5311 FLEMING RD | | | | FLINT | MI | 48504-7030 |
| BANKS, GARTH R | 8140 CHERINGTON DR | | | | INDIANAPOLIS | IN | 46227-5917 |
| BANKS, GEAN D | 8656 VICTORIAN VILLAGE DR | | | | HOUSTON | TX | 77071-2838 |
| BANKS, GEORGE R | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKS, GERALD | 5202 KENTWOOD RD | | | | DAYTON | OH | 45427-2219 |
| BANKS, GERALD | 5202 KENTWOOD RD. | | | | DAYTON | OH | 45427-2219 |
| BANKS, GERALD D | 1103 S DAVIS DR | | | | ARLINGTON | TX | 76013-2570 |
| BANKS, GERALD L | 1252 N COLLEGE RD | | | | MASON | MI | 48854-9360 |
| BANKS, GERALD W | 4430 MAD RIVER RD | | | | FRANKLIN | OH | 45005-4527 |
| BANKS, GERALDINE | 2927 E LARNED ST | | | | DETROIT | MI | 48207-3905 |
| BANKS, GERALDINE A | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446-3966 |
| BANKS, GLORIA A | 1992 WEBB ST | | | | DETROIT | MI | 48206-1282 |
| BANKS, GLORIA J | 1014 BRICE AVE | | | | LIMA | OH | 45805-2424 |
| BANKS, GLORIA J | 1014 BRICE AVENUE | | | | LIMA | OH | 45801 |
| BANKS, GLORIA J | 1014 BRICE AVENUE | | | | LIMA | OH | 45805-2424 |
| BANKS, GLORIA J | 913 MILLER DR | | | | CLARKSDALE | MS | 38614-3604 |
| BANKS, GLORIA L | 1457 MAYBERRY LN | | | | FRANKLIN | TN | 37064-9613 |
| BANKS, HARVEY L | 20421 RENFREW RD | | | | DETROIT | MI | 48221-1381 |
| BANKS, HENRY L | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 |
| BANKS, HENRY M | 354 BEEBE AVE | | | | ELYRIA | OH | 44035-4028 |
| BANKS, HOLLY | 4046 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3511 |
| BANKS, HORACE | 11350 S WALLACE ST | | | | CHICAGO | IL | 60628-4730 |
| BANKS, HOWARD | 3644 MORTONS LANDING DR | | | | ELLENWOOD | GA | 30294-5604 |
| BANKS, HOWARD | 3644 MORTONS LANDING DRIVE | | | | ELLENWOOD | GA | 30294-5604 |
| BANKS, HOWARD C | 1108 BILL WATKINS RD | | | | HOSCHTON | GA | 30548-2424 |
| BANKS, HUBERT | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| BANKS, IDA | 1629 SEMINOLE ST | | | | FLINT | MI | 48503-5112 |
| BANKS, JACK K | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| BANKS, JACQUELYN | 15240 SAN JOSE DR | | | | VICTORVILLE | CA | 92394 |
| BANKS, JAMES | 170 LAKEVIEW DR | | | | DEFIANCE | OH | 43512-8046 |
| BANKS, JAMES | 530 ELMWOOD RD NW | | | | ATLANTA | GA | 30318-8174 |
| BANKS, JAMES B | 2694 W EUCLID ST | | | | DETROIT | MI | 48206-2369 |
| BANKS, JAMES C | 25777 FIELDSTONE DR | | | | MADISON | AL | 35756-5212 |
| BANKS, JAMES CARL | 25777 FIELDSTONE DR | | | | MADISON | AL | 35756-5212 |
| BANKS, JAMES E | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| BANKS, JAMES E | PO BOX 64 | | | | SUMMIT | MS | 39666-0064 |
| BANKS, JAMES K | 8915 U.S. 62 NORTH | | | | HILLSBORO | OH | 45133-6953 |
| BANKS, JAMES K | 8915 US HIGHWAY 62 | | | | HILLSBORO | OH | 45133-6953 |
| BANKS, JAMES R | PO BOX 115239 | | | | ATLANTA | GA | 30310-8239 |
| BANKS, JAMES W | PO BOX 651 | | | | KEYSTONE HEIGHTS | FL | 32656-0651 |
| BANKS, JAMON A | 14858 HOMESTEAD ESTATES DR | | | | FLORISSANT | MO | 63034-1761 |
| BANKS, JANAY L | 3513 EAGLES RIDGE DR | | | | BELOIT | WI | 53511-9108 |
| BANKS, JANICE E | 2183 LOUDENSLAGER DR | | | | THOMPSONS STN | TN | 37179-5313 |
| BANKS, JANICE E | PO BOX 785 | | | | SPRING HILL | TN | 37174-0785 |
| BANKS, JANICE G | 1608 RONDO DR | | | | GREENVILLE | NC | 27858-5338 |
| BANKS, JASMINE | 4810 BRANDYWINE | | | | WACO | TX | 76705-2362 |
| BANKS, JEAN | 1305 BOLAN DR | | | | FLINT | MI | 48505-2501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, JERRY | 6313 FOGGY OAK DR | | | | FAIRBURN | GA | 30213-4686 |
| BANKS, JERRY L | 31647 94TH ST 39 | | | | PARKER | AZ | 85344 |
| BANKS, JERRY L | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| BANKS, JERRY LEE | 3669 CHRISTY WAY W | | | | SAGINAW | MI | 48603-7228 |
| BANKS, JERRY W | 6126 BONETA RD | | | | MEDINA | OH | 44256-8762 |
| BANKS, JESSE M | 19 N ST | | | | NEWTON CTR | MA | 02159-1737 |
| BANKS, JESSE M | 19 NORTH ST | | | | NEWTON CENTER | MA | 02459-1737 |
| BANKS, JESSIE | 628 E. EMBERT PLACE | | | | PEORIA | IL | 61603-1206 |
| BANKS, JESSIE G | 168 TAUNTON PL | | | | BUFFALO | NY | 14216-1909 |
| BANKS, JESSIE L | 6122 SENECA ST | | | | DETROIT | MI | 48213-2512 |
| BANKS, JIMMY C | 6400 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7713 |
| BANKS, JIMMY CARL | 6400 FRONDOSA DR | | | | SHREVEPORT | LA | 71119-7713 |
| BANKS, JO A | 3554 SUNSET DR | | | | JACKSON | MS | 39213-5816 |
| BANKS, JOE T | 610 CATHAY ST | | | | SAGINAW | MI | 48601-1361 |
| BANKS, JOHN B | 3135 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3137 |
| BANKS, JOHN K | 416 MILL POND DR | | | | FENTON | MI | 48430-2334 |
| BANKS, JOHN K | 717 W LAKE AVE | | | | NEW CARLISLE | OH | 45344-1733 |
| BANKS, JOHNNY HORACE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BANKS, JOSEPH | 14041 EDMORE DR | | | | DETROIT | MI | 48205-1224 |
| BANKS, JOSEPH | 19439 SHREWSBURY RD | | | | DETROIT | MI | 48221-1843 |
| BANKS, JOSEPH W | 3084 ISSER LN | | | | JACKSONVILLE | FL | 32257-5627 |
| BANKS, JOSEPHINE A | 102 ESSEX CT | | | | LONGWOOD | FL | 32779-5746 |
| BANKS, JR.,JOE E | 128 GLENDALE STREET | | | | CLINTON | MS | 39056-3020 |
| BANKS, JUDSON | 10195 N DINAH CIR | | | | COVINGTON | GA | 30014-1925 |
| BANKS, JULIA B | 95 ROBIN HILL DR | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS, JULIA B | 95 ROBIN HILL DRIVE | | | | WILLIAMSVILLE | NY | 14221-1335 |
| BANKS, KAREN | 203 VIOLET PAGE RD | | | | SHREWSBURY | VT | 05738-9531 |
| BANKS, KATHLEEN A | 23384 HIGHWAY 12 | | | | WESTFIELD | IA | 51062 |
| BANKS, KAY F | 224 WOODSIDE AVE | | | | RIDGEWOOD | NJ | 07450-5019 |
| BANKS, KEISHA L | 1306 LOUIS AVENUE | | | | FLINT | MI | 48505-1200 |
| BANKS, KEITH V | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| BANKS, KENNETH J | 514 BAYBERRY POINTE DR NW APT G | | | | GRAND RAPIDS | MI | 49534-4639 |
| BANKS, KENNETH K | 25153 DARIN ST | | | | TAYLOR | MI | 48180-4528 |
| BANKS, KRAIG L | 5993 BENNETT RD | | | | HUBBARD LAKE | MI | 49747-9606 |
| BANKS, LARRY D | 222 EAST DARTMOUTH STREET | | | | FLINT | MI | 48505-4979 |
| BANKS, LARRY O | 8703 LOG RUN DR N | | | | INDIANAPOLIS | IN | 46234-1321 |
| BANKS, LATOYA J | 23565 OLIVER CT | | | | SOUTHFIELD | MI | 48033-3107 |
| BANKS, LAURA A | 51 KANE ST | | | | BUFFALO | NY | 14204 |
| BANKS, LAWRENCE D | 10256 NEW HAVEN RD | | | | HARRISON | OH | 45030-1845 |
| BANKS, LAWRENCE L | 1316 COPEMAN BLVD | | | | FLINT | MI | 48504 |
| BANKS, LAWRENCE V | 18001 PINEHURST ST | | | | DETROIT | MI | 48221-2365 |
| BANKS, LENA C | 128 GLENDALE ST | | | | CLINTON | MS | 39056-3020 |
| BANKS, LEON | 1283 E GRAND BLVD | | | | DETROIT | MI | 48211-3409 |
| BANKS, LEROY | 1621 NW 67TH TER | | | | KANSAS CITY | MO | 64118-2940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, LEROY | 3371 E 143 ST DOWN | | | | CLEVELAND | OH | 44120 |
| BANKS, LESLIE | 4358 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5178 |
| BANKS, LESTER B | 10303 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9756 |
| BANKS, LILLIAN | 121 WILLIS WILDER DR | | | | FORSYTH | GA | 31029-3327 |
| BANKS, LILLIE L | 2505 EDGEWOOD DR | | | | BELOIT | WI | 53511-7032 |
| BANKS, LINDA F | 4080 WOLF RD | | | | DAYTON | OH | 45416-2044 |
| BANKS, LINDA M | 418 W PULASKI AVE | | | | FLINT | MI | 48505-3390 |
| BANKS, LINVEL P | 2500 MANN RD LOT 193 | | | | CLARKSTON | MI | 48346-4277 |
| BANKS, LINWOOD C | 7207 LAGOON DR | | | | PANAMA CITY BEACH | FL | 32408-5511 |
| BANKS, LISA C | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BANKS, LLOYD L | PO BOX 253052 | | | | WEST BLOOMFIELD | MI | 48325-3052 |
| BANKS, LOIS L | 239 RUGBY AVE | | | | ROCHESTER | NY | 14619-1139 |
| BANKS, LOREN A | PO BOX 473 | | | | SWEET HOME | OR | 97386-0473 |
| BANKS, LORNA F | 2201 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8239 |
| BANKS, LORNA F | 2201 W MT MORRIS RD | | | | MT MORRIS | MI | 48458-8239 |
| BANKS, LORRAINE J. | 18369 OUTER DR | | | | DEARBORN | MI | 48128-1350 |
| BANKS, LOUISE R | 1498 23RD ST | | | | ORLANDO | FL | 32805-5200 |
| BANKS, LOUISE R | 1498 23RD STREET | | | | ORLANDO | FL | 32805-5200 |
| BANKS, LULA B | 9220 CHARLTON PL | | | | DOUGLASVILLE | GA | 30135-1252 |
| BANKS, LULA B | 9220 CHARLTON PLACE | | | | DOUGLASVILLE | GA | 30135 |
| BANKS, M G | 255 WHITE HILL RD | | | | ONEONTA | NY | 13820-9029 |
| BANKS, MAMIE | VARAS & MORGAN | PO BOX 886 | | | HAZLEHURST | MS | 39083-0886 |
| BANKS, MAMIE T | 1213 N CENTER ST | | | | BROOKHAVEN | MS | 39601-2123 |
| BANKS, MARCIA A | 3476 WEST DAYTON STREET | | | | FLINT | MI | 48504-2348 |
| BANKS, MARGARET E | 2700 ELIZABETH LAKE RD APT 412 | | | | WATERFORD | MI | 48328-3267 |
| BANKS, MARGARET E | 9766 OAKHILL R | | | | HOLLY | MI | 48428-8839 |
| BANKS, MARK A | 154 CARRIAGE HILL DR #28 | | | | DANVILLE | VA | 24540-5176 |
| BANKS, MARQUITA L | 3016 LUDWIG | | | | BURTON | MI | 48529-1038 |
| BANKS, MARQUITA L | 3016 LUDWIG ST | | | | BURTON | MI | 48529-1038 |
| BANKS, MARSHALL | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, MARY A | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| BANKS, MARY A | 534 BIDDLE ST | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| BANKS, MARY A | 534 BIDDLE STREET | | | | CHESAPEAKE CITY | MD | 21915-1035 |
| BANKS, MARY A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BANKS, MARY A. | 1307 ANGLICAN DR | | | | ARLINGTON | TX | 76002-3740 |
| BANKS, MARY E | 420 CHURCH ST | | | | NEW LEXINGTON | OH | 43764-1307 |
| BANKS, MARY G. | 4919 RAND | | | | DALLAS | TX | 75216-6865 |
| BANKS, MARY G. | 4919 RAND AVE | | | | DALLAS | TX | 75216-6865 |
| BANKS, MARY H | 509 BERKSHIRE CIR | | | | ENGLEWOOD | OH | 45322-1112 |
| BANKS, MARY J | 2320 S HACKLEY ST | | | | MUNCIE | IN | 47302-4245 |
| BANKS, MARY J | 6801 OAKLEIGH TRL | | | | REX | GA | 30273-5811 |
| BANKS, MARY L | 5959 E NORTHWEST HWY APT 3069 | | | | DALLAS | TX | 75231 |
| BANKS, MARY S | 159 CHARIOT DR | | | | ANDERSON | IN | 46013-1043 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, MARY S | 159 CHARIOT DRIVE | | | | ANDERSON | IN | 46013-1043 |
| BANKS, MARY S | 304 B ST | | | | ANDERSON | SC | 29625-4204 |
| BANKS, MELINDA C | PO BOX 295 | | | | ASHFORD | AL | 36312-0295 |
| BANKS, MELONIE C | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| BANKS, MELVIN | 319 RULF ST | | | | DEFIANCE | OH | 43512 |
| BANKS, MICHAEL A | 3229 BAYHAN ST | | | | INKSTER | MI | 48141-2600 |
| BANKS, MICHAEL K | 11241 FERNITZ RD | | | | BYRON | MI | 48418-9558 |
| BANKS, MICHAEL L | 2300 GRAHAM ST | | | | GRAND PRAIRIE | TX | 75050-4030 |
| BANKS, MICHAEL L | 87 SYMPHONY DR | | | | LAKE GROVE | NY | 11755-1313 |
| BANKS, MICHAEL R | 187 CANTERBURY RD 7 | | | | MC CONNELLSBURG | PA | 17233 |
| BANKS, MICKEY L | 14313 S HARVEY AVE | | | | OKLAHOMA CITY | OK | 73170-7278 |
| BANKS, MILDRED | 3552 WALLACE AVE | | | | INDIANAPOLIS | IN | 46218-1661 |
| BANKS, MILDRED C | PO BOX 5102 | | | | FLINT | MI | 48505-0102 |
| BANKS, MILDRED E | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| BANKS, MINDY R | 6440 LEAWOOD DRIVE | | | | DAYTON | OH | 45424-3042 |
| BANKS, MINDY R | 7680 SOMERVILLE DR | | | | HUBER HEIGHTS | OH | 45424-2240 |
| BANKS, MONICA S | 6804 CROMWELL STREET | | | | PORTAGE | MI | 49024-3419 |
| BANKS, MONTY | 8430 CLARK RD | | | | SHEPHERD | CA | 59079-3911 |
| BANKS, MURRAY | 12273 W JEFFRIES FWY | | | | DETROIT | MI | 48204-1144 |
| BANKS, MYRTLE J | 3022 FAIRVIEW ST | C/O TANYA S TATE-HARRISON | | | SAGINAW | MI | 48601-4619 |
| BANKS, MYRTLE J | C/O TANYA S TATE-HARRISON | 3022 FAIRVIEW ST | | | SAGINAW | MI | 48601 |
| BANKS, NANCY A | 461 UPPER HUMBIRD DR | | | | SANDPOINT | ID | 83864-8887 |
| BANKS, NATHAN L | PO BOX 400492 | | | | LAS VEGAS | NV | 89140-0492 |
| BANKS, NATHANIEL H | 17718 ALTA VISTA DRIVE | | | | SOUTHFIELD | MI | 48075-1938 |
| BANKS, NATHANIEL H | 19011 CORAL GABLES ST | | | | SOUTHFIELD | MI | 48075-4430 |
| BANKS, NEAL E | 10206 NEWINGTON PL | | | | TAMPA | FL | 33626-1714 |
| BANKS, NEOMA V | 7012 SOMERSET SPRINGS DR | | | | CHARLOTTE | NC | 28262-3584 |
| BANKS, NORMA J | 1800 SOUTH 88 ST | | | | KANSAS CITY | KS | 66111-3620 |
| BANKS, NORMA L | 9043 GREENMEADOW DR. | | | | BROOKVILLE | IN | 47012-9415 |
| BANKS, NOTA | 311 W HODGE AVE | | | | LANSING | MI | 48910-2914 |
| BANKS, O D | 21553 NEW CASTLE RD | | | | HARPER WOODS | MI | 48225 |
| BANKS, O D | 21553 NEWCASTLE RD | | | | HAPPERWOODS | MI | 40225-2314 |
| BANKS, OBIE | 117 BELNEL RD | | | | MATTAPAN | MA | 02126-1969 |
| BANKS, ORVILLE D | 12208 DUNHAM RD | | | | HARTLAND | MI | 48353-2104 |
| BANKS, ORVILLE DARRELL | 12208 DUNHAM RD | | | | HARTLAND | MI | 48353-2104 |
| BANKS, OSA RUTH | 6500 SADDLE RIDGE RD | | | | ARLINGTON | TX | 76016-2530 |
| BANKS, OSA RUTH | 6500 SADDLE RIDGE ROAD | | | | ARLINGTON | TX | 76016 |
| BANKS, OWEN L | 1925 ROMMEL DR | | | | MARYVILLE | TN | 37804-6233 |
| BANKS, PARTHENA | 5514 COOPER | | | | DETROIT | MI | 48213-3079 |
| BANKS, PARTHENA | 5514 COOPER ST | | | | DETROIT | MI | 48213-3079 |
| BANKS, PATRICIA | 4061 WHITEGATE DR | | | | DAYTON | OH | 45430-2114 |
| BANKS, PATRICIA A | 3387 HENDERSON RD | | | | CLEVELAND | OH | 44112 |
| BANKS, PAUL | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, PAUL B | 831 RICE RD APT 162 | | | | RIDGELAND | MS | 39157-3026 |
| BANKS, PAUL L | 12189 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BANKS, PHILIP D | 1836 HANLEY RD | | | | LUCAS | OH | 44843-9554 |
| BANKS, PLATO | 441 E PATERSON ST | | | | FLINT | MI | 48505-4607 |
| BANKS, PRENTISS | 1012 PEARL RIVER AVE | | | | MCCOMB | MS | 39648-4340 |
| BANKS, QUEEN S | 104 CALHOUN ST | | | | JACKSON | MS | 39203-1643 |
| BANKS, QUEEN S | PO BOX 20143 | | | | JACKSON | MS | 39289-0143 |
| BANKS, RALPH | 9043 GREEN MEADOW DR | | | | BROOKVILLE | IN | 47012-9415 |
| BANKS, RANDY W | 5562 W 11200 N | | | | HIGHLAND | UT | 84003-9484 |
| BANKS, RAPHAEL G | 5022 SPRING WELL LN | | | | GRAND BLANC | MI | 48439-4236 |
| BANKS, REATA J | 163 GREENLAND DR | | | | SYRACUSE | NY | 13208-3056 |
| BANKS, REATHER | 2408 LAFAYETTE AVE | | | | KANSAS CITY | KS | 66104-4633 |
| BANKS, REGINA R | 2051 WOODSHADE CT | | | | BOWIE | MD | 20721 |
| BANKS, REGINALD D | 4513 W 111TH ST | | | | INGLEWOOD | CA | 90304-2241 |
| BANKS, REGINALD L | 6708 RIVER RD BOX 442 | | | | FLUSHING | MI | 48433 |
| BANKS, REX A | 1059 MARTY LEE LN | | | | CARLISLE | OH | 45005-3837 |
| BANKS, RICHARD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BANKS, RICHARD D | 5011 TOLL DUGGER RD | | | | CULLEOKA | TN | 38451-2009 |
| BANKS, RICHARD D | PO BOX 39261 | | | | REDFORD | MI | 48239-0261 |
| BANKS, RICHARD L | 4439 BALDWIN ST | | | | DETROIT | MI | 48214-1003 |
| BANKS, RICHARD T | 11101 DOVE AVE | | | | CLEVELAND | OH | 44105-4245 |
| BANKS, RICKY L | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BANKS, RICKY LYNN | 5411 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 |
| BANKS, ROBERT | 1305 AVENUE A | | | | FLINT | MI | 48503-1477 |
| BANKS, ROBERT | 2678 TERRATIM LN | | | | DECATUR | GA | 30034-1056 |
| BANKS, ROBERT | 381 BANKS RD | | | | CLINTON | MS | 39056-9594 |
| BANKS, ROBERT C | 3289 WESTBROOK ST | | | | SAGINAW | MI | 48601-6949 |
| BANKS, ROBERT C | 3294 SOUTHWOODS LN | | | | CINCINNATI | OH | 45213-1128 |
| BANKS, ROBERT D | 6671 EAST 234 | | | | LADOGA | IN | 47954 |
| BANKS, ROBERT E | 3723 SONOMA OAKS AVE | | | | PERRIS | CA | 92571 |
| BANKS, ROBERT J | 420 MAIN ST | | | | GRANITEVILLE | SC | 29829-2926 |
| BANKS, ROBERT L | 18245 LESURE ST | | | | DETROIT | MI | 48235-2521 |
| BANKS, ROBERT L | 549 W ELDRIDGE AVE | | | | FLINT | MI | 48505-3212 |
| BANKS, ROBERT M | 2674 STONEVIEW CT NW | | | | CONYERS | GA | 30012-2154 |
| BANKS, ROBERT P | 3120 GOLDMAN AVE | | | | MIDDLETOWN | OH | 45044-6404 |
| BANKS, ROBERT S | 14608 RICHMOND ST | | | | SOUTHGATE | MI | 48195-2523 |
| BANKS, ROBERT S | 14609 RICHMOND ST | | | | SOUTHGATE | MI | 48195-2523 |
| BANKS, ROBERT T | 2213 ETTA LN | | | | BURLESON | TX | 76028-1648 |
| BANKS, ROBERT W | PO BOX 410991 | | | | KANSAS CITY | MO | 64141-0991 |
| BANKS, ROGER N | 612 FULLER DR APT 3 | | | | BOWLING GREEN | OH | 43402-4458 |
| BANKS, RONALD | 5808 GETZ LN | | | | INDIANAPOLIS | IN | 46254-2875 |
| BANKS, RONALD A | 109 WINDFIELD LN | | | | MIDDLETOWN | DE | 19709-6004 |
| BANKS, RONALD A | 5844 GAULT RD | | | | NORTH JACKSON | OH | 44451-8714 |
| BANKS, RONALD B | 2740 SOLAR FLARE LN | | | | HENDERSON | NV | 89044-4453 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKS, RONALD K | 10850 KNOCKADERRY DR | | | | GRAND LEDGE | MI | 48837-8169 |
| BANKS, RONALD K | 3123 S CATHERINE ST | | | | LANSING | MI | 48911-1812 |
| BANKS, RONALD L | 809 SAVANNAH AVE # A | NUM 391 | | | MCALLEN | TX | 78503-3003 |
| BANKS, RONALD L | PO BOX 149 | | | | OOLITIC | IN | 47451-0149 |
| BANKS, ROOSEVELT | 15051 LEXINGTON | | | | REDFORD | MI | 48239-3127 |
| BANKS, ROSAMINA | 1407 STANLEY TERR | | | | HILLSIDE | NJ | 07205-1828 |
| BANKS, ROSE M | 217 S SCOTT ST | | | | WESTVILLE | IL | 61883-1523 |
| BANKS, ROSEVELT | 6417 SPARTA ST | | | | DETROIT | MI | 48210-3404 |
| BANKS, ROY C | 3760 SHAKER RD | | | | FRANKLIN | OH | 45005-4944 |
| BANKS, ROY E | 4317 N IRVINGTON AVE | | | | INDIANAPOLIS | IN | 46226-3252 |
| BANKS, ROY L | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132-9352 |
| BANKS, RYAN O | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1415 |
| BANKS, SALLY L. | 6673 ANDERSONVILLE RD | | | | CLARKSTON | MI | 48346-2701 |
| BANKS, SAMMIE E | 256 W 5TH ST | | | | MANSFIELD | OH | 44903-1578 |
| BANKS, SAMUEL D | 1344 HONEYSUCKLE DR | | | | FAIRBORN | OH | 45324-5906 |
| BANKS, SARAH | 2785 ROLLING MEADOWS DR | | | | ROCKWAL1 | TX | 75087 |
| BANKS, SARAH E | 5042 LINDBERG BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| BANKS, SARAH E | 5042 LINDBERGH BLVD | | | | WEST CARROLLTON | OH | 45449-2700 |
| BANKS, SARAHREE | 2924 ARLINGTON DR | | | | SAGINAW | MI | 48601-6901 |
| BANKS, SHARELL | BLACKMON & BLACKMON | PO BOX 105 | | | CANTON | MS | 39046-0105 |
| BANKS, SHARON M | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 |
| BANKS, SHARRON | 684 BENNINGTON DR | | | | MANSFIELD | OH | 44904-1602 |
| BANKS, SHIRLEY A | 394 DOUBLE BRANCHES LN | | | | DALLAS | GA | 30132-9707 |
| BANKS, SHIRLEY A | 5238 ROSEBROCK LN | | | | INDIANAPOLIS | IN | 46217-2730 |
| BANKS, SHIRLEY A | 5238 ROSEBROK LN | | | | INDIANAPOLIS | IN | 46217-2730 |
| BANKS, SIDNEY J | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| BANKS, SIDNEY JASON | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 |
| BANKS, STANLEY E | 142 FERGUS RD | | | | LA VERGNE | TN | 37086-2624 |
| BANKS, STEPHANIE W | 1099 RIVER VALLEY DR | | | | FLINT | MI | 48532 |
| BANKS, STEPHANIE W | 1099 RIVER VALLEY DR  APT 1 | | | | FLINT | MI | 48532-2991 |
| BANKS, STEPHANIE W | 1099 RIVER VALLEY DR APT 1 | | | | FLINT | MI | 48532-2991 |
| BANKS, STEVEN D | 100 BARKLEY PL | | | | MONROE | LA | 71203-2406 |
| BANKS, STEVEN D | 2105 TUSCOLA ST | | | | FLINT | MI | 48503-2191 |
| BANKS, STEVEN R | 4001 NW DELWOOD DR | | | | BLUE SPRINGS | MO | 64015-2494 |
| BANKS, TERRY | 4143 19TH ST | | | | ECORSE | MI | 48229 |
| BANKS, THELMA L | 222 EAST DARTMOUTH STREET | | | | FLINT | MI | 48505 |
| BANKS, THOMAS E | 7202 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9522 |
| BANKS, THOMAS L | G12138 WILLARD RD | | | | MILLINGTON | MI | 48746 |
| BANKS, TIA | 18408 ASHTON AVE | | | | DETROIT | MI | 48219-2956 |
| BANKS, TIMM | 23384 HIGHWAY 12 | | | | WESTFIELD | IA | 51062 |
| BANKS, TONI D | PO BOX 28743 | | | | COLUMBUS | OH | 43228-0743 |
| BANKS, TONIA S | 5455 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344-9592 |
| BANKS, TONY | 5252 APOLLO ST | | | | MEMPHIS | TN | 38116 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKS, TONY B | 79 NORTHSIDE DR E | | | | BATTLE CREEK | MI | 49037-2841 |
| BANKS, TONYA N. | 34533 FONTANA DR | | | | STERLING HEIGHTS | MI | 48312-5778 |
| BANKS, ULYSSES | 28678 VENICE CT | | | | FARMINGTON HILLS | MI | 48334-4149 |
| BANKS, VANESSA A | 413 S KENTUCKY AVE | | | | MARTINSBURG | WV | 25401-2246 |
| BANKS, VELMA S | 864 COMPTON LN | | | | YOUNGSTOWN | OH | 44502-2331 |
| BANKS, VETRICE | C/O SIMMONS COOPER | PO BOX 521 | 707 BERKSHIRE BLVD | | EAST ALTON | IL | 62024 |
| BANKS, VIRGINIA | 586 MINKSLIDE RD | | | | SHELBYVILLE | TN | 37160-7129 |
| BANKS, VIVIAN | 19483 PENNINGTON | | | | DETROIT | MI | 48221-1616 |
| BANKS, VIVIAN | 19483 PENNINGTON DR | | | | DETROIT | MI | 48221-1616 |
| BANKS, W T | 732 W BUNDY AVE | | | | FLINT | MI | 48505-1945 |
| BANKS, WALTER E | 120 MAPLE ROW RD | | | | LAPEER | MI | 48446-8768 |
| BANKS, WALTER H | 5796 INDIAN CLOUD WAY | | | | GALLOWAY | OH | 43119-9434 |
| BANKS, WAYNE A | 7626 HORIZON HILL DR | | | | SPRINGBORO | OH | 45066-9733 |
| BANKS, WENDELL T | 9766 OAKHILL RD | | | | HOLLY | MI | 48442-8839 |
| BANKS, WILART B | 250 CHEZ VANT CT | | | | HAZELWOOD | MO | 63042-3542 |
| BANKS, WILLIAM C | 259 ROWLAND AVE | | | | MANSFIELD | OH | 44903-1445 |
| BANKS, WILLIAM E | 13795 PEARL ST | | | | SOUTHGATE | MI | 48195-1878 |
| BANKS, WILLIAM E | 4418 HISTORY LAND HWY | | | | FARNHAM | VA | 22460-2616 |
| BANKS, WILLIAM F | 414 MORRIS AVE APT 5B | | | | BRONX | NY | 10451-5539 |
| BANKS, WILLIAM G | 56 SKOKIAAN DR | | | | FRANKLIN | OH | 45005-1761 |
| BANKS, WILLIAM H | 2866 PORT ROYAL LN | | | | DECATUR | GA | 30034-2767 |
| BANKS, WILLIE | 1833 SOUTHBAY DR | | | | PENSACOLA | FL | 32506 |
| BANKS, WILLIE A | 1329 BANBURY PL | | | | FLINT | MI | 48505 |
| BANKS, WILLIE J | 4595 N MARKET ST | | | | SAINT LOUIS | MO | 63113-2112 |
| BANKS, WILLIE L | 32401 W 13 MILE RD | | | | FARMINGTON HILLS | MI | 48334-2009 |
| BANKS, WILLIE T | 2220 GLEN LILY RD | | | | BOWLING GREEN | KY | 42101-7822 |
| BANKS, WILLIE W | 1609 S MAIN ST | | | | TUSKEGEE | AL | 36083-2348 |
| BANKS, WILLIS F | 7320 LYDIA AVE | | | | KANSAS CITY | MO | 64131-1812 |
| BANKS, YVONNE D | 6171 BERT KOUNS INDUSTRIAL LOOP APT F100 | | | | SHREVEPORT | LA | 71129-5010 |
| BANKS, YVONNE DENISE | 6171 BERT KOUNS INDUSTRIAL LOOP APT F100 | | | | SHREVEPORT | LA | 71129-5010 |
| BANKS, YVONNE W | PO BOX 4762 | | | | DETROIT | MI | 48204-0762 |
| BANKS-CHRISTMON, JACQUELINE L | 700 WESTMINSTER DR APT E3 | | | | FRANKLIN | TN | 37067-3051 |
| BANKS-FORD, TAMICA J | 5544 CRESTHAVEN LN APT C | | | | TOLEDO | OH | 43614-1263 |
| BANKS-GAINES, TONIA L | PO BOX 33 | | | | WAYNE | MI | 48184-0033 |
| BANKS-GAINES, TONIA LESHON | PO BOX 33 | | | | WAYNE | MI | 48184-0033 |
| BANKS-OGLESBY, JERALYNN D | 25 STRAND AVE | | | | DAYTON | OH | 45427-2830 |
| BANKS-SHEPHARD, JACQUELINE | 22 JACQUETTE SQ | | | | NEW CASTLE | DE | 19720-3610 |
| BANKSON, BONNIE J | 1414 N FOSTER AVE | | | | LANSING | MI | 48912-3313 |
| BANKSON, BRYAN A | 6114 FAIRFIELD AVE APT C | | | | FORT WAYNE | IN | 46807-3662 |
| BANKSTAHL, MARK J | 9304 PENROSE ST | | | | FREDERICK | MD | 21704-7339 |
| BANKSTAHL, MARK J | 9304 PENROSE STREET | | | | FREDERICK | MD | 21704-7339 |
| BANKSTON CHEVROLET | 4747 LYNDON B JOHNSON FWY | | | | DALLAS | TX | 75244-5909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANKSTON CHEVROLET FORT WORTH | | | | | NORTH RICHLAND HILLS | TX | 76180-7199 |
| BANKSTON CHEVROLET FORT WORTH | 7769 BOULEVARD 26 | | | | NORTH RICHLAND HILLS | TX | 76180-7101 |
| BANKSTON CHRISTINE | BANKSTON, CHRISTINE | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| BANKSTON JR, BOBBY G | 112 BARBER DR | | | | STOCKBRIDGE | GA | 30281-1419 |
| BANKSTON JR, NATHANIEL L | 4855 TILLAMOOK TRL | | | | LIMA | OH | 45805-4118 |
| BANKSTON, BILLIE J | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BANKSTON, BOBBY G | 185 NORTHMILL PKWY | | | | STOCKBRIDGE | GA | 30281-4871 |
| BANKSTON, CHARLES | 26730 CARLYSLE ST | | | | INKSTER | MI | 48141-2567 |
| BANKSTON, CHRISTINE | LINDSEY MICHAEL E | 5252 BALBOA AVE STE 408 | | | SAN DIEGO | CA | 92117-6939 |
| BANKSTON, D C | 303 SUMMER HILL RD | | | | MADISON | MS | 39110-8571 |
| BANKSTON, DAMON W | 249 S HEINCKE RD | | | | MIAMISBURG | OH | 45342-3558 |
| BANKSTON, DANIEL | 6404 TURCHIN PL | | | | DAYTON | OH | 45424-4495 |
| BANKSTON, ERNESTINE | 1230 BURNETT ST | | | | BERKELEY | CA | 94702-2406 |
| BANKSTON, GLADYS L | 640 NAOMI AVE | | | | FLORISSANT | MO | 63031-5337 |
| BANKSTON, GLADYS L | 640 NAOMI DR | | | | FLORISSANT | MO | 63031-5337 |
| BANKSTON, IDELL | 5601 GRIGGS DR | | | | FLINT | MI | 48504-7012 |
| BANKSTON, JAMES E | 106 CHESTNUT ST | | | | GREENVILLE | PA | 16125-8122 |
| BANKSTON, LARRY C | 19350 GODDARD ST | | | | DETROIT | MI | 48234-1325 |
| BANKSTON, LARRY D | PO BOX 175 | | | | WENTZVILLE | MO | 63385-0175 |
| BANKSTON, LEROY | 1110 PINGREE AVE | | | | FLINT | MI | 48503-4250 |
| BANKSTON, MARY C | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BANKSTON, MARY W | 2331 N PINE LEA DR | | | | JACKSON | MS | 39209-9672 |
| BANKSTON, MARY W | 2331 N. PINE LEA DR. | | | | JACKSON | MS | 39209-9672 |
| BANKSTON, NADDRIA | 7209 OLD NAVE COURT | | | | SACRAMENTO | CA | 95842-1732 |
| BANKSTON, NADDRIA | 7209 OLD NAVE CT | | | | SACRAMENTO | CA | 95842-1732 |
| BANKSTON, PATRICK D | 4547 DUNCAN DR | | | | SUGAR HILL | GA | 30518-4834 |
| BANKSTON, PENROSE A | 1609 WABASH AVE | | | | FLINT | MI | 48504-2946 |
| BANKSTON, REGINALD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BANKSTON, RODNI I | 3819 YORKSHIRE RD | | | | DETROIT | MI | 48224-2325 |
| BANKSTON, RUTH | 24300 CIVIC CENTER DR APT 716 | | | | SOUTHFIELD | MI | 48033-5201 |
| BANKSTON, SANDRA I | 3119 HARSTON WOODS DR | | | | EULESS | TX | 76040-7759 |
| BANKSTON, STEPHEN W | 9002 US HIGHWAY 278 E | | | | GADSDEN | AL | 35903 |
| BANKSTON, WILLIAM M | LEE WILLIAM L JR | PO BOX 14047 | | | JACKSON | MS | 39236-4047 |
| BANKSTON-DAVIS, ANITA | 848 5TH ST SW | | | | WARREN | OH | 44485-3817 |
| BANKTEN COMMUNICATION SERVICES LTD | STOCKWOOD SPIES & CAMPBELL | 150 KING STREET WEST STE 2512 | | TORONTO ON M5H 1J9 CANADA | | | |
| BANKUS, JOHN D | 22175 PRATT RD | | | | ARMADA | MI | 48005-1414 |
| BANLAKI, DORIS E | 2461 HARRIET AVE | | | | BALTIMORE | MD | 21230-2713 |
| BANMAN, MARY J | 9 WESLEY DR APT F | | | | ASHEVILLE | NC | 28803-2079 |
| BANN JR, JOHN J | 16057 LAKE POINT DR | | | | SPRING LAKE | MI | 49456-1423 |
| BANN, LAWRENCE R | 6433 WOODBURNE CT | | | | GRAND BLANC | MI | 48439-9476 |
| BANN, MICHAEL A | 28947 VERMILLION LN | | | | BONITA SPRINGS | FL | 34135-8592 |
| BANNA, JAMES M | RM 3-220 GM BLDG | LUXEMBOURG | | | DETROIT | MI | 48202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANNAN, GREGORY C | 13868 OAKES RD | | | | PERRY | MI | 48872-9133 |
| BANNAN, JOHN N | 5674 WENDY CIR | | | | LOCKPORT | NY | 14094-6015 |
| BANNAN, MARK L | 2450 KROUSE RD LOT 463 | | | | OWOSSO | MI | 48867-8138 |
| BANNAN, SUSAN K | 2234 WHITEMORE PL | | | | SAGINAW | MI | 48602-3527 |
| BANNAN, TERRENCE W | 7506 TIMBERWOOD CT | | | | YPSILANTI | MI | 48198-9601 |
| BANNARN, LILLIAN D | 2918 IDLEWOOD AVENUE | | | | YOUNGSTOWN | OH | 44511-3134 |
| BANNARN, MICHAEL R | 2918 IDLEWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3134 |
| BANNASCH, GILBERT A | 4225 QUANDO DR | | | | ORLANDO | FL | 32812-2850 |
| BANNASCH, KENNETH J | 16417 W PEPPERTREE CT | | | | SURPRISE | AZ | 85387-2759 |
| BANNASCH, LARY T | 1428 BLUE HERON DR | | | | HIGHLAND | MI | 48357-3912 |
| BANNASCH, ROY C | 58182 PLEASANT VIEW CT | | | | WASHINGTON | MI | 48094-2472 |
| BANNASCH, WILLIAM V | 813 SOUTH ST APT 122 | | | | GREEN LAKE | WI | 54941-8804 |
| BANNASCH, WILLIAM V | APT 122 | 813 SOUTH STREET | | | GREEN LAKE | WI | 54941-8804 |
| BANNEN, LOIS A | 902 E EVERGREEN ST | | | | GREENVILLE | MI | 48838-2542 |
| BANNEN, MARION H | 209 YORK VIEW CT NW | | | | COMSTOCK PARK | MI | 49321-8926 |
| BANNER & WITCOFF LTD | 10 S WACKER DR | | | | CHICAGO | IL | 60606 |
| BANNER BUICK-PONTIAC GMC SAAB, INC. | NERI, MICHAEL J. | PO BOX 229 | | | WAKEFIELD | RI | 02880-0229 |
| BANNER BUICK-PONTIAC-GMC-SAAB, INC. | 2909 TOWER HILL ROAD | | | | SOUTH KINGSTOWN | RI | |
| BANNER BUICK-PONTIAC-GMC-SAAB, INC. | 2909 TOWER HILL ROAD | | | | SOUTH KINGSTOWN | RI | 02879 |
| BANNER BUICK-PONTIAC-GMC-SAAB, INC. | MICHAEL NERI | 2909 TOWER HILL ROAD | | | SOUTH KINGSTOWN | RI | 02879 |
| BANNER CHEVROLET | | | | | NEW ORLEANS | LA | 70126-5140 |
| BANNER CHEVROLET | 5950 CHEF MENTEUR HWY | | | | NEW ORLEANS | LA | 70126-5140 |
| BANNER CHEVROLET | RICHARD FLICK | 5950 CHEF MENTEUR HWY | | | NEW ORLEANS | LA | 70126-5140 |
| BANNER CHEVROLET-PONTIAC-BUICK, INC. | ROBERT SERPENTINI | 329 N MAIN ST | | | ORRVILLE | OH | 44667-1619 |
| BANNER ENGINEERING CORP | 9714 10TH AVE N | | | | MINNEAPOLIS | MN | 55441-5019 |
| BANNER ENGINEERING CORP | 9714 10TH AVE N | PO BOX 9414 | | | MINNEAPOLIS | MN | 55441-5019 |
| BANNER HOSPICE | 1325 N FIESTA BLVD STE 1 | | | | GILBERT | AZ | 85233-1609 |
| BANNER JR, D L | 131 COTTONWOOD CIR | | | | FRANKLIN | TN | 37069-4146 |
| BANNER OCCUPATIONAL | PO BOX 29614 | | | | PHOENIX | AZ | 85038-9614 |
| BANNER OF N.O., L.L.C. | RICHARD FLICK | 5950 CHEF MENTEUR HWY | | | NEW ORLEANS | LA | 70126-5140 |
| BANNER TRUCK AND TRAILER SALES, INC. | 10000 HIGHWAY 57 | | | | EVANSVILLE | IN | 47725-9737 |
| BANNER TRUCK AND TRAILER SALES, INC. | STEVE EVANS | 10000 HIGHWAY 57 | | | EVANSVILLE | IN | 47725-9737 |
| BANNER WILLIAM | RR 3 BOX 2465 | | | | HAWKINSVILLE | GA | 31036-9219 |
| BANNER, ALAN W | 209 WESTRIDGE RD | | | | JANESVILLE | WI | 53548-3282 |
| BANNER, ANNA K | 2523 ETHEL | | | | INDIANAPOLIS | IN | 46208-5528 |
| BANNER, ANNA K | 2523 ETHEL AVE | | | | INDIANAPOLIS | IN | 46208-5528 |
| BANNER, ANTHONY K | 130 FABRIS LN | | | | CLARKSTON | MI | 48348-1059 |
| BANNER, BARBARA J | 13569 ASBURY PARK | | | | DETROIT | MI | 48227-1329 |
| BANNER, BETTY R | 14830 LITTLEFIELD ST | | | | DETROIT | MI | 48227-3656 |
| BANNER, CAMILLE D | 2709 ROXBURY RD | | | | COLUMBUS | OH | 43219-2222 |
| BANNER, CAMILLE D | 2709 ROXBURY ROAD | | | | COLUMBUS | OH | 43219-2222 |
| BANNER, CARL B | 34 JOPHPURS RD | | | | KEARNEYSVILLE | WV | 25430-4738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANNER, CHARLES A | PO BOX 4364 | | | | EAST LANSING | MI | 48826-4364 |
| BANNER, EDWARD T | 1460 163RD ST | | | | WHITESTONE | NY | 11357-2913 |
| BANNER, EDWARD T | 6 PENNSGROVE PEDRICKTOWN RD | | | | PEDRICKTOWN | NJ | 08067-3503 |
| BANNER, EDWIN L | 727 SAMANTHA AVE | | | | LANSING | MI | 48910-5676 |
| BANNER, GEORGANN | 1877 WRIGHT MOUNTAIN RD | | | | ROCK | WV | 24747-9756 |
| BANNER, GOLDIE F | 420 W RUSTLING LEAVES LN | | | | ROEBUCK | SC | 29376-2768 |
| BANNER, GUY J | 935 NORTHEAST DEVON DRIVE | | | | LEES SUMMIT | MO | 64064-2148 |
| BANNER, HENRY | 1042 SUNSET RIDGE DR | | | | CROSSVILLE | TN | 38571-0485 |
| BANNER, JAMES R | 6196 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| BANNER, JAMES RUSSELL | 6196 WILLARD RD | | | | MILLINGTON | MI | 48746-9206 |
| BANNER, MARVIN W | 4068 JEFFERSON ST | | | | BURTON | MI | 48509-1443 |
| BANNER, MARY B | 5920 ROUND HILL LN | | | | KNOXVILLE | TN | 37912-4485 |
| BANNER, ROBERT A | 7425 WILLIAMSBURG RD | | | | LANSING | MI | 48917-9689 |
| BANNER, WALTER P | 1917 E PINE ST | | | | COMPTON | CA | 90221-1354 |
| BANNER, WILLIAM E | 601 MONTGOMERY ST | | | | JOHNSON CITY | TN | 37604-5533 |
| BANNER, WILLIAM E | 601 MONTGOMERY ST. | | | | JOHNSON CITY | TN | 37604-5533 |
| BANNERMAN, ALFRED C | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| BANNERMAN, ARTHUR L | 2393 HAUER TRL | | | | SHAKOPEE | MN | 55379-2716 |
| BANNERMAN, BARBARA E | 300 INNIS FREE CIR APT J3 | | | | ROGERS | AR | 72758-1113 |
| BANNERMAN, BONNIE S | 1207 MCKINLEY ST | | | | BAY CITY | MI | 48708-6654 |
| BANNERMAN, MARK S | 19503 IMPERIAL HWY | | | | REDFORD | MI | 48240-1350 |
| BANNERMAN, REBECCA F | 211 RIDGEVIEW DR | | | | PRUDENVILLE | MI | 48651-9778 |
| BANNERT, JOHN E | 1975 COUNTY ROAD 505 | | | | HAMILTON | TX | 76531-3412 |
| BANNICK, DAVID J | 11339 TAYPORT LOOP | | | | NEW PRT RCHY | FL | 34554-4698 |
| BANNICK, DAVID J | 33298 ELECTRIC BLVD | | | | AVON LAKE | OH | 44012-1365 |
| BANNICK, ROBERT C | 4255 W POINTE DR | | | | WATERFORD | MI | 48329-4649 |
| BANNIER, DIANNE E | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| BANNIER, ROBERT J | N14296 SQUAW CREEK RD | | | | WAUSAUKEE | WI | 54177-8740 |
| BANNIER, SCOTT J | 356 STELLE AVE | | | | MILLTOWN | NJ | 08850-2012 |
| BANNIHATTI, MANJUNATH | 1432 KIRTS BLVD APT 207 | | | | TROY | MI | 48084-4351 |
| BANNING JR, LAWRENCE M | 1021 CHERRY SPRINGS DR | | | | COTTONTOWN | TN | 37048-4646 |
| BANNING, CATHY G | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| BANNING, CHARLES F | 5056 SHERMAN RD | | | | SAGINAW | MI | 48604-1143 |
| BANNING, CHARLES J | 311 W LAKE ST APT 9 | | | | TAWAS CITY | MI | 48763 |
| BANNING, JUNE B | PO BOX 62 | | | | FARMDALE | OH | 44417-0062 |
| BANNING, LARRY D | 7939 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9532 |
| BANNING, ORGIAL J | 210 OKLAWAHA DR | | | | RIVERVIEW | FL | 33569 |
| BANNING, RICHARD J | 1010 ANDOVER CIR | | | | SUN CITY CENTER | FL | 33573-5205 |
| BANNING, TODD F | 730 W BUSH ST | | | | SAGINAW | MI | 48604-1508 |
| BANNING, ZENN A | 1960 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| BANNING, ZENN ALLEN | 1960 N MILLER RD | | | | SAGINAW | MI | 48609-9218 |
| BANNISTER, ANNALEA | 3416 LAPEER RD | | | | FLINT | MI | 48503-4454 |
| BANNISTER, BETTY J | 432 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1632 |
| BANNISTER, BEVERLY | 8401 LINDEN ROAD | | | | SWARTZ CREEK | MI | 48473-9112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANNISTER, CAROLL L | PO BOX 361081 | | | | INDIANAPOLIS | IN | 46236-1081 |
| BANNISTER, CARROLL D | 7811 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-1397 |
| BANNISTER, CARROLL DIONNA | 7811 NW ROANRIDGE RD APT A | | | | KANSAS CITY | MO | 64151-1397 |
| BANNISTER, CRAIG I | S-5238 ORCHARD AVE. | | | | HAMBURG | NY | 14075 |
| BANNISTER, DANNY J | 1729 AROMORE CREEK DR APT 7 | | | | CHESTERFIELD | MO | 63017-5333 |
| BANNISTER, DANNY J | 1927 SUMTER RIDGE COURT | | | | CHESTERFIELD | MO | 63017-8733 |
| BANNISTER, DAVID E | 3701 KEEFE CT | | | | INDIANAPOLIS | IN | 46235-2112 |
| BANNISTER, DOROTHY J | 3734 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5275 |
| BANNISTER, DOROTHY L | 1115 WATER BLUFF WAY | | | | ANDERSON | IN | 46013-6004 |
| BANNISTER, GARY E | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230-1959 |
| BANNISTER, HAROLD L | 3310 NEVADA DR | | | | ANDERSON | IN | 46012-5521 |
| BANNISTER, JACK R | S-5238 ORCHARD AVE | | | | HAMBURG | NY | 14075 |
| BANNISTER, JAMES E | 2900 N APPERSON WAY LT 240 | | | | KOKOMO | IN | 46901-1460 |
| BANNISTER, JAMES L | 8279 STREAMWOOD DR | | | | BALTIMORE | MD | 21208-2136 |
| BANNISTER, JEFFREY T | 1136 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7125 |
| BANNISTER, JOE L | 3464 BRANCH ROAD | | | | FLINT | MI | 48506 |
| BANNISTER, JOSEPH A | 6154 CLEARSMOKE CT | | | | COLUMBIA | MD | 21045-4308 |
| BANNISTER, MARCILLE L | 2624 CENTRAL AVE | | | | ANDERSON | IN | 46016-5214 |
| BANNISTER, MARCILLE LAVON | 2624 CENTRAL AVE | | | | ANDERSON | IN | 46016-5214 |
| BANNISTER, MARCUS L | 5115 DARIUS CT | | | | FORT WAYNE | IN | 46806-3522 |
| BANNISTER, MARY L | 11354 APPLETON | | | | REDFORD | MI | 48239-1442 |
| BANNISTER, MORRIS C | 2685 HENESEY RD | | | | IMLAY CITY | MI | 48444-9724 |
| BANNISTER, PAULINE A | 8139 N 41ST DR | | | | PHOENIX | AZ | 85051-5702 |
| BANNISTER, RITA J | 52 OLD COUNTRY LN | | | | FAIRPORT | NY | 14450-1126 |
| BANNISTER, ROBERT L | 3723 E 3 MILE RD | | | | LUTHER | MI | 49656-9648 |
| BANNISTER, ROGER R | 417 S WILLIAMS ST | | | | PERRY | MI | 48872-8141 |
| BANNISTER, RONALD R | 234 RAINBOW DR # 13431 | | | | LIVINGSTON | TX | 77399-2034 |
| BANNISTER, SHELLY L | 5466 COUNTRY HEARTH LN | | | | GRAND BLANC | MI | 48439-9188 |
| BANNISTER, SHIRLEY J | 1516 PONTIAC DR | | | | KOKOMO | IN | 46902-2557 |
| BANNISTER, WILLIAM R | 11145 STONYBROOK DR | | | | GRAND BLANC | MI | 48439-1061 |
| BANNOCK COUNTY TREASURER | PO BOX 4626 | | | | POCATELLO | ID | 83205-4626 |
| BANNON ROBERT | 28 NIGHTWALK | | | | IRVINE | CA | 92604-3610 |
| BANNON, ALBERT E | 1524 WALNUT ST | | | | ANDERSON | IN | 46016-2030 |
| BANNON, BARBARA V | 27 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| BANNON, DORIS M | 219 E TIMONIUM RD | | | | TIMONIUM | MD | 21093-3344 |
| BANNON, EDWARD J | 1 HIGHGATE DR APT 416 | | | | EWING | NJ | 08618-2015 |
| BANNON, EDWARD J | 5 SAINT GEORGE ST | | | | TOMS RIVER | NJ | 08757-3816 |
| BANNON, EVA A | 202 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| BANNON, IRIS E | 6107 STOW CANYON RD | | | | GOLETA | CA | 93117-1704 |
| BANNON, JEANNE M | 1354 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| BANNON, JERRELL F | 6489 N 100 W | | | | ALEXANDRIA | IN | 46001-8222 |
| BANNON, JOHN | | | | | | | |
| BANNON, JOHN J | 35 E PRICE ST | | | | LINDEN | NJ | 07036 |
| BANNON, JUDITH K | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANNON, KEN R | 2809 W KEYWEST CT | | | | WICHITA | KS | 67204 |
| BANNON, KEVIN C | 620 EUSTIS DR | | | | INDIANAPOLIS | IN | 46229-2537 |
| BANNON, LARRY E | 3512 NICHOL AVE | | | | ANDERSON | IN | 46011-3005 |
| BANNON, LI-YUEN | 21195 PARKLANE ST | | | | FARMINGTON HILLS | MI | 48335-4421 |
| BANNON, LISA A | 13386 LAKE POINT BLVD | | | | BELLEVILLE | MI | 48111-2286 |
| BANNON, MARY ELLEN | 14 WOODBERRY CT | | | | WOLCOTT | CT | 06716-2869 |
| BANNON, RICHARD L | 1354 PRATT DR | | | | LAPEER | MI | 48446-2933 |
| BANNON, ROBERT L | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 |
| BANNON, RONALD | 2720 MARSHA DR | | | | ANDERSON | IN | 46012-9200 |
| BANNON, SUSAN | 20255 FORESTWOOD ST | | | | SOUTHFIELD | MI | 48076-5019 |
| BANNON, THOMAS A | 2911 STAPLES AVE | | | | KEY WEST | FL | 33040-4042 |
| BANNON, WILLIAM R | 202 E MADISON AVE | | | | PENDLETON | IN | 46064-1225 |
| BANNOW JR, HAROLD E | 30227 TOWNLEY ST | | | | MADISON HTS | MI | 48071-5219 |
| BANNOW, MARILYN J | 1617 TERMINAL RD | | | | NILES | MI | 49120-1244 |
| BANNOW, PHYLLIS J | 1181 A TENNYSON DR | | | | CENTRALIA | WA | 98531-9042 |
| BANNOW, PHYLLIS J | 1181 A. TENNYSON DR. | | | | CENTRALIA | WA | 98531-9042 |
| BANONZEL JOHNSON | 2536 FERRY RD | | | | BELLBROOK | OH | 45305-8908 |
| BANONZEL JOHNSON | 2536 FERRY RD | | | | BELLBROOKE | OH | 45305-- 89 |
| BANOSKI, WALTER J | PO BOX 306 | | | | NEWPORT | MI | 48166-0306 |
| BANOVETZ, GARY J | 21111 LUJON DR | | | | NORTHVILLE | MI | 48167-9329 |
| BANOWSKI, SEVERYN | 3695 EAST BEVENS ROAD | | | | CARO | MI | 48723-9699 |
| BANQUE BEMO SAL | SAMIH H SAADEH  RIAD EL SOLH SQ | ESSEILY BLDG  7TH FL | PO BOX 11-7048 | BEIRUT  LEBANON | | | |
| BANQUE DE GESTION EDMOND DE ROTHSCHILD MONACO | LES TERRASSES | 2 AVENUE DE MONTE CARLO | | 98000 MONTE CARLO MC MONACO | | | |
| BANQUE GENERALE DU LUXEMBOURG | 50 AVENUE J.F. KENNEDY | | | L-2951 LUXEMBOURG | | | |
| BANQUE GENERALE DU LUXEMBOURG S.A. | 50 AVENUE J.F. KENNEDY | | | L-2951 LUXEMBOURG | | | |
| BANQUE GENERALE DU LUXEMBOURG, S.A. | ATTN: DOCUMENTATION, FISCAL AND LISTING AGENCIES | 50 AVENUE J.F. KENNEDY | | L-2951 LUXEMBOURG | | | |
| BANQUE LATI SAL | P.O. BOX 1983 | | | BEIRUT  LEBANON | | | |
| BANQUE MORVAL | RIVA CACCIA 1A | | | 6902 LUGANO SWITZERLAND | | | |
| BANQUE NATIONALE DE PARIS | | | | | | | |
| BANQUE NATIONALE DE PARIS | ATTN: BNP CAPITAL MARKETS LIMITED | 8-13 KING WILLIAM STREET | | LONDON BC4N 7DN GREAT BRITAIN | | | |
| BANQUE PRIV E EDMOND DE ROTHSCHILD EUROPE | ATTN  CORPORATE ACTIONS DEPARTMENT | 20 BOULEVARD EMMANUEL SERVAIS | | L-2535 LUXEMBOURG LUXEMBOURG | | | |
| BANQUE PRIVEE EDMOND DE ROTHSCHILD EUROP | 20 BOULEVARD EMMANUEL SERVAIS | | | L-2535 LUXEMBOURG | | | |
| BANRISUL | RUA CAPITAO MONTANHA 177 | | | CENTRO PORTO ALEGRE 90018-9000 BRAZIL | | | |
| BANSAL, BHUPINDER | 41266 SOUTHWIND DRIVE | | | | CANTON | MI | 48188-3122 |
| BANSAL, MOHAN S | 1142 TINKERS GREEN DR | | | | STREETSBORO | OH | 44241-4995 |
| BANSAL, PAWAN K | 60 PARTRIDGE RUN | | | | AMHERST | NY | 14228-1007 |
| BANSBACH ZOGHLIN & ASANDROV PC | A DONATELLI - RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202 |
| BANSE, INGO E | 10830 PAW PAW AVE | | | | GRANT | MI | 49327 |
| BANSKY, LENA K | 201 WAE TRAIL | | | | CORTLAND | OH | 44410-1643 |
| BANSKY, LENA K | 201 WAE TRL | | | | CORTLAND | OH | 44410-1643 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANSKY, MARCIA C | 1114G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410 |
| BANT, BRUCE D | 947 N. COUNTY RD 440 | | | | MANISTIQUE | MI | 49854 |
| BANT, BRUCE D | 947N COUNTY ROAD 440 | | | | MANISTIQUE | MI | 49854-8888 |
| BANTA | DBA RR DONNELLEY | 1025 N WASHINGTON ST | | | GREENFIELD | OH | 45123-9780 |
| BANTA JAMES L | 7406 SIMS RD | | | | WAXHAW | NC | 28173-7629 |
| BANTA OILFIELD SERVICE INC | PO BOX 1706 | | | | HOBBS | NM | 88241-1706 |
| BANTA, BARBARA R | 8411 AMBROSSE LN UNIT 311 | | | | LOUISVILLE | KY | 40299-7370 |
| BANTA, BETTY L | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| BANTA, DAVID P | 304 SIGMA LN | | | | MELBOURNE | FL | 32834-9285 |
| BANTA, DENNIS | 604 LONSVALE DR | | | | ANDERSON | IN | 46013-3215 |
| BANTA, GARY D | 4248 SOUTHWYCK DR | | | | JANESVILLE | WI | 53546-2119 |
| BANTA, KAY L | 5711 WOODMORE DR | | | | DAYTON | OH | 45414-3009 |
| BANTA, KEI TH | 13425 KIMBLETON AVE | | | | BATON ROUGE | LA | 70817 |
| BANTA, ROBERT E | 7771 N 100 E | | | | SPRINGPORT | IN | 47386 |
| BANTA, STEVEN L | 119 SURREY LN | | | | GREENVILLE | OH | 45331-2929 |
| BANTA, THOMAS B | 415 W ARNOLD LAKE RD | | | | HARRISON | MI | 48625-8759 |
| BANTAU, CARL L | 25355 SOUTHWOODS LN | | | | TAYLOR | MI | 48180-5002 |
| BANTEK WEST INC | PO BOX 712142 | | | | CINCINNATI | OH | 45271-2142 |
| BANTEL JOHN | 1120 COVE LN | | | | ROCHESTER HILLS | MI | 48306-4221 |
| BANTEL, JOHN S | 1120 COVE LN | | | | ROCHESTER HILLS | MI | 48306-4221 |
| BANTEL, JOHN S. | 1120 COVE LN | | | | ROCHESTER HILLS | MI | 48306-4221 |
| BANTER, HELEN D | 2094 S 380 E | | | | ANDERSON | IN | 46017-9727 |
| BANTER, HELEN D | 2094 SOUTH-380 EAST | | | | ANDERSON | IN | 46017-9727 |
| BANTER, NEDRA J | 218 E. WASHINGTON ST. | P.O. BOX 389 | | | UPLAND | IN | 46989 |
| BANTHER, JACK L | 1402 BRATTLEBORO CIR | | | | SUN CITY CENTER | FL | 33573-5004 |
| BANTHER, JESSIE J | 724 PRESSWOOD COURT | | | | ANDERSON | IN | 46013 |
| BANTIEN, BETTY J | 5307 WILLIAMSON ST | | | | CLARKSTON | MI | 48346-3560 |
| BANTIN, C A | 338 TAYLORS MILLS RD | | | | MANALAPAN | NJ | 07726-2844 |
| BANTING, MA. CONCEPCION | 431 SW JEFFERSON CIR | | | | PORT ST LUCIE | FL | 34986-2118 |
| BANTING, MA. CONCEPCION | 431 SW JEFFERSON CIRCLE | | | | PORT ST LUCIE | FL | 34986-2118 |
| BANTLE, GEORGE W | 42 E CAVALIER DR | | | | BUFFALO | NY | 14227-3504 |
| BANTNER, PHYLLIS A | 6 CHARLES RD | | | | NEW CARLISLE | OH | 45344-9116 |
| BANTOM JR, LOUIS H | 2209 S MAIN ST | | | | ANN ARBOR | MI | 48103-5830 |
| BANTON, JAMES T | 1018 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3104 |
| BANTON, JAMES THOMAS | 1018 RIDGECREST WAY | | | | BOWLING GREEN | KY | 42104-3104 |
| BANTON, KIMBERLY | | | | | | | |
| BANTON, MARIANNE K | 440 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| BANTON, NEAL F | 440 MEADOWLARK DR | | | | JAMESTOWN | IN | 46147-8920 |
| BANTON, RAYMOND | GREENBERG LAW OFFICES / GREENBERG HENRY I | 6 E BIDDLE ST | | | BALTIMORE | MD | 21202 |
| BANTY, CARRIE W | 8160 S WOODRIDGE DR | | | | OAK CREEK | WI | 53154-2715 |
| BANTY, CATHERINE M | 6083 S MORROW PT | | | | HOMOSASSA | FL | 34446-2958 |
| BANTY, KARL | | | | | | | |
| BANTY, KEITH A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BANTY, KERSKE E | | | | | | | |
| BANTY, KERSKEE E | | | | | | | |
| BANTY, MARSHALL E | 13733 FM 541 | | | | MCCOY | TX | 78113-3106 |
| BANTY, MARSHALL E | 13733 FM 541 3106 | | | | MCCOY | TX | 78113-3106 |
| BANTZ SR, ROBERT E | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| BANTZ, DEREK R | 800 W YALE AVE | | | | MUNCIE | IN | 47304-1553 |
| BANTZ, DEREK RYAN | 800 W YALE AVE | | | | MUNCIE | IN | 47304 |
| BANTZ, DEVON M | 405 GREENWOOD TRL | | | | OSSIAN | IN | 46777-9012 |
| BANTZ, JEAN | 5169 S 1000 W | | | | REDKEY | IN | 47373-9504 |
| BANTZ, JEAN | 5169 S. 1000 WEST | | | | REDKEY | IN | 47373-9504 |
| BANTZ, JR.,ROBERT E | 5540 WEST BUCKHORN TRAIL | | | | PHOENIX | AZ | 85083-7325 |
| BANTZ, KATHERINE E | 142 ROSEMERE AVE | | | | FAIRFIELD | CT | 06825-1735 |
| BANTZ, LESLIE M | 422 N HIGH ST | | | | HARTFORD CITY | IN | 47348-2145 |
| BANTZ, LOIS J | 6553 STILLCREST WAY | | | | DAYTON | OH | 45414-5909 |
| BANTZ, STEVEN | 1010 SMITH ST | | | | ROANOKE | IN | 46783-9113 |
| BANTZ, TIMOTHY J | 28511 RAY DR | | | | WATERFORD | WI | 53185-2658 |
| BANUELOS KANANI | BANUELOS, KANANI | 1854 W VALENCIA DR, APT 5 | | | FULLERTON | CA | 92833-3255 |
| BANUELOS, FRANK | 6775 LEOPARD DR | | | | ANDERSON | CA | 96007 |
| BANUELOS, JOSE M | 1389 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| BANUELOS, JOSE MARCOS | 1389 LEVONA ST | | | | YPSILANTI | MI | 48198-6412 |
| BANUELOS, KANANI | 1854 W VALENCIA DR APT 5 | | | | FULLERTON | CA | 92833-3200 |
| BANUELOS, RUBEN J | 7046 KESTER AVE | APT 156 | | | VAN NUYS | CA | 91403-3500 |
| BANUELOS, RUDY | 15492 DRACENA AVE | | | | MOORPARK | CA | 93021-1611 |
| BANUS, SUSAN E | 125 BUCKINGHAM DR | | | | CHAMBERSBURG | PA | 17201-8367 |
| BANUSH, CLAUDINE N | 2309 ELVA DR | | | | KOKOMO | IN | 46902 |
| BANUSKI, WILLIAM P | 1107 WALNUT GROVE RD | | | | BRIDGEPORT | NY | 13030-9757 |
| BANY, SUSAN J | 19275 STATE ROUTE 111 APT 11 | | | | DEFIANCE | OH | 43512-9317 |
| BANYACSKY, TIBOR | 110 PESKIN RD | | | | FARMINGDALE | NJ | 07727-3722 |
| BANYAI, JAMES E | 1330 W MAPLEWOOD ST | | | | CHANDLER | AZ | 85286-6963 |
| BANYAI, PHILIP C | 12320 S LINCOLN HOLLOW CT | | | | CEDAR | MI | 49621-9594 |
| BANYAI, TIMOTHY M | 10953 GRAMLICH RD | | | | MAYBEE | MI | 48159-9510 |
| BANYARD, DORIS J | 11106 SHORE LN | | | | FLINT | MI | 48504-5714 |
| BANYAS KEITH H | 3560 MERIDIAN RD | | | | OKEMOS | MI | 48864-4133 |
| BANYAS, ANDREW F | 2173 S CENTER  RD APT 321 | | | | BURTON | MI | 48519-1807 |
| BANYAS, BRADLEY J | 310 GARLAND ST | | | | DAVISON | MI | 48423-1332 |
| BANYAS, BRADLEY JOHN | 310 GARLAND ST | | | | DAVISON | MI | 48423-1332 |
| BANYAS, DARYL J | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| BANYAS, DARYL JOSEPH | 8299 WILSON RD | | | | OTISVILLE | MI | 48463-9478 |
| BANYAS, GREGORY M | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BANYAS, GREGORY MICHAEL | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BANYAS, JEAN | 11027 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BANYAS, KEITH H | 3560 MERIDIAN RD | | | | OKEMOS | MI | 48864-4133 |
| BANYAS, MARK W | 10130 PINE MEADOWS CT | | | | GOODRICH | MI | 48438-9246 |
| BANYAS, MARK W | 117 ASHBROOK TRL | | | | FARMERSVILLE | OH | 45325-1226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANYAS, PATRICK J | 12084 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| BANYAS, PATRICK JOSEPH | 12084 FRANCES RD | | | | OTISVILLE | MI | 48463-9764 |
| BANYAS, THOMAS A | 8372 SEYMOUR RD | | | | GAINES | MI | 48436-9774 |
| BANYAS, THOMAS J | 31 W CHURCH ST APT 3 | | | | NEWTON FALLS | OH | 44444-1626 |
| BANYON, GREGG | 3141 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 |
| BANZ JR, JOSEPH J | 8107 CALLO LN | | | | BALTIMORE | MD | 21237-1510 |
| BANZAI LTD | 2-31-19 SHIBA | | | MINATO-KU TOKYO JP 105-0014 JAPAN | | | |
| BANZAI LTD | 31-19 SHIBA 2-CHOME | | | TOKYO 105-8580 JAPAN | | | |
| BANZHAF, NORMA M | 10701 N LA RESERVE DR APT 245 | | | | TUCSON | AZ | 85737-9144 |
| BANZHOFF, DAVID L | 10111 WILLIAMSPORT PIKE | | | | FALLING WATERS | WV | 25419-3548 |
| BANZHOFF, GARY R | 8015 OLD RECEIVER RD | | | | FREDERICK | MD | 21702-2758 |
| BAO NGUYEN | 3228 COTTRELL DR | | | | FLOWER MOUND | TX | 75022-2912 |
| BAO, CHRISTOPHER R | APT A | 733 BORDER AVENUE | | | TORRANCE | CA | 90501-1413 |
| BAO, CHRISTOPHER R. | 1900 HARPERS WAY | | | | TORRANCE | CA | 90501 |
| BAOLOC NGUYEN | 9422 DOWNING CIR | | | | WESTMINSTER | CA | 92683-6520 |
| BAOSTEEL | BO YANG | 2000 TOWN CTR STE 1900 | NOTE: BAO MANUFACTURING LOCATION IS CHINA | | SOUTHFIELD | MI | 48075-1152 |
| BAOSTEEL AMERICA INC | CONTINENTAL PLAZA 1 | 85 CHESTNUT RIDGE RD  STE 110 | | | MONTVALE | NJ | 07645-1836 |
| BAOSTEEL GROUP CO LTD | RM 617 BAOSTEEL MANSION | | | SHANGHAI 200122 CHINA (PEOPLE'S REP) | | | |
| BAPST, ALAN C | 6870 LAKEVIEW DR | | | | BELLEVUE | MI | 49021-9486 |
| BAPST, CHERYL | C/O STATE FARM INSURANCE CO | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BAPST, CHERYL | STATE FARM INSURANCE COMPANIES | PO BOX 3020 | | | NEWARK | OH | 43058-3020 |
| BAPST, MICHAEL J | 9864 TOTTENHAM AVE | | | | CLARENCE | NY | 14031-2097 |
| BAPST, MICHAEL J | 9864 TOTTENHAM AVENUE | | | | CLARENCE | NY | 14031-2097 |
| BAPST, PAUL J | 325 ACKERSON LAKE DR | | | | JACKSON | MI | 49201-8756 |
| BAPTIST BIBLE COLLEGE | 628 E KEARNEY ST | | | | SPRINGFIELD | MO | 65803-3426 |
| BAPTIST BIBLE COLLEGE AND | SEMINARY | 538 VENARD ROAD | | | S ABINGTN TWP | PA | 18411-1250 |
| BAPTIST EYE SURGEONS | 2020 KAY STREET | | | | KNOXVILLE | TN | 37920 |
| BAPTIST MEDICAL CENT | PO BOX 45094 | | | | JACKSONVILLE | FL | 32232-5094 |
| BAPTIST OCCUPATIONAL | 3563 PHILLIPS HWY STE 106 | | | | JACKSONVILLE | FL | 32207-5684 |
| BAPTIST, ANGELA | 2304 BLAIR HOUSE CT | | | | CHARLOTTE | NC | 28270-7782 |
| BAPTIST, CLYDE W | 480 BOYDEN AVE | | | | MAPLEWOOD | NJ | 07040-3031 |
| BAPTIST, GEORGE | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 |
| BAPTIST, GILBERT L | 560-A STUYBERSANT AVE | | | | IRVINGTON | NJ | 07111 |
| BAPTIST, GWENDALYN | 4822 MURPHY RD | | | | FAYETTEVILLE | NC | 28312-8495 |
| BAPTIST, ROGER C | 447 CHATTERTON DRIVE | | | | VIRGINIA BCH | VA | 23454-4049 |
| BAPTIST, RONALD G | 42624 LERWICK ST | | | | FREMONT | CA | 94539-5235 |
| BAPTIST, THOMAS A | 7426 EMERSON DR | | | | CANTON | MI | 48187-2404 |
| BAPTIST, VIRGINIA M | 7244 DANBROOKE | | | | WEST BLOOMFIELD | MI | 48322-2927 |
| BAPTIST, WILLIAM L | 814 BRADHURST RD | | | | BALTIMORE | MD | 21212-3938 |
| BAPTISTA GILBERTO | 3388 HOGBACK RD | | | | FOWLERVILLE | MI | 48836-8543 |
| BAPTISTA JENNIFER D | BAPTISTA, JENNIFER D | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAPTISTA JR, ERNEST J | 4549 S SEYMOUR RD | | | | TUCSON | AZ | 85757-9444 |
| BAPTISTA, CHRISTINE C | 3835 GARDINER FERRY RD SPC 24 | | | | CORNING | CA | 96021-9235 |
| BAPTISTA, CHRISTINE C | 3835 GARDINER FERRY RD. | #24 | | | CORNING | CA | 96021-9235 |
| BAPTISTA, PEDRO A | 528 N 13TH ST | | | | NEWARK | NJ | 07107-1334 |
| BAPTISTA, RICARDO A | 25 OAKMONT LN | | | | JACKSON | NJ | 08527-4027 |
| BAPTISTE, WAYNE S | 34 MAIN ST APT 44 | | | | MALDEN | MA | 02148 |
| BAQUE, FRANK | 10718 SW 117TH PL | | | | MIAMI | FL | 33186 |
| BAQUE, MARY R | 2155 MONTCLAIR RD | APT 204 | | | CLEARWATER | FL | 33763-4282 |
| BAQUE, MARY R | APT 204 | 2155 MONTCLAIR ROAD | | | CLEARWATER | FL | 33763-4282 |
| BAQUERIZO DAVID | 785 TUCKER RD STE G | | | | TEHACHAPI | CA | 93561-2523 |
| BAQUERO, NORA | 1479 AVE ASHFORD APT 208 | | | | SAN JUAN | PR | 00907-1538 |
| BAQUERO, NORA | 1479 AVE ASHFORD APT 209 | | | | SAN JUAN | PR | 00907-1538 |
| BAQUERO, RAFAEL | 10 SPARLING CIR | | | | LOS LUNAS | NM | 87031-9471 |
| BAQUIAN LEONARDO (466386) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAQUIAN, LEONARDO | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAQUILOD, NOEL S | 27 BLOSSOM DR | | | | EWING | NJ | 08638-2003 |
| BAR BRI BAR REVIEW | 1500 BROADWAY | | | | NEW YORK | NY | 10036 |
| BAR CODES INC | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 |
| BAR'S PRODUCTS INC | 10386 N HOLLY RD | | | | HOLLY | MI | 48442-9302 |
| BAR'S PRODUCTS INC | 720 W ROSE ST | | | | HOLLY | MI | 48442-1530 |
| BARA VALENTIC | 29239 CHARDON RD | | | | WILLOUGHBY HILLS | OH | 44092-1447 |
| BARA WILLIAM J SR (636514) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BARA, FRANK L | 49421 NORTHWOOD CT | | | | SHELBY TWP | MI | 48315-3840 |
| BARA, LEONA D | 49421 NORTHWOOD CT | | | | SHELBY TWP | MI | 48315-3840 |
| BARA, SUSAN M | 2535 TRACY LN | | | | AURORA | IL | 60506-4231 |
| BARABANI JR, FRED | 1696 TOWNSHIP ROAD 1419 | | | | MANSFIELD | OH | 44903 |
| BARABANI, NICHOLAS | 1696 TOWNSHIIP ROAD 1419 UNIT C | | | | MANSFIELD | OH | 44903-9506 |
| BARABANI, NICHOLAS | 7962 BREWERWOODS CT SE | | | | BYRON CENTER | MI | 49315-7932 |
| BARABARA LAWS | 5844 VAIL AVE | | | | TOLEDO | OH | 43623-1234 |
| BARABASCH MARSHALL | 5420 RAM CT | | | | ALTA LOMA | CA | 91737-1568 |
| BARABASH, PHYLLIS E | 48689 FRENCH CREEK COURT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| BARABASH, PHYLLIS E | 48689 FRENCH CREEK CT | | | | SHELBY TOWNSHIP | MI | 48315-4283 |
| BARABBA, VINCENT P | 308 CHERRY AVE | | | | CAPITOLA | CA | 95010-3340 |
| BARABINO, SANDRA C | 8815 HETHERINGTON DR | | | | SAN ANTONIO | TX | 78240-3600 |
| BARABOS, ANN | 16 SPYROS DR | | | | SOUTH AMBOY | NJ | 08879-2421 |
| BARABRA J LOCKE | 19741 ANNCHESTER RD | | | | DETROIT | MI | 48219-2191 |
| BARABURIYE, MAGGIMICHEL | 410 S JENISON AVE | | | | LANSING | MI | 48915-1132 |
| BARACH MELVIN | 606 WHISPERING OAKS DR | | | | BETHALTO | IL | 62010-1069 |
| BARACKMAN, ROBERT R | 16552 BEAVER CENTER RD | | | | LINESVILLE | PA | 16424-6704 |
| BARAGAR, PAULINE | 2482 WALDON WOODS DR SW | | | | GRAND RAPIDS | MI | 49519-3147 |
| BARAGAR, WAYNE R | 11259 MORNINGSTAR DR | | | | SAGINAW | MI | 48609-9479 |
| BARAGER, WESLEY E | 57 BOSWORTH FIELD | | | | MENDON | NY | 14506-9752 |
| BARAGWANATH, ESTHER E | 2102 STARKWEATHER ST | | | | FLINT | MI | 48506-4726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARAHKA BARAHKA | PO BOX 351213 | | | | DETROIT | MI | 48235-6113 |
| BARAHKA J HATCHETT | PO BOX 351213 | | | | DETROIT | MI | 48235-6113 |
| BARAHKA, BARAHKA | PO BOX 351213 | | | | DETROIT | MI | 48235-6113 |
| BARAJAS JR, JOSE D | 1210 MAPLE ST | | | | SAGINAW | MI | 48602-1129 |
| BARAJAS JR, MANUEL N | 1803 RING ST | | | | SAGINAW | MI | 48602-1144 |
| BARAJAS JR, MICHAEL | 1317 LAMSON ST | | | | SAGINAW | MI | 48601-3455 |
| BARAJAS JUAN A | BARAJAS, JUAN A | PILLEMER & PILLEMER | 14724 VENTURA BLVD SUITE401 | | SHERMAN OAKS | CA | 91403-3510 |
| BARAJAS JUAN A | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | PILLEMER & PILLEMER | 14724 VENTURA BLVD SUITE401 | | SHERMAN OAKS | CA | 91403-3510 |
| BARAJAS SR., RAMON G | 9501 N KENWOOD CT | | | | KANSAS CITY | MO | 64155-3337 |
| BARAJAS SR., RAMON GREGORIO | 9501 N KENWOOD CT | | | | KANSAS CITY | MO | 64155-3337 |
| BARAJAS, ABDON F | 1015 W SAM HOUSTON BLVD TRLR 109 | WINTER HAVEN VILLAGE | | | PHARR | TX | 78577-5116 |
| BARAJAS, ARMANDO M | 2129 HUNTER DR | | | | LAPEER | MI | 48446-7731 |
| BARAJAS, ARTHUR | 6318 W 63RD | | | | CHICAGO | IL | 60638 |
| BARAJAS, ARTURO L | 2131 AIRWAY ST NE | | | | GRAND RAPIDS | MI | 49525-1546 |
| BARAJAS, BEVERLY J | 2125 MORRISH ST | | | | BURTON | MI | 48519-1059 |
| BARAJAS, CATARINA J | 2661 CHURCHILL LN APT 2 | | | | SAGINAW | MI | 48603-2688 |
| BARAJAS, DEANA M | 4400 MACKINAW RD | | | | SAGINAW | MI | 48603-3115 |
| BARAJAS, EPIFANIO | 4077 CORAL ST | | | | BURTON | MI | 48509-1008 |
| BARAJAS, ESTHER M | 3222 BRANDON | | | | FLINT | MI | 48503 |
| BARAJAS, ESTHER M | 3222 BRANDON ST | | | | FLINT | MI | 48503-6611 |
| BARAJAS, EULALIA | | | | | | | |
| BARAJAS, EVARISTA | | | | | | | |
| BARAJAS, HORENCIA | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| BARAJAS, JOSE | 1344 GAGE ST | | | | SAGINAW | MI | 48601-2706 |
| BARAJAS, JOSEPH J | 1613 PICO ST | | | | SAN FERNANDO | CA | 91340-3110 |
| BARAJAS, JUAN A | | | | | | | |
| BARAJAS, JUAN A | PILLEMER & PILLEMER | 14724 VENTURA BLVD STE 401 | | | SHERMAN OAKS | CA | 91403-3504 |
| BARAJAS, LAURA | | | | | | | |
| BARAJAS, LEANDRO G | 61 TACOMA DR | | | | TROY | MI | 48084-5422 |
| BARAJAS, LEONARD G | 1613 PICO ST | | | | SAN FERNANDO | CA | 91340-3110 |
| BARAJAS, LEOPOLDO | 953 W 1ST ST 1 | | | | SAN PEDRO | CA | 90731-1903 |
| BARAJAS, MANUEL | 2831 SE MEL CT | | | | HILLSBORO | OR | 97123-5231 |
| BARAJAS, MANUEL B | 2555 HOSPITAL RD | | | | SAGINAW | MI | 48603-2606 |
| BARAJAS, MICHAEL | 2321 ELIZABETH ST | | | | SAGINAW | MI | 48601 |
| BARAJAS, NICOLAS A | 1057 LAWFIN ST W | | | | JACKSONVILLE | FL | 32211-6336 |
| BARAJAS, RAMIRO G | 4409 ALDER DR | | | | FLINT | MI | 48506-1461 |
| BARAJAS, RENALDO | 3713 SOUTH 60TH COURT | | | | CICERO | IL | 60804-4115 |
| BARAJAS, ROCKY | 1489 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| BARAJAS, ROCKY | 441 SPECTOR RD | APT 907 | | | LANSING | MI | 48917-1053 |
| BARAJAS, ROMAN | 3222 BRANDON ST | | | | FLINT | MI | 48503-6611 |
| BARAJAS, ROSA M | 2516 LYMAN DR | | | | LANSING | MI | 48912-3422 |
| BARAJAS, ROSA M | 2516 LYMAN DRIVE | | | | LANSING | MI | 48912 |
| BARAJAS, RUDOLFO | 3116 DALE AVE | | | | FLINT | MI | 48506-3059 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARAJAS, VINCENT H | PO BOX 629 | | | | MOORPARK | CA | 93020-0629 |
| BARAJAS, XAVIER | 2605 GROESBECK AVE | | | | LANSING | MI | 48912-4519 |
| BARAJAZ, GABINO | 7131 HANOVER ST | | | | BRIDGEVIEW | IL | 60455-2018 |
| BARAJAZ, GABINO K | 15012 S ARBORETUM DR | | | | HOMER GLEN | IL | 60491 |
| BARAK, CHARLES E | 6717 NATIONAL PIKE | | | | NEW SALEM | PA | 15468-1203 |
| BARAK, LOUIS J | 7700 MEADOWOOD DR | | | | CANFIELD | OH | 44406-8419 |
| BARAK, MICHAEL J | 3829 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 |
| BARAKA, ANDRE C | 6450 TROTWOOD ST | | | | PORTAGE | MI | 49024-3253 |
| BARAKAT, DOROTHY L | 70 CLEMENT STREET | | | | WEST BLOOMFIELD | MI | 48322 |
| BARAKAT, PATRICIA | | | | | | | |
| BARAKAT, PATRICIA | 1631 SE 21ST ST | | | | CAPE CORAL | FL | 33990 |
| BARAKCHIAN, LINDA | 2001 N JERUSALEM RD | | | | EAST MEADOW | NY | 11554-5154 |
| BARAL, JEAN P | 5560 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9001 |
| BARAL, MARK B | 5560 W ALLWOOD DR | | | | FRANKLIN | WI | 53132-9001 |
| BARALIC, KATHARINA | PRINZ EUGEN STR 2 | | | STADL PAURA 4651 AUSTRIA | | | |
| BARAN JR, STANLEY M | 7020 SCRIPPS CRESCENT ST | | | | GOLETA | CA | 93117-2952 |
| BARAN PIPER TAROWSKY | FITZGERALD & THEIS | 3 N MAIN ST STE 505 | | | MANSFIELD | OH | 44902 |
| BARAN PIPER TAROWSKY FITZGERALD & THEIS | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 10574 RAVENNA RD | | | TWINSBURG | OH | 44087 |
| BARAN, BENIAMIN | 8150 FOX TAIL CT | | | | YPSILANTI | MI | 48197-9259 |
| BARAN, BERNICE L | 815 S GRANT | | | | BAY CITY | MI | 48708-7308 |
| BARAN, BERNICE L | 815 S GRANT ST | | | | BAY CITY | MI | 48708-7308 |
| BARAN, BETTY J. | 1444 WHITTIER PL | | | | DEARBORN | MI | 48124-1726 |
| BARAN, CAROL D | 5940 NORBORNE AVE | | | | DEARBORN HTS | MI | 48127-2970 |
| BARAN, CAROLYN | 419 N MAIN ST APT 301 | | | | WILKES BARRE | PA | 18702-4471 |
| BARAN, DAVID J | 2607 KENWOOD AVE | | | | JANESVILLE | WI | 53545-2222 |
| BARAN, DIANA M | 1011 ARBROAK WAY | | | | LAKE ORION | MI | 48362-2502 |
| BARAN, DOROTHY E | 4942 S KOMENSKY #2 | | | | CHICAGO | IL | 60632 |
| BARAN, EDWARD | 32108 GLEN ST | | | | WESTLAND | MI | 48186-4916 |
| BARAN, EDWARD J | 4402 TULANE ST | | | | DEARBORN HTS | MI | 48125-2248 |
| BARAN, FRANK J | 1780 ISLAND DR | | | | POLAND | OH | 44514-5602 |
| BARAN, GLENN F | 76 ALEXAUKEN CREEK RD | | | | LAMBERTVILLE | NJ | 08530-3401 |
| BARAN, JACQUELINE P | 2319 GREENLAWN AVENUE | | | | BLOOMFIELD | MI | 48302-0217 |
| BARAN, JAMES | 6245 ORCHARD AVE | | | | DEARBORN | MI | 48126-2006 |
| BARAN, JEFFREY K | 4460 BETHUNE CT | | | | WEST BLOOMFIELD | MI | 48323-1402 |
| BARAN, JOHN M | 1259 WINDING WAY | | | | TOBYHANNA | PA | 18466-3718 |
| BARAN, LAURA K | 30 WINCHESTER CANYON RD SPC 29 | | | | GOLETA | CA | 93117-1970 |
| BARAN, LAWRENCE D | 5955 HUMMINGBIRD LN | | | | CLARKSTON | MI | 48346-2934 |
| BARAN, LEONARD C | 133 E NORTH AVE | | | | ELMHURST | IL | 60126-2713 |
| BARAN, MARK L | 1649 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-6018 |
| BARAN, MICHAEL L | 4530 SEDUM GLN | | | | WATERFORD | MI | 48328-1155 |
| BARAN, MICHAEL S | 7470 BAYWOOD FOREST CIR | | | | SPRING HILL | FL | 34606-7201 |
| BARAN, PATRICI A | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARAN, PETER J | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| BARAN, PETER JOHN | 7313 CALKINS RD | | | | FLINT | MI | 48532-3004 |
| BARAN, PHILIP C | 76 PARSON RD | | | | WELLSBORO | PA | 16901-8023 |
| BARAN, RAMILYN M | 2325 OAK TRACE ST | | | | AUSTINTOWN | OH | 44515-4922 |
| BARAN, ROBERT R | 3811 MANOR OAKS CT | | | | LEESBURG | FL | 34748-7451 |
| BARAN, S | 3445 DAVISVILLE RD B122 | GLORIA DEI FARMS | | | HATBORO | PA | 19040 |
| BARAN, TED J | 3930 W 57TH PL | | | | CHICAGO | IL | 60629-4423 |
| BARAN, THADDEUS J | 33662 CORNELISSEN DR | | | | STERLING HTS | MI | 48312-6522 |
| BARAN, TILLIE S | 5945 BERRY LN | | | | INDIAN RIVER | MI | 49749-9487 |
| BARAN, VIRGINIA J | 12935 S 79TH AVE | | | | PALOS HEIGHTS | IL | 60463-1906 |
| BARANACK, BETTY J | 936 JONES RD TWIN OAKS ADD | | | | GAS CITY | IN | 46933 |
| BARANACK, GARY R | 912 OAK DR | | | | GAS CITY | IN | 46933-2156 |
| BARANACK, JEANETTE E | 7260 FARNHAM DR | | | | MENTOR | OH | 44060-4658 |
| BARANACK, JEANETTE E | 7260 FARNHAM ROAD | | | | MENTOR | OH | 44060-4658 |
| BARANACK, MARY LOU | 11022 N INDIGO DR APT 107 | | | | FOUNTAIN HILLS | AZ | 85268-5448 |
| BARANCEWICZ, JANINA | 1523 N EVANGELINE ST | | | | DEARBORN HTS | MI | 48127-3406 |
| BARANCIK, JOAN | 9226 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9774 |
| BARANCIK, MATTHEW A | 10475 DITCH ROAD RTE 1 | | | | CHESANING | MI | 48616 |
| BARANCIK, RICHARD C | 10475 DITCH RD | | | | CHESANING | MI | 48616-9706 |
| BARANCIK, ROBERT P | 2405 W MOUNT MORRIS RD APT 12 | | | | MOUNT MORRIS | MI | 48458-8260 |
| BARANCIK, ROBERT P | 2405 WEST MOUNT MORRIS | APT 12 | | | MT. MORRIS | MI | 48458 |
| BARANCIK, TIMOTHY M | 5300 W BURT RD | | | | MONTROSE | MI | 48457-9371 |
| BARANCIK, VICTOR D | 4236 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4233 |
| BARANCO BUICK PONTIAC GMC | 2799 PIEDMONT RD NE | | | | ATLANTA | GA | 30305-278 |
| BARANCO BUICK PONTIAC GMC/GE FLEET | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO BUICK-PONTIAC-GMC/PHH | 2799 PIEDMONT RD NE | | | | ATLANTA | GA | 30305-278 |
| BARANCO PONT GMC/GELCO DBA GECFS | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO PONTIAC GMC INC | BARANCO PONTIAC GMC TRUCK INC | | | | | | |
| BARANCO PONTIAC-GMC TRUCK (FLEET) | 2799 PIEDMONT RD NE | | | | ATLANTA | GA | 30305-2778 |
| BARANCO PONTIAC-GMC, INC | GREGORY BARANCO | 2799 PIEDMONT RD NE | | | ATLANTA | GA | 30305-2778 |
| BARANCO PONTIAC-GMC/DONLEN | 2315 SANDERS RD | | | | NORTHBROOK | IL | 60062-6108 |
| BARANCO PONTIAC-GMC/GE CAPITAL | 3 CAPITAL DR | | | | EDEN PRAIRIE | MN | 55344-3890 |
| BARANCO PONTIAC-PHH FLEET AMERICA | 2799 PIEDMONT RD NE | | | | ATLANTA | GA | 30305-2778 |
| BARANEK JR, BUD J | 6233 WEXFORD CT | | | | MAUMEE | OH | 43537-3909 |
| BARANEK NICHOLAS R | 599 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| BARANEK, BRETT E | 802 RUSSELL RD | | | | BAY CITY | MI | 48708-9655 |
| BARANEK, BRETT EDMUND | 802 RUSSELL RD | | | | BAY CITY | MI | 48708-9655 |
| BARANEK, DANIEL M | 1904 5TH ST | | | | BAY CITY | MI | 48708-6231 |
| BARANEK, DAVID J | 656 BAY RD | | | | BAY CITY | MI | 48706-1933 |
| BARANEK, GARY P | 1000 N CHILSON ST APT 1 | | | | BAY CITY | MI | 48706-5701 |
| BARANEK, GERALD J | 4371 N LONG LAKE RD | | | | TRAVERSE CITY | MI | 49684-9798 |
| BARANEK, MARK J | 2000 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| BARANEK, MARK JAMES | 2000 S SHERIDAN ST | | | | BAY CITY | MI | 48708-3816 |
| BARANEK, MARY ANNE | 44238 GIBSON | | | | STERLING HTS | MI | 48313-1034 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARANEK, MARY ANNE | 44238 GIBSON DR | | | | STERLING HTS | MI | 48313-1034 |
| BARANEK, NICHOLAS R | 599 W BEAVER RD | | | | AUBURN | MI | 48611-9735 |
| BARANEK, PHILLIP J | 12708 DAILY DR | | | | STERLING HTS | MI | 48313-3314 |
| BARANEK, THOMAS N | 338 E LINWOOD RD | | | | LINWOOD | MI | 48634-9526 |
| BARANEK, VIRGINIA L | 1650 WHEELER RD | | | | BAY CITY | MI | 48706-9445 |
| BARANOSKI, ANDREW T | 6995 LAKE BLUFF DR NE | | | | COMSTOCK PARK | MI | 49321-8273 |
| BARANOSKI, RODNEY L | 1829 E TULANE DR | | | | TEMPE | AZ | 85283-2255 |
| BARANOSKI, THOMAS E | 10797 35TH ST | | | | GOBLES | MI | 49055-9033 |
| BARANOVIC, ALLEN G | 304 JACKSON ST | | | | BONNE TERRE | MO | 63628-1120 |
| BARANOVIC, JUDITH A | 4893 BRUNSTON DR | | | | SAINT LOUIS | MO | 63128-3021 |
| BARANOVICH, JOHN A | 4911 MILLER RD | | | | LOWELLVILLE | OH | 44436 |
| BARANOWSKI, ADELLA V | 1582 OAKWOOD DR | | | | GLADWIN | MI | 48624-9625 |
| BARANOWSKI, BRYAN J | 4828 N MERIDIAN RD | | | | HOPE | MI | 48628-9748 |
| BARANOWSKI, BRYAN J | PO BOX 557 | | | | SANFORD | MI | 48657-0557 |
| BARANOWSKI, CHESTER L | 9293 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1649 |
| BARANOWSKI, CRAIG T | PO BOX 172 | | | | LONG LAKE | MI | 48743-0172 |
| BARANOWSKI, DAVID L | 8950 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| BARANOWSKI, EDWIN A | 111 CARNEY DR | | | | DUNDEE | MI | 48131-9546 |
| BARANOWSKI, ELEANOR J | 202 7TH ST | | | | BELFORD | NJ | 07718-1441 |
| BARANOWSKI, EUGENE J | 2770 WALKER RD | | | | CARSONVILLE | MI | 48419-9437 |
| BARANOWSKI, IRENE E | 5 NORWOOD CIR | | | | CLARK | NJ | 07066-1217 |
| BARANOWSKI, IRENE E | 5 NORWOOD CIRCLE | | | | CLARK | NJ | 07066-1217 |
| BARANOWSKI, JOAN | 43525 PERIGNON DR | | | | STERLING HTS | MI | 48314-1924 |
| BARANOWSKI, JOAN | 43525 PERIGNON DRIVE | | | | STERLING HTS | MI | 48314-1924 |
| BARANOWSKI, JOSEPH A | 115 RIZAL DR | | | | HILLSBOROUGH | CA | 94010 |
| BARANOWSKI, JOYCE A | 26350 S SHORE DR | | | | MENON | MI | 49072-9548 |
| BARANOWSKI, JOYCE A | 4 CASTLE HILL DR | | | | ROANOKE | IN | 46783-9184 |
| BARANOWSKI, JULIAN P | 28055 WALKER AVE | | | | WARREN | MI | 48092-2561 |
| BARANOWSKI, LEO J | 438 ORLEANS AVE | | | | NAPERVILLE | IL | 60565-2638 |
| BARANOWSKI, LORAINE M | N79W15679 CHARLES COURT | | | | MENOMONEE FLS | WI | 53051-4208 |
| BARANOWSKI, MARGARET | 2001 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| BARANOWSKI, MICHELLE L | 1700 HIGH POINTE DR | | | | COMMERCE TWP | MI | 48390-2967 |
| BARANOWSKI, PAUL V | 957 SCHEURMANN | | | | ESSEXVILLE | MI | 48732 |
| BARANOWSKI, RANDY P | 1890 N 9 MILE RD | | | | SANFORD | MI | 48657-9694 |
| BARANOWSKI, SUZANNE M | 50486 OREGON AVE | | | | NOVI | MI | 48374-1464 |
| BARANOWSKI, THEODORE F | 2619 JULIANNE DR | | | | SAGINAW | MI | 48603-3030 |
| BARANOWSKI, WALTER | 121 COMMONWEALTH DR | | | | NEWTOWN | PA | 18940-1428 |
| BARANOWSKI, WALTER E | 4287 OAKRIDGE DR NW | | | | GRAND RAPIDS | MI | 49534-7923 |
| BARANOWSKI, WILLIE A | 308 W BRADFORD CT | | | | MIDDLETOWN | DE | 19709-2100 |
| BARANS, EDWARD A | 1959 W HEMINGWAY LN | | | | ANTHEM | AZ | 85086-3626 |
| BARANSKI CARL A (494596) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARANSKI, ALAN C | 25501 BRIAR TOWNE BLVD | | | | CHESTERFIELD | MI | 48051-3272 |
| BARANSKI, CARL A | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARANSKI, FRANCIS J | 18110 LAKEHURST DR | | | | PRESQUE ISLE | MI | 49777-8397 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARANSKI, FRANK J | 1845 E DAYTON RD | | | | CARO | MI | 48723-9478 |
| BARANSKI, GARY R | 42540 KINGSLEY DR | | | | CLINTON TWP | MI | 48038-1676 |
| BARANSKI, JENNIFER M | 19606 HECKMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-3976 |
| BARANSKI, JENNIFER MARIE | 19606 HECKMAN ST | | | | CLINTON TOWNSHIP | MI | 48035-3976 |
| BARANSKI, JOHN B | 565 WAYAH RD | | | | FRANKLIN | NC | 28734-9160 |
| BARANSKI, LARRY M | 3314 LEIX RD | | | | CARO | MI | 48723-9595 |
| BARANSKI, MARY A | 16924 ST PAUL ST | | | | GROSSE POINTE PARK | MI | 48230-1549 |
| BARANSKI, PATRIA E | 1019 BRICE RD | | | | ROCKVILLE | MD | 20852-1218 |
| BARANSKI, ROBERT F | 31687 FOREST LN | | | | WARREN | MI | 48093-1612 |
| BARANSKI, WILLIAM G | 721 SAGINAW ST | | | | VASSAR | MI | 48768-1150 |
| BARANY, EVA | 31146 MORLOCK ST # 619 | | | | LIVONIA | MI | 48152 |
| BARANYAI, JEREMY A. | 16 CHERRY RD | | | | NEW CASTLE | DE | 19720-2371 |
| BARANYCKYJ, DMYTRO | 35 FAIRELM LN | | | | CHEEKTOWAGA | NY | 14227-1357 |
| BARANYK, ROMAN | 26411 HAVERHILL DR | | | | WARREN | MI | 48091-1121 |
| BARAR, OLIVER G | 4432 LITTLE JOHN DR | | | | STERLING HTS | MI | 48310-6405 |
| BARAR, VALERIE L | 38632 SOUTHFARM LN | | | | NORTHVILLE | MI | 48167-9760 |
| BARASA, PATRICK | 348 LARKSPUR STREET | | | | ANN ARBOR | MI | 48105-1125 |
| BARASCH, BEN B | 8241 MORSE AVE | | | | NORTH HOLLYWOOD | CA | 91605-1056 |
| BARASCH, ROBERT D | 825 GRANGER RD | | | | ORTONVILLE | MI | 48462-8633 |
| BARASCH, ROBERT S | 100 CANNONSMILL LN | | | | SUMMERVILLE | SC | 29485-6409 |
| BARASZU ROBERT | APT 290 | 30961 DORCHESTER | | | NEW HUDSON | MI | 48165-9452 |
| BARASZU, ROBERT C | 30961 DORCHESTER APT 290 | | | | NEW HUDSON | MI | 48165-9452 |
| BARAT, JEFFREY S | 3504 KIRKEY DR | | | | GRAND BLANC | MI | 48439-7936 |
| BARAT, JEFFREY SKYLAR | 3504 KIRKEY DR | | | | GRAND BLANC | MI | 48439-7936 |
| BARATH, DALE L | 14472 SAVANNAH CT | | | | STRONGSVILLE | OH | 44136-8182 |
| BARATH, VERA F | 5292 HUNTINGTON WAY | | | | GLADWIN | MI | 48624-8123 |
| BARATIAK, JOHN P | 1944 MANTOVA ST | | | | DANVILLE | CA | 94506-2080 |
| BARATONO, RONALD J | 1322 AVERILL CIR | | | | GENEVA | IL | 60134-1676 |
| BARATTA ANTHONY | BARATTA, ANTHONY | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BARATTA, MARCELLA | 25868 SHORELINE DR | | | | NOVI | MI | 48374-2171 |
| BARATTA, NICHOLAS P | 215 PENFIELD PL | | | | DUNELLEN | NJ | 08812-1626 |
| BARATTUCCI, JOSEPH J | 132 DUNNELL RD | | | | MOORESVILLE | NC | 28115-5796 |
| BARATY, STELLA M | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BARATY, WILLIAM L | 2455 OAKWOOD DR | | | | FLINT | MI | 48504-6508 |
| BARAUSKAS, TAURAS A | 200 RIVER PLACE DR APT 32 | | | | DETROIT | MI | 48207-4464 |
| BARAWSKAS, STANLEY | 979 E PEARL AVE | | | | HAZEL PARK | MI | 48030-1808 |
| BARAYA APURV | 44 REPUBLIC DR APT 137 | | | | BLOOMFIELD | CT | 06002-5459 |
| BARAZDA, FRANK A | 336 ALTAMONT AVE | | | | MANSFIELD | OH | 44902-7864 |
| BARAZSU, FRANK | C/O 15570 SPRUCE ST | | | | MONROE | MI | 48161 |
| BARB LEMASTER | 5251 AVERY RD | | | | DUBLIN | OH | 43016-6992 |
| BARB, BLAKE E | 116 HIBISCUS CT | | | | BEL AIR | MD | 21014-5395 |
| BARB, GARY D | 5140 N HENKE RD | | | | MILTON | WI | 53563-9764 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARB, GARY D | 5140 NORTH HENKE ROAD | | | | MILTON | WI | 53563-9764 |
| BARB, IRENE B | 211 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1937 |
| BARB, KENNEY H | 2203 DERRINGER AVE | | | | THE VILLAGES | FL | 32162-2455 |
| BARB, RICHARD | 140 CARRINGTON BLVD | | | | TROY | MO | 63379-2410 |
| BARB, RICHARD | 2111 SW EAGLE CREEK CT | | | | LEES SUMMIT | MO | 64082-1432 |
| BARB, SEAN M | 2164 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3121 |
| BARB, SEAN M | 832 NORTH RD SE | | | | WARREN | OH | 44484-4835 |
| BARB, WILLIAM E | PO BOX 1428 | | | | HEDGESVILLE | WV | 25427-1428 |
| BARBA, CHARLES A | 14857 JENNY DR | | | | WARREN | MI | 48088-1548 |
| BARBA, DENNIS P | 7415 TATTERSALL ST | | | | CHESTERLAND | OH | 44026-2036 |
| BARBA, EMERITA V | 13675 SIMSHAW | | | | SYLMAR | CA | 91342-3327 |
| BARBA, EMERITA V | 13675 SIMSHAW AVE | | | | SYLMAR | CA | 91342-3327 |
| BARBA, ISMAEL J | 464 MAKIN AVE | | | | PALMDALE | CA | 93551-2935 |
| BARBA, KAREN A | 31 HUNT WAY | | | | CAMPBELL | CA | 95008 |
| BARBA, MATILDA A | 13130 PHILLIPPI AVE | | | | SYLMAR | CA | 91342-4256 |
| BARBA, RAUL S | 13037 KAMLOOPS ST | | | | PACOIMA | CA | 91331-3318 |
| BARBA, REFUGIO | 777 W 5TH ST APT 8 | | | | RENO | NV | 89503-4329 |
| BARBA, RICHARD A | 1009 NE WOODBURY LN | | | | LEES SUMMIT | MO | 64086-5860 |
| BARBACH, JOYCE E | 2330 MAPLE RD APT 290 | | | | WILLIAMSVILLE | NY | 14221-4059 |
| BARBAGALLO, THOMAS L | 461 LAKEVIEW DR | | | | ORADELL | NJ | 07649-1707 |
| BARBAGLIA, ROSEMARY | 1825 N GULLEY RD | | | | DEARBORN HTS | MI | 48127-3441 |
| BARBALEY, MARTY L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARBALINARDO, NICHOLAS A | 110 GEORGETOWN RD | | | | TOMS RIVER | NJ | 08757-4415 |
| BARBANS, LEONIDS | 1054 LARKE AVE | | | | ROGERS CITY | MI | 49779-1229 |
| BARBANTINI, ANDREW P | 1758 DETROIT AVE | | | | LINCOLN PARK | MI | 48146-3218 |
| BARBANTINI, MADELINE T | 13048 CHERRY ST | | | | SOUTHGATE | MI | 48195-1609 |
| BARBAR DONALD JR | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| BARBAR MOTORS CORPORATION | P.O. BOX 2012 | | | MONROVIA LIBERIA | | | |
| BARBAR, WILLIAM M | 3225 JOHNSON AVE APT 6E | | | | BRONX | NY | 10463-3553 |
| BARBARA & GUENTER DESSART | ZUGSPITZSTR. 146 | | | 90471 NUERNBERG GERMANY | | | |
| BARBARA A ANGLE | 448 TERRY WAY, #A | | | | UPLAND | CA | 91786-5153 |
| BARBARA A ANNALORA | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |
| BARBARA A APPLEWHITE | 3018 WISNER ST | | | | FLINT | MI | 48504-2542 |
| BARBARA A ARLINGTON | 44 EMS B51 LN | | | | WARSAW | IN | 46582-6635 |
| BARBARA A ATWATER | PO BOX 87085 | | | | ATLANTA | GA | 30337-0085 |
| BARBARA A BARNARD | 447 RICKLES RD. | | | | ATTALLA | AL | 35954 |
| BARBARA A BERRA | 18074 EMPIRE | | | | EAST DETROIT | MI | 48021-2606 |
| BARBARA A BOECKMAN | 13 MARTY LN | | | | WEST ALEXANDRIA | OH | 45381 |
| BARBARA A BOWERSOCK | 2128  NEWGATE AVE | | | | DAYTON | OH | 45420-3151 |
| BARBARA A BRAND | 301 S VILLAGE DR | | | | CENTERVILLE | OH | 45459-2129 |
| BARBARA A BREST | 5733 TOMBERG ST | | | | DAYTON | OH | 45424 |
| BARBARA A BROCK | PO BOX 103 | | | | TREMONT CITY | OH | 45372-0103 |
| BARBARA A BROCKWAY | 3902 ST. RT. 534 | | | | SOUTHINGTON | OH | 44470-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A BROWN | 24020 VIRGINIA DR | | | | WARREN | MI | 48091 |
| BARBARA A BROWN | 2847 A COUNTY ROAD 1527 | | | | CULLMAN | AL | 35058 |
| BARBARA A BROWN-VARGO | 7186 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| BARBARA A BUTLER | 23111 HARDING ST | | | | OAK PARK | MI | 48237-2448 |
| BARBARA A BYARD | 3607 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470 |
| BARBARA A CARPENTER | 9813 GERALDINE ST | | | | YPSILANTI | MI | 48197-6923 |
| BARBARA A COLE | 380 WILDBRIAR ROAD | | | | ROCHESTER | NY | 14623-4250 |
| BARBARA A DAVIS | 3713  BRIAR PLACE | | | | DAYTON | OH | 45405-1803 |
| BARBARA A DELUCA | 56 SWEET BRIAR LANE | | | | JIM THORPE | PA | 18229-2916 |
| BARBARA A DICKERSON | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| BARBARA A DRISCOLL | ACCT OF DAVID K DRISCOLL | 791 COVENTRY DR | | | WEBSTER | NY | 14580-8420 |
| BARBARA A DUFALLA | 420   GARLAND DR | | | | NILES | OH | 44446-1107 |
| BARBARA A DUNCAN | 1720 S NIAGARA ST | | | | SAGINAW | MI | 48602-1239 |
| BARBARA A EATON | 45 OAKMONT DR | | | | TAYLORSVILLE | NC | 28681-8660 |
| BARBARA A EDWARDS | 4162 HICKORY LN | | | | SWARTZ CREEK | MI | 48473-1587 |
| BARBARA A ELDELL | 157 YOUNGSTOWN HUBBEARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| BARBARA A ESAREY | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| BARBARA A FLORY | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| BARBARA A FORD | 25764 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| BARBARA A FOSCO | 128 S CLINTON ST | | | | PITTSFIELD | IL | 62363 |
| BARBARA A GAMBLE | 1242 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |
| BARBARA A GARAY | 93 WILLMONT ST | | | | ROCHESTER | NY | 14609 |
| BARBARA A GEE | 3549 DORHAM PL | | | | DAYTON | OH | 45406 |
| BARBARA A GLOVER | PO BOX 5598 | | | | NEW BRUNSWICK | NJ | 08903 |
| BARBARA A GRAF | 2511 BARRYKNOLL ST | | | | KETTERING | OH | 45420-3513 |
| BARBARA A GRANT | 729 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 |
| BARBARA A GWINN | 6119 STERRETTANIA RD | | | | FAIRVIEW | PA | 16415 |
| BARBARA A HACKETT | 8304 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| BARBARA A HALL | 3300 VALERIE ARMS #514 | | | | DAYTON | OH | 45405 |
| BARBARA A HARSHBARGER | 791 W PARKWOOD | | | | SIDNEY | OH | 45365-3628 |
| BARBARA A HEARNS | 425 ELDER ST APT 6 | | | | YPSILANTI | MI | 48197-5134 |
| BARBARA A HEARNS | 789 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| BARBARA A HIRN TR | UA 04/29/97 | BARBARA A HIRIN REV LIV TRUST | 1106 N HAWTHORNE DR | | APPLETON | WI | 54915 |
| BARBARA A HIRN TR | UA 04/29/97 | BARBARA A HIRN REV LIV TRUST | 1106 N HAWTHORNE DR | | APPLETON | WI | 54915 |
| BARBARA A HOLMES | 4516 BERQUIST DR. | | | | DAYTON | OH | 45426-1804 |
| BARBARA A HOOPER | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| BARBARA A HORTON | 17304 VILLAGE DR | | | | REDFORD | MI | 48240-1695 |
| BARBARA A JACKSON | 2291 FARMER ST 2291 FRAMER ST APT 205 | | | | SAGINAW | MI | 48601 |
| BARBARA A JACOBS | 6055 LAKE DR | | | | YPSILANTI | MI | 48197-7017 |
| BARBARA A JENNINGS | 817   VIRGINIA AVE. | | | | FRANKLIN | OH | 45005-1745 |
| BARBARA A JOKINEN | 335   ASPEN DR. | | | | WARREN | OH | 44483-1185 |
| BARBARA A JONES | 217 COMMERCIAL AVE | | | | NEW BRUNSWICK | NJ | 08901 |
| BARBARA A JONES | 921 WESTON COURT | | | | VANDALIA | OH | 45377-1650 |
| BARBARA A KARMILOWICZ | 150 ROBERT EVANS WAY | | | | STRASBURG | PA | 17579 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A KING | 10070 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1785 |
| BARBARA A KING | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| BARBARA A KOLCUN | 3917  SHELBY RD. | | | | YOUNGSTOWN | OH | 44511-3529 |
| BARBARA A KRAWCZYK | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| BARBARA A KROLAK | 10   BRENTWOOD DRIVE | | | | ROCHESTER | NY | 14624-3602 |
| BARBARA A LAKES | 6235 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| BARBARA A LASER | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BARBARA A LAWS | 29326 SENATOR ST | | | | ROSEVILLE | MI | 48066-2250 |
| BARBARA A LEMASTER | 169   MIRAMAR DR | | | | ENON | OH | 45323-1347 |
| BARBARA A LEWIS | P.O. 1801 | | | | QUINCY | FL | 32353-1801 |
| BARBARA A LOVETT | 5032 FOREST SIDE DR | | | | FLINT | MI | 48532-2326 |
| BARBARA A MALIK | 46609 HIGH MEADOWS CT | | | | MACOMB TOWNSHIP | MI | 48044-3347 |
| BARBARA A MASTERS | 6620 RITA DR | | | | ENON | OH | 45323 |
| BARBARA A MATHEWS | 3821 WOODSIDE AVE | | | | DAYTON | OH | 45402 |
| BARBARA A MAY | 2169 CHANNEL WAY | | | | N FORT MYERS | FL | 33917-2513 |
| BARBARA A MAY | 8001 CASTLE ROCK DR NE | | | | WARREN | OH | 44484 |
| BARBARA A MCCOY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| BARBARA A MCINTOSH | 1908 DORIS DR | | | | KETTERING | OH | 45429 |
| BARBARA A MILLER | 322 E MAPLEWOOD DR | | | | SYCAMORE | IL | 60178 |
| BARBARA A MILLET | 4 W BEACH DR | | | | HILTON | NY | 14468 |
| BARBARA A MITCHELL | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| BARBARA A MITCHELL-WICKENH | 2005 ROXBURY DR | | | | XENIA | OH | 45385 |
| BARBARA A MULLINS | 5900 BRIDGE RD | APT 614 | | | YPSILANTI | MI | 48197-7011 |
| BARBARA A NERSINGER | 226 EAST HICKORY STREET | | | | EAST ROCHESTER | NY | 14445-1602 |
| BARBARA A OGLESBEE | 1697  FOUST ROAD | | | | XENIA | OH | 45385-7810 |
| BARBARA A OSTRANDER | 2680 ORCHARD AVE SE | | | | WARREN | OH | 44484 |
| BARBARA A PALMER | 11 SPARKS ST | | | | TROTWOOD | OH | 45427 |
| BARBARA A PARSON | 6 WOOD FOREST CT | | | | O FALLON | MO | 63368-6803 |
| BARBARA A PEIFER | 6251 RICK ST LOT 292 | | | | YPSILANTI | MI | 48197-8273 |
| BARBARA A PENN | 317 PLANTATION CIR | | | | RIVERDALE | GA | 30296-1106 |
| BARBARA A PETTY | 301 LEE RD APT 5 | | | | BEDFORD | OH | 44146-3365 |
| BARBARA A PFLEGER | 139 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| BARBARA A PHILLIPS | 16003 HEMLOCK ST | | | | DETROIT | MI | 48235-3666 |
| BARBARA A PHILPOT | 3590 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2538 |
| BARBARA A PORREY | 526  GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| BARBARA A RANDLE | PO BOX 145 | | | | BELLEVILLE | MI | 48112-0145 |
| BARBARA A RICE | 5065 LEEDALE DR | | | | DAYTON | OH | 45418 |
| BARBARA A RIVERA | 510 GORDON AVE | | | | SYRACUSE | NY | 13208-1436 |
| BARBARA A ROUVIERE | 211 E MOLLOY RD APT 107 | | | | SYRACUSE | NY | 13211-1663 |
| BARBARA A SALYER | PO BOX 893 | | | | CASTLEWOOD | VA | 24224-0893 |
| BARBARA A SCUCCHI | 81 PEBBLE BEACH RD. | | | | ASHVILLE | AL | 35953 |
| BARBARA A SEARCY | 12697 BRIAR PATCH RD | | | | HOUSTON | TX | 77077-2331 |
| BARBARA A SEARCY | 5912 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA A SHEA | 3101 KINVARA LN | | | | LOUISVILLE | KY | 40242 |
| BARBARA A SHILLING | 8647 CARRIAGE HILL DR NE | | | | WARREN | OH | 44484-1625 |
| BARBARA A SIEGHMAN | 6331 RIDGEVIEW AVE | | | | MONONGAHELA | PA | 15063 |
| BARBARA A SLOAN | 68 TULANE RD UPPR | | | | BUFFALO | NY | 14217-1606 |
| BARBARA A SMITH | 14801 CORAM ST | | | | DETROIT | MI | 48205-1952 |
| BARBARA A SNYDER | 9299  GILBERT RD | | | | RAVENNA | OH | 44266-7200 |
| BARBARA A STILWELL | 3384 CANDLEWOOD DR | | | | LK HAVASU CTY | AZ | 86406-9142 |
| BARBARA A STOVALL | 3208 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BARBARA A TACEY | 1510 3RD ST | | | | BAY CITY | MI | 48708-6130 |
| BARBARA A TALICSKA | 1218 N JACKSON ST | | | | BAY CITY | MI | 48708-5921 |
| BARBARA A TARR | 66 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515 |
| BARBARA A TAYLOR | 809 WOOD AVE SE | | | | ATTALLA | AL | 35954-3549 |
| BARBARA A TRAVIS | 5420 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| BARBARA A TURNER | 608 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2518 |
| BARBARA A TWAREK | 6040  MARSHALL RD | | | | DAYTON | OH | 45459-2201 |
| BARBARA A TWAREK | 6040 MARSHALL RD | | | | CENTERVILLE | OH | 45459-2201 |
| BARBARA A WARGULESKI | 702 BOULEVARD ST | | | | MATTYDALE | NY | 13211-1840 |
| BARBARA A WARRIOR | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| BARBARA A WATTS | 540 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| BARBARA A WEST | 315 N ROSLYN RD | | | | WATERFORD | MI | 48328-3065 |
| BARBARA A WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| BARBARA A WOMBLE | 7395  GERMANTOWN PIKE | | | | GERMANTOWN | OH | 45327-9631 |
| BARBARA A YOUNG | 15010 SEYMOUR ST | | | | DETROIT | MI | 48205-3513 |
| BARBARA AARON | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 |
| BARBARA ABERNATHY | 25722 HIGHLAND AVE | | | | ELKMONT | AL | 35620-5516 |
| BARBARA ABRAMS | 1919 LOURDES CT | | | | LANSING | MI | 48910-0618 |
| BARBARA ACORD | 5311 CHAMBERS RD | | | | MAYVILLE | MI | 48744-9418 |
| BARBARA ADAMS | 1113 CHARLESTON BLVD | | | | DAYTON | OH | 45402-4108 |
| BARBARA ADAMS | 1119 SPRINGER RIDGE RD | | | | CARBONDALE | IL | 62902-7904 |
| BARBARA ADAMS | 11650 ASHTON AVE | | | | DETROIT | MI | 48228-1138 |
| BARBARA ADAMS | 1910 ALTO WATERWORKS RD | | | | COBDEN | IL | 62920-3005 |
| BARBARA ADAMS | 323 N 3RD ST | | | | MANISTIQUE | MI | 49854-1022 |
| BARBARA ADAMSKI | 321 SHERIDAN CT | | | | BAY CITY | MI | 48708-8466 |
| BARBARA ADCOCK | 33950 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9423 |
| BARBARA ADKINS | 3718 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| BARBARA ADLEMAN | 6169 KINNEVILLE RD | | | | EATON RAPIDS | MI | 48827-9642 |
| BARBARA AGE | 1889 76TH PL N | | | | SAINT PETERSBURG | FL | 33702-4806 |
| BARBARA AGUIAR DIEZ | 4045 PETULIA CT | | | | SAN JOSE | CA | 95124-4833 |
| BARBARA AHMER | 101 HAMILTON BLVD | | | | STRUTHERS | OH | 44471-1447 |
| BARBARA AILIFF | 804 PIPERS LN | | | | COLUMBUS | OH | 43228-3273 |
| BARBARA ALDRICH | 131 N TILDEN AVE | | | | WATERFORD | MI | 48328-3773 |
| BARBARA ALEE | 2998 NOTTINGHAM | | | | WATERFORD | MI | 48329-2394 |
| BARBARA ALEXANDER | 152 CROWN ROYAL DR | | | | WILLIAMSVILLE | NY | 14221-2765 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA ALEXANDER | 3338 DE FOREST DR | | | | CINCINNATI | OH | 45209-2309 |
| BARBARA ALLEN | 1517 N CUMBERLAND ST | | | | METAIRIE | LA | 70003-5733 |
| BARBARA ALLEN | 1629 NICHOL AVE | | | | ANDERSON | IN | 46016-3263 |
| BARBARA ALLEN | 177 TIMBER RIDGE DR | | | | MACON | GA | 31216-5674 |
| BARBARA ALLEN | 223 TURNER STREET NE | | | | OLYMPIA | WA | 98506-4658 |
| BARBARA ALLEN | 3801 MELODY LN E | | | | KOKOMO | IN | 46902-4380 |
| BARBARA ALLEN | 5301 IRENE ST | | | | GLADWIN | MI | 48624-8927 |
| BARBARA ALLEN | 6358 BLUEJAY DR | | | | FLINT | MI | 48506-1761 |
| BARBARA ALLEN | 7112 S 228TH EAST AVE | | | | BROKEN ARROW | OK | 74014-2426 |
| BARBARA ALLEN | 7112 SOUTH 228TH EAST AVE | | | | BROKEN ARROW | OK | 74014 |
| BARBARA ALLEN | 909 E GAY ST | | | | COLUMBUS | OH | 43203-1823 |
| BARBARA ALLISON | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| BARBARA ALLMAN | 2208 CHAMBERLIN AVE | | | | DAYTON | OH | 45406-2503 |
| BARBARA ALTERS | 7639 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| BARBARA ALTHEIDE | 2740 STIEGLER RD | | | | VALLEY CITY | OH | 44280-9585 |
| BARBARA ALTMAN | 405 LINDA LN | | | | CABOT | AR | 72023-3137 |
| BARBARA ALWARD | 5345 N STATE RD | | | | DAVISON | MI | 48423-8595 |
| BARBARA ANDERSON | 1031 LEISURE DR | | | | FLINT | MI | 48507-4058 |
| BARBARA ANDERSON | 1051 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| BARBARA ANDERSON | 143 S 15TH ST | | | | SAGINAW | MI | 48601-1845 |
| BARBARA ANDERSON | 22290 OUTER DR | | | | DEARBORN | MI | 48124-4255 |
| BARBARA ANDERSON | 3706 BRISTOL DR | | | | TROY | MI | 48083-5180 |
| BARBARA ANDERSON | 534 E APPLEWOOD DR | | | | EDGERTON | WI | 53534-8913 |
| BARBARA ANDERSON | 715 HARTFORD DR | | | | ELYRIA | OH | 44035-3003 |
| BARBARA ANDREWS | 3 BELLAIRE CT | | | | DENVILLE | NJ | 07834-9648 |
| BARBARA ANDREWS | PO BOX 1734 | | | | MARION | IN | 46952-8134 |
| BARBARA ANGLIN | 53 PARSONS ST | | | | NORWALK | OH | 44857-1610 |
| BARBARA ANKRUM | 101 E CLEVELAND ST | | | | ALEXANDRIA | IN | 46001-1022 |
| BARBARA ANN DEVLIN | 2436 EDGEWATER DR | | | | CORTLAND | OH | 44410-9642 |
| BARBARA ANN GATES | 229 E 79TH ST APT 2F | | | | NEW YORK | NY | 10021 |
| BARBARA ANN MERRY TTEE | BARBARA ANN MERRY TR | U/T/A DTD 7-25-96 | 412 NE 55TH ST | | KANSAS CITY | MO | 64118-4669 |
| BARBARA ANNALORA | 11 REMICK PKWY | | | | LOCKPORT | NY | 14094-3925 |
| BARBARA ANTHONY | 2100 LYNN AVE | | | | YOUNGSTOWN | OH | 44514-1124 |
| BARBARA ANTILL | 3451 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9505 |
| BARBARA APPLEQUIST | PO BOX 267 | | | | SOUTHINGTON | OH | 44470-0267 |
| BARBARA APPLEWHITE | 3018 WISNER ST | | | | FLINT | MI | 48504-2542 |
| BARBARA ARCHUTOWSKI | 1784 E GATE DANCER CIRCLE | | | | INVERNESS | FL | 34453 |
| BARBARA AREHART | PO BOX 492 | | | | LOUGHMAN | FL | 33858-0492 |
| BARBARA ARENS | 3435 WALDEN AVE | | | | SIOUX CITY | IA | 51106-4633 |
| BARBARA ARLINGTON | 44 EMS B51 LN | | | | WARSAW | IN | 46582-6635 |
| BARBARA ARMBRUSTER | 524 OAKLAND AVE | | | | BIRMINGHAM | MI | 48009-5751 |
| BARBARA ARMSTRONG | 10322 SUNBURY DR | | | | PORT CHARLOTTE | FL | 33981-5169 |
| BARBARA ARMSTRONG | 1219 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4834 |
| BARBARA ARMSTRONG | 9449 RIDGE RD | | | | GOODRICH | MI | 48438-9480 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA ARNOLD | 1340 SUNSET RD | | | | MAYFIELD HTS | OH | 44124-1616 |
| BARBARA ARNOLD | 3756 LINCOLN ROAD | | | | HAMILTON | MI | 49419 |
| BARBARA ARNOLD | 589 METAIRIE DR APT B | | | | GREENWOOD | IN | 45143-2050 |
| BARBARA ARNOLD | 608 W HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1418 |
| BARBARA ASH | 1936 HIGBY DR | UNIT B | | | STOW | OH | 44224-1462 |
| BARBARA ASHBY | 227 GILMORE RD | | | | ANDERSON | IN | 46016 |
| BARBARA ASHBY | 7416 LOVERS LANE | | | | PORTAGE | MI | 49002-4436 |
| BARBARA ASHLEY | 1038 SUMMERHAVEN RD | | | | CLARKSVILLE | TN | 37042-4792 |
| BARBARA ASHLEY | 1940 N. RIVER RD | NO.05 | | | SAINT CLAIR | MI | 48079 |
| BARBARA ATKERSON | 819 S WINRIDGE CT | | | | BLOOMINGTON | IN | 47403-2117 |
| BARBARA ATKINS | 222 E 8TH ST | | | | JONESBORO | IN | 46938-1412 |
| BARBARA ATKINSON | 6662 RIDGEVIEW DR | | | | CLARKSTON | MI | 48346-4459 |
| BARBARA ATKINSON | 8820 YARDLEY CT APT 208 | | | | INDIANAPOLIS | IN | 46268-4268 |
| BARBARA ATWATER | PO BOX 87085 | | | | ATLANTA | GA | 30337-0085 |
| BARBARA AUFENBERG | 24 TEKE BURTON DR | | | | MITCHELL | IN | 47446-7360 |
| BARBARA AUMAN | 5191 OZARK LN | | | | MARIETTA | GA | 30062-6549 |
| BARBARA AURINO | 7403 GRANDWOOD DR | | | | SWARTZ CREEK | MI | 48473-9454 |
| BARBARA AUSTIN | 141 GRANITE AVENUE EXT | | | | CANAAN | CT | 06018-2135 |
| BARBARA AUSTIN | 1766 DOW DR | | | | GLADWIN | MI | 48624-9628 |
| BARBARA AUTEN | 1437 SEDGEFIELD DR | | | | MURRELLS INLET | SC | 29576-8659 |
| BARBARA AUXIER | 2222 SWAYZE ST | | | | FLINT | MI | 48503-3319 |
| BARBARA AYCOCK | 3904 HEARTHSTONE DR | | | | CHAPEL HILL | TN | 37034-2097 |
| BARBARA AZIZ | 55 RUTLEDGE DR | | | | YOUNGSTOWN | OH | 44505-4921 |
| BARBARA B COSNER | 6842 CORINTH-COURT ROAD | | | | FARMDALE | OH | 44417-9763 |
| BARBARA B CRIBLEY | 1431 SURREY POINTE CIR SE | | | | WARREN | OH | 44484-2865 |
| BARBARA B DANIEL | 3887 HIGHTREE CIR SE | | | | WARREN | OH | 44484-3738 |
| BARBARA B DIEHL | 2291 LINDA DR NW | | | | WARREN | OH | 44485 |
| BARBARA B DIETELBACH | 114   CORRIN CR. | | | | CORTLAND | OH | 44410-1390 |
| BARBARA B JACKSON | 218 W. FEDERAL ST. | | | | NILES | OH | 44446-5108 |
| BARBARA B MANN PERFORMING ARTS | 13350 EDISON PKWY | | | | FORT MYERS | FL | 33919-5184 |
| BARBARA B SANDBERG | 2285 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3674 |
| BARBARA B STRICKLAND | 470 LEE ROAD | #374 | | | VALLEY | AL | 36854 |
| BARBARA B WHITE | 4717 TARTAN DR | | | | METAIRIE | LA | 70003-2848 |
| BARBARA B WILLIAMS | 2002 EDWARD LN | | | | JACKSON | MS | 39213 |
| BARBARA BABBITT | 13820 MORGAN MILLS AVE | | | | GOWEN | MI | 49326-9705 |
| BARBARA BABBS | 179 POND CREEK RD | | | | SUMMERTOWN | TN | 38483-5128 |
| BARBARA BABBS | 5172 S WEBSTER ST APT B | | | | KOKOMO | IN | 46902-4957 |
| BARBARA BABICH | 171 LINMAR | | | | ALIQUIPPA | PA | 15001 |
| BARBARA BACHELOR | APT 245 | 1010 AMERICAN EAGLE BOULEVARD | | | SUN CITY CTR | FL | 33573-5270 |
| BARBARA BACON | 1956 ANDOVER DR | | | | YPSILANTI | MI | 48198-9411 |
| BARBARA BAILEY | 3811 NORTHWOODS CT NE UNIT 1 | | | | WARREN | OH | 44483-4581 |
| BARBARA BAILEY | 4002 INDIAN RUNN DR APT C | | | | DAYTON | OH | 45415-3324 |
| BARBARA BAILEY | 6184 CAROL DR | | | | BROOK PARK | OH | 44142-3825 |
| BARBARA BAILEY | 9717 N NEW RIVER CANAL RD -#405A | | | | PLANTATION | FL | 33324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA BAINTER | 207 MILLSTONE WAY | | | | BONAIRE | GA | 31005-3057 |
| BARBARA BAKER | 2118 YORK ST | | | | FARMDALE | OH | 44417-9724 |
| BARBARA BAKER | 3846 E 189TH ST | | | | CLEVELAND | OH | 44122-6565 |
| BARBARA BAKER | 4112 PLYMOUTH SPRINGMILL RD | | | | SHELBY | OH | 44875-9519 |
| BARBARA BAKER | 467 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9428 |
| BARBARA BAKER | 985 W LIBERTY ST | | | | MEDINA | OH | 44256-1322 |
| BARBARA BAKER-ROBERTS | 3807 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2244 |
| BARBARA BALDWIN | 2310 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 |
| BARBARA BALDWIN | 5839 DEEPWOOD COURT | | | | CLARKSTON | MI | 48346-3166 |
| BARBARA BAMBULE | 24102 TOLLGATE RD | | | | CICERO | IN | 46034-9529 |
| BARBARA BANCROFT | PO BOX 519 | | | | ORTONVILLE | MI | 48462-0519 |
| BARBARA BANNON | 27 ESSEX RD | | | | CEDAR GROVE | NJ | 07009-2106 |
| BARBARA BARD | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARBARA BARGEON | 6524 LEET ST | | | | ALLEN PARK | MI | 48101-2582 |
| BARBARA BARNES | 38912 WATSON AVE | | | | N RIDGEVILLE | OH | 44039-2720 |
| BARBARA BARNETT | 8821 WEST BUTLER DRIVE | | | | PEORIA | AZ | 85345-2556 |
| BARBARA BARNETT | PO BOX 395 | | | | MARSHALL | NC | 28753-0395 |
| BARBARA BARR | 642 WEBSTER ST | | | | NEEDHAM | MA | 02492-3128 |
| BARBARA BARRESE | 39 BOLTEN PL | | | | BLOOMFIELD | NJ | 07003-5505 |
| BARBARA BARTH | 70 S MCKINLEY AVE | | | | ISELIN | NJ | 08830-2452 |
| BARBARA BARTKOWIAK | 5054 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARBARA BARTLETT | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | | | CORNING | NY | 14830 |
| BARBARA BARTLEY | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765-8945 |
| BARBARA BARTLEY-FORD | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |
| BARBARA BARTROM | 1107 PARK RD | | | | ANDERSON | IN | 46011-2317 |
| BARBARA BASS | 19209 STARLANE ST | | | | SOUTHFIELD | MI | 48075-8301 |
| BARBARA BATES | 3937 MORRIS ST | | | | SAGINAW | MI | 48601-4237 |
| BARBARA BATES-PARKHURST | 10952 BEECHER RD | | | | CLAYTON | MI | 49235-9692 |
| BARBARA BATESKI | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BARBARA BATHAUER | 1136 LAWSON CT | | | | ANDERSON | IN | 46012-2558 |
| BARBARA BATTERBEE | 9461 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BARBARA BAUER | 117 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BARBARA BAXTER | 206 CATAWBA RD | | | | HAVELOCK | NC | 28532-9602 |
| BARBARA BAXTER | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768 |
| BARBARA BAYLEY | 776 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5156 |
| BARBARA BEAMON | 6731 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BARBARA BEARD | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| BARBARA BEASLEY | 5506 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| BARBARA BEAUCAGE | 35 GRANDVIEW TER | | | | BARRE | MA | 01005-8830 |
| BARBARA BECHARD | 35161 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BARBARA BECK | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BARBARA BECK | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BARBARA BECKER | 1323 GREENMOORE CT | | | | GREENVILLE | OH | 45331-2947 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA BECKETT | 104 TEMI RD | | | | RAYNHAM | MA | 02767-1250 |
| BARBARA BECKETT | 2556 PINE RUN RD | | | | LAS VEGAS | NV | 89135-2011 |
| BARBARA BECKHAM | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BARBARA BECKWITH | 11020 GREENWOOD RD | | | | GLADWIN | MI | 48624-9120 |
| BARBARA BEECHAM | 31233 JOY RD | | | | WESTLAND | MI | 48185-1640 |
| BARBARA BEEM | PO BOX 77186 | | | | CHARLOTTE | NC | 28271-7004 |
| BARBARA BEER | 968 DONNAWOOD DR | | | | MANSFIELD | OH | 44903-9789 |
| BARBARA BEERY | 118 KILT CT | MUIRWOOD VILLAGE | | | LANCASTER | OH | 43130-1473 |
| BARBARA BELCHER | 1510 CHRISTINE TERRACE | | | | MADISON HTS | MI | 48071-3875 |
| BARBARA BELL | 1510 RAPIDS RD | | | | PORTLAND | TN | 37148-4433 |
| BARBARA BELL | 524 ANDERSON RD | | | | CHESTERFIELD | IN | 46017-1514 |
| BARBARA BELL | 606 MASSACHUSETTS AVE NE | | | | WASHINGTON | DC | 20002 |
| BARBARA BELLAMY | 1100 FOREST DR | | | | HARTSVILLE | SC | 29550-7957 |
| BARBARA BELLAMY | 15086 HOGAN RD | | | | LIDEN | MI | 48451-8732 |
| BARBARA BELLANCA | 1000 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305-1421 |
| BARBARA BELLANT | 229 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1511 |
| BARBARA BELLE | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BARBARA BELONGIA-MARTINEAU | 14114 S CHAPIN RD | | | | BRANT | MI | 48614-8700 |
| BARBARA BELTON | 98 N SANFORD ST | | | | PONTIAC | MI | 48342-2754 |
| BARBARA BEMMAN | 17360 PEPPERMINT LN | | | | HOLLY | MI | 48442-8384 |
| BARBARA BENDEL | 2701 S KEY LARGO CIR | | | | MYRTLE BEACH | SC | 29577-4874 |
| BARBARA BENNETT | 393 MIRAGE DR | | | | KOKOMO | IN | 46901-7093 |
| BARBARA BENNETT | 6119 HARRINGTON RD | | | | CROSWELL | MI | 48422-9003 |
| BARBARA BENSCHOP | 3769 E CANYON CREST AVE | | | | WASHINGTON | UT | 84780-1855 |
| BARBARA BENSON | 760 LA REGAL DR | | | | HEMET | CA | 92545-1111 |
| BARBARA BENTLEY | 13380 OAKDALE ST | | | | SOUTHGATE | MI | 48195-1074 |
| BARBARA BENTON | PO BOX 310956 | | | | FLINT | MI | 48531-0956 |
| BARBARA BENZENHOEFER | 6859 CLINGAN RD | | | | POLAND | OH | 44514-2139 |
| BARBARA BERGSTROM | 5716 RED CACTUS CT | | | | ARLINGTON | TX | 76017-2045 |
| BARBARA BERNARD | 164 PHEASANT RUN APT 4 | | | | JOHNSON CREEK | WI | 53038-9690 |
| BARBARA BERNARDO | 18 BOXWOOD RD | | | | WILMINGTON | DE | 19804-1737 |
| BARBARA BERNAS | 10187 ANDREWS AVE | | | | ALLEN PARK | MI | 48101-3801 |
| BARBARA BERRY | 6201 SHORE LN | | | | FLINT | MI | 48504-1782 |
| BARBARA BERRY | 622 FOUNTAINVIEW LAKE DR | | | | LAKELAND | FL | 33809-3436 |
| BARBARA BERRY | 7616 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6044 |
| BARBARA BEST | 2676 MCKNIGHT RD | | | | CULLEOKA | TN | 38451-2607 |
| BARBARA BEST | 300 DARLINGTON RD NE | | | | WARREN | OH | 44484-2005 |
| BARBARA BEVAN | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 |
| BARBARA BEVANS | 2153 E HIGHVIEW | | | | ARNOLD | MO | 63010 |
| BARBARA BEVELHIMER | 2938 SE 21ST CT | | | | OKEECHOBEE | FL | 34974-6329 |
| BARBARA BEYER | 5028 SHUNPIKE RD | | | | LOCKPORT | NY | 14094-9715 |
| BARBARA BICE | 245 JAMES ST | | | | PIEDMONT | AL | 36272-6311 |
| BARBARA BICKEL | 428 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 |
| BARBARA BIDWELL | 32529 PARKWOOD ST | | | | WESTLAND | MI | 48186-4943 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARBARA BIGGS | 326 MANDELLA WAY | | | | MURFREESBORO | TN | 37127-0318 |
| BARBARA BINKOWSKI | 580 CAYUGA CREEK RD | | | | BUFFALO | NY | 14227 |
| BARBARA BIRDSLEY | 860 HOLMES ROAD | | | | ALLENTON | MI | 48002-3502 |
| BARBARA BIRES | 89 ELLIS AVE | | | | HERMITAGE | PA | 16148-2639 |
| BARBARA BIZJAK | 1705 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2144 |
| BARBARA BLACK | 1841 WARHAWK RD | | | | PERU | IN | 46970-8700 |
| BARBARA BLACK | PO BOX 1855 | | | | YELM | WA | 98597-1855 |
| BARBARA BLACKBURN | 12900 STATE ROUTE 72 | # 163 | | | LEESBURG | OH | 45135 |
| BARBARA BLACKSHERE | 253 CLIFTON DR NE | | | | WARREN | OH | 44484-1805 |
| BARBARA BLAIR | 7607 STREAMWOOD DR APT 3B | | | | LANSING | MI | 48917-8913 |
| BARBARA BLAIS | 206 E CHIPPENS HILL RD | | | | BURLINGTON | CT | 06013-2116 |
| BARBARA BLAKE | 1820 MERSHON ST | | | | SAGINAW | MI | 48602-4951 |
| BARBARA BLAKE | 308 BURLINGTON AVE | | | | BRISTOL | CT | 06010-3679 |
| BARBARA BLANCHARD | 129 SHOTKA ST | | | | WESTLAND | MI | 48186-5014 |
| BARBARA BLEISCH | 5340 MILLETT HWY | | | | LANSING | MI | 48917-7500 |
| BARBARA BLEISTEIN | 129 ANDREW ST | | | | TRENTON | NJ | 08610-6503 |
| BARBARA BLOCK | 7700 DREW CIR APT 7 | | | | WESTLAND | MI | 48185-6559 |
| BARBARA BLOCKLEY | 1330 HIGHLAND RD | | | | CHATTANOOGA | TN | 37415 |
| BARBARA BLUNK | 757 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| BARBARA BODDIE | PO BOX 5245 | | | | FLINT | MI | 48505-0245 |
| BARBARA BODEN-QUALLS | 6050 NW 82ND LN | | | | CHIEFLAND | FL | 32626-5574 |
| BARBARA BODNAR | 2505 JESSUP ST | | | | THE VILLAGES | FL | 32162-5075 |
| BARBARA BOESEL | 3050 WHISPERING PINES DR | | | | CANFIELD | OH | 44406-8668 |
| BARBARA BOETTCHER | 5215 HANSEN DR | | | | SWARTZ CREEK | MI | 48473-8221 |
| BARBARA BOGAN | 5515 HIGHWAY 70 W | | | | NEWHOPE | AR | 71959-8038 |
| BARBARA BOGGS | 1402 CHRISTOPHER CT | | | | FLATWOODS | KY | 41139-1320 |
| BARBARA BOKANOSKI | 314 S 37TH AVE | | | | HATTIESBURG | MS | 39402-1717 |
| BARBARA BOKOVOY | 3616 W SAINT JOSEPH ST | | | | LANSING | MI | 48917-3621 |
| BARBARA BOLL | 800 N 14TH ST | | | | ELWOOD | IN | 46036-1222 |
| BARBARA BOOKER | 8609 ZIRCON DR SW | UNIT E 5 | | | LAKEWOOD | WA | 98498-4005 |
| BARBARA BOOS | 548 OAKDALE DR | | | | HASLETT | MI | 48840-9718 |
| BARBARA BOREN | 1412 CAMBRIDGE RD | | | | BERKLEY | MI | 48072-1938 |
| BARBARA BORN | GOERLITZER STR. 50 | D-10997 BERLIN | | | | | |
| BARBARA BOROWSKI | 3291 CHRISTOPHER LN | APT 203 | | | KEEGO HARBOR | MI | 48320-1367 |
| BARBARA BOSTIC | 6020 GOSHEN RD | | | | GOSHEN | OH | 45122-9449 |
| BARBARA BOSWELL | 3269 N 1050 E | | | | CHARLOTTESVLE | IN | 46117 |
| BARBARA BOUCHARD | 2037 DELANEY ST | | | | BURTON | MI | 48509-1022 |
| BARBARA BOUDREAU | 1460 SHAFFER DRIVE | | | | BURTON | MI | 48509 |
| BARBARA BOUGHER | 745 BARKWOOD CT | | | | CARMEL | IN | 46032-3442 |
| BARBARA BOURCIER | 7823 GATHINGS DR | | | | FORT WAYNE | IN | 46816-2760 |
| BARBARA BOUTHILETTE | 59 HARRISON PL | | | | MARLBOROUGH | MA | 01752-2137 |
| BARBARA BOVEE | 62 DUNLAP CIR | | | | OXFORD | MI | 48371-5207 |
| BARBARA BOWEN | 8255 E ATHERTON RD | | | | DAVISON | MI | 48423-8700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA BOWERS | 1132 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| BARBARA BOWERS | 5250 OWEN RD | | | | LINDEN | MI | 48451-9118 |
| BARBARA BOWERSOCK | 2128 NEWGATE AVE | | | | DAYTON | OH | 45420-3151 |
| BARBARA BOWMAN | 156 HILL ST | | | | MILFORD | MI | 48381-2043 |
| BARBARA BOWMAN-JOHNSON | 2929 N 375 E | | | | ANDERSON | IN | 46012-9483 |
| BARBARA BOWSER | APT 233 | 25250 EUREKA ROAD | | | TAYLOR | MI | 48180-6427 |
| BARBARA BOYCE | 4080 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722-9545 |
| BARBARA BOYD | 7784 CR 702 | | | | CENTER HILL | FL | 33514-4611 |
| BARBARA BOYER | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BARBARA BOYLE | 3156 PLANTERS PT. RD | | | | DELAND | FL | 32724 |
| BARBARA BOYLE | 800 35TH STREET | | | | MARATHON | FL | 33050 |
| BARBARA BOZARTH | 14240 BRIAR DR | | | | BELLEVILLE | MI | 48111-2330 |
| BARBARA BRADFORD | 8331 BEA LN | | | | GREENWOOD | LA | 71033-3304 |
| BARBARA BRADFORD | 9 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BARBARA BRADLEY | 112 BUCKINGHAM ST SW | | | | WYOMING | MI | 49548-1114 |
| BARBARA BRADLEY | 2414 DAY AVE NW | | | | GRAND RAPIDS | MI | 49544-1906 |
| BARBARA BRADY | 1315 ASPEN CT | | | | FLINT | MI | 48507-3200 |
| BARBARA BRAMAN | 3817 MACK RD | | | | SAGINAW | MI | 48601-7120 |
| BARBARA BRANCH | 111 DORWOOD PARK | | | | RANSOMVILLE | NY | 14131-9616 |
| BARBARA BRANCH | 111 DORWOOD TRAILER PARK | | | | RANSOMVILLE | NY | 14131 |
| BARBARA BRAND | 301 S VILLAGE DR | | | | CENTERVILLE | OH | 45459-2129 |
| BARBARA BRANDON | 4248 RESERVE RD APT 104 | | | | LEXINGTON | KY | 40514-4068 |
| BARBARA BRANDT | 410 AMY CT | | | | DAYTON | OH | 45415-2101 |
| BARBARA BRANDT | 410 AMY CT. | | | | DAYTON | OH | 45415 |
| BARBARA BRASINGTON | 9929 FAIRBANKS ST | | | | BELLEVILLE | MI | 48111-3472 |
| BARBARA BRAXTON-WRIGHT | 2056 N 41ST ST | | | | KANSAS CITY | KS | 66104-3535 |
| BARBARA BRAY | 14 VIRGINIA DR | | | | GEORGETOWN | OH | 45121-1190 |
| BARBARA BREEDEN-SLEDGE | PO BOX 96 | | | | DIX | IL | 62830-0096 |
| BARBARA BREFKA | 2147 EAST COTTAGE GROVE ROAD | | | | LINWOOD | MI | 48634-9429 |
| BARBARA BRENNAN | 3202 LOVE RD | | | | GRAND ISLAND | NY | 14072-2428 |
| BARBARA BRENT | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603-6165 |
| BARBARA BREWER | 376 WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BARBARA BREWER | 8484 CHINAVARE RD | | | | NEWPORT | MI | 48166-9707 |
| BARBARA BREWSTER-AZARD | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BARBARA BRICE | 21830 BEVERLY ST | | | | OAK PARK | MI | 48237-2503 |
| BARBARA BRIDGES | 7475 TROUTWOOD DR | APT 1B | | | GRAND BLANC | MI | 48439-7509 |
| BARBARA BRIGGS | 2506 HYACINTH AVE | | | | JANESVILLE | WI | 53545-1322 |
| BARBARA BRINK | 197 CHINNICK AVE | | | | TRENTON | NJ | 08619-3403 |
| BARBARA BRINKMAN | 11745 ROAD 12K | | | | OTTAWA | OH | 45875-9529 |
| BARBARA BRINKS | 2112 RICHMOND ST NW | | | | GRAND RAPIDS | MI | 49504-2525 |
| BARBARA BROCK | PO BOX 103 | | | | TREMONT CITY | OH | 45372-0103 |
| BARBARA BRODA | 782 SHARON SCHOOL RD | | | | STATESVILLE | NC | 28625-1605 |
| BARBARA BRODIE | 12225 MARGARET DR | | | | FENTON | MI | 48430-8805 |
| BARBARA BRODY | 5895 KING RD | | | | BRIDGEPORT | MI | 48722-9610 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA BRONNER | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 |
| BARBARA BROOKS | 163 S OXFORD DR | | | | NEWARK | DE | 19702-4123 |
| BARBARA BROOKS | 237 SENATE ST | | | | MARION | OH | 43302-2823 |
| BARBARA BROOKS | 610 W PULASKI AVE | | | | FLINT | MI | 48505-6205 |
| BARBARA BROTHERSON | 10800 LESLIE DR | | | | RALEIGH | NC | 27614-9799 |
| BARBARA BROUGHTON | 15456 26 MILE RD | | | | MACOMB | MI | 48042-1000 |
| BARBARA BROWER | 5117 SW PIPING PLOVER ST | | | | LEES SUMMIT | MO | 64082-4542 |
| BARBARA BROWN | 1009 THOMPSON RD | | | | CLINTON | MS | 39056-3007 |
| BARBARA BROWN | 1024 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4225 |
| BARBARA BROWN | 1313 N 16TH ST | | | | OTSEGO | MI | 49078-9731 |
| BARBARA BROWN | 1315 NANCYWOOD CT | | | | WATERFORD | MI | 48327-2038 |
| BARBARA BROWN | 1586 W ARCADIA AVE | | | | OBETZ | OH | 43207-4490 |
| BARBARA BROWN | 206 SW 20TH TER | | | | OAK GROVE | MO | 64075-9248 |
| BARBARA BROWN | 2618 SUMAC CT APT 2 | | | | JANESVILLE | WI | 53545-0352 |
| BARBARA BROWN | 2812 ROGERS RD | | | | YOUNGSTOWN | OH | 44511-2351 |
| BARBARA BROWN | 29554 BIRCHWOOD ST | | | | INKSTER | MI | 48141-1024 |
| BARBARA BROWN | 314 WEST WAIT ST | P.O BOX 646 | | | CERRO GORDO | IL | 61818 |
| BARBARA BROWN | 3198 SKANDER DR | | | | FLINT | MI | 48504-1274 |
| BARBARA BROWN | 3274 MURRAY HILL DR | | | | SAGINAW | MI | 48601-5635 |
| BARBARA BROWN | 3485 MERGANSER LN | | | | ALPHARETTA | GA | 30022-7605 |
| BARBARA BROWN | 500 GILBERT STREET | | | | JONESBORO | LA | 71251-3924 |
| BARBARA BROWN | 5202 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1748 |
| BARBARA BROWN | 5880 M-33 | | | | ALGER | MI | 48610 |
| BARBARA BROWN | 8992 WALWORTH RD | | | | BANCROFT | MI | 48414-9751 |
| BARBARA BROWN | PO BOX 15 | | | | COLUMBIAVILLE | MI | 48421-0015 |
| BARBARA BROWN-VARGO | 7186 CARPENTER RD | | | | FLUSHING | MI | 48433-9021 |
| BARBARA BROWNE | 3546 STARBOARD AVENUE | | | | NORTH PORT | FL | 34287-5217 |
| BARBARA BROWNING | 4271 DEESIDE DR | | | | BRIGHTON | MI | 48116-8061 |
| BARBARA BROWNLEE | 3450 E LANSING RD | | | | BANCROFT | MI | 48414-9428 |
| BARBARA BRUCE | 5047 POTOMAC DR | | | | ROCKFORD | IL | 61107-2429 |
| BARBARA BRUCE | 7204 NORMAN RD | | | | NORTH TONAWANDA | NY | 14120-4909 |
| BARBARA BRUM | 5040 WASHAKIE TRL | | | | BRIGHTON | MI | 48116-9743 |
| BARBARA BRUNKAN | 5860 MANDARIN DR APT F | | | | GOLETA | CA | 93117-3370 |
| BARBARA BRUNNER | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-6510 |
| BARBARA BUCHANAN | 3251 HICKORY TREE RD | | | | BLUFF CITY | TN | 37618-2146 |
| BARBARA BUCKTHORPE-ENGELTER | 4551 RAVINEWOOD DR | | | | COMMERCE TWP | MI | 48382-1642 |
| BARBARA BUEHLER | 67 WELDON CT | | | | GOSHEN | CT | 06756-1614 |
| BARBARA BUELL | 6728 CHARRING CROSS DR | | | | KALAMAZOO | MI | 49048-9655 |
| BARBARA BUFORD | 5414 MARJA ST | | | | FLINT | MI | 48505-2597 |
| BARBARA BUHL | 27341 BLUM ST | | | | ROSEVILLE | MI | 48066-4348 |
| BARBARA BULLARD | 1529 GLASTONBURY DR | | | | SAINT JOHNS | MI | 48879-8235 |
| BARBARA BUNN | 14490 WILDBROOK DR | | | | BELLEVILLE | MI | 48111-5191 |
| BARBARA BUNNELL | 8087 STATE ROUTE 13 | | | | BLOSSVALE | NY | 13308-3320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA BURCHAM | 1018 ELLA | | | | TUTTLE | OK | 73089-9118 |
| BARBARA BURI | 650 WHITNEY RANCH DR APT 512 | | | | HENDERSON | NV | 89014-2613 |
| BARBARA BURKE | 36492 JOY RD | | | | LIVONIA | MI | 48150-3565 |
| BARBARA BURNEY | 14241 PLAINVIEW AVE | | | | DETROIT | MI | 48223-2830 |
| BARBARA BURNS | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BARBARA BURNS | 13855 STRATTON AVE | | | | SYLMAR | CA | 91342-1823 |
| BARBARA BURNS | 6388 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9609 |
| BARBARA BURNS | PO BOX 24677 | | | | FORT WORTH | TX | 76124-1677 |
| BARBARA BURNSIDE | 16348 MILTON AVE | | | | LAKE MILTON | OH | 44429-9799 |
| BARBARA BURROUS | 1014 17TH ST | | | | LOGANSPORT | IN | 46947-4418 |
| BARBARA BURROWS | 1204 BRENTWOOD DR | | | | GREENVILLE | PA | 16125-8810 |
| BARBARA BUSH | 2298 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2063 |
| BARBARA BUSH | 704 N THOMPSON DR | | | | MADISON | WI | 53704-7834 |
| BARBARA BUSSANICH | 6620 BEACH RESORT DR APT 7 | | | | NAPLES | FL | 34114-7524 |
| BARBARA BUTLER | 1649 LAYTON DR | | | | DAYTON | OH | 45406-3605 |
| BARBARA BUTLER | 1998 GLENDALE ST | | | | DETROIT | MI | 48238-3635 |
| BARBARA BUTLER | 23111 HARDING ST | | | | OAK PARK | MI | 48237-2448 |
| BARBARA BUTLER | 3017 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1423 |
| BARBARA BUTLER | 4603 OWENS DR | | | | DAYTON | OH | 45406-1342 |
| BARBARA BUTLER | R 2 BOX 776 | | | | EXCELSIOR SPRINGS | MO | 64024 |
| BARBARA BUTTS | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BARBARA BYRON | RT 8 8561 TOUWSHIP RD 50 | | | | MANSFIELD | OH | 44904 |
| BARBARA C ALLMAN | 2208  CHAMBERLIN AVE. | | | | DAYTON | OH | 45406-2503 |
| BARBARA C BAILEY | 3811 NORTH WOODS COURT | UNIT 1 | | | WARREN | OH | 44483 |
| BARBARA C BENZENHOEFER | 6859  CLINGAN ROAD | | | | POLAND | OH | 44514-2139 |
| BARBARA C BICKEL | 428 CHAMPION EAST | | | | WARREN | OH | 44483-1505 |
| BARBARA C BLACKSHERE | 253 CLIFTON N.E. | | | | WARREN | OH | 44484-1805 |
| BARBARA C BURRS | 50 ADELA CIRCLE | | | | ROCHESTER | NY | 14624-4752 |
| BARBARA C BYRD | 1809 COVENTRY RD | | | | DAYTON | OH | 45420 |
| BARBARA C CONAWAY | 9916 HEFNER VILLAGE PL | | | | OKLAHOMA CITY | OK | 73162-7732 |
| BARBARA C FRINK | 711 DRAKE AVE | | | | MIDDLESEX | NJ | 08846 |
| BARBARA C FULTON | 541   FOURTH ST. S.W. | | | | WARREN | OH | 44483-6433 |
| BARBARA C GOLIDAY | 3006  REGAL DRIVE N.W. | | | | WARREN | OH | 44485-1248 |
| BARBARA C GOODE | 16911 LESURE ST | | | | DETROIT | MI | 48235-4084 |
| BARBARA C GUZAN | 482 CRESTDALE DR | | | | CLAYTON | NC | 27520 |
| BARBARA C HIGH | 2732 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-4324 |
| BARBARA C KIRKWOOD | 3892 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9507 |
| BARBARA C LAVARNWAY | 1113 NE 6TH ST | | | | MOORE | OK | 73160-6870 |
| BARBARA C MOORE | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9519 |
| BARBARA C ROBBINS | 8050  WARREN SHARON RD. | | | | MASURY | OH | 44438-1052 |
| BARBARA CADDICK | 78 LEE ST | | | | STEWARTSTOWN | PA | 17363-4097 |
| BARBARA CAFRUNY | 26812 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1965 |
| BARBARA CAIN | 1000 CASS DR | | | | CLAYTON | OH | 45315-8844 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA CALANDRO | 5478 FLUSHING RD | | | | FLUSHING | MI | 48433-2559 |
| BARBARA CALDWELL | 1019 KEIL RD | | | | TOLEDO | OH | 43607-2735 |
| BARBARA CALHOUN | 2914 TENNY ST | | | | LANSING | MI | 48910-2931 |
| BARBARA CALLAHAN | 3880 W 212TH ST | | | | CLEVELAND | OH | 44126-1209 |
| BARBARA CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| BARBARA CALLEN | 66 WARR CT | | | | HAMILTON | OH | 45013-2109 |
| BARBARA CALLIGHAN | 205 E MAPLE ST | | | | KALAMAZOO | MI | 49001-2821 |
| BARBARA CAMPBELL | 1226 BRIARCLIFF AVE | | | | GALLATIN | TN | 37066-7533 |
| BARBARA CAMPBELL | 20064 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| BARBARA CAMPBELL | PO BOX 328 | | | | ROSE HILL | VA | 24281-0328 |
| BARBARA CANTIN | 2117 AVALON CIR | | | | BAY CITY | MI | 48708-7621 |
| BARBARA CANTRELL | 5152 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8204 |
| BARBARA CAPEN | 460 CHESTNUT DR | | | | LOCKPORT | NY | 14094-9168 |
| BARBARA CAPLE | 2 CHARLES RIDGE RD UNIT E | | | | LITTLETON | MA | 01460-6234 |
| BARBARA CAREY | 1504 RICHMOND RD # B | | | | COLUMBIA | TN | 38401-7362 |
| BARBARA CARLSON | 4424 W PLEASANT ACRES DR | | | | DECATUR | AL | 35603 |
| BARBARA CARPENTER | 2005 APPOLD DR | | | | OSCODA | MI | 48750-9228 |
| BARBARA CARPENTER | 4021 FOREST HILL AVE | | | | FLINT | MI | 48504-2246 |
| BARBARA CARPENTER | 5157 YEMANS ST | | | | HAMTRAMCK | MI | 48212-3343 |
| BARBARA CARR | 283 CARLSON ST | | | | MOUNT CLEMENS | MI | 48043-1407 |
| BARBARA CARROLL | 1123 MALLOW RD NE | | | | MINERVA | OH | 44657-9752 |
| BARBARA CARROLL | 1906 HAMILTON ST | | | | HOLT | MI | 48842-1518 |
| BARBARA CARROLL | 659 N FM 2869 | | | | WINNSBORO | TX | 75494-5819 |
| BARBARA CARTER | 11660 M 216 | | | | MARCELLUS | MI | 49067-9356 |
| BARBARA CARTER | 13282 FOREST VIEW DR | | | | SHELBY TOWNSHIP | MI | 48315-3505 |
| BARBARA CARTER | 13834 NORTHVALLEY DR | | | | HAGERSTOWN | MD | 21742-2445 |
| BARBARA CARTER | 180 N MASON RD | | | | VERMONTVILLE | MI | 49096-8516 |
| BARBARA CARTER | 1813 KREISER ST SE | | | | GRAND RAPIDS | MI | 49506-4021 |
| BARBARA CARTER | 1872 W TAFT RD | | | | SAINT JOHNS | MI | 48879-9263 |
| BARBARA CARTER | 266 E MARIAM ST | | | | ALEXANDRIA | IN | 46001-8044 |
| BARBARA CARTER | 3629 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46218-1833 |
| BARBARA CARTER | 5831 DIANNE ST | | | | SHREVEPORT | LA | 71119-5309 |
| BARBARA CARTER | 969 STEWART RD | | | | RINGGOLD | GA | 30736-4650 |
| BARBARA CASEY | 21 PINE KNOLL LN | | | | SALEM | AR | 72576-8033 |
| BARBARA CASLER | 121 S WESTERN AVE | | | | KOKOMO | IN | 46901-5212 |
| BARBARA CASON | 4735 YECKER AVE | | | | KANSAS CITY | KS | 66104-2467 |
| BARBARA CASPER | 1211 MONTGOMERY ST | | | | EATON RAPIDS | MI | 48827-1901 |
| BARBARA CASSELL | 12761 S 600 E | | | | AMBOY | IN | 46911-9338 |
| BARBARA CASSELL | 790 MEADOW DR | | | | N TONAWANDA | NY | 14120-3411 |
| BARBARA CATER | 268 7TH ST | PO BOX 1302 | | | RICHMOND | CA | 94801-3038 |
| BARBARA CATHEY | 689 DEMOREST RD | | | | COLUMBUS | OH | 43204-1111 |
| BARBARA CATTERSON | W1658 SAND RD | | | | GRANTON | WI | 54436-8022 |
| BARBARA CELENTINO | 1051 STRATFORD LN | | | | BLOOMFIELD | MI | 48304-2931 |
| BARBARA CERRITO | 1130 IROQUOIS RUN | | | | MACEDONIA | OH | 44056-1337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA CHADWICK | 922 JAIRUS DR | | | | LEXINGTON | KY | 40515-5535 |
| BARBARA CHAMBERS | 1106 BROOKFIELD DR | | | | WAYNESVILLE | OH | 45068-9582 |
| BARBARA CHAMBERS | 1167 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8887 |
| BARBARA CHAMBERS | 406 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| BARBARA CHAMBERS | 710 SECOND STREET | APT 206 | | | ELIZABETHTON | TN | 37643 |
| BARBARA CHAPMAN | 3817 FLINT RD | | | | BRIGHTON | MI | 48114-4903 |
| BARBARA CHAPPELL | 3801 WALDON RD | | | | LAKE ORION | MI | 48360-1631 |
| BARBARA CHARLESTON | 1019 CORA DRIVE | | | | FLINT | MI | 48532-2720 |
| BARBARA CHARLESTON | 26123 KITCH ST | | | | INKSTER | MI | 48141-2614 |
| BARBARA CHATMAN | 173 SANCTUARY DR | | | | DARDENNE PR | MO | 63368-9274 |
| BARBARA CHEREP | 6624 CORNELL ST | | | | TAYLOR | MI | 48180-1725 |
| BARBARA CHOUINARD | 22617 RAYMOND CT | | | | ST CLAIR SHRS | MI | 48082-2736 |
| BARBARA CHRISTIAN | 406 RIVERVIEW DR | | | | WHITE OAK | PA | 15131-3006 |
| BARBARA CHRISTIAN | 7860 BUCKHORN LAKE RD | | | | HOLLY | MI | 48442-8961 |
| BARBARA CHRISTMAN | PO BOX 27362 | | | | KNOXVILLE | TN | 37927-7362 |
| BARBARA CHRISTOPHER | PO BOX 66 | | | | MANSFIELD | TX | 76063-0066 |
| BARBARA CHRISTY | 240 RICHMOND AVE APT 226 | | | | BATAVIA | NY | 14020-1286 |
| BARBARA CIAMBELLI | 5 SUSAN DR | C/O CHARLES R SPAGNOLO | | | SAUGUS | MA | 01906-1237 |
| BARBARA CICHOSKI | 8211 YARDLEY | APT 16C | | | WASHINGTON TOWNSHIP | MI | 48094 |
| BARBARA CILLS | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 |
| BARBARA CLARK | 11711 COYLE ST | | | | DETROIT | MI | 48227-2425 |
| BARBARA CLARK | 26153 FLORENCE ST | | | | INKSTER | MI | 48141-2629 |
| BARBARA CLARK | 3566 S CANTON CENTER RD | | | | CANTON | MI | 48188-2406 |
| BARBARA CLARK | 725 E BRIDGE ST #254 | | | | LYONS | MI | 48851 |
| BARBARA CLARK | 9312 N THRUSH LN | | | | ELWOOD | IN | 46036-8839 |
| BARBARA CLARK | PO BOX 774512 | | | | STEAMBOAT SPR | CO | 80477-4512 |
| BARBARA CLAY | 5481 COLONY RD | | | | GRAND BLANC | MI | 48439-7708 |
| BARBARA CLEMENTS | 60 E WILDWOOD DR | | | | SPRINGPORT | IN | 47386-9776 |
| BARBARA CLEVENGER | 220 GROVE AVE | | | | GALION | OH | 44833-2514 |
| BARBARA CLICK | 1446 TROY URBANA RD | | | | TROY | OH | 45373-9754 |
| BARBARA CLICK | 620 SHOEMAKER RD | | | | BENTON | KY | 42025-6368 |
| BARBARA CLIFTON | 607 2ND ST | | | | COVINGTON | IN | 47932-1112 |
| BARBARA CLINE | 20879 FLORA ST | | | | ROSEVILLE | MI | 48066-4582 |
| BARBARA CLINE | 351 FAIRLAWN AVE | | | | MANSFIELD | OH | 44903-1905 |
| BARBARA CLINTON | 7965 E 106TH ST | | | | FISHERS | IN | 46038-2505 |
| BARBARA CLIPPER | 809 ATKINSON ST | | | | DETROIT | MI | 48202-1519 |
| BARBARA COALSON | 1435 WINTERS RD | | | | ROCKMART | GA | 30153-5156 |
| BARBARA COATES | 4340 W ROUNDHOUSE RD APT 2 | | | | SWARTZ CREEK | MI | 48473-1451 |
| BARBARA COBB | 4429 WATSON RIDGE DR | | | | STONE MTN | GA | 30083-1337 |
| BARBARA COCHRAN | 1120 37TH ST | | | | ALLEGAN | MI | 49010-8308 |
| BARBARA COE | 3104 POLLY RD, RD #4 | | | | RAVENNA | OH | 44266 |
| BARBARA COFFMAN | PO BOX 64 | | | | SPICKARD | MO | 64679-0064 |
| BARBARA COGAR | 605 W WASHINGTON ST | | | | GALVESTON | IN | 46932-9497 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA COGBORN | 35103 KNOLLWOOD LN | | | | FARMINGTON HILLS | MI | 48335-4696 |
| BARBARA COLBURN | 445 SHERWOOD RD | | | | BELLEVUE | MI | 49021-9465 |
| BARBARA COLE | 380 WILDBRIAR RD | | | | ROCHESTER | NY | 14623-4250 |
| BARBARA COLE | 5528 S M-52 | | | | STOCKBRIDGE | MI | 49285 |
| BARBARA COLE | 8101 BOZE ROAD | | | | FORD | VA | 23850-2621 |
| BARBARA COLEMAN | 12091 STAHELIN AVE | | | | DETROIT | MI | 48228-1347 |
| BARBARA COLEMAN | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| BARBARA COLEMAN | 304 NORTHVIEW DR | | | | LONDON | OH | 43140-9219 |
| BARBARA COLEMAN | 3217 S LIDDESDALE ST | | | | DETROIT | MI | 48217-1173 |
| BARBARA COLEMAN | 617 S HEALD ST | | | | WILMINGTON | DE | 19801-5635 |
| BARBARA COLEMAN | 76 LOUIS ST APT 3G | | | | NEW BRUNSWICK | NJ | 08901-2369 |
| BARBARA COLEMAN | APT 2113 | 9250 DEAN ROAD | | | SHREVEPORT | LA | 71118-2851 |
| BARBARA COLLET | 3703 WHIPPOORWILL LAKE NORTH DR | DRIVE | | | MONROVIA | IN | 46157-9130 |
| BARBARA COLLIER | 34777 SPRING VALLEY DR | | | | WESTLAND | MI | 48185-9462 |
| BARBARA COLLINS | 3600 GLENBROOK DR | | | | LANSING | MI | 48911-2109 |
| BARBARA COLLINS | 4132 ELLERY AVE | | | | MORAINE | OH | 45439-2136 |
| BARBARA COLLINS | 7059 E MOUNT MORRIS RD | | | | OTISVILLE | MI | 48463-9420 |
| BARBARA COLLINS | 7204 GREENLEE ST | | | | FORT WORTH | TX | 76112-5809 |
| BARBARA COLLINS | 7643 BRIARWOOD CIR | | | | BRIGHTON | MI | 48116-8580 |
| BARBARA COLLINS | 928 SPRING DR | | | | LUGOFF | SC | 29078-9117 |
| BARBARA COLLIS | 3309 PANGBURN RD | | | | HEBER SPRINGS | AR | 72543-8074 |
| BARBARA COLLIVER | 1625 RASPBERRY LN | | | | FLINT | MI | 48507-2302 |
| BARBARA CONDE | 2704 68TH ST W | | | | LEHIGH ACRES | FL | 33971-0846 |
| BARBARA CONKLIN | 4100 N RIDGE RD | | | | CHESANING | MI | 48616-9606 |
| BARBARA CONLEY | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| BARBARA CONLEY | 377 DEEP CREEK CIR | | | | NORTHFIELD | OH | 44067-5005 |
| BARBARA CONN | 4944 DIMSON DR S | | | | COLUMBUS | OH | 43213-2471 |
| BARBARA CONTRERAS | 12166 APOLLO DR | | | | FORT MYERS | FL | 33908-6406 |
| BARBARA COOK | 28222 BOHN ST | | | | ROSEVILLE | MI | 48066-2484 |
| BARBARA COOK | 4200 ELLERY AVE | | | | DAYTON | OH | 45439-2148 |
| BARBARA COOK | 6614 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BARBARA COOKS | 5251 WHALEY DR | | | | DAYTON | OH | 45427-2132 |
| BARBARA COOPER | 1043 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| BARBARA COOPER | 1211 NE 67TH ST | | | | GLADSTONE | MO | 64118-3535 |
| BARBARA COOPER | 1227 S ASH AVE | | | | INDEPENDENCE | MO | 64052-2243 |
| BARBARA COOPER | 1325 S B ST | | | | ELWOOD | IN | 46036-1908 |
| BARBARA COPELAND | 1171 KIRKWALL DR | | | | FORT WORTH | TX | 76134-2218 |
| BARBARA COPELAND | 603 WASHINGTON DR | | | | ARNOLD | MO | 63010-1625 |
| BARBARA COPENHAVER | 5148 BRADDOCK CT | | | | BRIGHTON | MI | 48114-9013 |
| BARBARA COPPERSMITH | 23920 HERBISON RD | | | | BATH | MI | 48808-9416 |
| BARBARA CORDIER | 2740 BRAHMS BLVD | | | | DAYTON | OH | 45449-3205 |
| BARBARA CORNELIUS | 11776 FARMINGTON RD | | | | LIVONIA | MI | 48150-1722 |
| BARBARA CORNETT | 5240 GANDER RD W | | | | DAYTON | OH | 45424-4513 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA COSNER | 6842 CORINTH COURT RD | | | | FARMDALE | OH | 44417-9763 |
| BARBARA COUCH | 153 HEARTHSIDE DR | | | | SOMERSET | KY | 42503-3803 |
| BARBARA COVERDALE | 119 WINDER RD | | | | NEW CASTLE | DE | 19720-1213 |
| BARBARA COVINGTON | 8404 CHALONS CT | | | | SAINT LOUIS | MO | 63134-1102 |
| BARBARA COX | 11559 ROXBURY ST | | | | DETROIT | MI | 48224-1140 |
| BARBARA COX | 2451 HILTON RD | | | | GATE CITY | VA | 24251-4223 |
| BARBARA COX | 3509 CEITUS PKWY | | | | CAPE CORAL | FL | 33991-1085 |
| BARBARA COX | 3901 CHEROKEE AVE | | | | FLINT | MI | 48507-2875 |
| BARBARA COX | 505 W HOLMES RD | | | | LANSING | MI | 48910-4453 |
| BARBARA COX | 620 CLIFFS DR #103B | | | | YPSILANTI | MI | 48198 |
| BARBARA COX | 807 W RIDGEWAY AVE | | | | FLINT | MI | 48505-5104 |
| BARBARA COYLE | 500 MURTLAND RD | | | | LYNCHBURG | OH | 45142-8139 |
| BARBARA CRAFTS | 7133 ALLEGAN DR | | | | DAVISON | MI | 48423-2310 |
| BARBARA CRAIG | 17317 ROBERTS DR | | | | DAVISBURG | MI | 48350-1154 |
| BARBARA CRAIG | 4245 W OLD NATIONAL RD | | | | KNIGHTSTOWN | IN | 46148-9640 |
| BARBARA CRAIG- WARD | 1191 N CHURCH ST | | | | NEW CASTLE | IN | 47363-9189 |
| BARBARA CRANICK | 1774 KINGSBURY DR | | | | LAPEER | MI | 48446-9658 |
| BARBARA CRAVALHO | 2451 ALLYSON DR SE | | | | WARREN | OH | 44484-3708 |
| BARBARA CRAVENS | 3512 SAN LEON CT | | | | DEL CITY | OK | 73115-1748 |
| BARBARA CRAWFORD | 103 E MADISON AVE | | | | NILES | OH | 44446-5128 |
| BARBARA CRAWFORD | 3131 GREENBRIAR RD | | | | ANDERSON | IN | 46011-2301 |
| BARBARA CRAWFORD | 612 DRAKE AVE | | | | ROSELLE | NJ | 07203-2249 |
| BARBARA CRIBLEY | 1431 SURREY POINT CIR SE | | | | WARREN | OH | 44484-2865 |
| BARBARA CRIPPS | 3922 KEYSTONE RDG NW | | | | ACWORTH | GA | 30101-7369 |
| BARBARA CRITCHLEY | 10976 EAST 00 NORTH SOUTH | | | | GREENTOWN | IN | 46936 |
| BARBARA CROLEY | 8705 MONSANTO DR | | | | CINCINNATI | OH | 45231-4628 |
| BARBARA CROSS | 1045 SCHMIDLIN RD | | | | OREGON | OH | 43616-3405 |
| BARBARA CROSS | 201 TUDOR DR | | | | LANSING | MI | 48906-1665 |
| BARBARA CROSSNOE | 2380 E REID RD | | | | GRAND BLANC | MI | 48439-8535 |
| BARBARA CROW | 2927 FISHERMANS CV APT 103 | | | | LAKE ORION | MI | 48360-2603 |
| BARBARA CRUICKSHANK | 4302 N CHAPMAN AVE | | | | SHAWNEE | OK | 74804-1255 |
| BARBARA CRUICKSHANK | PO BOX 6466 | | | | BRADENTON | FL | 34281-6466 |
| BARBARA CRULL | 16875 SE 100TH CT # R | | | | SUMMERFIELD | FL | 34491 |
| BARBARA CRUTCHFIELD | 616 AZTEC LN | | | | ALBANY | GA | 31721-8950 |
| BARBARA CUNNINGHAM | 1061 WEDGEWOOD DRIVE | UNIT #37 | | | PLAINWELL | MI | 49080 |
| BARBARA CUNNINGHAM | 2500 TORI LN | | | | NEWCASTLE | OK | 73065-4406 |
| BARBARA CUNNINGHAM | 9248 PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| BARBARA CURD | 6923 E 50 N # NN | | | | GREENTOWN | IN | 46936 |
| BARBARA CURELLA | 3136 ENCLAVE CT | | | | KOKOMO | IN | 46902-8129 |
| BARBARA CUSTER | 1525 DENISON AVE NW | | | | WARREN | OH | 44485-1714 |
| BARBARA CZERNESKI | 4860 BELL OAK RD | | | | WEBBERVILLE | MI | 48892-9754 |
| BARBARA CZERNESKI | 715 W CLADY DR | | | | SPRING | TX | 77386-2376 |
| BARBARA CZERNY | 6384 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4002 |
| BARBARA D BENDEL | 2701 S KEY LARGO CIRCLE | | | | MYRTLE BEACH | SC | 29577-4874 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA D BLANKENSHIP | 2635 HIGHWAY 2393 | | | | MONTICELLO | KY | 42633 |
| BARBARA D BURNS | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 |
| BARBARA D DAVIS | 208 SUMNER HILL DR. | | | | CLINTON | MS | 39056-3006 |
| BARBARA D HAYNIE | 4647  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARBARA D KEIS | 169 BENTWILLOW DR | | | | NILES | OH | 44446 |
| BARBARA D MC CALL | 5895 WEISS ST APT I2 | | | | SAGINAW | MI | 48603-2788 |
| BARBARA D PREVOST | 11938 CARL ST | | | | LAKE VIEW TER | CA | 91342-6429 |
| BARBARA D QUITALDI | 248 STONE ROAD | | | | ROCHESTER | NY | 14616-3831 |
| BARBARA D SMITH | 4676 NORWAY DRIVE | | | | JACKSON | MS | 39206-3356 |
| BARBARA D STEWART | 904  PORTLAND AVE | | | | NEW CARLISLE | OH | 45344-3014 |
| BARBARA D VAN SCOYK | 411 WEST 1325 NORTH | | | | CEDAR CITY | UT | 84720-1848 |
| BARBARA D WARZALA | 157  HUNTINGTON DR. N.W. B | | | | WARREN | OH | 44481-9137 |
| BARBARA D WILLIAMS | 426  GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| BARBARA DABROWSKI | 405 OAKDALE ST APT 4 | | | | ROYAL OAK | MI | 48067-2492 |
| BARBARA DAGENAIS | 1862 COLONIAL VILLAGE WAY APT 4 | | | | WATERFORD | MI | 48328-1953 |
| BARBARA DAILEY | 7750 UNTREINER AVE | | | | PENSACOLA | FL | 32534-4540 |
| BARBARA DALE | 5376 HIGHWAY 52 | | | | GILLSVILLE | GA | 30543-2109 |
| BARBARA DALE EDGAR | 832 GORDON | | | | ALBANY | TX | 76430-2955 |
| BARBARA DALLAS | 1830 WOODFIELD ST | | | | ORTONVILLE | MI | 48462-9120 |
| BARBARA DALLMAN | W 9247 CASTLE MD | | | | BLACK RIVER FALLS | WI | 54615 |
| BARBARA DALU | 10019 INDEPENDENCE LN | | | | LITTLE ROCK | AR | 72209-7921 |
| BARBARA DALY | 4125 NW WILLOW DR | | | | KANSAS CITY | MO | 64116-1631 |
| BARBARA DALZIEL | 21994 CRICKET LN | | | | STRONGSVILLE | OH | 44149-1127 |
| BARBARA DAMICO | 7847 WALNUT ST | UNIT A | | | BOARDMAN | OH | 44512-7745 |
| BARBARA DANIEL | APT D | 511 NORTHEAST WINDROSE DRIVE | | | KANSAS CITY | MO | 64155-2488 |
| BARBARA DANIEL | PO BOX 1636 | | | | SOUTHGATE | MI | 48195-0636 |
| BARBARA DANIELS | 3415 MONOGENE ST | | | | FT WAYNE | IN | 46806 |
| BARBARA DANNEHL | PO BOX 698 | | | | RAYVILLE | LA | 71269-0698 |
| BARBARA DANTUMA | 23931 ATIKWA TRL | | | | HOWARD CITY | MI | 49329-9796 |
| BARBARA DARNEY | 3318 GAULT RD | | | | NORTH JACKSON | OH | 44451-9711 |
| BARBARA DAVANZO | 5372 ROSE DR | | | | LOWELLVILLE | OH | 44436-1056 |
| BARBARA DAVIDSON | 11561 RAWSTORNE LN | | | | MISHAWAKA | IN | 46545-7940 |
| BARBARA DAVIDSON | 19432 JACQUELINE STREET | | | | ANDERSON | CA | 96007-4822 |
| BARBARA DAVIDSON | 19774 PRAIRIE ST | | | | DETROIT | MI | 48221-1730 |
| BARBARA DAVIES | 15877 WEST RD | | | | EAST LANSING | MI | 48823-7316 |
| BARBARA DAVIS | 13494 WEST OUTER DRIVE | | | | REDFORD | MI | 48239-1309 |
| BARBARA DAVIS | 17238 DEAN STREET | | | | DETROIT | MI | 48212-1267 |
| BARBARA DAVIS | 20050 WOODINGHAM DR | | | | DETROIT | MI | 48221-1253 |
| BARBARA DAVIS | 208 SUMNER HILL DR | | | | CLINTON | MS | 39056-3006 |
| BARBARA DAVIS | 2101 CALUMET AVE | | | | TOLEDO | OH | 43607-1610 |
| BARBARA DAVIS | 2366 FLAGSTONE DR | | | | FLUSHING | MI | 48433-2582 |
| BARBARA DAVIS | 2605 CREEKSTONE CIR | | | | MARYVILLE | TN | 37804-3897 |
| BARBARA DAVIS | 3713 BRIAR PL | | | | DAYTON | OH | 45405-1803 |
| BARBARA DAVIS | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA DAVIS | 4300 MAPLE RUN SE | | | | LOWELL | MI | 49331-9041 |
| BARBARA DAVIS | 4985 N 300 W | | | | ANDERSON | IN | 46011-9249 |
| BARBARA DAVY | 140 PARK AVE APT 16 | | | | BROCKPORT | NY | 14420-2000 |
| BARBARA DAWLEY | 136A FOXBERRY DR | | | | GETZVILLE | NY | 14068-1013 |
| BARBARA DAWLEY | 7052 GALE RD | | | | GRAND BLANC | MI | 48439-7415 |
| BARBARA DAY | 320 NEUMANN ST | | | | GALION | OH | 44833-1861 |
| BARBARA DE CAIRE | 5965 WEISS ST APT P5 | | | | SAGINAW | MI | 48603-2717 |
| BARBARA DE CAMP | 7460 BOYSEN RD | | | | SHELBYVILLE | MI | 49344-9616 |
| BARBARA DE FAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA DEAN | 8380 FAIRLANE DR APT 1 | | | | BIRCH RUN | MI | 48415-9756 |
| BARBARA DEAN | HC 81 BOX 339 | | | | MEADOR | WV | 25678 |
| BARBARA DEATON | 1441 QUINCY RD | | | | QUINCY | IN | 47456-8597 |
| BARBARA DEBROSKY | 1620 IDAHO RD | | | | AUSTINTOWN | OH | 44515-3807 |
| BARBARA DECKER | 3067 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| BARBARA DECKER | 314 WELCOME WAY BLVD. | W. DRIVE #306A | | | INDIANAPOLIS | IN | 46214 |
| BARBARA DECKER | 6907 N PARKWAY DR | | | | MIDDLEBURG HEIGHTS | OH | 44130-7804 |
| BARBARA DEEDON | 105 ESTES CT., SALEM WOODS | | | | NEWARK | DE | 19702 |
| BARBARA DEEGAN | 4444 STATE ST APT J228 | | | | SAGINAW | MI | 48603-5101 |
| BARBARA DEERING | 4469 THRUSHFIELD CT | | | | FLINT | MI | 48507-5644 |
| BARBARA DEES | 132 WILLOW ST | | | | CROSSVILLE | TN | 38555-2604 |
| BARBARA DEES | 8126 MCKINLEY | | | | CENTER LINE | MI | 48015-1654 |
| BARBARA DELAVERGNE | 5202 DURWOOD DR | | | | SWARTZ CREEK | MI | 48473-1126 |
| BARBARA DELEGEORGE | 21815 RATHLONE DR | | | | NORTHVILLE | MI | 48167-2842 |
| BARBARA DELGADO | 7021 CECIL DR | | | | FLINT | MI | 48505-5710 |
| BARBARA DELONG | 36707 E COLBERN RD | | | | LONE JACK | MO | 64070-7141 |
| BARBARA DEMARTIN | 51 SUSSEX ST | | | | SAN FRANCISCO | CA | 94131-3011 |
| BARBARA DEMAYER | 14321 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9707 |
| BARBARA DEMERY GILLAM | 3325 WILSHIRE BLVD STE 530 | | | | LOS ANGELES | CA | 90010-1756 |
| BARBARA DEMPKOWSKI | 6061 ARDMORE PARK STREET | | | | DEARBORN HTS | MI | 48127-3927 |
| BARBARA DENDINGER | 1813 CLARIDON W FIELD | | | | MARION | OH | 43302 |
| BARBARA DENMAN | 4492 N PARK AVE | | | | CORTLAND | OH | 44410-9556 |
| BARBARA DENNING | 9058 STONY CREEK RD | | | | YPSILANTI | MI | 48197-9362 |
| BARBARA DEPLAE | 68667 STOECKER LN | | | | RICHMOND | MI | 48062-7002 |
| BARBARA DERRY | 110 RACE ST | | | | TRENTON | NJ | 08638-4222 |
| BARBARA DESALVIO | 118 E MELDRUM CIR | | | | SAINT CLAIR | MI | 48079-4237 |
| BARBARA DESHON | 1019 S INDIANA AVE | | | | KOKOMO | IN | 46902-6223 |
| BARBARA DEVAULT | 121 LUCKY STRIKE DR | | | | SUNRISE BEACH | MO | 65079-7150 |
| BARBARA DEVINE | 10416 WAVERLY DR | | | | INDIANAPOLIS | IN | 46234-2587 |
| BARBARA DEW | 195 ORILEY CT | | | | PONTIAC | MI | 48342-3044 |
| BARBARA DEW | APT 101 | 16233 WEST 9 MILE ROAD | | | SOUTHFIELD | MI | 48075-5927 |
| BARBARA DEWITT | 6305 CROOKED CREEK WEST DR | | | | MARTINSVILLE | IN | 46151-8191 |
| BARBARA DICKERSON | 21 OAK ST | | | | CARTWRIGHT | OK | 74731-4700 |
| BARBARA DICKISON | 8230 W LOTAN RD | | | | LAKE CITY | MI | 49651-8935 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA DIETELBACH | 114 CORRIN CIR | | | | CORTLAND | OH | 44410-1390 |
| BARBARA DIGGS & | MORRIS DAUGHERTY JTWROS | 6003 EASY MEADOW COVE | | | MANOR | TX | 78653-5025 |
| BARBARA DIGIACOMO | 250 KENSINGTON RD APT 21 | | | | KENSINGTON | CT | 06037-2654 |
| BARBARA DILL | 1190 QUAKER RD | | | | BARKER | NY | 14012-9643 |
| BARBARA DILLARD | 64 LINCOLN AVE APT 4K | | | | NEW ROCHELLE | NY | 10801-3942 |
| BARBARA DILLON | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| BARBARA DILLON | 5254 POWELL RD | | | | DAYTON | OH | 45424-4234 |
| BARBARA DILLY | 616 ROSEDALE AVE | | | | MORRISTOWN | TN | 37813-2144 |
| BARBARA DIMOND | PO BOX 81 | | | | DE TOUR VILLAGE | MI | 49725 |
| BARBARA DINGUS | 9 FLAGSHIP RD | | | | DUNDALK | MD | 21222-4424 |
| BARBARA DINLOCKER | 13655 SAYRE ST | | | | SYLMAR | CA | 91342-3124 |
| BARBARA DINN | 1805 ALPHA ST | | | | LANSING | MI | 48910-1803 |
| BARBARA DION | 2915 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-4320 |
| BARBARA DIPASQUALE | 59485 ANNAH DR | | | | NEW HUDSON | MI | 48165-9406 |
| BARBARA DIXON | 1414 LAKE NEPESSING RD | | | | LAPEER | MI | 48446-2927 |
| BARBARA DOANE | 10 BROADWAY ST | | | | REYNOLDSVILLE | PA | 15851 |
| BARBARA DOANE | 9715 SILVERSIDE | | | | SOUTH LYON | MI | 48178-8811 |
| BARBARA DOCKSTADER | 7910 E BRITTON DR | | | | NIAGARA FALLS | NY | 14304-1004 |
| BARBARA DOHERTY | 305 N IRON ST | | | | PAOLA | KS | 66071-1208 |
| BARBARA DOLINAK | 11411 BLOSSOM AVE | | | | PARMA HEIGHTS | OH | 44130-4255 |
| BARBARA DOMEDION | 4583 PLANK RD | | | | LOCKPORT | NY | 14094-9734 |
| BARBARA DOSSEY | 1104 W RIGA AVE | | | | MARION | IN | 46952-1552 |
| BARBARA DOSTER | PO BOX 36344 | | | | TUCSON | AZ | 85740-6344 |
| BARBARA DOUGAN | PO BOX 181 | | | | BOGUE | KS | 67625-0181 |
| BARBARA DOWNEY | 614 1ST ST | | | | LYNDHURST | NJ | 07071 |
| BARBARA DOWNING | 4536 S EMERALD GROVE RD | | | | JANESVILLE | WI | 53546-9212 |
| BARBARA DRAKE | 1604 LONSDALE AVE APT 102 | | | | NAPERVILLE | IL | 60540-4863 |
| BARBARA DRAKE | 3419 W COUNTY ROAD 750 N | | | | BRAZIL | IN | 47834-7295 |
| BARBARA DRAKE | 42845 JEWELL DR | | | | DELAND | FL | 32720-6313 |
| BARBARA DRAPER | G 6310 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 |
| BARBARA DRENNEN | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| BARBARA DREW | PO BOX 55 | | | | ARCANUM | OH | 45304-0055 |
| BARBARA DREYER | PO BOX 1193 | | | | SOUTHGATE | MI | 48195-0193 |
| BARBARA DUDASH | 4679 JUNIPER DR | | | | KEWADIN | MI | 49648-9161 |
| BARBARA DUFALLA | 420 GARLAND DR | | | | NILES | OH | 44446-1107 |
| BARBARA DUFFY | 2353 SHERWOOD ST | | | | TRENTON | MI | 48183-2315 |
| BARBARA DUGAN | 11090 PHYLLIS DR | | | | CLIO | MI | 48420-1545 |
| BARBARA DUKES | 1600 CHERRY HILL LN | | | | KOKOMO | IN | 46902-3130 |
| BARBARA DUKES | 299 OLD ASHLEY LOOP | | | | PAWLEYS ISLAND | SC | 29585-6987 |
| BARBARA DUMBLETON | PO BOX 553 | | | | WILLIAMSON | NY | 14589-0553 |
| BARBARA DUNCAN | 3405 JOHN R RD | | | | TROY | MI | 48083-5683 |
| BARBARA DUNCAN | 500 NORTH TARRANT PKWY | | | | KELLER | TX | 76248 |
| BARBARA DUNHAM | 1203 STOWELL DR | | | | ROCHESTER | NY | 14616-1865 |
| BARBARA DUNHAM | PO BOX 291 | | | | TOPINABEE | MI | 49791-0291 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA DUNLAP | 315 S GRAND AVE APT 18 | | | | MC RAE | AR | 72102-9561 |
| BARBARA DUNLAP | 4392 PARKTON DR | | | | CLEVELAND | OH | 44128-3512 |
| BARBARA DUNN | 13045 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9701 |
| BARBARA DUNN | 1515 CENTER STAR RD | | | | COLUMBIA | TN | 38401-7750 |
| BARBARA DUNN | 2567 YORK ROAD WEST | | | | YORK | NY | 14592 |
| BARBARA DUNN | 57 OVERBROOK AVE | | | | TONAWANDA | NY | 14150-8301 |
| BARBARA DURANT | 336 SWISS DRIVE LOT 239 | | | | CROWLEY | TX | 76036 |
| BARBARA DURBIN | 141 FREDERICK ST | | | | LEXINGTON | OH | 44904-1245 |
| BARBARA DURDEN | 224 RANDOLPH ST | | | | SYRACUSE | NY | 13205-2360 |
| BARBARA DURHAM | 15053 PHILMONE | | | | ALLEN PARK | MI | 48101 |
| BARBARA DURHAM | 19251 COLLINSON AVE | | | | EASTPOINTE | MI | 48021-2760 |
| BARBARA DUROCHER | 1701 6TH ST | | | | BAY CITY | MI | 48708-6718 |
| BARBARA DUWE | 7200 WEST BIRCH ROAD | #C | | | ROSCOMMON | MI | 48653 |
| BARBARA DYBSKI | 7 BEERS DR | | | | MIDDLETOWN | NY | 10940-4241 |
| BARBARA DYGA | 83 SUGAR MAPLE DR | | | | ROCHESTER | NY | 14615-1345 |
| BARBARA DZIUBIK | 629 BLUE POINT DR | | | | WILMINGTON | NC | 28411-7360 |
| BARBARA E BLACK | 116 MAEDER AVE | | | | DAYTON | OH | 45417 |
| BARBARA E BLEISTEIN | 129 ANDREW ST | | | | TRENTON | NJ | 08610-6503 |
| BARBARA E BUTLER | 3017 DEVON BROOK DR | | | | BLOOMFIELD HILLS | MI | 48302-1423 |
| BARBARA E DANIEL | PO BOX 1636 | | | | SOUTHGATE | MI | 48195-0636 |
| BARBARA E DAVIS | 7076 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410-9690 |
| BARBARA E DELVEAU | BARBARA DELVEAU IRA | 965 MANOR PL | | | GREENBAY | WI | 54304-4426 |
| BARBARA E DELVEAU | TOD DATED 04/13/2009 | 965 MANOR PLACE | | | GREEN BAY | WI | 54304 |
| BARBARA E HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| BARBARA E JACKSON | 94 414 KAPUAHI ST APT 24 | | | | MILILANI | HI | 95789-2592 |
| BARBARA E JIANNINEY | 2509 RED LION RD | | | | BEAR | DE | 19701-2421 |
| BARBARA E JONES | 917 HOCH AVE | | | | ADRIAN | MI | 49221-3845 |
| BARBARA E NEVADOMSKI | 128   HARWOOD RD | | | | SPENCERPORT | NY | 14559-2136 |
| BARBARA E PERSAILS | PO BOX 320304 | | | | FLINT | MI | 48532-0006 |
| BARBARA E ROBINETT | 13750 FORD LN APT 101 | | | | BURTON | OH | 44021-9541 |
| BARBARA E ROBINSON | 6600  POST TOWN ROAD | | | | TROTWOOD | OH | 45426-3132 |
| BARBARA E STEARLE | 6356 MAPLE HILL DR | | | | BRIGHTON | MI | 48116-9556 |
| BARBARA E STEVENS | 4218 CAMARGO DR | APT J | | | DAYTON | OH | 45415-3214 |
| BARBARA E TRAVERS | 10 MACCONNACHY SQ | | | | BALTIMORE | MD | 21207-3979 |
| BARBARA E WILLIS | 134 KLEE | | | | DAYTON | OH | 45403-2934 |
| BARBARA E ZUBOR | ACCT OF MICHAEL J ZUBOR | 32512 MILLSTONE CIR | | | LAKEMOOR | IL | 60051 |
| BARBARA EADS | 4538 DEL ROSA DR | | | | OSCODA | MI | 48750-9519 |
| BARBARA EANES | APT 201 | 4550 NORTH BRETON CT SOUTHEAST | | | GRAND RAPIDS | MI | 49508-5266 |
| BARBARA EASTERLING | PO BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| BARBARA EASTMAN | 11036 WOODWARD DR | | | | BYRON | MI | 48418-9014 |
| BARBARA EATON | 45 OAKMONT DR | | | | TAYLORSVILLE | NC | 28681-8660 |
| BARBARA ECKERD | 34104 BROWN BYU | | | | ZEPHYRHILLS | FL | 33543-5291 |
| BARBARA ECKERT | 5954 SMITH LN | | | | GLADWIN | MI | 48624-9790 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA ECKERT | 6407 OAHU DR | | | | BRADENTON | FL | 34207-5436 |
| BARBARA EDINGTON | 3344 TURNER DR E | | | | SPRINGFIELD | OH | 45504-4240 |
| BARBARA EDLUND | 208 JEFFERSON AVE APT 119 | | | | IRON RIVER | MI | 49935-2276 |
| BARBARA EDWARDS | 1041 SAND ILAND DR. | | | | MILLER TERRY | AL | 36760 |
| BARBARA EDWARDS | 4162 HICKORY LN | | | | SWARTZ CREEK | MI | 48473-1587 |
| BARBARA EDWARDS | 9800 W. JOLIET #27CC | | | | COUNTRYSIDE | IL | 60525 |
| BARBARA EDWARDS | PO BOX 764 | | | | WINNFIELD | LA | 71483-0764 |
| BARBARA EGNATOWSKI | 15488 FORDLINE ST | | | | SOUTHGATE | MI | 48195-2034 |
| BARBARA ELDELL | 157 YOUNGSTOWN HUBBARD RD APT 15 | | | | HUBBARD | OH | 44425-1937 |
| BARBARA ELDRIDGE | 7673 HIGHWAY 127 S | | | | CROSSVILLE | TN | 38572-1386 |
| BARBARA ELKINS | 2107 BUTLER RD | | | | FORT WAYNE | IN | 46808-1369 |
| BARBARA ELLEDGE | 16670 STANSBURY ST | | | | DETROIT | MI | 48235-4506 |
| BARBARA ELLER | 10791 EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| BARBARA ELLINGER | 5503 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| BARBARA ELLINGTON | 6800 RIVER SPRINGS LN NW | | | | SANDY SPRINGS | GA | 30328-2025 |
| BARBARA ELLIOTT | 33320 MORRIS AVE | | | | EASTLAKE | OH | 44095-3946 |
| BARBARA ELLIS | 12117 BRISTOL RD | | | | LENNON | MI | 48449-9445 |
| BARBARA ELLIS | 1931 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902-2223 |
| BARBARA ELLIS | 2142 BALFORD SQ W | | | | COLUMBUS | OH | 43232-3952 |
| BARBARA ELLISON | 1718 OKAWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BARBARA ELLWANGER | 627 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| BARBARA EMERSON | 236 WINDCHIMES CIR | | | | DEMOREST | GA | 30535-3034 |
| BARBARA ENGLAND | 163 ABBOTT RD SW | | | | CONYERS | GA | 30094-4905 |
| BARBARA ENGLISH | 424 FRAZIER ST | | | | RIVER ROUGE | MI | 48218-1023 |
| BARBARA ENNOCENTI | 2117 S PINE ST | | | | JANESVILLE | WI | 53546-5133 |
| BARBARA ENRIGHT | 19 MELISSA CIR | | | | GRIFFIN | GA | 30224-7952 |
| BARBARA ERK | 694 APPLE HILL LN | | | | ROCHESTER HILLS | MI | 48306-4204 |
| BARBARA ERKINS | 150 MOUNTAIN CREEK DR | | | | GADSDEN | AL | 35901-9458 |
| BARBARA ESAREY | 412 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2034 |
| BARBARA ESLICK | 7217 GLENSHIRE RD | | | | OAKWOOD VILLAGE | OH | 44146-5929 |
| BARBARA ESSEX | 1041 W. CENTER ROAD | | | | ESSEXVILLE | MI | 48732 |
| BARBARA ESTES | 6016 BANNER ST | | | | TAYLOR | MI | 48180-1253 |
| BARBARA ETCHISON | 2428 SUNSET BLVD | | | | ANDERSON | IN | 46013-2247 |
| BARBARA EUBANKS | 5528 WHITFIELD ST | | | | DETROIT | MI | 48204-2137 |
| BARBARA EUNICE | 1998 WILDCAT CLIFFS LN | | | | LAWRENCEVILLE | GA | 30043-2966 |
| BARBARA EVANS | 12245 SLEE ROAD | | | | MANITOU BEACH | MI | 49253-9739 |
| BARBARA EVANS | 12958 S LAKE BREEZE | | | | SAND LAKE | MI | 49343-8992 |
| BARBARA EVANS | 3314 DECAMP RD | | | | YOUNGSTOWN | OH | 44511-1245 |
| BARBARA EVANS | PO BOX 8AD | | | | DIAMOND | OH | 44412 |
| BARBARA EVERTS | 4333 BENNETT DR | | | | BURTON | MI | 48519-1111 |
| BARBARA EZELL | 120 CODY CT | | | | PORTLAND | TN | 37148-4790 |
| BARBARA EZELL | 627 S 22ND ST | | | | SAGINAW | MI | 48601-1541 |
| BARBARA F ADAMS | 2876 GERMANTOWN LIBERTY RD | | | | NEW LEBANON | OH | 45345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA F AZELTINE TTEE | BARBARA F AZELTINE REV TRUST | DTD 04/11/2000 | 3852 TERRA GRANADA 2A | | WALNUT CREEK | CA | 94595-3543 |
| BARBARA F COLLINS | 4132  ELLERY AVE | | | | DAYTON | OH | 45439-2136 |
| BARBARA F FIFE | 928 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473 |
| BARBARA F HILL | 1037 SHAKESPEARE AVENUE | | | | DAYTON | OH | 45402 |
| BARBARA F HUGO | 544 EISENHOWER AVE | | | | WOODLYN | PA | 19094-1007 |
| BARBARA F JEFFERSON | 805 N ROOSEVELT AVE | | | | SHAWNEE | OK | 74801-6548 |
| BARBARA F POWELL | 890   METHODIST RD. | | | | GREENVILLE | PA | 16125-9427 |
| BARBARA F RAY | 140 ST RT 503 | | | | ARCANUM | OH | 45304-9459 |
| BARBARA F WISHAK | 736 NEW YORK AVE. | | | | MCDONALD | OH | 44437-1828 |
| BARBARA FAIN | 360 FAIRVIEW WAY | | | | LAKEPORT | CA | 95453-3102 |
| BARBARA FAIR | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |
| BARBARA FANNING | 625 CENTENNIAL RD | | | | MARTINSVILLE | IN | 46151-9012 |
| BARBARA FARBER | 3978 S CLEMENT AVE | | | | SAINT FRANCIS | WI | 53235-4566 |
| BARBARA FARMER | 14 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2433 |
| BARBARA FARMER | 9375 E COUNTY ROAD 300 N | | | | HAGERSTOWN | IN | 47346-9504 |
| BARBARA FARMER | PO BOX 926 | | | | CORBIN | KY | 40702-0926 |
| BARBARA FARRIER | 2143 BRAMBLEWOOD DR | | | | BURTON | MI | 48519-1191 |
| BARBARA FARRIS | 8101 ELLE CIR APT 402 | | | | FORT WORTH | TX | 76120-2657 |
| BARBARA FARSETTI | 13824 SARATOGA ST | | | | DETROIT | MI | 48205-2855 |
| BARBARA FARTHING | 6816 N TRENHOLM RD | | | | COLUMBIA | SC | 29206-1713 |
| BARBARA FEESER | 1830 PIPER LN APT 102 | | | | CENTERVILLE | OH | 45440-5079 |
| BARBARA FELDKAMP | 13940 MCMAHON RD | | | | DEERFIELD | MI | 49238-9746 |
| BARBARA FELDSTEIN | 319 HILLTOP LN E | | | | COLUMBUS | NJ | 08022-1015 |
| BARBARA FELICIANO | 26891 E BRIARWOOD CIR | | | | CENTENNIAL | CO | 80016-7506 |
| BARBARA FELTNER | 1828 MOUTH OF OPEQUON RD | | | | MARTINSBURG | WV | 25404-3666 |
| BARBARA FERGUSON | 3918 DONNELLY ST | | | | FLINT | MI | 48504-3533 |
| BARBARA FERGUSON | 5808 WIND GATE LN | | | | LITHONIA | GA | 30058-2600 |
| BARBARA FERN | PO BOX 120912 | | | | ARLINGTON | TX | 76012-0912 |
| BARBARA FERRELL | 8053 INDEPENDENCE DR APT D | | | | MENTOR | OH | 44060-9322 |
| BARBARA FERRIS | 1000 EDGEHILL DR | | | | FERGUSON | MO | 63135-2808 |
| BARBARA FHANER | 1926 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8302 |
| BARBARA FICNER | 4544 S ALBANY AVE | | | | CHICAGO | IL | 60632-2532 |
| BARBARA FIELDER | 1990 MAC-A-VISTA | | | | INDIAN RIVER | MI | 49749 |
| BARBARA FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| BARBARA FIKE | 4139 COLTER DR | | | | KOKOMO | IN | 46902-4493 |
| BARBARA FINKBEINER | 8484 STANLEY RD | | | | FLUSHING | MI | 48433-1175 |
| BARBARA FINNEY | 38720 CHESHIRE DR | | | | NORTHVILLE | MI | 48167-9016 |
| BARBARA FISCHER | 5290 PINE KNOB LN | | | | CLARKSTON | MI | 48346-4063 |
| BARBARA FISCUS | 46 PARDYKE ST | | | | WHITE LAKE | MI | 48386-2267 |
| BARBARA FISHER | 407 CANTERBURY RD | | | | FREDERICKSBRG | VA | 22401-7221 |
| BARBARA FLAGG | 5576 DENDY TRACE | | | | FAIRBURN | GA | 30213-5135 |
| BARBARA FLANERY | 2101 HIDEAWAY CV | | | | DESTIN | FL | 32550-4848 |
| BARBARA FLANNERY | 3216 CHANDLER CT | | | | DAYTON | OH | 45420-1223 |
| BARBARA FLEETON | 2202 S RACCOON RD APT 50 | | | | AUSTINTOWN | OH | 44515-5217 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA FLEMING | 927-91ST ST | | | | NIAGARA FALLS | NY | 14304 |
| BARBARA FLEMING | ROBERT FLEMING | 60 CARLA WAY | | | BROOMFIELD | CO | 80020-1140 |
| BARBARA FLICK | 2801 W CARTER ST | | | | KOKOMO | IN | 46901-4057 |
| BARBARA FLIGER | 799 MCPHERSON ST | | | | MANSFIELD | OH | 44903-7138 |
| BARBARA FLORY | 1118 KEMPER AVE | | | | DAYTON | OH | 45420-2268 |
| BARBARA FLORY | 2822 ALBRIGHT RD | | | | ARCANUM | OH | 45304-9602 |
| BARBARA FLOYD | 26 ARROW WAY NORTH | | | | FAIRPORT | NY | 14450 |
| BARBARA FLOYD | 33819 FLOYD ST | | | | CLINTON TWP | MI | 48035-4202 |
| BARBARA FLYNN | 17 MACKINTOSH ST | | | | FRANKLIN | MA | 02038-1655 |
| BARBARA FOLAND | 361 ARMAND DR | | | | TROY | OH | 45373-2757 |
| BARBARA FOLDEN | 150 CALLE AGUILA | | | | CAMARILLO | CA | 93012-5003 |
| BARBARA FOLEY | 503 JOE SEVIER DR | | | | WAYNESBORO | TN | 38485-2255 |
| BARBARA FOLEY | 66 KATHY LN | | | | WEST SENECA | NY | 14224-1537 |
| BARBARA FOLSOM | 3833 E 5 POINT HWY | | | | CHARLOTTE | MI | 48813-8104 |
| BARBARA FOLTZ | 3707 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 |
| BARBARA FONDREN | 1154 BELRUE AVE | | | | UNIVERSITY CITY | MO | 63130-2420 |
| BARBARA FORCE | 4029 LINDBERG AVE NE | | | | GRAND RAPIDS | MI | 49525-1453 |
| BARBARA FORD | 1772 MILLVILLE RD | | | | LAPEER | MI | 48446-7709 |
| BARBARA FORD | 25764 BEECH CT | | | | REDFORD | MI | 48239-1703 |
| BARBARA FORD | 8356 OHIO ST | | | | DETROIT | MI | 48204-5501 |
| BARBARA FOREMAN | 259 SPRINGHILL RD | | | | MERIDIAN | MS | 39301-9047 |
| BARBARA FORRER | 2718 SEMINOLE CT | | | | ANDERSON | IN | 46012-1359 |
| BARBARA FORREST | 10030 ELMS RD | | | | MONTROSE | MI | 48457-9172 |
| BARBARA FORREST | PO BOX 158 | | | | MCCOMB | MS | 39649-0158 |
| BARBARA FORSYTHE | 701 LAKE HINSDALE DR APT 508 | | | | WILLOWBROOK | IL | 60527-2266 |
| BARBARA FORTNER | 301 SMITH ST APT 9 | | | | CLIO | MI | 48420-2052 |
| BARBARA FOSBURG | 3201 SUNRISE ST SE | | | | GRAND RAPIDS | MI | 49508-2665 |
| BARBARA FOSCO | 518 TAYLOR RD | | | | SANDUSKY | OH | 44870-8342 |
| BARBARA FOSS | 976 BECKY DR | | | | MANSFIELD | OH | 44905-2326 |
| BARBARA FOSSLER | 827 W LINCOLN AVE | | | | IONIA | MI | 48846-1007 |
| BARBARA FOSTER | 3187 5 MILE RD NE | | | | GRAND RAPIDS | MI | 49525-1977 |
| BARBARA FOSTER | 3273 WEST ISLAND ROAD | | | | SAINT JOHNS | MI | 48879-9422 |
| BARBARA FOSTER | PO BOX 312 | | | | GIRDLER | KY | 40943-0312 |
| BARBARA FOURNIER | 4662 COUNTY ROAD 489 | | | | ONAWAY | MI | 49765-9719 |
| BARBARA FOURTHMAN | 4501 N WHEELING AVE # 5A2 | | | | MUNCIE | IN | 47304-1218 |
| BARBARA FOWLER | 16430 PARK LAKE RD LOT 135 | | | | EAST LANSING | MI | 48823-9464 |
| BARBARA FOWLER | 6323 FIRST STREET BOX 708 | | | | MAYVILLE | MI | 48744 |
| BARBARA FOWLER | 72 WHITNEY CT | | | | TROY | MI | 48085-4757 |
| BARBARA FOX | 208 PINE HOV CIRCLE, UNIT C 1 | | | | GREENACRES | FL | 33463 |
| BARBARA FRANCE | 215 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| BARBARA FRANCIS | 969 TIMOTHY AVE | | | | CARLISLE | OH | 45005-3727 |
| BARBARA FRANK | 4812 MCMILLAN CT | | | | ROCHESTER | MI | 48306-4728 |
| BARBARA FRANKLIN | 5458 GREEN HORN ST | | | | LAS VEGAS | NV | 89118-2083 |
| BARBARA FRANKLIN | 6645 ARDMORE DR | | | | BROOKLYN | OH | 44144-3430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA FREDE | 6650 18 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-9774 |
| BARBARA FREDENBURG | 12753 HOLTFORTH RD | | | | FENTON | MI | 48430-9543 |
| BARBARA FREEMAN | 304 EAST AUBURNDALE AVENUE | | | | YOUNGSTOWN | OH | 44507-1906 |
| BARBARA FREEMAN | 5118 ROBERTS DR | | | | FLINT | MI | 48506-1591 |
| BARBARA FREER | 1085 WESTOVER DR SE | | | | WARREN | OH | 44484-2737 |
| BARBARA FRENCH | 116 OLD NIAGARA RD APT 7 | | | | LOCKPORT | NY | 14094-1519 |
| BARBARA FRENCH | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BARBARA FRENCH | 2108 N B ST | | | | ELWOOD | IN | 46036-1748 |
| BARBARA FRENCH | 52 LYNHURST ST | | | | FRANKLIN | IN | 46131-1234 |
| BARBARA FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| BARBARA FRIESEN | PO BOX 782 | 4966 S RESERVE RD | | | HOUGHTON LAKE | MI | 48629-0782 |
| BARBARA FRITSCH | 36 SPRING VALLEY DR | | | | ANDERSON | IN | 46011-1962 |
| BARBARA FRITTS | 5170 SALERNO DR | | | | FLINT | MI | 48507-4024 |
| BARBARA FRITZ | 4031 MIDDLEHURST LN | | | | DAYTON | OH | 45406-3427 |
| BARBARA FROST | 4539 ELMER AVE | | | | DAYTON | OH | 45417-1336 |
| BARBARA FROST | 8328 MORGANTOWN RD | | | | BOWLING GREEN | KY | 42101-4208 |
| BARBARA FRYE | 76 MARK AVE | | | | PONTIAC | MI | 48341-1346 |
| BARBARA FUCA | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| BARBARA FUGATE | 7610 SHARTS RD | | | | SPRINGBORO | OH | 45066-1824 |
| BARBARA FUGH | 10565 GODWIN RD | | | | ARLINGTON | TN | 38002-9552 |
| BARBARA FULLENWIDER | 38 MISSION DR | | | | INDIANAPOLIS | IN | 46214-5912 |
| BARBARA FULTON | 541 4TH ST SW | | | | WARREN | OH | 44483-6433 |
| BARBARA FURGALA | 6201 HILLIARD RD | | | | LANSING | MI | 48911-5624 |
| BARBARA FUSCO | 3409 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2502 |
| BARBARA G BECKHAM | 3234 SALEM RD | | | | FRANKLIN | KY | 42134-7202 |
| BARBARA G BEST | 3652 WARREN RAVENNA | | | | NEWTON FALLS | OH | 44444-9786 |
| BARBARA G DICKISON | 8230 W LOTAN RD | | | | LAKE CITY | MI | 49651-8935 |
| BARBARA G JOHNSON | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| BARBARA G MAYES | 1660  TABOR AVENUE | | | | DAYTON | OH | 45420-2175 |
| BARBARA G NICHOLSON | 322 TAYLOR AVE | | | | GIRARD | OH | 44420 |
| BARBARA G PEACOCK | 404 MARY ST | | | | FLINT | MI | 48503-1457 |
| BARBARA G QUINN | 30   SPRINGBROOK CIR | | | | ROCHESTER | NY | 14606-4628 |
| BARBARA G ROESSLER | 5121 PINECREST AVE. | | | | AUSTIN TOWN | OH | 44515-3947 |
| BARBARA G RUTKOWSKI | 4656 BIRCH GROVE COURT | | | | LEWISTON | MI | 49756 |
| BARBARA G TRIBE | PO BOX 1128 | | | | PEORIA | IL | 61653-1128 |
| BARBARA G WILSON | 2014 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BARBARA G WINFIELD | 2101 S MAIN ST APT 311 | | | | MIDDLETOWN | OH | 45044 |
| BARBARA GAHAN | 3987 KINGS MILL RD | | | | NORTH BRANCH | MI | 48461-8907 |
| BARBARA GAINWELL | 155 BLACKMON ROAD | | | | BYRAM | MS | 39272-6002 |
| BARBARA GALEN | 8411 N SAGE VIS | | | | PRESCOTT VALLEY | AZ | 86315-4636 |
| BARBARA GALL | 1080 ROCK SPRING RD | | | | BLOOMFIELD | MI | 48304-3144 |
| BARBARA GALLAHER | 701 MARKET ST APT 113 | | | | OXFORD | MI | 48371-3572 |
| BARBARA GALLOWAY | 5042 W BEECHER ST | | | | INDIANAPOLIS | IN | 46241-4611 |
| BARBARA GAMBLE | 1242 RINGWALT DR | | | | DAYTON | OH | 45432-1739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA GAMBLE | 435 IRWIN AVE | | | | PONTIAC | MI | 48341-2954 |
| BARBARA GAMET | 527 GRANT ST | | | | VASSAR | MI | 48768-1412 |
| BARBARA GARAY | 93 WILLMONT ST | | | | ROCHESTER | NY | 14609-3617 |
| BARBARA GARBE | 3965 S NEVADA TRL | | | | JANESVILLE | WI | 53546-9402 |
| BARBARA GARDNER | 12924 PEBBLE BEACH CIR | | | | BAYONET POINT | FL | 34667-3015 |
| BARBARA GARDY | 6410 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9069 |
| BARBARA GAREIS | 700 WOODS LN APT 317 | | | | MONMOUTH JCT | NJ | 08852-2180 |
| BARBARA GARLAND | 1307 N BERWICK AVE | | | | INDIANAPOLIS | IN | 46222-2976 |
| BARBARA GARLOW | 2456 BALMER RD | | | | RANSOMVILLE | NY | 14131-9743 |
| BARBARA GARNER | 7555 DRYDEN RD | | | | ALMONT | MI | 48003-8242 |
| BARBARA GARRARD | 5914 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5514 |
| BARBARA GARRETT | 511 N JEFFERSON ST | | | | ATHENS | AL | 35611-1708 |
| BARBARA GARRINGER | 1194 E 600 N | | | | ALEXANDRIA | IN | 46001-8790 |
| BARBARA GARRISON | 11000 ROWLAND AVE | | | | KANSAS CITY | KS | 66109-4694 |
| BARBARA GARRY | 3143 RED COACH DR | | | | SPRINGFIELD | OH | 45503-1227 |
| BARBARA GASTIN | 3111 3RD ST NE | | | | CANTON | OH | 44704-2505 |
| BARBARA GATER | 2055 COMMON RD | | | | WARREN | MI | 48092-3397 |
| BARBARA GATZEMEYER | 9163 CHATWELL CLUB DR 2 | | | | DAVISON | MI | 48423 |
| BARBARA GAULDEN | 421 BEECH PARK DR | | | | GREENWOOD | IN | 46142-4055 |
| BARBARA GAY | 1290 CENTRA VILLA DR SW | | | | ATLANTA | GA | 30311-3422 |
| BARBARA GAZZANI | 60 SPRING ST | | | | LODI | NJ | 07644 |
| BARBARA GEARHART | 4401 DIXON DR | | | | SWARTZ CREEK | MI | 48473-8279 |
| BARBARA GEHRINGER | 19685 RENSELLOR ST | | | | LIVONIA | MI | 48152-2528 |
| BARBARA GEHRMAN | 5727 GRANDVIEW DRIVE | | | | GREENDALE | WI | 53129-1542 |
| BARBARA GEIERMANN | 21885 BELL RD | | | | NEW BOSTON | MI | 48164-9229 |
| BARBARA GEISERT | 103 E NORTH ST | | | | RIDGE FARM | IL | 61870-6078 |
| BARBARA GEISLER | 2842 PHILLIPS FERRY RD | | | | STERLINGTON | LA | 71280-2916 |
| BARBARA GELOFSACK | 1944 LAKESIDE DR | | | | MADISON | OH | 44057-2168 |
| BARBARA GENOVESE | 4104 KINFOLK CT | | | | PINCKNEY | MI | 48169-8203 |
| BARBARA GENTRY | 4010 LIBERTY ST | | | | KOKOMO | IN | 46902-4863 |
| BARBARA GEORGE | 11466 COUNTY ROAD 1034 | | | | MONTGOMERY CITY | MO | 63361-2903 |
| BARBARA GERHART | 27 ALTA LN | | | | KOKOMO | IN | 46902-5218 |
| BARBARA GERHART | 2801 SPIELMAN HEIGHTS DR | | | | ADRIAN | MI | 49221-9228 |
| BARBARA GERM | 3311 MAE DR SW | | | | WARREN | OH | 44481-9210 |
| BARBARA GEYER | 3325 N HURDS CORNER RD | | | | CARO | MI | 48723-9163 |
| BARBARA GIBBS | 1033 BADGER RUN | | | | LANCASTER | TX | 75134-4617 |
| BARBARA GIBBS | 6010 S CLEARVIEW LOOP | | | | WASILLA | AK | 99654-8828 |
| BARBARA GIBSON | 12 ALLEN DR | | | | MASSENA | NY | 13662-4125 |
| BARBARA GIBSON | 977 E LAKE MITCHELL DR | | | | CADILLAC | MI | 49601-9685 |
| BARBARA GIBSON | PO BOX 104 | | | | GREENTOWN | IN | 46936-0104 |
| BARBARA GIBSON | PO BOX 224 | | | | BROOKVILLE | IN | 47012-0224 |
| BARBARA GIFFEN | 1945 S PAVILION DR | | | | LAKE CITY | MI | 49651-8788 |
| BARBARA GILCHRIST | 472 LINDA VISTA DR | | | | PONTIAC | MI | 48342-1743 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA GILES | 10532 BALCOM AVE | | | | GRANADA HILLS | CA | 91344-5905 |
| BARBARA GILES | 3300 KAREN ST | | | | LANSING | MI | 48911-2810 |
| BARBARA GILL | 2875 DIAMOND ST | | | | SAGINAW | MI | 48601-5803 |
| BARBARA GILL | 3090 SILVERBROOK DR | | | | ROCHESTER | MI | 48306-1499 |
| BARBARA GILL | 5650 DVORAK ST | | | | CLARKSTON | MI | 48346-3215 |
| BARBARA GILLESPIE | 23 S COVENTRY DR | | | | ANDERSON | IN | 46012-3212 |
| BARBARA GILLEY | 3024 BAY LAUREL CIRCLE SOUTH | | | | KISSIMMEE | FL | 34744 |
| BARBARA GILLIAM | 1096 WILLIAMSON CIR | | | | PONTIAC | MI | 48340-3314 |
| BARBARA GILLIAM | 1758 WICK CT | | | | DAYTON | OH | 45429-4262 |
| BARBARA GILLILAND | G-3413 E. PIERSON ROAD | | | | FLINT | MI | 48506 |
| BARBARA GILLUM | 1328 ALBERTA ST | | | | COVINGTON | KY | 41016-1555 |
| BARBARA GIOVANNONE | 148 WOODLAND TRCE | | | | CORTLAND | OH | 44410-1915 |
| BARBARA GIRARD | 4435 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| BARBARA GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| BARBARA GLADDEN | 51 WHIT SYDNOR RD | | | | MIDDLETOWN | MO | 63359-3500 |
| BARBARA GLADISH | 5610 MARK ST | | | | PARAGOULD | AR | 72450-3775 |
| BARBARA GLASPELL | 1754 NORTH RD NE | | | | WARREN | OH | 44483-3655 |
| BARBARA GLASS | 3307 BROOKMONT DR | | | | KALAMAZOO | MI | 49004-1828 |
| BARBARA GLAVANOVICH | 3046 EAST 8 ROAD | | | | MANTON | MI | 49663-9560 |
| BARBARA GLEASON | 2393 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARBARA GLOVER | 5008 WETHINGTON CT | | | | MCKINNEY | TX | 75071-7842 |
| BARBARA GLOVER | 634 W LORADO AVE | | | | FLINT | MI | 48505-2018 |
| BARBARA GLOVER-LESTER | 9388 RAYNA DR | | | | DAVISON | MI | 48423-2854 |
| BARBARA GODMER | 9625 CROOKED TRL | | | | GRAYLING | MI | 49738-7777 |
| BARBARA GOIK | 7722 LAKESHORE DR | | | | NEWPORT | MI | 48166-9791 |
| BARBARA GOLDBERG | 337 W SALEM ST APT 106 | | | | COLUMBIANA | OH | 44408-1709 |
| BARBARA GOLDER | 3379 TARA LN | | | | INDIANAPOLIS | IN | 46224-2232 |
| BARBARA GOLDING | 4651 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7101 |
| BARBARA GOLDSBY | 1039 FERNGATE LN | | | | SAINT LOUIS | MO | 63141-6129 |
| BARBARA GOLDSTON | 301 EMORY DR | | | | WARNER ROBINS | GA | 31093-1308 |
| BARBARA GOLIDAY | 3006 REGAL DR NW | | | | WARREN | OH | 44485-1248 |
| BARBARA GOMEZ | 10981 WESTBOROUGH RD | | | | PARMA HEIGHTS | OH | 44130-3002 |
| BARBARA GOOCH | PO BOX 5152 | | | | WARREN | MI | 48090-5152 |
| BARBARA GOODE | 16911 LESURE ST | | | | DETROIT | MI | 48235-4084 |
| BARBARA GOODHUE | 11343 E STANLEY RD | | | | DAVISON | MI | 48423-9392 |
| BARBARA GOODHUE | 4727 DAPHNE ST | | | | NEW PORT RICHEY | FL | 34652-4732 |
| BARBARA GOODLANDER | 12 DRAFFIN RD | | | | HILTON | NY | 14468-9708 |
| BARBARA GOODMAN | 583 BURGESS RD | | | | JEFFERSON | NC | 28640-9140 |
| BARBARA GOODMAN | G1065 JEFFERSON | | | | FLINT | MI | 48507 |
| BARBARA GOODWIN | 1708 S JEFFERSON ST 6FERS | | | | MUNCIE | IN | 47302 |
| BARBARA GORDON | 23831 DONALD AVE | | | | EASTPOINTE | MI | 48021-4626 |
| BARBARA GORGEI | 552 S SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451-9701 |
| BARBARA GOSS | 2356 COREY DR | | | | VALDOSTA | GA | 31601-8558 |
| BARBARA GOSSELIN | 5730 SHERIDAN RD | | | | SAGINAW | MI | 48601-9355 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA GOULD | PO BOX 314 | | | | MIO | MI | 48647-0314 |
| BARBARA GOZA | 4485 MEADOWLANE CT | | | | BURTON | MI | 48519-1193 |
| BARBARA GRABOWSKI | 4626 CARTNEY RD | | | | MOUNTAIN HOME | AR | 72653-7747 |
| BARBARA GRADY | 269 45TH ST | | | | GRAND JCT | MI | 49056-9174 |
| BARBARA GRADY | PO BOX 337 | | | | DE BERRY | TX | 75639-0337 |
| BARBARA GRAHAM | 4161 BELLWOOD DR SE | | | | WARREN | OH | 44484-2947 |
| BARBARA GRANNUM | PO BOX 1033 | | | | WARNER ROBINS | GA | 31099-1033 |
| BARBARA GRANT | 5971 TEAKWOOD DR | | | | TROY | MI | 48085-3895 |
| BARBARA GRANT | 729 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2515 |
| BARBARA GRANT | 808 S 13TH ST | | | | WILMINGTON | NC | 28401-6002 |
| BARBARA GRAVES | 304 SOUTH ST APT 160 | | | | CAMP DOUGLAS | WI | 54618-2725 |
| BARBARA GRAY | 2897 GLACIER DR | | | | SAGINAW | MI | 48603-3317 |
| BARBARA GRAY | 3175 SHERWOOD ST | | | | SAGINAW | MI | 48603-2080 |
| BARBARA GRAYEWSKI | 18787 ROCK ST | | | | ROSEVILLE | MI | 48066-4819 |
| BARBARA GRAYSON | 6871 PENNY LN | | | | KALAMAZOO | MI | 49009-7505 |
| BARBARA GREEN | 1078 BARBARA ST | | | | GRAND BLANC | MI | 48439-8933 |
| BARBARA GREEN | 3071 JAMES PL | | | | HAMILTON | OH | 45011 |
| BARBARA GREEN | 8490 E 300 N | | | | MARION | IN | 46952-6812 |
| BARBARA GREEN | PO BOX 12377 | | | | HAMTRAMCK | MI | 48212-0377 |
| BARBARA GREENE | 2774 EAST AVE | | | | LEBANON | OH | 45036-1111 |
| BARBARA GREENE | 7950 STATE ROAD 78 W LOT 25 | | | | OKEECHOBEE | FL | 34974-7750 |
| BARBARA GREENWALT | 1294 N 300 E | | | | ANDERSON | IN | 46012-9749 |
| BARBARA GREER | 2916 S HAMAKER ST | | | | MARION | IN | 46953-3531 |
| BARBARA GREESON | 808 N CHOCTAW AVE | | | | INDEPENDENCE | MO | 64056-1917 |
| BARBARA GREGORY | 1050 SAXON AVE | | | | AKRON | OH | 44314-2643 |
| BARBARA GREIS | PO BOX 36 | 9605 HARTWIG DR - | | | CLARENCE CENTER | NY | 14032-0036 |
| BARBARA GRIESEMER | 626 WINDING TRL | | | | GREENWOOD | IN | 46142-1166 |
| BARBARA GRIFFEY | 1316 BRAMBLE WAY | | | | ANDERSON | IN | 46011-2830 |
| BARBARA GRIFFIN | 20073 DEAN ST | | | | DETROIT | MI | 48234-2009 |
| BARBARA GRIFFIN | 3030 NEWPORT DR APT 5 | | | | FLINT | MI | 48532-4240 |
| BARBARA GRIFFIN | 3520 SUNRIDGE DR | | | | FLINT | MI | 48506-2548 |
| BARBARA GRIGSBY | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| BARBARA GRIMES | 3590 S 675 E | | | | BRINGHURST | IN | 46913-9689 |
| BARBARA GRIMM | 303 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BARBARA GRINAGE | 710 W ICE LAKE RD | | | | IRON RIVER | MI | 49935-8694 |
| BARBARA GRODIVANT | 1842 S RIVER RD | | | | JANESVILLE | WI | 53546-5690 |
| BARBARA GRONEK | 1406 SW MITCHELL ST | | | | OAK GROVE | MO | 64075-9228 |
| BARBARA GROOMS | 3152 OLD FARM RD | | | | FLINT | MI | 48507-1251 |
| BARBARA GROVER | 5829 N 100 W | | | | KOKOMO | IN | 46901-9161 |
| BARBARA GRZYBOWSKI | 136 CRANE ST | | | | DEPEW | NY | 14043-2508 |
| BARBARA GUERRERO | 4005 LUDLOW CT | | | | BAKERSFIELD | CA | 93311-1480 |
| BARBARA GUHL | 8591 W YZ AVE | | | | SCHOOLCRAFT | MI | 49087-8738 |
| BARBARA GULCZINSKI | 316 38TH ST | | | | BAY CITY | MI | 48708-8270 |
| BARBARA GUNDICK | 353 SEAHORSE TER | | | | FORT PIERCE | FL | 34982-7945 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA GUNSHER | 139 BRIGHT ST | | | | CHEEKTOWAGA | NY | 14206-2610 |
| BARBARA GUNTER | 41 KIMBERLY LN | | | | OLMSTED FALLS | OH | 44139-3013 |
| BARBARA GURICAN | 11105 LAKEVIEW DRV | | | | MERRIMAC | WI | 53561 |
| BARBARA GUTOWSKI | 7716 COTTONWOOD LN | | | | DEXTER | MI | 48130-1436 |
| BARBARA GWIN | 24255 PURITAN | | | | REDFORD | MI | 48239-3525 |
| BARBARA GWODZ | 8448 MAIN ST | | | | DOWNERS GROVE | IL | 60516-4838 |
| BARBARA GYORVARY | 319 SUN DIAL CT | | | | COCOA | FL | 32926-4278 |
| BARBARA H ABERNATHY | 25722 HIGHLAND AVE | | | | ELKMONT | AL | 35620 |
| BARBARA H BOWERS | 1132 SOUTH CHURCH ST | | | | BROOKHAVEN | MS | 39601 |
| BARBARA H EASTERLING | P O BOX 68601 | | | | JACKSON | MS | 39286-8601 |
| BARBARA H HAYES | 344 EDISON ST | | | | DAYTON | OH | 45402 |
| BARBARA H LONG | 3680 ANDERSON ANTHONY RD | | | | LEAVITTSBURG | OH | 44430 |
| BARBARA H MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042 |
| BARBARA H NEUMEISTER | 2368  STEWART N.W. | | | | WARREN | OH | 44485-2347 |
| BARBARA H NEUMEISTER | 2368 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| BARBARA H PAULICIVIC | 810 SPRING PINES DR | | | | WARREN | OH | 44481-9684 |
| BARBARA H SAIN | 714   BURLEIGH AVENUE | | | | DAYTON | OH | 45407-1203 |
| BARBARA H WALTERS | RR 2 BOX 487AA | | | | KUNKLETOWN | PA | 18058 |
| BARBARA HAALCK | 3014 LAMPLIGHTER LN | | | | KOKOMO | IN | 46902-8124 |
| BARBARA HABRAT | 41044 GLENLEVEN CT | | | | CLINTON TWP | MI | 48038-5856 |
| BARBARA HACKETT | 8304 WHIPPOORWILL DR | | | | FORT WORTH | TX | 76123-1994 |
| BARBARA HAGAR | 7158 ANNA ST | | | | GRAND BLANC | MI | 48439-8504 |
| BARBARA HAGEEMANN | 343 GUM DROP ST | | | | WESTLAND | MI | 48186-6860 |
| BARBARA HAGER | 5661 GREENSBORO WAY | | | | GLADWIN | MI | 48624-8115 |
| BARBARA HAGGADONE | 1353 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5627 |
| BARBARA HAGGERTY | 8663 S 200 E | | | | WARREN | IN | 46792-9477 |
| BARBARA HAINES | 6584 BEAVER CREEK DR | | | | CELINA | OH | 45822-8895 |
| BARBARA HAISS | 5055 STURBRIDGE CT | | | | GRAND BLANC | MI | 48439-8781 |
| BARBARA HALEY | 10608 TALLADAY RD | | | | WILLIS | MI | 48191-9734 |
| BARBARA HALEY | G 5068 ROBERTS DR | | | | FLINT | MI | 48506 |
| BARBARA HALL | 13422 W STATE ROAD 32 | | | | YORKTOWN | IN | 47396-9717 |
| BARBARA HALL | 1701 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BARBARA HALL | 1771 SEVERN RD | | | | GROSSE POINTE | MI | 48236-1997 |
| BARBARA HALL | 3300 VALERIE ARMS DR APT 514 | | | | DAYTON | OH | 45405-2117 |
| BARBARA HALL | 5098 LAPEER RD | | | | BURTON | MI | 48509-2033 |
| BARBARA HALL | PO BOX 414 | | | | MOUNT VERNON | KY | 40456-0414 |
| BARBARA HALLAUER | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| BARBARA HALLOCK | 5066 NEWTON FALLS RD LOT 1 | | | | RAVENNA | OH | 44266-8796 |
| BARBARA HALLOWELL | 428 E 500 S | | | | ANDERSON | IN | 46013-3922 |
| BARBARA HALLUMS | 1236 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4537 |
| BARBARA HAMADE | 797 MILLER RD | | | | LAKE ORION | MI | 48362-3660 |
| BARBARA HAMBEL | 2341 BROOKSHIRE CIR | | | | W MELBOURNE | FL | 32904-6635 |
| BARBARA HAMEL | 128 WESTVIEW DR | | | | HOUGHTON LAKE | MI | 48629-9641 |
| BARBARA HAMILTON | 3751 WORCHESTER DR | | | | FLINT | MI | 48503-4576 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HAMILTON | 3801 TULIP LN | | | | KOKOMO | IN | 46902-4365 |
| BARBARA HAMILTON | 908 S WESTCHESTER PARK DR | | | | YORKTOWN | IN | 47396-9320 |
| BARBARA HAMMELL | 11 ORANGE DR SW | | | | WARREN | OH | 44485-4217 |
| BARBARA HAMMITT | 4863 HAYES RD | | | | GROVEPORT | OH | 43125-9790 |
| BARBARA HAMMOND | 19105 PRESTON RD | | | | WARRENSVILLE HEIGHTS | OH | 44128-4308 |
| BARBARA HAMMOND | PO BOX 174 | | | | OWOSSO | MI | 48867-0174 |
| BARBARA HANAUER | 16833 SANDSTONE CIR | | | | MACOMB | MI | 48042-1126 |
| BARBARA HANCOCK | 229 QUAIL RUN RD | | | | VALLEY VIEW | TX | 76272-4565 |
| BARBARA HAND | 16 JEROME CT | | | | CHEEKTOWAGA | NY | 14227-2508 |
| BARBARA HANEY | 35 CROSSCREEK DR APT C2 | | | | CHARLESTON | SC | 29412-2511 |
| BARBARA HANKEMEIER | 5095 N 50 E | | | | KOKOMO | IN | 46901-8555 |
| BARBARA HANSEN | 5171 N 200 E | | | | KOKOMO | IN | 46901-9516 |
| BARBARA HANSEN | W6259 PARK DRIVE | | | | BURNETT | WI | 53922 |
| BARBARA HARASYMIW | 300 S BUCKHOUT ST | | | | IRVINGTON | NY | 10533-2205 |
| BARBARA HARDEN | 12718 AIRPORT RD | | | | ATLANTA | MI | 49709-9289 |
| BARBARA HARDEN | PO BOX 4184 | | | | TRENTON | NJ | 08610-0184 |
| BARBARA HARDIMAN | 492 KUHN ST | | | | PONTIAC | MI | 48342-1942 |
| BARBARA HARDIN | 1491 W JULIAH AVE | | | | FLINT | MI | 48505-1133 |
| BARBARA HARGIS | 11100 N SR 67/SR28 | | | | ALBANY | IN | 47320 |
| BARBARA HARGROVE | 14338 BUCK ST | | | | TAYLOR | MI | 48180-4506 |
| BARBARA HARMON | 5690 AVENUE G | | | | OTTER LAKE | MI | 48464-9776 |
| BARBARA HARMON | 7881 BARBOURVILLE RD | | | | LONDON | KY | 40744-9323 |
| BARBARA HAROLDSON | 35 ZARPA WAY | | | | HOT SPRINGS | AR | 71909-7108 |
| BARBARA HARP | 1233 NASSAU DR | | | | MIAMISBURG | OH | 45342-3243 |
| BARBARA HARRELL | 7136 W ANTON WAY | | | | NEW PALESTINE | IN | 46163-9562 |
| BARBARA HARRINGTON | 8898 BINGHAM RD | | | | ELMIRA | MI | 49730-9530 |
| BARBARA HARRIS | 16447 COTTAGE CT | | | | FENTON | MI | 48430-8976 |
| BARBARA HARRIS | 2625 CIRCLE DR | | | | SHREVEPORT | LA | 71107-6006 |
| BARBARA HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BARBARA HARRIS | 609 BALSAM TER | | | | WILMINGTON | DE | 19804-2646 |
| BARBARA HARRIS | 727 VALLEY ST | | | | ORANGE | NJ | 07050 |
| BARBARA HARRISON | 34617 GLENWOOD RD | | | | WAYNE | MI | 48184-1362 |
| BARBARA HARRY | 201 W JOLLY RD APT 402 | | | | LANSING | MI | 48910-6653 |
| BARBARA HARSHBARGER | 791 W PARKWOOD ST | | | | SIDNEY | OH | 45365-3628 |
| BARBARA HART | 2556 LAKESHORE DR | | | | GLADWIN | MI | 48624-8367 |
| BARBARA HARTLEY | 9955 SHEPPARD RD | LOT B 22 | | | LOCKBOURNE | OH | 43137 |
| BARBARA HARTMAN | 2440 E LONG LAKE RD | | | | HARRISON | MI | 48625-8643 |
| BARBARA HARTON | 4699 CONTINENTAL DR LOT 603 | | | | HOLIDAY | FL | 34690-5618 |
| BARBARA HARTSELL | 620 SE 771ST RD | | | | CLINTON | MO | 64735-9578 |
| BARBARA HARTUNG | 1707 KYLE CT | | | | KOKOMO | IN | 46902-4495 |
| BARBARA HARTZFELD | 1681 NW 61ST AVE | | | | MARGATE | FL | 33063-2720 |
| BARBARA HARVEY | 6078 S WHITE OAKS DR | | | | ANDERSON | IN | 46013-9761 |
| BARBARA HASS | 111 E CURHARKEN DR | | | | EDGERTON | WI | 53534-9766 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HASTIE | 26511 W WARREN ST | | | | DEARBORN HEIGHTS | MI | 48127-1920 |
| BARBARA HATFIELD | 5100 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARBARA HATT | 2933 M33 | | | | CHEBOYGAN | MI | 49721 |
| BARBARA HAUN | 4667 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4041 |
| BARBARA HAUSER | 8048 E KIVA AVE | | | | MESA | AZ | 85209-5157 |
| BARBARA HAWK | 804 WHITTENBURG ST | | | | BORGER | TX | 79007-3660 |
| BARBARA HAWKINS | 243 SIMS RD SW | | | | DECATUR | AL | 35603-4405 |
| BARBARA HAWKINS | 3242 PONEMAH DR | | | | FENTON | MI | 48430-1347 |
| BARBARA HAWKINS | C/O MARILYN MCKNIGHT 38 ALMAR CT | | | | BARGERSVILLE | IN | 46106 |
| BARBARA HAWKINS | PO BOX 1801 | | | | FRANKLIN | NC | 28744-1801 |
| BARBARA HAYES | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| BARBARA HAYES | 9310 SAN JOSE | | | | REDFORD | MI | 48239-2322 |
| BARBARA HAYES-SMITH | 6357 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1442 |
| BARBARA HAYNES | 2897 E 800 N | | | | ALEXANDRIA | IN | 46001-9219 |
| BARBARA HAYNIE | 4647 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARBARA HAYNIE | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| BARBARA HAYTER | 35250 FREEDOM RD APT 209 | | | | FARMINGTON HILLS | MI | 48335-4056 |
| BARBARA HEAD | 6241 E HOLLAND RD | | | | SAGINAW | MI | 48601-9405 |
| BARBARA HEADRICK | 45 WALNUTWOOD DR | | | | DAVISON | MI | 48423-8137 |
| BARBARA HEARD | PO BOX 26384 | C/O CALVIN D HEARD | | | TROTWOOD | OH | 45426-0384 |
| BARBARA HEARN | 217 HOSTETTER ST | | | | BUCKNER | MO | 64016-9724 |
| BARBARA HEARNS | 789 CALDER AVE | | | | YPSILANTI | MI | 48198-6190 |
| BARBARA HEAVRIN | 6036 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8914 |
| BARBARA HECKERT | PO BOX 521 | | | | GALVESTON | IN | 46932-0521 |
| BARBARA HEENAN | 27 STIMENS DR APT 4 | | | | MANSFIELD | OH | 44907-6502 |
| BARBARA HEID | 3157 MAC AVE | | | | FLINT | MI | 48506-2123 |
| BARBARA HEINLEIN | 3012 PALMER ST | | | | LANSING | MI | 48910-2921 |
| BARBARA HEINZ | 15304 RILLHURST DR | | | | CULPEPER | VA | 22701-9767 |
| BARBARA HELLBERG | 50 HARBOR VIEW LN APT 29 | | | | LARGO | FL | 33770-2652 |
| BARBARA HELM | 4858 HOGAN DR | | | | WILMINGTON | DE | 19808-1743 |
| BARBARA HELTON | 15439 S SCOTT DR | | | | LOCKPORT | IL | 60441-7323 |
| BARBARA HEMINGWAY | 8529 CHEROKEE TRL | | | | CROSSVILLE | TN | 38572-6341 |
| BARBARA HEMMETER | 7877 PAWNEE RD | | | | LODI | OH | 44254-9765 |
| BARBARA HENDERSHOT | 5233 EAST COLE ROAD | | | | BANCROFT | MI | 48414-9411 |
| BARBARA HENDERSON | 2739 BROOKLYN AVE SE | | | | GRAND RAPIDS | MI | 49507-3939 |
| BARBARA HENDERSON | 30560 SOUTHFIELD RD APT 140 | | | | SOUTHFIELD | MI | 48076-1228 |
| BARBARA HENDERSON | 9247 HARTWELL ST | | | | DETROIT | MI | 48228-2587 |
| BARBARA HENDERSON-KELLY | 20470 PRAIRIE ST | | | | DETROIT | MI | 48221-1221 |
| BARBARA HENDRICKS | 5985 POLO DR | | | | CUMMING | GA | 30040-5791 |
| BARBARA HENKE | 5356 SEA VW | | | | WATERFORD | MI | 48327-3132 |
| BARBARA HENLEY | PO BOX 1014 | | | | MADISONVILLE | TN | 37354-5014 |
| BARBARA HENSON | PO BOX 1528 | | | | YUCCA VALLEY | CA | 92286-1528 |
| BARBARA HERMAN | 122 RIDGE AVE | | | | LITTLE FALLS | NJ | 07424-2241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HERMAN | 648 W COUNTY ROAD 1025 S | | | | PAOLI | IN | 47454-9419 |
| BARBARA HERMANSEN | 1500 ELMHURST DR | | | | ADRIAN | MI | 49221-1216 |
| BARBARA HERRON | 180 FORUM DR | | | | WHITELAND | IN | 46184-1712 |
| BARBARA HERTZ | 3395 MORROW LN | | | | MILFORD | MI | 48381-3358 |
| BARBARA HESSEL | 4245 MOHAVE CT SW | | | | GRANDVILLE | MI | 49410-1739 |
| BARBARA HEUSTED | 1157 BROOKSHIRE DR | | | | LAPEER | MI | 48446-1552 |
| BARBARA HIBITS | PO BOX 5160 | | | | JASPER | TX | 75951-7701 |
| BARBARA HICKEY | 1911 WALNUT ST | | | | HOLT | MI | 48842-1615 |
| BARBARA HICKMAN | 2211 COLLINGWOOD AVE | | | | SAGINAW | MI | 48601-3620 |
| BARBARA HICKS | 1716 ANNA MARIE CT | | | | EL PASO | TX | 79928-1731 |
| BARBARA HICKS | 490 MOORES RD | | | | TYNER | KY | 40486-8917 |
| BARBARA HICKS | 901 MAIN ST | | | | TROY | MO | 63379-1625 |
| BARBARA HICKSON | 3231 DONNEBROOK LN SE | | | | ATLANTA | GA | 30354-2403 |
| BARBARA HIETT | 4669 MOUNT BRIGHTON DR | | | | BRIGHTON | MI | 48116-9409 |
| BARBARA HIGGINBOTHAM | PO BOX 63 | | | | CHESTERFIELD | IN | 46017-0063 |
| BARBARA HIGGINS | 701 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2539 |
| BARBARA HIGH | 2732 OLD PLAIN DEALING RD | | | | PLAIN DEALING | LA | 71064-4324 |
| BARBARA HILL | 1037 SHAKESPEARE AVE | | | | DAYTON | OH | 45402-5653 |
| BARBARA HILL | 1130 UNDERWOOD AVE | | | | TOLEDO | OH | 43607-3070 |
| BARBARA HILL | 1380 WOODSIDE ST | | | | SAGINAW | MI | 48601-6657 |
| BARBARA HILL | 1473 COUNTY STREET 2986 | | | | BLANCHARD | OK | 73010-3187 |
| BARBARA HILL | 1514 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9789 |
| BARBARA HILL | 406 N WASHINGTON ST | | | | LAKE ORION | MI | 48362-3273 |
| BARBARA HILL | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532-4222 |
| BARBARA HILLIS | 4447 THORNTREE DR | | | | BURTON | MI | 48509-1224 |
| BARBARA HILTERMAN | 1817 PIEDMONT DR | | | | AUBURN | AL | 36830-2580 |
| BARBARA HINCHMAN | 2129 W NEW HAVEN AVE APT 124 | | | | MELBOURNE | FL | 32904 |
| BARBARA HINE | 1492 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-8723 |
| BARBARA HINES | 1043 GULCH RD | | | | TRENTON | GA | 30752-2624 |
| BARBARA HINES | 2106 EAST FORTH STREET | | | | DAYTON | OH | 45403 |
| BARBARA HINTON | 1631 WHEELHOUSE CIR | | | | RUSKIN | FL | 33570-2758 |
| BARBARA HIRSHMAN | 3701 W ACRE AVE | | | | FRANKLIN | WI | 53132-8422 |
| BARBARA HITCHCOCK | 26 LISBON WAY | | | | BEAUFORT | SC | 29907-1942 |
| BARBARA HOBBS | 7022 N ELM ST | | | | PLEASANT VALLEY | MO | 64068-9571 |
| BARBARA HODGES | 2054 KOHLER ST | | | | WATERFORD | MI | 48329-3746 |
| BARBARA HOFFER | 909 PLEASANT VALLEY DR | | | | APOLLO | PA | 15613-9622 |
| BARBARA HOFFERT | 4322 ILLINOIS AVE SW | | | | WYOMING | MI | 49509-4453 |
| BARBARA HOFFMAN | 3922 DAHLEE CIR | | | | WEST PALM BEACH | FL | 33412-1087 |
| BARBARA HOFFMAN | 530 WILLIAMS ST | | | | JANESVILLE | WI | 53545-2454 |
| BARBARA HOFFMAN | 6424 BROYLES DR | | | | TROY | MO | 63379-4842 |
| BARBARA HOFFMAN | C/O MARK J SKLER | NORTHEAST SECURITIES | 2425 POST RD | | SOUTHPORT | CT | 06890 |
| BARBARA HOGAN | 1712 CRIMSON DR | | | | TROY | MI | 48083-5536 |
| BARBARA HOLCOMB | 1132 SINGINGWOOD RD | | | | SACRAMENTO | CA | 95864-7736 |
| BARBARA HOLCOMB | 12832 COBB LAKE RD | | | | WAYLAND | MI | 49348-8837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA HOLLAND | 35203 BRIGHTON DR | | | | STERLING HEIGHTS | MI | 48310-7410 |
| BARBARA HOLLAND | 715 S ELM ST | | | | GARDNER | KS | 66030-1641 |
| BARBARA HOLLEY | 7025 CHASE RUN LN | | | | FLUSHING | MI | 48433-2282 |
| BARBARA HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| BARBARA HOLM | 8578 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BARBARA HOLMES | 2610 N LIBERTY ST | | | | VISALIA | CA | 93292-7644 |
| BARBARA HOLMES | 2882 30TH RD | | | | VERMILLION | KS | 66544-8689 |
| BARBARA HOLMES | 4516 BERQUIST DR | | | | DAYTON | OH | 45426-1804 |
| BARBARA HOLT | 12821 HURON ST | | | | TAYLOR | MI | 48180-4384 |
| BARBARA HOLT | 256 E 1ST ST | | | | MANSFIELD | OH | 44902-7754 |
| BARBARA HOLT | 26344 YALE ST | | | | INKSTER | MI | 48141-2663 |
| BARBARA HOLTON | 13965 WILD ROSE RD | | | | DIANA | TX | 75640-3105 |
| BARBARA HOLZHEUER | 710 UNION ST | | | | OWOSSO | MI | 48867-3949 |
| BARBARA HOMRICH | 3112 SANDLEWOOD DR | | | | DEFIANCE | OH | 43512-9664 |
| BARBARA HOOKS | 557 HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| BARBARA HOOPER | 4969 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418-1945 |
| BARBARA HOOVER | 165 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3453 |
| BARBARA HOPKINS | 5389 TIMOR TRL | | | | LITHONIA | GA | 30038-2881 |
| BARBARA HOPKINS | 8713 EAGLEVIEW CT | | | | FORT WORTH | TX | 76179-3017 |
| BARBARA HORNBROOK | 1449 CLAIRWOOD DR | | | | BURTON | MI | 48509-1509 |
| BARBARA HORNE | 144 SINCLAIR DR | | | | EATONTON | GA | 31024-7619 |
| BARBARA HORTON | 149 LAMPLIGHTER WAY | | | | O FALLON | MO | 63368-7307 |
| BARBARA HORTON | 1700 MEMORIAL PARK AVE | | | | MARTINSBURG | WV | 25401-2496 |
| BARBARA HORTON | 2502 WINDEMERE AVE | | | | FLINT | MI | 48503-2297 |
| BARBARA HORTON-WRIGHT | 3270 SHANNON RD | | | | BURTON | MI | 48529-1801 |
| BARBARA HOSKIN | PO BOX 465 | | | | LINESVILLE | PA | 16424-0465 |
| BARBARA HOULE | 1275 AIRPORT RD | | | | WATERFORD | MI | 48327-1807 |
| BARBARA HOUSER | 7604 MCGEE ST | | | | KANSAS CITY | MO | 64114-1941 |
| BARBARA HOUSTON | 2601 HILLTOP DR APT 136 | | | | RICHMOND | CA | 94806-5784 |
| BARBARA HOUSTON | 711 GRIFFITH CT | | | | OTTAWA | IL | 61350-3033 |
| BARBARA HOWARD | 1077 GRACE ST | | | | MANSFIELD | OH | 44905-2115 |
| BARBARA HOWARD | 506 EVAN AVE | | | | ANDERSON | IN | 46016-5095 |
| BARBARA HOWE | 772 ANGLE RD | | | | LAPEER | MI | 48446-7760 |
| BARBARA HOWELL | 2169 S BROAD ST | | | | ALBERTVILLE | AL | 35950-8915 |
| BARBARA HOWSARE | 1554 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4156 |
| BARBARA HRUSOSKY | 1813 MIA DR | | | | CREST HILL | IL | 60403-0933 |
| BARBARA HUBBARD | 16048 JUPITER HILLS DR | | | | NORTHVILLE | MI | 48168-8628 |
| BARBARA HUBBARD | 29495 ANNAPOLIS RD APT 232 | | | | WESTLAND | MI | 48186-5604 |
| BARBARA HUBER | 4721 BINGHAM RD RT #1 | | | | MILTON | WI | 53563 |
| BARBARA HUGHES | 22910 SIBLEY RD | | | | WYANDOTTE | MI | 48193-8231 |
| BARBARA HUGHLEY | 2239 BROWNS MILL RD SE | | | | ATLANTA | GA | 30315-7433 |
| BARBARA HULL | 8891 GERKING CT | | | | INDIANAPOLIS | IN | 46256-6320 |
| BARBARA HULSEY | 148 NOAH RD | | | | WALESKA | GA | 30183-3424 |
| BARBARA HUMPHREY | 12120 S PINE DR APT 317S | | | | CINCINNATI | OH | 45241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA HUNT | 112 WELLWOOD RD | | | | BROOKLYN | MI | 49230-9555 |
| BARBARA HUNT | 2521 29 TH ST E | | | | PALMETTO | FL | 34221-8433 |
| BARBARA HUNT | 636 MIAMI ST. | APT 2N | | | WEST MILTON | OH | 45383 |
| BARBARA HUNT | 8530 S 49 RD | | | | CADILLAC | MI | 49601-8574 |
| BARBARA HUNTER | 10 GLORIA LN | | | | WILLINGBORO | NJ | 08046-3218 |
| BARBARA HUNTER | 3416 INVERARY DR | | | | LANSING | MI | 48911-1332 |
| BARBARA HUNTINGTON | 3126 WILLIAMS RD | | | | LEWISTON | MI | 49756-8991 |
| BARBARA HURT | 320 S MOUNTAIN ST | | | | IRONTON | MO | 63650-1411 |
| BARBARA HURTADO | 2937 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-2561 |
| BARBARA HUSE | 4742 E 1150 N | | | | ALEXANDRIA | IN | 46001-8989 |
| BARBARA HUTTON | 1 WINDRIDGE ST | | | | ANDERSON | IN | 46011-1228 |
| BARBARA I SCHOEN | 682 ARMAND DR. | | | | TROY | OH | 45373-2767 |
| BARBARA IABONI | 8970 CLAY ST | | | | MONTVILLE | OH | 44064-9742 |
| BARBARA ICE | 207 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1036 |
| BARBARA ICE | 2452 W KEM RD APT 124 | | | | MARION | IN | 46952-6875 |
| BARBARA IDE | 3625 W CASTLE RD | | | | FOSTORIA | MI | 48435-9782 |
| BARBARA IGNACE | 6353 LAKE RD | | | | MILLINGTON | MI | 48746-9233 |
| BARBARA IHME | 186 ASHBURY RDG | | | | MOORESVILLE | IN | 46158-9566 |
| BARBARA IKERD | 2738 N 88TH TER | | | | KANSAS CITY | KS | 66109-1438 |
| BARBARA ILICH | 8017 SIMONE AVE | | | | LAS VEGAS | NV | 89147-5028 |
| BARBARA INGRAM | 6530 GROSVENOR PL | | | | INDIANAPOLIS | IN | 46220-4131 |
| BARBARA INGRAM | 713 MOON RD | | | | LAWRENCEVILLE | GA | 30045-6109 |
| BARBARA IRVIN | 29764 SIERRA POINT CIR | | | | FARMINGTON HILLS | MI | 48331-1481 |
| BARBARA IRWIN | 502 DOUGHERTY PL | | | | FLINT | MI | 48504-4645 |
| BARBARA ISCHI | 155 S 6TH ST | | | | EVANSVILLE | WI | 53536-1077 |
| BARBARA ITTER | 3872 SAGATOO RD | | | | STANDISH | MI | 48658-9518 |
| BARBARA J ADAMS | 1113  CHARLESTON BLVD | | | | DAYTON | OH | 45407-1108 |
| BARBARA J ANDERSON | 1051 TERRY AVE | | | | MOUNT MORRIS | MI | 48458-2539 |
| BARBARA J BAKER | 1340 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5942 |
| BARBARA J BARGEON | 17085 ANNE AVE | | | | ALLEN PARK | MI | 48101-2816 |
| BARBARA J BELLAMY | 15086 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| BARBARA J BELLE | 1207 BELLCREST DR | | | | ARLINGTON | TX | 76002-5535 |
| BARBARA J BELLOMY | 20 W BEVERLY AVE | | | | PONTIAC | MI | 48340-2616 |
| BARBARA J BENNETT | 211 E MOLLOY RD APT 108 | | | | SYRACUSE | NY | 13211-1663 |
| BARBARA J BEQUEATH | 275 ADAMS RD | | | | EDGEWATER | FL | 32141 |
| BARBARA J BERMINGHAM | 21   MERRYDALE DRIVE | | | | ROCHESTER | NY | 14624-2915 |
| BARBARA J BICKERSTAFF | 1813 SHAFTESBURY RD | | | | DAYTON | OH | 45406 |
| BARBARA J BIGA | 1161 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARBARA J BIGLEY | 6824 N 73RD ST | | | | SCOTTSDALE | AZ | 85250-4506 |
| BARBARA J BOYER | 44451 WHITE PINE CIR E | | | | NORTHVILLE | MI | 48168-4347 |
| BARBARA J BREFKA | 2147 E COTTAGE GROVE RD | | | | LINWOOD | MI | 48634-9429 |
| BARBARA J BREWSTER-AZARD | 5170 N JENNINGS RD | | | | FLINT | MI | 48504-1116 |
| BARBARA J BRIDGES | 4345 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J BRODIE | 2255 S LONG LAKE RD | | | | FENTON | MI | 48430-1427 |
| BARBARA J BROWN | 5202 RIO BRAVO DR | | | | ARLINGTON | TX | 76017-1748 |
| BARBARA J BURNS | 10310 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9157 |
| BARBARA J BURNS | 13855 STRATTON AVE | | | | SYLMAR | CA | 91342-1823 |
| BARBARA J BUTLER | 1649  LAYTON DRIVE | | | | DAYTON | OH | 45406-3605 |
| BARBARA J CARTER | 13834 NORTHVALLEY DR | | | | HAGERSTOWN | MD | 21742-2445 |
| BARBARA J CASSELL | 790 MEADOW DR | | | | N TONAWANDA | NY | 14120-3411 |
| BARBARA J CHAMBERS | 1106 BROOKFIELD DR. | | | | WAYNESVILLE | OH | 45068 |
| BARBARA J CHAMBERS | 406 W DEWEY ST | | | | FLINT | MI | 48505-4093 |
| BARBARA J CHRISTIAN | 406 RIVERVIEW DR | | | | WHITE OAK | PA | 15131-3006 |
| BARBARA J COLEMAN | 1480 PRAIRIE OAKS DR | | | | SAINT CLOUD | FL | 34771-8875 |
| BARBARA J COLOMBO | 82   TRAVER CIR | | | | ROCHESTER | NY | 14609-2204 |
| BARBARA J CONLEY | 3210 STONE MANOR CIR | | | | CHESTER | VA | 23831-2128 |
| BARBARA J CONLEY | 3487 HARVEYSBURG RD | | | | WAYNESVILLE | OH | 45068-9420 |
| BARBARA J CURRY | 1260 SHAKOPEE AVENUE EAST | | | | SHAKOPEE | MN | 55379-2823 |
| BARBARA J CURRY | 1309  GLENNELLE DR | | | | DAYTON | OH | 45408-2437 |
| BARBARA J DAVIS | 2605 CREEKSTONE CIRCLE | | | | MARYVILLE | TN | 37804--38 |
| BARBARA J DE FAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA J DEFAZIO | 68 DUXBURY RD | | | | ROCHESTER | NY | 14626-2543 |
| BARBARA J DILLON | 358 QUAKER TRACE RD | | | | WEST ALEXANDRIA | OH | 45381-9312 |
| BARBARA J DOMBROWSKI | 1706 FRANKLIN ST | | | | VALPARAISO | IN | 46383-3006 |
| BARBARA J DUBOSE | 4201 BARBARA ROAD | | | | JACKSON | MS | 39212-5201 |
| BARBARA J DURDEN | 224 RANDOLPH ST | | | | SYRACUSE | NY | 13205-2360 |
| BARBARA J ECKERD | 34104 BROWN BYU 325 | | | | WESLEY CHAPEL | FL | 33543 |
| BARBARA J FAIR | 131 CYPRESS HILL DR | | | | PITTSBURGH | PA | 15235-2611 |
| BARBARA J FINKE | 1508 NW 112TH WAY | | | | CORAL SPRINGS | FL | 33071-6466 |
| BARBARA J FRITZ | 4031 MIDDLEHURST LANE | | | | DAYTON | OH | 45406-3427 |
| BARBARA J FUCA | 6180 BRADFORD RD | | | | CHERRY VALLEY | IL | 61016-9743 |
| BARBARA J GALEN | 8411 NORTHSAGE VISTA | | | | PRESCOTT VALLEY | AZ | 86315 |
| BARBARA J GILLIS | 813   CENTER STREET E. | | | | WARREN | OH | 44481-9311 |
| BARBARA J GIRARD | 4435 IVES DR | | | | NEWPORT | MI | 48166-9638 |
| BARBARA J GLENN | 133   HILLCREST AVE | | | | PLAINFIELD | NJ | 07062-1524 |
| BARBARA J GOLDEN | 675 SEWARD ST APT 208 | | | | DETROIT | MI | 48202-2442 |
| BARBARA J GRAY | 2777 HEATHER LN NW | | | | WARREN | OH | 44485 |
| BARBARA J GREGORY | 1050 SAXON AVE | | | | AKRON | OH | 44314-2643 |
| BARBARA J GRIGSBY | 3431 BRUMBAUGH BLVD | | | | DAYTON | OH | 45406-1110 |
| BARBARA J GYORVARY | 319 SUN DIAL CT | | | | COCOA | FL | 32926-4278 |
| BARBARA J HALLAUER | 900 NE 4TH ST | | | | MOORE | OK | 73160-6904 |
| BARBARA J HANOS | 2636 BLANCHARD AVE | | | | MORAINE | OH | 45439-2132 |
| BARBARA J HARMS | 1800 COVINGTREE BND | | | | INDEPENDENCE | MO | 64057-1162 |
| BARBARA J HARRIS | 5450 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BARBARA J HAWTHORN | 4512 SANDRA LEE LANE | | | | MIDDLETOWN | OH | 45042 |
| BARBARA J HILL | 4414 LINDEN CT | APT 5 | | | FLINT | MI | 48532-4222 |
| BARBARA J HOLLINK | 6688 GREENWOOD PKWY | | | | HILTON | NY | 14468-9122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J HOLLOWELL | 9545 SYRACUSE AVE | | | | CLARKSTON | MI | 48348-3150 |
| BARBARA J HOOKS | 557  HARRIET ST | | | | DAYTON | OH | 45408-2025 |
| BARBARA J HUMPHREY | 12120 S PINE DR | APT 317 | | | CINCINNATI | OH | 45241-1979 |
| BARBARA J HUNT | 112 WELLWOOD RD | | | | BROOKLYN | MI | 49230-9555 |
| BARBARA J HUNTER | 3416 INVERARY DR | | | | LANSING | MI | 48911-1332 |
| BARBARA J JACKSON | 2513 CARDINAL DR | | | | YOUNGSTOWN | OH | 44505 |
| BARBARA J JAMISON | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| BARBARA J JETER | 2504 WILLOW DR | | | | DAYTON | OH | 45426-2073 |
| BARBARA J JOHNSON | 3899  DUNN PLACE | | | | DAYTON | OH | 45416-1110 |
| BARBARA J JOHNSON | 5290 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 |
| BARBARA J KEMP | 1031 STEVENSON ST | | | | FLINT | MI | 48504-4756 |
| BARBARA J KIECKBUSCH | PO BOX 52 | | | | RICE | TX | 75155-0052 |
| BARBARA J KNIGHT | 225 PINE RIDGE DRIVE | | | | JACKSON | MS | 39206-3946 |
| BARBARA J KOONCE | 25744 W 12 MILE RD APT 303 | | | | SOUTHFIELD | MI | 48034-1865 |
| BARBARA J LA CLAIR | 3510 KERN RD | | | | LAKE ORION | MI | 48360-2350 |
| BARBARA J LAWSON | 5758 DURAND ST | | | | DAYTON | OH | 45414-3016 |
| BARBARA J LEACH | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| BARBARA J LOGAN | 620 DEARBORN ST | | | | SAGINAW | MI | 48602-1352 |
| BARBARA J MARTIN | 120 LAKEWAY DR | | | | BENBROOK | TX | 76125-3210 |
| BARBARA J MCCLELLON | 4845 SOUTH WASHINGTON ROAD | | | | SAGINAW | MI | 48601-7205 |
| BARBARA J MCCORMICK | 530  ELM CT. | | | | NILES | OH | 44446-1448 |
| BARBARA J MCFARLAND | PO BOX 534 | | | | LUCAS | OH | 44843-0534 |
| BARBARA J MCGOVERN | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| BARBARA J MORGAN | 8389 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8648 |
| BARBARA J NEELY | 9470 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |
| BARBARA J NISWONGER | P. O. BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| BARBARA J NORMAN | 3130 AUTUMN RIDGE CT. | | | | DAYTON | OH | 45414-2311 |
| BARBARA J O'DONNELL | 90 BIRCH AVE | | | | RICHBORO | PA | 18954 |
| BARBARA J OUELLETTE | 73 SANDRA LN | | | | PLANTSVILLE | CT | 06479-1315 |
| BARBARA J PERRINE | 1312 OTTAWA DR | | | | XENIA | OH | 45385 |
| BARBARA J PHIPPS | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| BARBARA J POPE | 40 N TRENTON ST | | | | DAYTON | OH | 45417-1725 |
| BARBARA J POTTER | 1849 WEST STROOP ROAD | | | | DAYTON | OH | 45439 |
| BARBARA J RUTLEDGE | 4005  PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BARBARA J SAMPLE | 4341 S 450 E | | | | KOKOMO | IN | 46902-9369 |
| BARBARA J SCHMITTER | 9517 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| BARBARA J SCOTT | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| BARBARA J SEGOVIS | 401  LAWTON ROAD | | | | HILTON | NY | 14468-9731 |
| BARBARA J SEWARD | 6788 GINGER AV | | | | ENON | OH | 45323-- 17 |
| BARBARA J SHELLEY | 205 CRESTWOOD ST | | | | TILTON | IL | 61833-7524 |
| BARBARA J SMITH | 1603 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA J SMITH | 172  SEWARD ST | | | | ROCHESTER | NY | 14608-2644 |
| BARBARA J SMITH | 285 LYNN MORGAN ROAD | | | | SEAMAN | OH | 45679-9553 |
| BARBARA J SMITH | 3040 W GRAND BLVD | | | | DETROIT | MI | 48202-6040 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA J SMITH | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| BARBARA J SPENCER | 2052 BELLEFONTAINE AVE | | | | DAYTON | OH | 45404-2111 |
| BARBARA J SPIRES | 17353 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| BARBARA J SPROTT WILLIAM B & | FERGUSON AND DAVID J GORBERG | 32 PARKING PLZ STE 700 | | | ARDMORE | PA | 19003-2440 |
| BARBARA J STONE | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| BARBARA J STROUD | 2744 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| BARBARA J TAYLOR | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| BARBARA J THOMPSON | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| BARBARA J TRONE | 508 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1087 |
| BARBARA J TURNER | 1382 E DOWNEY AVE | | | | FLINT | MI | 48505-1732 |
| BARBARA J VANCE | 110 MINOR ST | | | | ALPENA | MI | 49707-1724 |
| BARBARA J WALKER | 404 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2732 |
| BARBARA J WALKER | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| BARBARA J WARD | 3704  MANDALAY DR | | | | DAYTON | OH | 45416 |
| BARBARA J WASHINGTON | PO BOX 19015 | | | | FORT WORTH | TX | 75119-1015 |
| BARBARA J WATSON | 1211 W LENAWEE ST | | | | LANSING | MI | 48915-1660 |
| BARBARA J WOOD | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BARBARA J WOODRING | 86 LAKE NESS DR | | | | MOUNT MORRIS | MI | 48458-8888 |
| BARBARA J WOODS | 23367 SOMERSET | | | | NEW BOSTON | MI | 48164-9035 |
| BARBARA J YATES | 105   VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| BARBARA J. HYDE (IRA) | FCC AS CUSTODIAN | 7396 LUGANO DRIVE | | | BOYNTON BEACH | FL | 33437-6066 |
| BARBARA J. REYNOLDS | 1710 NW O'BRIEN ROAD | APT 112H | | | LEE'S SUMMIT | MO | 64068 |
| BARBARA J. REYNOLDS | 1710 NW O'BRIEN ROAD | APT 112H | 816-246-6199 | | LEE'S SUMMIT | MO | 64068 |
| BARBARA J. STORCK | 533 VISTA DR | | | | VANDALIA | OH | 45377-1845 |
| BARBARA J. TAYLOR,IRA | 1508 NORTH WIND ROAD | | | | LOUISVILLE | KY | 40207-1666 |
| BARBARA JACKEY | 1205 E 46TH ST | | | | ANDERSON | IN | 46013-2415 |
| BARBARA JACKSON | 1930 SW BIRLEY AVE | | | | LAKE CITY | FL | 32024-3608 |
| BARBARA JACKSON | 218 W FEDERAL ST | | | | NILES | OH | 44446-5108 |
| BARBARA JACKSON | 2291 FARMER ST APT 205 | | | | SAGINAW | MI | 48601 |
| BARBARA JACKSON | 33679 SOMERSET ST | | | | WESTLAND | MI | 48186-4531 |
| BARBARA JACKSON | 3480 BREWER RD | | | | HOWELL | MI | 48855-7717 |
| BARBARA JACKSON | 3813 STRATFORD AVE | | | | LANSING | MI | 48911-2253 |
| BARBARA JACKSON | 5640 APPLECREEK WAY | APT D | | | ANDERSON | IN | 46013-5545 |
| BARBARA JACKSON | 727 N A ST | | | | ELWOOD | IN | 46036-1420 |
| BARBARA JACKSON | 801 N GRANITE ST | | | | MARION | IL | 62959-1725 |
| BARBARA JACKSON-DICKIE | 32333 WILLOUGHBY RD | | | | FARMINGTON HILLS | MI | 48334-3627 |
| BARBARA JACOB | 5495 PINEWAY AVE | | | | SWARTZ CREEK | MI | 48473-9434 |
| BARBARA JACOBS | 1109 MAPLEWOOD DR | | | | KOKOMO | IN | 46902-3143 |
| BARBARA JACOBS | 2460 E MAIN ST LOT F14 | | | | MESA | AZ | 85213-9293 |
| BARBARA JACOBS | 5108 EAST RD | C/O BOBBI SANDERS | | | LIMA | OH | 45807-1419 |
| BARBARA JAECKEL | PO BOX 55 | | | | JEFFERSON | WI | 53549-0055 |
| BARBARA JAKIEMIEC | 5210 VINCENT TRL | | | | SHELBY TOWNSHIP | MI | 48316-5256 |
| BARBARA JAKUBOWSKI | 3656 CORDES AVE NW | | | | COMSTOCK PARK | MI | 49321-8353 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA JAMES | 5524 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9712 |
| BARBARA JAMISON | 984 MEADOW THRUSH DR | | | | CLAYTON | OH | 45315-8718 |
| BARBARA JANSENS | 11057 SKYWAY LANE DR | | | | ALLENDALE | MI | 49401 |
| BARBARA JARRETT | PO BOX 1844 | | | | CRYSTAL RIVER | FL | 34423-1844 |
| BARBARA JARVIS | 1215 SHORT HAZLETT | | | | ANDERSON | IN | 46011 |
| BARBARA JEAN ROSENTHAL | 513 FRONTIER AVE | | | | READING | PA | 19601 |
| BARBARA JEAN STEPHENS | 137 OUTER BELLE RD | APT B | | | DAYTON | OH | 45426-1525 |
| BARBARA JENKINS | 103 SUN VALLEY DR | | | | WARNER ROBINS | GA | 31093-1056 |
| BARBARA JENKINS | 11011 CARPENTER ROAD | | | | FLUSHING | MI | 48433-9720 |
| BARBARA JENKINS | 8431 W 1100 N | R R 2 BOX 3 | | | ELWOOD | IN | 46036-9004 |
| BARBARA JENNINGS | 14213 MUHOLLAND DR | | | | BATH | MI | 38808-9816 |
| BARBARA JERMANSKI | 565 FAIRFIELD AVE NW | | | | GRAND RAPIDS | MI | 49504-4622 |
| BARBARA JEWELL | 12860 INDEPENDENCE AVE | | | | SHELBY TWP | MI | 48315-4647 |
| BARBARA JIANNINEY | 2509 RED LION RD | | | | BEAR | DE | 19701-2421 |
| BARBARA JOHNSON | 1041 SO. SECOND STREET | | | | PLAINFIELD | NJ | 07063 |
| BARBARA JOHNSON | 11298 S BLACK RIVER RD | | | | ONAWAY | MI | 49765-8737 |
| BARBARA JOHNSON | 1241 SHERRINGTON DR | | | | STONE MTN | GA | 30083-5343 |
| BARBARA JOHNSON | 1595 YOUNCE ST | | | | FRANKLIN | IN | 46131-1143 |
| BARBARA JOHNSON | 16888 STOUT ST | | | | DETROIT | MI | 48219-3359 |
| BARBARA JOHNSON | 183 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| BARBARA JOHNSON | 1840 MCKENDREE LAKE DRIVE | | | | LAWRENCEVILLE | GA | 30043-7152 |
| BARBARA JOHNSON | 222 VINE ST | | | | HILLSBORO | OH | 45133-1330 |
| BARBARA JOHNSON | 2611 TYRELL DR APT 4B | | | | JENNINGS | MO | 63136-2859 |
| BARBARA JOHNSON | 263 RAEBURN ST | | | | PONTIAC | MI | 48341-3049 |
| BARBARA JOHNSON | 2658 LANTERN LN | APT 108 | | | AUBURN HILLS | MI | 48326-4239 |
| BARBARA JOHNSON | 2764 DAPHNE DR | | | | UNION | KY | 41091-8711 |
| BARBARA JOHNSON | 3068 CLARICE ST | | | | BURTON | MI | 48529-1076 |
| BARBARA JOHNSON | 3795 COMBRAILLE CT | | | | FLORISSANT | MO | 63034-2424 |
| BARBARA JOHNSON | 39128 6TH AVE | | | | ZEPHYRHILLS | FL | 33542-4529 |
| BARBARA JOHNSON | 4006 BROWNELL BLVD | | | | FLINT | MI | 48504-2125 |
| BARBARA JOHNSON | 464 ELM ST | | | | PONTIAC | MI | 48342-3424 |
| BARBARA JOHNSON | 511 SERENDIPITY DRIVE | | | | NAPLES | FL | 34108-2815 |
| BARBARA JOHNSON | 711 E RIVER RD | | | | FLUSHING | MI | 48433-2142 |
| BARBARA JOHNSON | 84 AYLESBORO AVE | | | | YOUNGSTOWN | OH | 44512-4514 |
| BARBARA JOHNSON | 846 2ND STREET | | | | LAPEER | MI | 48446-1426 |
| BARBARA JOHNSON | 9609 BETH DR | | | | MIDWEST CITY | OK | 73130-6429 |
| BARBARA JOHNSON | PO BOX 1322 | | | | WASKOM | TX | 75692-1322 |
| BARBARA JOHNSON-MARTIN | 32 HONEYSUCKLE DR | | | | MONROE | LA | 71202-5131 |
| BARBARA JOLLY | 926 W SOUTH ST | | | | VANDALIA | IL | 62471-2929 |
| BARBARA JONES | 1114 LAMBERT DR | | | | HOLLY | MI | 48442-1035 |
| BARBARA JONES | 1328 DONSON CIR | | | | KETTERING | OH | 45429-5758 |
| BARBARA JONES | 155 LISBON AVE | | | | BUFFALO | NY | 14214-1404 |
| BARBARA JONES | 22971 COHOON RD | | | | HILLMAN | MI | 49746-9181 |
| BARBARA JONES | 231 ANNAROSE DR | | | | DALLAS | TX | 75232-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA JONES | 242 CHIEF CREEK RD | | | | LAWRENCEBURG | TN | 38464-6922 |
| BARBARA JONES | 30 WATERSVIEW DR | | | | JACKSON | MS | 39212-5630 |
| BARBARA JONES | 3450 BRIAR PATCH LANE | | | | OXFORD | MI | 48371 |
| BARBARA JONES | 4025 MELLEN DR | | | | ANDERSON | IN | 46013-5046 |
| BARBARA JONES | 514 EASTBROOK DRIVE | | | | CHARLOTTESVLE | VA | 22901-1118 |
| BARBARA JONES | 706 BLUE LAKE DR | | | | LONGWOOD | FL | 32779-3514 |
| BARBARA JONES | 709 NARROWS POINT CIR | | | | BIRMINGHAM | AL | 35242-8609 |
| BARBARA JONES | 742 PINERIDGE DR | | | | FOREST PARK | GA | 30297-4035 |
| BARBARA JONES | 8275 VINCENT RD APT 202 | | | | DENHAM SPRINGS | LA | 70726-6253 |
| BARBARA JONES | 917 HOCH AVE | | | | ADRIAN | MI | 49221-3845 |
| BARBARA JONES | 921 WESTON CT | | | | VANDALIA | OH | 45377-1650 |
| BARBARA JORDAN | 10420 N MCKINLEY DR APT 8110 | | | | TAMPA | FL | 33612-6447 |
| BARBARA JORDAN | 17125 LEE ST | | | | SOUTHFIELD | MI | 48075-2938 |
| BARBARA JOSEPH | 360 E TUTTLE RD LOT 162 | | | | IONIA | MI | 48846-8639 |
| BARBARA JOSHUA | PO BOX 88565 | | | | LOS ANGELES | CA | 90009-8565 |
| BARBARA JULIEN | 1190 17 MILE RD | | | | KENT CITY | MI | 49330-9056 |
| BARBARA JUNGBLUT | 402 LEE WAY | | | | BEL AIR | MD | 21014-3327 |
| BARBARA JUSTICE | 1254 BETHEL ROAD | | | | PULASKI | TN | 38478-6228 |
| BARBARA JUSTUS | 1602 S P ST | | | | ELWOOD | IN | 46036-3328 |
| BARBARA K BISHOP | 2160 SCIOTO DR | | | | SPRINGFIELD | OH | 45506-3218 |
| BARBARA K BRADFORD | 9 CRESTWOOD DR | | | | LOCKPORT | NY | 14094-9196 |
| BARBARA K DANIEL | 9350 PLEASANT PLAIN RD. | | | | BROOKVILLE | OH | 45309 |
| BARBARA K DRENNEN | PO BOX 39 | | | | DITTMER | MO | 63023-0039 |
| BARBARA K JAMES | 5524 STATE RT.305 | | | | SOUTHINGTON | OH | 44470-- 97 |
| BARBARA K KRESKE | 3804   FAIRLAWN HEIGHTS DR. | | | | WARREN | OH | 44484-2754 |
| BARBARA K KUBINSKI | 3758   SOUTHWOOD S.E. | | | | WARREN | OH | 44484-2650 |
| BARBARA K PETAK | 8254 LONGVIEW DR NE | | | | WARREN | OH | 44484-1932 |
| BARBARA K REEVES | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| BARBARA K SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420 |
| BARBARA K SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016-4114 |
| BARBARA KAISER | 331 BOZMAN RD | | | | STONEWALL | LA | 71078-9218 |
| BARBARA KALCZYNSKI | 28275 FARMINGTON RD | | | | FARMINGTN HLS | MI | 48334-3328 |
| BARBARA KAMERMAYER | 10338 W GLENDALE AVE | | | | WAUWATOSA | WI | 53225-4635 |
| BARBARA KAMM TRUSTEE | BARBARA KAMM 2000 TRUST | 1 RUE VAUQUELIN | PARIS 75005 | FRANCE | | | |
| BARBARA KASPER | 5426 WATERWOOD DR | | | | GAINESVILLE | GA | 30506-2322 |
| BARBARA KATCHER | 6690 BALL RD | | | | ROMULUS | MI | 48174-3534 |
| BARBARA KATES | 1220 W 1ST ST | | | | ANDERSON | IN | 46016-2400 |
| BARBARA KATT | 206 SPENGLER DR | | | | BAY CITY | MI | 48708-7637 |
| BARBARA KAZANJIAN | 8326 INGRAM ST | | | | WESTLAND | MI | 48185-1538 |
| BARBARA KEEHN | 3367 COLUMBIA DR | | | | WEST BRANCH | MI | 48661-9563 |
| BARBARA KEEL | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| BARBARA KEITH | 7683 N BEAR CREEK RD | | | | MORGANTOWN | IN | 46160-9063 |
| BARBARA KELHOFFER | 810 LEORA ST | | | | TRENTON | OH | 45067-1624 |
| BARBARA KELLAR | 1012 5TH ST | | | | NILES | OH | 44446-1026 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA KELLER | 4769 MALLARDS LANDING DR | | | | HIGHLAND | MI | 48357 |
| BARBARA KELLER | 516 BRENTWOOD DR E | | | | PLAINFIELD | IN | 46168-2154 |
| BARBARA KELLING | 4126 WHITTEMORE RD | | | | NATIONAL CITY | MI | 48748-9646 |
| BARBARA KELLOGG | 3619 W BEELER RD | | | | LAKE CITY | MI | 49651-8053 |
| BARBARA KELLY | 114 KUEBLER RD | | | | BLANCHESTER | OH | 45107-9734 |
| BARBARA KELLY | 1304 WOODPOINTE DR | | | | JEFFERSON CITY | TN | 37760-5268 |
| BARBARA KELLY | 5900 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 |
| BARBARA KELTZ | 8150 61ST WAY | | | | PINELLAS PARK | FL | 33781-1316 |
| BARBARA KEMP | 1031 STEVENSON ST | | | | FLINT | MI | 48504-4756 |
| BARBARA KEMP | PO BOX 864 | | | | LINCOLN PARK | MI | 48146-0864 |
| BARBARA KEMP-LAURIA | 4388 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9585 |
| BARBARA KEMPTHORNE | 5215 BRENNERTON DR | | | | PORTAGE | MI | 49002-0564 |
| BARBARA KENNAMER | 146 CLARK ST | | | | SPARTA | MI | 49345-1527 |
| BARBARA KENNEDY | 1199 W MAPLE AVE | | | | FLINT | MI | 48507-3731 |
| BARBARA KENNEDY | 4348 HUNTERS CIR E | | | | CANTON | MI | 48188-2379 |
| BARBARA KENNEY | 3721 W MARY ANN DR | | | | FRANKLIN | WI | 53132-9319 |
| BARBARA KESSEL | 6433 FOUNTAINHEAD DR | | | | DAYTON | OH | 45424-8100 |
| BARBARA KESSELL | 3598 SOWELL MILL PIKE | | | | LEWISBURG | TN | 37091-6481 |
| BARBARA KESTLER | 531 S SARATOGA DR | | | | BROWNSBURG | IN | 46112-1637 |
| BARBARA KEWRIGA | 25 OAKLAND ST | | | | MEDWAY | MA | 02053-1329 |
| BARBARA KIBBEY | 636 DORBERT DR | | | | MUNITH | MI | 49259-9717 |
| BARBARA KIECKBUSCH | PO BOX 62 | | | | RICE | TX | 75155-0062 |
| BARBARA KIERNAN | 5516 PINE AIRES DR | | | | STERLING HEIGHTS | MI | 48314-1349 |
| BARBARA KILBOURN | 2243 E WILLARD RD | | | | CLIO | MI | 48420-7702 |
| BARBARA KIMBER | 7432 WESTWOOD DRIVE | | | | OSCODA | MI | 48750-9442 |
| BARBARA KIMBRELL | PO BOX 834 | | | | WHITNEY | TX | 76692-0834 |
| BARBARA KIMMELL | 611 CHINA CLIPPER CIR | | | | BALTIMORE | MD | 21221-5964 |
| BARBARA KINARD | 4393 S XENIA DR | | | | ENON | OH | 45323-1756 |
| BARBARA KINCHELON | 5524 E 40TH ST | | | | INDIANAPOLIS | IN | 46226-4867 |
| BARBARA KING | 10070 ALLEN POINTE DR | | | | ALLEN PARK | MI | 48101-1785 |
| BARBARA KING | 2341 PETER CT | | | | INDIANAPOLIS | IN | 46229-2398 |
| BARBARA KING | 2450 SANDERS RD | | | | WILLOW SPRING | NC | 27592-8198 |
| BARBARA KING | 992 CHANDLER RD | | | | LAWRENCEVILLE | GA | 30045-8171 |
| BARBARA KIRBY | 1627 ROBERT RD | | | | COLUMBIA | TN | 38401-5438 |
| BARBARA KIRBY | 340 BURKE ST | | | | HICKORY | NC | 28601-7243 |
| BARBARA KIRK | 5046 BEACON HILL DR | | | | NEW PORT RICHEY | FL | 34652-6104 |
| BARBARA KIRKWOOD | 3892 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9507 |
| BARBARA KISS | 1258 SYCAMORE ST | | | | WYANDOTTE | MI | 48192-5512 |
| BARBARA KITCHEN | 4440 RISKE DR APT 2 | | | | FLINT | MI | 48532-4252 |
| BARBARA KITCHEN | 7 TREASURE CIR | PALM LAKE CLUB | | | SEBASTIAN | FL | 32958-6902 |
| BARBARA KITTREDGE | 527 N M66 HWY | | | | EAST JORDAN | MI | 49727 |
| BARBARA KLACKING | 1054 KELLOGG RD | | | | BRIGHTON | MI | 48114-8717 |
| BARBARA KLEIN | 7627 STONES RIVER CT | | | | INDIANAPOLIS | IN | 46259-6727 |
| BARBARA KLETTE | 8772 AURA ST APT 3 | | | | KALEVA | MI | 49645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA KLEVEN | 402 MEDINAH ST | | | | OREGON | WI | 53575-3840 |
| BARBARA KLOSS | 610 5TH ST | | | | NAPONEE | NE | 68960-5104 |
| BARBARA KNAPPEN | 13331 LYNN DR NE | | | | GREENVILLE | MI | 48838-9393 |
| BARBARA KNEZEVIC | 7307 EAGLE MILLS RD | | | | WAITE HILL | OH | 44094-9763 |
| BARBARA KNICKERBOC | 1102 S CHIPMAN ST | | | | OWOSSO | MI | 48867-4160 |
| BARBARA KNOUS | 417 E WATER ST | | | | BERNE | IN | 46711-1232 |
| BARBARA KNOWLES | 3511 CALABASH CIR | | | | MURFREESBORO | TN | 37129-8633 |
| BARBARA KOBYLKA | 30009 SAINT MARTINS ST | #14 | | | LIVONIA | MI | 48152-1938 |
| BARBARA KOCIEMBA | 52930 BASE ST | | | | NEW BALTIMORE | MI | 48047-4172 |
| BARBARA KOENIG | 6615 SHELLY ST | | | | FRANKLIN | OH | 45005-2642 |
| BARBARA KOESSEL | 97 FREDERICK LN | | | | SAINT LOUIS | MO | 63122-1932 |
| BARBARA KOHL | 1202 E 4TH AVE | | | | BRODHEAD | WI | 53520-1555 |
| BARBARA KOHN | 407 GLENVIEW CT | | | | FORT ATKINSON | WI | 53538-1937 |
| BARBARA KOLLEK | 355 MEADOW LN | | | | HASTINGS | MI | 49058-9103 |
| BARBARA KOLODZIEJ | 238 COOL SPRINGS RD | | | | WHITE OAK | PA | 15131-2004 |
| BARBARA KOONCE | 25744 W 12 MILE RD APT 303 | | | | SOUTHFIELD | MI | 48034-1865 |
| BARBARA KOPP | 817 S JEFFERSON ST | | | | BROWNSBURG | IN | 46112-1677 |
| BARBARA KORAN | 9809 SPARLING RD | | | | WALES | MI | 48027-1714 |
| BARBARA KORTH | 15853 ALMONT RD | | | | ALLENTON | MI | 48002-2906 |
| BARBARA KOTLAREK | 23714 EMILS DR | | | | ROMULUS | MI | 48174-9647 |
| BARBARA KOTRBA | 7695 TIMBERCREEK CT. | | | | PORTAGE | MI | 49024 |
| BARBARA KOVACH | 45279 VANKER AVE | | | | UTICA | MI | 48317-5793 |
| BARBARA KOVACS | 9875 ROSEDALE BLVD | | | | ALLEN PARK | MI | 48101-1307 |
| BARBARA KOWALSKY | 243 SHENANDOAH RD | | | | HOPEWELL JCT | NY | 12533 |
| BARBARA KOZLOWSKI | 139 INDIAN CHURCH RD | | | | BUFFALO | NY | 14210-2439 |
| BARBARA KRAMER | CGM IRA ROLLOVER CUSTODIAN | 45 SUTTON PLACE SOUTH | PH J | | NEW YORK | NY | 10022-2444 |
| BARBARA KRANER | 3473 OLD PULASKI RD | | | | NEW CASTLE | PA | 16105-3511 |
| BARBARA KRAPOHL | PO BOX 194 | | | | MOUNT MORRIS | MI | 48458-0194 |
| BARBARA KRAUSS | 945 STATE ROUTE 7 NE | | | | BROOKFIELD | OH | 44403-9633 |
| BARBARA KRAWCZYK | 13059 BEACON HILL DR | | | | PLYMOUTH | MI | 48170-6504 |
| BARBARA KREGER | 196 S LAKE DR | | | | COLUMBIAVILLE | MI | 48421-9714 |
| BARBARA KREITZER | 2149 S HELENWOOD DR | | | | DAYTON | OH | 45431-3012 |
| BARBARA KRESKE | 3804 FAIRLAWN HEIGHTS DR SE | | | | WARREN | OH | 44484-2754 |
| BARBARA KRIVY | 301 SMITH ST APT 26 | | | | CLIO | MI | 48420-2055 |
| BARBARA KROEGER | 6025 FOUNTAIN POINTE APT 1 | | | | GRAND BLANC | MI | 48439-7761 |
| BARBARA KRONER | 982 CHRYSANN DR | | | | GIRARD | OH | 44420-2139 |
| BARBARA KRZYWOSINSKI | 2435 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9702 |
| BARBARA KUBINSKI | 3758 SOUTHWOOD DR SE | | | | WARREN | OH | 44484-2650 |
| BARBARA KUCHAR | 206 FLAGG DR | | | | HAUGHTON | LA | 71037-8848 |
| BARBARA KUHN | 6561 HAWTHORNE ST | | | | GARDEN CITY | MI | 48135-2096 |
| BARBARA KULCHER | 4468 LOIS LN | P. O. BOX 411 | | | GENESEE | MI | 48437-7712 |
| BARBARA KULMALA | 1280 CROSS CREEK DR UNIT 88 | | | | BRUNSWICK | OH | 44212-3071 |
| BARBARA KUNKEL | 5729 SILVER POND | | | | W BLOOMFIELD | MI | 48322-2063 |
| BARBARA KUROPATWA | 3529 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9715 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA KUSCHINSKY | 5642 MOUNT MARIA RD | | | | HUBBARD LAKE | MI | 49747-9682 |
| BARBARA KUSMIERZ | 314 S VAN BUREN ST | | | | BAY CITY | MI | 48708-7378 |
| BARBARA L BELLANT | 229 W LINCOLN ST | | | | GRAND LEDGE | MI | 48837-1511 |
| BARBARA L BOONE | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957 |
| BARBARA L CALLAWAY | 8069 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 |
| BARBARA L CHAMBERS | 1167 ROY SELLERS RD | | | | COLUMBIA | TN | 38401-8887 |
| BARBARA L CHATMAN | 173 SANCTUARY DR | | | | DARDENNE PR | MO | 63368-8274 |
| BARBARA L CURRIE | 100 PARKGATE DRIVE | | | | ATLANTA | GA | 30328 |
| BARBARA L DALY | 4125 NW WILLOW RD | | | | KANSAS CITY | MO | 64116-1631 |
| BARBARA L DOBY | 1382 CHARLES AVE | | | | FLINT | MI | 48505-1749 |
| BARBARA L ELLER | 10791  EBY RD | | | | GERMANTOWN | OH | 45327-9719 |
| BARBARA L ELLINGER | 5503  ST ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9578 |
| BARBARA L FRIDLINE | 8411 COLDWATER RD | | | | FLUSHING | MI | 48433-2928 |
| BARBARA L GAMBILL | 3076  S ELM TREE ROAD | | | | ST PARIS | OH | 43072-9665 |
| BARBARA L GODMER | 9625 CROOKED TRL | | | | GRAYLING | MI | 49738-7777 |
| BARBARA L GRAPP | 803 DORSET AVE | | | | YPSILANTI | MI | 48198-6146 |
| BARBARA L JENKINS | 103 SUN VALLEY DR | | | | WARNER ROBINS | GA | 31093-1056 |
| BARBARA L KOTRBA | 4119 JANET DR 1 | | | | DORR | MI | 49323 |
| BARBARA L LASSANDRO | 1491 FELA AVE | | | | NORTH BRUNSWICK | NJ | 08902 |
| BARBARA L LAUBACH | 706 BOULEVARD ST | | | | SYRACUSE | NY | 13211-1840 |
| BARBARA L LAWRENCE | 5850 HILLANDALE DR APT 1016 | | | | LITHONIA | GA | 30058-4910 |
| BARBARA L MARCH | 21 RUE ROYALE | | | | DAYTON | OH | 45429-1463 |
| BARBARA L MCCLELLAN | ACCT OF ROBERT A MCCLELLAN | 16W479 TIMBERLAKE DR | | | HINSDALE | IL | 35942 |
| BARBARA L MILLER | 1016  EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| BARBARA L MITCHELL | 2016 TWIN CREEK DR | | | | TROTWOOD | OH | 45426-3151 |
| BARBARA L MITCHELL | PO BOX 560923 | | | | ORLANDO | FL | 32856-0923 |
| BARBARA L OSBORNE | 3333 TRAIL ON RD | | | | MORAINE | OH | 45439-1145 |
| BARBARA L PESKO | 4919 OAKBROOK CT | | | | KNOXVILLE | TN | 37918 |
| BARBARA L PETIYA | 1904 WILLOW BROOK NE | | | | WARREN | OH | 44483-4655 |
| BARBARA L PLUMMER | 2698  MAPLEGROVE AVE. | | | | DAYTON | OH | 45414-5015 |
| BARBARA L PORTER | 849 MERIDIAN ST | | | | CRESCENT CITY | CA | 95531-2700 |
| BARBARA L POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| BARBARA L PRICE | 5277 COBBLEGATE BLVD | APT I | | | MORAINE | OH | 45439-6111 |
| BARBARA L RACHEL | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| BARBARA L REYNOLDS | PO BOX 113 | | | | PHILLIPSBURG | OH | 45354-0113 |
| BARBARA L RIGNEY | 7719  HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| BARBARA L SAXION | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| BARBARA L SMITH | 2917  PRESTON AVE | | | | DAYTON | OH | 45417-1619 |
| BARBARA L SNELL | 1005 DEWEY ST | | | | PONTIAC | MI | 48340-2637 |
| BARBARA L SPIVEY | PO BOX 2505 | | | | DETROIT | MI | 48202-0505 |
| BARBARA L SULLIVAN | 1372  PAUL RD EXT | | | | CHURCHVILLE | NY | 14428-9709 |
| BARBARA L VLASIC | 4275 BERKSHIRE DR. APT 6 | | | | WARREN | OH | 44484 |
| BARBARA L WHITEAKER | 1612  DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA LA CLAIR | 3510 KERN RD | | | | LAKE ORION | MI | 48360-2350 |
| BARBARA LACK | 11546 BUCKSKIN DR | | | | ZIONSVILLE | IN | 46077-4418 |
| BARBARA LACOAX | 1028 OLD OAK RD | | | | EAST ALTON | IL | 62024-2126 |
| BARBARA LACONDRE | 4742 OLD NC 75 | | | | OXFORD | NC | 27565-7971 |
| BARBARA LACY | 3144 FARMERSVILLE-JOHNSONVILLE | | | | FARMERSVILLE | OH | 45325 |
| BARBARA LAFAYETTE | PO BOX 36 | | | | OTTER LAKE | MI | 48464-0036 |
| BARBARA LAFORME | 4266 BERNER PKWY | | | | GASPORT | NY | 14067-9398 |
| BARBARA LAINO | 2057 SIFIELD GREENS WAY | | | | SUN CITY CENTER | FL | 33573-7169 |
| BARBARA LAKES | 6235 BERMUDA LN | | | | MOUNT MORRIS | MI | 48458-2624 |
| BARBARA LAMBERT | 6190 EASTKNOLL DR APT 217 | | | | GRAND BLANC | MI | 48439-5027 |
| BARBARA LAMON | PO BOX 53102 | | | | BATON ROUGE | LA | 70892-3102 |
| BARBARA LANCASTER | 135 QUAIL TRL | | | | WINFIELD | MO | 63389-2940 |
| BARBARA LANCASTER | 2031 TINDEL CAMP RD | | | | LAKE WALES | FL | 33898-7591 |
| BARBARA LANDHEER | 910 ARIANNA ST NW | | | | GRAND RAPIDS | MI | 49504-3150 |
| BARBARA LANE | 244 COVELL AVE NW | | | | GRAND RAPIDS | MI | 49504-5934 |
| BARBARA LANE | 26241 DEER LAKE EST | | | | WARRENTON | MO | 63383-3378 |
| BARBARA LANE | 27 GRASMERE AVE | | | | PONTIAC | MI | 48341-2819 |
| BARBARA LANE | 3037 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BARBARA LANGDON | 4237 SWALLOW DR | | | | FLINT | MI | 48506-1604 |
| BARBARA LANGLEY | # 2 | 2602 WEST JEFFERSON STREET | | | KOKOMO | IN | 46901-1750 |
| BARBARA LANGSTON | 1589 AUSTIN DR | | | | DECATUR | GA | 30032-3837 |
| BARBARA LANHAM | 5992 COUNTY ROAD 3 | | | | SWANTON | OH | 43558-9774 |
| BARBARA LANIER | 1688 GULLEY RD | | | | HOWELL | MI | 48843-8088 |
| BARBARA LANKFORD | 5654 KAITLYN DR W | | | | WALLS | MS | 38680-8525 |
| BARBARA LANMAN | 104 SHADEWELL DR | | | | DANVILLE | CA | 94506-1918 |
| BARBARA LAPROCINA | 2335 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3676 |
| BARBARA LAROSA | 60 FORSHAW AVE | | | | PLAINVILLE | CT | 06062-2531 |
| BARBARA LARSON | 6663 WARD RD | | | | NIAGARA FALLS | NY | 14304-4572 |
| BARBARA LASKAVAGE | 2528 SLAYDON DR | | | | NASHVILLE | TN | 37207-4612 |
| BARBARA LATHAM | 13144 KENTUCKY ST | | | | DETROIT | MI | 48238-3039 |
| BARBARA LATHAM | PO BOX 869 | | | | FITZGERALD | GA | 31750-0869 |
| BARBARA LAVARNWAY | 1113 NE 6TH ST | | | | MOORE | OK | 73160-6870 |
| BARBARA LAWRENCE | 5850 HILLANDALE DR APT 1016 | | | | LITHONIA | GA | 30058-4910 |
| BARBARA LAWS | 1701 TAM OSHANTER RD APT 11G | | | | SEAL BEACH | CA | 90740-4763 |
| BARBARA LAYTON | 17667 CYNTHEANNE RD | | | | NOBLESVILLE | IN | 46060-9689 |
| BARBARA LAZAROWICZ | 433 W MILL ST APT 16 | | | | STANDISH | MI | 48658-9503 |
| BARBARA LE CLAIRE | 2722 S HILL RD LOT 7 | | | | GLADSTONE | MI | 49837-2129 |
| BARBARA LEACH | 4386 FAIRWOOD DR | | | | BURTON | MI | 48529-1914 |
| BARBARA LECLAIR | 278 BRITANNIA ST APT 6 | | | | MERIDEN | CT | 06450-2254 |
| BARBARA LEE | 415 EVONA AVE | | | | PISCATAWAY | NJ | 08854-1820 |
| BARBARA LEE RAREY REVOCABLE | INTER VIVOS TR AGREEMENT #1 U/A/D 10 30 91 | BARBARA LEE RAREY TTEE | 2729 GILBERT LN | | CENTRAL LAKE | MI | 49622-9648 |
| BARBARA LEEMAN | 12098 N EVERETT DR | | | | ALEXANDRIA | IN | 46001-9083 |
| BARBARA LEET | 1440 CARTER LN | | | | BOWLING GREEN | KY | 42103-9039 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA LEFEVER | 1014 ANTOINE ST | | | | WYANDOTTE | MI | 48192-3338 |
| BARBARA LEICHTNAM | 7130 LINCOLN AVENUE EXT | | | | LOCKPORT | NY | 14094-6249 |
| BARBARA LEIK | 2286 SHEPHERD RD | | | | ADRIAN | MI | 49221-9673 |
| BARBARA LEISING | 513 PEMBERTON RD | | | | GROSSE POINTE PARK | MI | 48230-1711 |
| BARBARA LEMASTER | 169 MIRAMAR DR | | | | ENON | OH | 45323-1347 |
| BARBARA LEMLEY | 513 TURNBERRY WAY | | | | CIBOLO | TX | 78108-4337 |
| BARBARA LENHART | 10670 4TH STREET | | | | GILROY | CA | 95020-9104 |
| BARBARA LESER | 3366 W FAIRVIEW RD | | | | GREENWOOD | IN | 46142-8509 |
| BARBARA LESIC | 410 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| BARBARA LESLIE | 1905 RICHARDSON PLACE DR APT 3 | | | | ARNOLD | MO | 63010-3955 |
| BARBARA LETOURNEAU | 7172 N JENNINGS RD | | | | MOUNT MORRIS | MI | 48458-9482 |
| BARBARA LETTS | 1139 LINCOLN PARK WEST DR | | | | GREENWOOD | IN | 46142-8829 |
| BARBARA LEVINE | 3112 DORF DR | | | | MORAINE | OH | 45418 |
| BARBARA LEVINSKY TTEE | DEBRA RUDICH TTEE | RESIDUARY TRUST 2 | UW ALBERT LEVINSKY DTD 9/21/00 | 4076 MANCHESTER LAKE DRIVE | WELLINGTON | FL | 33449-8172 |
| BARBARA LEVY | 341 SWAN DR | | | | BRANDON | MS | 39047-6730 |
| BARBARA LEWIS | 13722 KELSO AVE | | | | CLEVELAND | OH | 44110-2158 |
| BARBARA LEWIS | 24646 ROXANA AVE | | | | EASTPOINTE | MI | 48021-4207 |
| BARBARA LEWIS | 33 READ AVE | | | | WILMINGTON | DE | 19804-2033 |
| BARBARA LEWIS | 3308 SUMMIT CHASE DR | | | | VALDOSTA | GA | 31605-5852 |
| BARBARA LEWIS | 3502 WOODLAND AVE | | | | BALTIMORE | MD | 21215-5913 |
| BARBARA LEWIS | 412 SOUTHWOOD DR | | | | TIPTON | IN | 46072 |
| BARBARA LEWIS | 8319 E 91ST ST | | | | KANSAS CITY | MO | 64138-4348 |
| BARBARA LEWIS | 87 GENEVA ST | | | | HIGHLAND PARK | MI | 48203-2732 |
| BARBARA LEWIS | PO BOX 3698 | | | | KINGMAN | AZ | 86402-3698 |
| BARBARA LEWIS | PO BOX 447 | | | | CARBON HILL | AL | 35549-0447 |
| BARBARA LEZOTTE | 25142 CHERRY ST | | | | TAYLOR | MI | 48180-5017 |
| BARBARA LIBERATORE | 39 HEATH DR NW | | | | WARREN | OH | 44481-9001 |
| BARBARA LIER | 2317 HETZNER DR | | | | SAGINAW | MI | 48603-2529 |
| BARBARA LIETZKE | 1303 HALL ST | | | | EATON RAPIDS | MI | 48827-1906 |
| BARBARA LIGHT | 451 CARLTON DR | | | | RACINE | WI | 53402-3563 |
| BARBARA LIGOTTI | 11974 AVALON PRESERVE BLVD | | | | FORT MYERS | FL | 33908-3877 |
| BARBARA LIJANA | 1009 REDWOOD LN | | | | STREETSBORO | OH | 44241-3963 |
| BARBARA LINDSAY | 5750 N MCCAFFREY RD | | | | OWOSSO | MI | 48867-8824 |
| BARBARA LINDSAY | 616 BARNARD AVE | | | | HAMILTON | OH | 45013-2502 |
| BARBARA LINDSEY | 141 PEONY CT | | | | FREMONT | CA | 94538-2425 |
| BARBARA LINSENMAN | 79 36 CEDAR ST | | | | BEULAH | MI | 49617-9779 |
| BARBARA LIPSON | 171 BOWDOINHILL DR | | | | ROCHESTER HILLS | MI | 48309-1916 |
| BARBARA LIPTAY | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| BARBARA LISTER-TAIT | 28839 BANNOCKBURN ST | | | | FARMINGTON HILLS | MI | 48334-2705 |
| BARBARA LITTLE | 217 W WENGER RD | | | | ENGLEWOOD | OH | 45322-1847 |
| BARBARA LITTLE | 3571 SNOWMASS LN | | | | TURLOCK | CA | 95382-9650 |
| BARBARA LITTLEFIELD | 2680 CINNAMON RIDGE RD | | | | HOWELL | MI | 48855-9069 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA LIVINGSTON | 2350 HENN HYDE RD | | | | CORTLAND | OH | 44410-9446 |
| BARBARA LLOYD | 2845 W MILLER RD | | | | MORRICE | MI | 48857-9681 |
| BARBARA LLOYD | 3590 ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244-3025 |
| BARBARA LLOYD | 4150 WHALEY HWY | | | | CLAYTON | MI | 49235-9526 |
| BARBARA LOCKE | 305 S MANNING AVE | | | | MUNCIE | IN | 47303-4642 |
| BARBARA LOCKE | 50 S ONONDAGA RD | | | | MASON | MI | 48854-9737 |
| BARBARA LOCKE | PO BOX 632 | | | | COLUMBIA | TN | 38402-0632 |
| BARBARA LOCKWOOD | APT 6 | 3965 NORTH MICHIGAN AVENUE | | | SAGINAW | MI | 48604-1811 |
| BARBARA LOGAN | 12326 WEST US 223 | | | | ONSTED | MI | 49265 |
| BARBARA LOGAN | 6622 SALLY CT | | | | FLINT | MI | 48505-1935 |
| BARBARA LOHR | 2151 N 11 MILE RD | | | | LINWOOD | MI | 48634-9756 |
| BARBARA LOMBARDI | 12640 HOLLY RD APT C210 | | | | GRAND BLANC | MI | 48439-1859 |
| BARBARA LONG | 1106 HIGHWAY 227 | | | | TRAIL | OR | 97541-9733 |
| BARBARA LONG | 12221 SEAMIST PL | | | | FORT WAYNE | IN | 46845-1372 |
| BARBARA LONG | 205 W WOODLAWN RD | | | | NEW LENOX | IL | 60451-3205 |
| BARBARA LONG | 4260 SYLVAN RD | | | | GRASS LAKE | MI | 49240-9618 |
| BARBARA LONG | 485 COLDWATER ST | | | | MC CLURE | OH | 43534-9537 |
| BARBARA LONG | 610 PROSPECT AVE | | | | LIMA | OH | 45804-1458 |
| BARBARA LONGUEMIRE | 5428 W MICHIGAN AVE APT 301 | | | | LANSING | MI | 48917-3360 |
| BARBARA LOPER | 5675 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BARBARA LOPEZ | 2240 LANEWAY CIR | | | | OKLAHOMA CITY | OK | 73159-5828 |
| BARBARA LOPEZ | 612 SAVANNAH AVE | | | | LAKELAND | FL | 33815-1140 |
| BARBARA LORKOVIC | 402 STEVEN BLVD | | | | RICHMOND HTS | OH | 44143-1724 |
| BARBARA LOTRIDGE | 418 BIRDS NEST LN | | | | MASON | MI | 48854-1150 |
| BARBARA LOVE | PO BOX 2961 | | | | DECATUR | AL | 35602-2961 |
| BARBARA LOVELAND | 152 MORSE ST | | | | COLDWATER | MI | 49036-1464 |
| BARBARA LOVERN | 202 ROSE LN | | | | PORT CLINTON | OH | 43452-1638 |
| BARBARA LOWE | 1119 REPASS DR | | | | KNOXVILLE | TN | 37920-2363 |
| BARBARA LOWE | 305 TODD ST NW APT 204 | | | | LENOIR | NC | 28645-5263 |
| BARBARA LOWERY | 2493 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| BARBARA LUCIO | 828 GREENBRIAR DR | | | | PAULDING | OH | 45879-2000 |
| BARBARA LUCKETT | 1467 NOVA RD | | | | SANDWICH | IL | 60548-9216 |
| BARBARA LUKE | 1775 DEVON ST | | | | YPSILANTI | MI | 48198-3212 |
| BARBARA LUPO | 1908 S VAN BUREN ST | | | | BAY CITY | MI | 48708-8789 |
| BARBARA LYKES | 3676 FARNUM ST | | | | INKSTER | MI | 48141-2021 |
| BARBARA LYKINS | 193 2ND STREET EXT REAR | | | | SHELBY | OH | 44875-9705 |
| BARBARA LYLE | 4032 N MAIN ST APT 814 | | | | DAYTON | OH | 45405-1609 |
| BARBARA LYONS | 22466 GLENDALE ST | | | | DETROIT | MI | 48223-3110 |
| BARBARA LYONS | 303 PRYOR AVE | | | | TONAWANDA | NY | 14150-7432 |
| BARBARA M ANDREWS | ACCT OF DANIEL ANDREWS | 13129 HIDDEN VALLEY DR | | | LOCKPORT | IL | 60491-8486 |
| BARBARA M ANTILL | 3451  STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9505 |
| BARBARA M BURROWS | 1204  BRENTWOOD DR. | | | | GREENVILLE | PA | 16125-8810 |
| BARBARA M BYRD | 1138 E COLDWATER RD | | | | FLINT | MI | 48505-1504 |
| BARBARA M CARR | 4342 RIDGE RD. NE | | | | CORTLAND | OH | 44410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA M DAILEY | 1018 SLIPPERY ROCK RD | | | | GROVE CITY | PA | 16127 |
| BARBARA M DINSMORE | 912 LAWNDALE AVE | | | | TILTON | IL | 61833-7968 |
| BARBARA M DUBRAVCAK | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 |
| BARBARA M EVANS | PO BOX 8 | | | | DIAMOND | OH | 44412 |
| BARBARA M FORCE | 4029 LINDBERG AVE NE | | | | GRAND RAPIDS | MI | 49525-1453 |
| BARBARA M GLASPELL | 1754 N RD NE | | | | WARREN | OH | 44483-3655 |
| BARBARA M LOPER | 5675 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BARBARA M MEYER | 1921 WEST MAIN ST | | | | NEW LEBANON | OH | 45345 |
| BARBARA M NEVILLE | 101 FLORIDA RD N | | | | SYRACUSE | NY | 13211-1603 |
| BARBARA M PATLA | 5246 SPRING DR | | | | FRANKLIN | OH | 45005-2343 |
| BARBARA M VASS | 1320 E. SUFFOCK AVE. | | | | KINGMAN | AZ | 86409 |
| BARBARA M WHITTAKER | 2537 RONDOWA AVE | | | | DAYTON | OH | 45404-2456 |
| BARBARA M WILLIAMS | 3208  NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| BARBARA M WILSON | 3766  DEMURA  S.E. | | | | WARREN | OH | 44484-3725 |
| BARBARA M WOOD | 6149 LAKE DR | | | | YPSILANTI | MI | 48197-7052 |
| BARBARA MAC DOUGALL | 21792 ELMWOOD AVE | | | | EASTPOINTE | MI | 48021-2112 |
| BARBARA MAC LELLAN | 30512 WOODMONT DR | | | | MADISON HTS | MI | 48071-2125 |
| BARBARA MACDONALD | 44 FARMINGTON CHASE CRES | | | | FARMINGTON | CT | 06032-3188 |
| BARBARA MACK | 4701 FLAT SHOALS RD APT 4A | | | | UNION CITY | GA | 30291-1465 |
| BARBARA MACKLIN | 2307 SLEEPY OAKS CIR APT 2902 | | | | ARLINGTON | TX | 76011-2054 |
| BARBARA MACKLIN | 2971 EDGEHILL RD | | | | CLEVELAND HTS | OH | 44118-2064 |
| BARBARA MACLENNAN | 907 S ADELAIDE ST | | | | FENTON | MI | 48430-2235 |
| BARBARA MAHAN | 4502 N 56TH ST | | | | MILWAUKEE | WI | 53218-5601 |
| BARBARA MAHONE | 100 FOX HOLLOW DR APT 405 | | | | CLEVELAND | OH | 44124-4166 |
| BARBARA MAIER | 427 S EDGEWORTH AVE | | | | ROYAL OAK | MI | 48067-3935 |
| BARBARA MAINES | APT 2 | 121 NORTH MILL STREET | | | GREENTOWN | IN | 46936-1360 |
| BARBARA MAJSZAK | 164 CUNNINGHAM RD | | | | FRANKLIN | NC | 28734-7575 |
| BARBARA MALICKI | 115 SHAWNEE DR | | | | NATRONA HEIGHTS | PA | 15065-2337 |
| BARBARA MANAUSA | 1076 E HIBBARD RD | | | | OWOSSO | MI | 48867-9148 |
| BARBARA MANGUM | 124 OVERBY ST | | | | BRANDON | MS | 39042-3023 |
| BARBARA MANN | 9200 N IRISH RD | | | | MOUNT MORRIS | MI | 48458-9715 |
| BARBARA MANNOR | 4061 BOBBY JONES DR | | | | FLINT | MI | 48506-1403 |
| BARBARA MAPLE | 3112 SUSAN DR | | | | KOKOMO | IN | 46902-7508 |
| BARBARA MARAS | 7902 ELIZABETH AVENUE | | | | KANSAS CITY | KS | 66112-2619 |
| BARBARA MARCINIAK | 507 S MONROE ST | | | | BAY CITY | MI | 48708-7274 |
| BARBARA MARCUM | 505 LAFAYETTE ST | | | | PITTSBURG | TX | 75686-1713 |
| BARBARA MARCZYNSKI | 1405 E AND WEST RD APT 11 | | | | WEST SENECA | NY | 14224-3661 |
| BARBARA MARDIS | 242 E OHIO AVE LOT 17 | | | | ORANGE CITY | FL | 32763-6624 |
| BARBARA MARGARIS | 13107 ROSSELO AVE | | | | WARREN | MI | 48088-3117 |
| BARBARA MARK | 23951 ARROYO PARK DR UNIT 163 | | | | VALENCIA | CA | 91355-3722 |
| BARBARA MARKO | 29250 US HIGHWAY 19 N LOT 405 | | | | CLEARWATER | FL | 33761-2153 |
| BARBARA MARONEY | 124 CLYBURN ST | | | | BECKLEY | WV | 25801 |
| BARBARA MARRISON | 5283 OAKRIDGE DR | | | | BEAVERTON | MI | 48612-8592 |
| BARBARA MARSALA | 32 PATTON RD | | | | TONAWANDA | NY | 14150-5226 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MARSHALL | 12155 TIERRA LINDA LN | | | | OAK HILLS | CA | 92344-7892 |
| BARBARA MARSHALL | 1901 N GLASSCOCK RD LOT 63 | | | | MISSION | TX | 78572-3141 |
| BARBARA MARSHALL | 3309 IROQUOIS AVE | | | | FLINT | MI | 48505-4005 |
| BARBARA MARSIGLIO | 957 WHITEGATE DR | | | | NORTHVILLE | MI | 48167-1075 |
| BARBARA MARTIN | 100 S JEFFERSON AVE STE 102 | | | | SAGINAW | MI | 48607-1274 |
| BARBARA MARTIN | 11176 BARRINGTON BLVD | | | | PARMA HEIGHTS | OH | 44130-4413 |
| BARBARA MARTIN | 125 E NORTH ST | | | | LANSING | MI | 48906-4334 |
| BARBARA MARTIN | 13995 E 100 N 34 | | | | SWAYZEE | IN | 46986 |
| BARBARA MARTIN | 15000 CAROLYN DR | | | | NEWALLA | OK | 74857-8527 |
| BARBARA MARTIN | 2729 WINDCREST TRL | | | | ANTIOCH | TN | 37013-1474 |
| BARBARA MARTIN | 6111 N HARVEY ST | | | | WESTLAND | MI | 48185-3165 |
| BARBARA MARTIN | 8930 CEDARWOOD DR APT 907 | | | | ORLAND HILLS | IL | 60487-4991 |
| BARBARA MARTIN | 912 NORWOOD AVE | | | | TOLEDO | OH | 43607-2049 |
| BARBARA MARTINDALE | 4639 TOWERLINE RD | | | | HALE | MI | 48739-9053 |
| BARBARA MARTINI | 11528 SPINDRIF LOOP | | | | HUDSON | FL | 34667-5586 |
| BARBARA MARTUCH | 491 W F 30 | | | | MIKADO | MI | 48745-9717 |
| BARBARA MARY HOPMAN | ACCT OF JOSEPH T YARBRO | | | | | | |
| BARBARA MARZI | 5373 COURTNEY RD | | | | MONTROSE | MI | 48457-9612 |
| BARBARA MASEK | 6539 TAMARACK DR | | | | TROY | MI | 48098-1903 |
| BARBARA MASON | 2224 FALCON CREEK DR | | | | FRANKLIN | TN | 37067-4098 |
| BARBARA MASTAW | 15635 HANFOR AVE | | | | ALLEN PARK | MI | 48101-2784 |
| BARBARA MATHEWS | 19815 MURRAY HILL ST | | | | DETROIT | MI | 48235-2458 |
| BARBARA MATHEWS | 31389 LAKEVIEW CT | | | | FORISTELL | MO | 63348-2683 |
| BARBARA MATIUKAS | 564 EMBURY RD | | | | ROCHESTER | NY | 14625-1214 |
| BARBARA MATTES | 4123 N MILTON SHOPIERE RD | | | | MILTON | WI | 53563-9759 |
| BARBARA MATTHEWS | 6325 BRANCH RD | | | | FLINT | MI | 48506-1356 |
| BARBARA MATTHEWS | 7129 PROSPECT RD | | | | PROSPECT | TN | 38477-6258 |
| BARBARA MAURER | 10190 ABERDEEN DR | | | | GRAND BLANC | MI | 48439-9574 |
| BARBARA MAURER | 208 JOSEPH DR | | | | TONAWANDA | NY | 14150-6267 |
| BARBARA MAXEY | 2219 MADISON AVENUE | | | | CINCINNATI | OH | 45212-3224 |
| BARBARA MAXEY | 521 KEMPER AVE | | | | CROWLEY | TX | 76036-3248 |
| BARBARA MAY | 2169 CHANNEL WAY | | | | N FORT MYERS | FL | 33917-2513 |
| BARBARA MAY | 28616 FREDA CT | | | | MADISON HTS | MI | 48071-2713 |
| BARBARA MAYER | 1613 COUNTRYSIDE DR | | | | DAYTON | OH | 45432-2107 |
| BARBARA MAYES | 1660 TABOR AVE | | | | DAYTON | OH | 45420-2175 |
| BARBARA MAYES | 5561 MAPLE PARK DR | | | | FLINT | MI | 48507-3904 |
| BARBARA MAYFIELD | 1075 HIGHWAY 77 | | | | PARIS | TN | 38242-6735 |
| BARBARA MAZUR | 26 S ELLICOTT ST | | | | WILLIAMSVILLE | NY | 14221-6938 |
| BARBARA MC CARDELL | 5404 DUNSMERE ST | | | | HOUSTON | TX | 77091-5628 |
| BARBARA MC COULLUM | 1851 COUNTY ROAD 338 | | | | FALKNER | MS | 38629-9409 |
| BARBARA MC CRARY | 23026 NE 119TH ST | | | | MOSBY | MO | 64024-8009 |
| BARBARA MC DAVID | 326 DWIGHT AVE | | | | JOLIET | IL | 60436-1919 |
| BARBARA MC DONALD | 228 HIGHLAND AVE | | | | BLOOMFIELD | MI | 48302-0631 |
| BARBARA MC DOWELL | 6 BIG RIDGE ESTS | | | | E STROUDSBURG | PA | 18302-9330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA MC FARLAND | 1160 ERVIN CHAMBERS RD | | | | MAYSVILLE | GA | 30558-5105 |
| BARBARA MC GOVERN | 2460 CARRIAGE CT | | | | YPSILANTI | MI | 48197-7429 |
| BARBARA MC GREGOR | PO BOX 308 | | | | CHEBOYGAN | MI | 49721-0308 |
| BARBARA MC HENRY | 3371 W AUBURN RD | | | | ROCHESTER HLS | MI | 48309-3108 |
| BARBARA MC INTYRE | 267 FORTHTON DR | | | | TROY | MI | 48084-5454 |
| BARBARA MC LAY | 3626 W ROSE CITY RD | | | | WEST BRANCH | MI | 48661-8465 |
| BARBARA MC LEAN | 906 W OAK ST | | | | VASSAR | MI | 48768-1117 |
| BARBARA MC LEOD-BLAKENEY | 555 MAGNOLIA AVE. 2ND FL. | | | | ELIZABETH | NJ | 07206 |
| BARBARA MCCALL | 5895 WEISS ST APT I2 | | | | SAGINAW | MI | 48603-2788 |
| BARBARA MCCALLISTER | 125 ADKINS ST | | | | CAMPTI | LA | 71411-4722 |
| BARBARA MCCANDLISH | 27795 DEQUINDRE RD APT 111 | | | | MADISON HEIGHTS | MI | 48071-5710 |
| BARBARA MCCARRY | 12185 DOTY RD | | | | ATLANTA | MI | 49709-9152 |
| BARBARA MCCARTHY | 17700 E 17TH TERRACE CT S APT 30 | | | | INDEPENDENCE | MO | 64057 |
| BARBARA MCCARTIN | 2310 CRESTBROOK LN | | | | FLINT | MI | 48507-2209 |
| BARBARA MCCLELLAND | 3091 CATALINA CT | | | | PUNTA GORDA | FL | 33983-3304 |
| BARBARA MCCLELLON | 2203 FAYE DR | | | | ANN ARBOR | MI | 48103-3414 |
| BARBARA MCCLENDON | 3313 STONERIDGE DR NE | | | | ROCKFORD | MI | 49341-9173 |
| BARBARA MCCLINTOCK | 1128 GAINESBOROUGH CT | | | | HENDERSON | NV | 89015-5979 |
| BARBARA MCCLOUD | 420 S PARK AVE | | | | SAGINAW | MI | 48607-1653 |
| BARBARA MCCOLLUM | 210 N LINDEN ST | | | | DU QUOIN | IL | 62832-1020 |
| BARBARA MCCOMBS | 2668 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARBARA MCCOOL | 28157 GARGATHA LANDING RD | | | | PARKSLEY | VA | 23421-3259 |
| BARBARA MCCORMICK | 530 ELM CT | | | | NILES | OH | 44446-1448 |
| BARBARA MCCOY | 2834 HAZEL AVE | | | | DAYTON | OH | 45420-3009 |
| BARBARA MCCOY | 712 GREENLEAF DR | | | | ARLINGTON | TX | 76017-6407 |
| BARBARA MCCOY | PO BOX 63 | | | | BLACKSVILLE | WV | 26521-0063 |
| BARBARA MCCULLOUGH | 1212 LAKE RD | | | | WEBSTER | NY | 14580-9708 |
| BARBARA MCDANIEL | 1610 N CRITTENDON ST | | | | BRIDGEPORT | TX | 76426-2700 |
| BARBARA MCDANIEL | 22 N SHETLAND CT | | | | HIGHLAND | MI | 48357-3774 |
| BARBARA MCDANIEL | 2892 LEVEL RIDGE RD SE | | | | ATLANTA | GA | 30354-2444 |
| BARBARA MCDANIEL | 4892 HULL RD SE | | | | CONYERS | GA | 30094-4323 |
| BARBARA MCDANIEL | PO BOX 279 | 1688 E ST | | | SPRING VALLEY | OH | 45370-0279 |
| BARBARA MCDONALD | 1205 S MAINE ST SPC 24 | | | | FALLON | NV | 89406-8988 |
| BARBARA MCDONALD | 9270 MEYERS RD | | | | DETROIT | MI | 48228-2632 |
| BARBARA MCDONALD | PO BOX 182 | | | | OAKWOOD | GA | 30566-0004 |
| BARBARA MCFARLAND | PO BOX 534 | | | | KUCAS | OH | 44843-0534 |
| BARBARA MCGINNESS | 327 BUD STIPP RD | | | | BEDFORD | IN | 47421-8930 |
| BARBARA MCINTOSH | 1908 DORIS DR | | | | KETTERING | OH | 45429-4310 |
| BARBARA MCINTYRE | 6853 MANSFIELD ST | | | | GARDEN CITY | MI | 48135-3403 |
| BARBARA MCIVER | 239 SMITH ST | | | | PEEKSKILL | NY | 10566-3207 |
| BARBARA MCKINNEY | 12931 CUESTA LN | | | | CERRITOS | CA | 90703-1243 |
| BARBARA MCKNIGHT | 2951 PRAIRIE RD | | | | MONROE | LA | 71202-8192 |
| BARBARA MCKNIGHT | 6321 BOCAGE DR | | | | SHREVEPORT | LA | 71119-6228 |
| BARBARA MCKNIGHT | PO BOX 333 | | | | BROOKFIELD | OH | 44403-0333 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA MCLAIN | 180 W OAK ST | | | | CAMPBELLSBURG | IN | 47108-9101 |
| BARBARA MCLEAN | 224 LAKEVIEW AVE | | | | HOUGHTON LAKE | MI | 48529-9523 |
| BARBARA MCNALLY | 365N SUNSET BEACH DR | | | | MANISTIQUE | MI | 49854-8901 |
| BARBARA MCPHEARSON | 2515 ERIC CT | | | | ANDERSON | IN | 46012-4476 |
| BARBARA MCPHERSON | 1633 BERLINO DR | | | | PEARLAND | TX | 77581-7571 |
| BARBARA MCQUALITY | 1875 LANDOLA DR | | | | DAYTON | OH | 45424-6211 |
| BARBARA MCQUISTON | 3127 MATTHEW DR APT D | | | | KOKOMO | IN | 46902-4082 |
| BARBARA MCVICKER | 621 KENDON DR | | | | LANSING | MI | 48910-5430 |
| BARBARA MEADE | 72 CHURCH PRIVATE DR | | | | UNION GROVE | AL | 35175 |
| BARBARA MEEHLEDER | 206 W CAPITOL ST | | | | SAGINAW | MI | 48604-1456 |
| BARBARA MEHALIC | 1112 BEATTY AVE | | | | NEW CASTLE | PA | 16101-2659 |
| BARBARA MELROSE | 31585 BEACONSFIELD STREET | | | | ROSEVILLE | MI | 48066-4514 |
| BARBARA MERCER | 680 ALEXANDRIA LN | | | | WINTERVILLE | NC | 28590-9445 |
| BARBARA MEREDITH | 1809 CREEKSTONE DR | | | | COLUMBIA | TN | 38401-6719 |
| BARBARA MERICAL | 105 HALIFAX DR | | | | VANDALIA | OH | 45377-2907 |
| BARBARA MERRITT | 4621 S MARTIN LUTHER KING JR BLVD | | | | LANSING | MI | 48910-5109 |
| BARBARA MESECAR | 9082 84TH ST SE | | | | ALTO | MI | 49302-9247 |
| BARBARA MESSERSMITH | 115 N JAMALEE WAY | | | | PENDLETON | IN | 46064-9149 |
| BARBARA MESSMER | 928 MARK RD | | | | LEESBURG | FL | 34748-9144 |
| BARBARA METIVIER | PO BOX 553 | 370 NEWTON CREEK LN | | | FARWELL | MI | 48622-0553 |
| BARBARA MEYER | PO BOX 721045 | | | | NORMAN | OK | 73070-4807 |
| BARBARA MEYERS | 136 E BROADWAY ST | | | | WOODLAND | MI | 48897-9797 |
| BARBARA MEYERS | 4703 PINEMORE LN | | | | LAKE WORTH | FL | 33463-6992 |
| BARBARA MICHELIN | 244 BEALE DR | | | | FRANKLIN | NC | 28734-6264 |
| BARBARA MICHNAY | 29420 LORAIN RD DOWN | | | | NORTH OLMSTED | OH | 44070 |
| BARBARA MIGNEAULT | PO BOX 788 | 16 SPRING LAKE RD | | | GLENDALE | RI | 02826-0788 |
| BARBARA MIKALAUSKAS | 23425 CALVIN ST | | | | TAYLOR | MI | 48180-2346 |
| BARBARA MIKS | 1883 DUNHAM DR | | | | ROCHESTER | MI | 48306-4807 |
| BARBARA MILLER | 1016 EAST AVE SE | | | | WARREN | OH | 44484-4904 |
| BARBARA MILLER | 1079 SPRINGMILL ST | APT 5 | | | MANSFIELD | OH | 44906-1563 |
| BARBARA MILLER | 114 PRINCE RD SW | | | | PATASKALA | OH | 43052-9424 |
| BARBARA MILLER | 1464 N. M-52, APT. 28 | | | | OWOSSO | MI | 48867 |
| BARBARA MILLER | 1527 N CLAREMONT DR | | | | JANESVILLE | WI | 53545-1350 |
| BARBARA MILLER | 2015 GILMARTIN ST | | | | FLINT | MI | 48503-4457 |
| BARBARA MILLER | 22425 MADELYN AVE | | | | PORT CHARLOTTE | FL | 33954-2481 |
| BARBARA MILLER | 2702 W GARRISON AVE | | | | BALTIMORE | MD | 21215-5333 |
| BARBARA MILLER | 3094 CAMELOT DR | | | | FLINT | MI | 48507-3464 |
| BARBARA MILLER | 3337 FIELD RD APT 1A | | | | CLIO | MI | 48420-1181 |
| BARBARA MILLER | 355 STAN HOLLOW RD | | | | LYNNVILLE | TN | 38472-5339 |
| BARBARA MILLER | 3681 RAINBOW CIR | | | | SNELLVILLE | GA | 30039-2842 |
| BARBARA MILLER | 520 DAUNER HAUS ST | | | | FENTON | MI | 48430-1591 |
| BARBARA MILLER | 5765 LOCUST STREET EXT APT 2 | | | | LOCKPORT | NY | 14094-6545 |
| BARBARA MILLER | 5910 SUTHERLAND DR | | | | WATERFORD | MI | 48327-2061 |
| BARBARA MILLER | 627 W FRENCH AVE | | | | ORANGE CITY | FL | 32763-5178 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA MILLER | 643 W MICHIGAN AVE | | | | BOYNE CITY | MI | 49712-9331 |
| BARBARA MILLER | 6621 7 PINES DR | | | | BRADENTON | FL | 34203-7870 |
| BARBARA MILLER | 720 TIMBERWOOD LANE | | | | SAGINAW | MI | 48609-8520 |
| BARBARA MILLER TTEE | BARBARA J MILLER 2004 REVOCABLE TR | U/A DTD 09/13/2004 | 3520 GRAND AVENUE APT 311 | | DES MOINES | IA | 50312-4384 |
| BARBARA MILLER-RERKO | 7759 SHAUGHNESSY ROAD | | | | MINNEAPOLIS | MN | 55439-2639 |
| BARBARA MILLHOUSE | APT 417 | 1200 HIGHWAY AVENUE | | | COVINGTON | KY | 41011-1095 |
| BARBARA MILTON-MIL | 12801 MOUND RD | | | | DETROIT | MI | 48212-2546 |
| BARBARA MILWRICK | 801 E HOTCHKISS RD | | | | BAY CITY | MI | 48706-9707 |
| BARBARA MINNIEAR CRANE | 1464 JOLSON AVE | | | | BURTON | MI | 48529-2030 |
| BARBARA MINOR | 15761 MAIN ST | | | | TOWN CREEK | AL | 35672-4043 |
| BARBARA MISCH | 42062 COVENTRY WAY | | | | CANTON | MI | 48187-5706 |
| BARBARA MISIAK | 4206 KENDALL AVE | | | | NORTH KENDALL | FL | 34286-6097 |
| BARBARA MITCHELL | 11374 CHEYENNE ST | | | | DETROIT | MI | 48227-3775 |
| BARBARA MITCHELL | 1737 WALLSTREET CIR | | | | INDIANAPOLIS | IN | 46234-9519 |
| BARBARA MITCHELL | 1849 WEXFORD CIR | | | | YPSILANTI | MI | 48198-3294 |
| BARBARA MITCHELL | 312 YARBROUGH CT | | | | DACULA | GA | 30019-6766 |
| BARBARA MITCHELL | 3615 MAYBELL RD | | | | LANSING | MI | 48911 |
| BARBARA MITCHELL | 7878 TWIN PEAKS RD | | | | FREDERIC | MI | 49733-9570 |
| BARBARA MITCHELL | 8940 S 800 W | | | | FAIRMOUNT | IN | 46928-9386 |
| BARBARA MITCHELL | PO BOX 560923 | | | | ORLANDO | FL | 32856-0923 |
| BARBARA MITCHELL-WICKENH | 2005 ROXBURY DR | | | | XENIA | OH | 45385-4914 |
| BARBARA MOLINO | 1646 EVERETT AVE | | | | YOUNGSTOWN | OH | 44514-1018 |
| BARBARA MONROE | 4719 OLLIE CHUNN RD | | | | SPRING HILL | TN | 37174-2247 |
| BARBARA MONTEMAYOR | 3309 S 33RD TER | | | | SAINT JOSEPH | MO | 64503-1323 |
| BARBARA MONTGOMERY | 2929 N CTY H | | | | JANESVILLE | WI | 53548 |
| BARBARA MONTGOMERY | 410 E. BOWEN AVENUE | APT. 301F | | | CHICAGO | IL | 60653 |
| BARBARA MOOMAW | 4404 WOODWARD ST | | | | WAYNE | MI | 48184-2041 |
| BARBARA MOORE | 1177 WELLINGTON DR | | | | VICTOR | NY | 14564-1504 |
| BARBARA MOORE | 12065 LONG LAKE DR | | | | SPARTA | MI | 49345-8594 |
| BARBARA MOORE | 12896 NEW BUFFALO RD | | | | NORTH LIMA | OH | 44452-9519 |
| BARBARA MOORE | 1320 RAYDINE LN | | | | ROSSVILLE | GA | 30741-1722 |
| BARBARA MOORE | 1372 S MERIDIAN RD | | | | MASON | MI | 48854-9681 |
| BARBARA MOORE | 207 LANCELOT DR | | | | HARRISONVILLE | MO | 64701-1327 |
| BARBARA MOORE | 231 WINIFRED DR | | | | PITTSBURGH | PA | 15236-4525 |
| BARBARA MOORE | 3011 WINCHESTER PIKE | | | | COLUMBUS | OH | 43232-5554 |
| BARBARA MOORE | 3230 S BEATRICE ST | | | | DETROIT | MI | 48217-1572 |
| BARBARA MOORE-MCCRANEY | PO BOX 190057 | | | | BURTON | MI | 48519-0057 |
| BARBARA MORA | 109 BURROWS LANE | | | | BLAUVELT | NY | 10913-1307 |
| BARBARA MORAWSKI | 43586 PINTAIL DR | | | | CLINTON TWP | MI | 48038-1178 |
| BARBARA MORENO | 3178 MOUNTAIN CREEK RD | | | | ROBBINSVILLE | NC | 28771-8572 |
| BARBARA MORGAN | 134 MAIN ST APT 507 | | | | UPTON | MA | 01568-1626 |
| BARBARA MORGAN | 14689 ELLETT RD | | | | BELOIT | OH | 44609-9753 |
| BARBARA MORGAN | 1580 OAK KNOLL AVE SE | | | | WARREN | OH | 44484-4953 |
| BARBARA MORLOCK | 217 ANN AVE | | | | PENDLETON | IN | 46064-9111 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA MORRIS | 10194 EDGEWOOD DR | | | | GRAND BLANC | MI | 48439-9481 |
| BARBARA MORRIS | 1075 N JEFFERSON ST UNIT B | | | | MEDINA | OH | 44256-1212 |
| BARBARA MORRIS | 241 AMY DRIVE NORTHEAST | | | | MARIETTA | GA | 30060-1511 |
| BARBARA MORRIS | 2804 PEDIGO PL | | | | THOMPSONS STATION | TN | 37179-9268 |
| BARBARA MORRIS | 509 BROWNING AVE | | | | JOANNA | SC | 29351-1019 |
| BARBARA MORRIS | 85 BERNA KNOLL CT | | | | HENDERSONVILLE | NC | 28792 |
| BARBARA MORRIS | PO BOX 205 | | | | MARIETTA | OK | 73448 |
| BARBARA MORRISON | 310 E NORTH ST | | | | HASTINGS | MI | 49058-1090 |
| BARBARA MORSE | 3425 PLAINS DR | | | | WATERFORD TOWNSHIP | MI | 48329-4324 |
| BARBARA MORSE | 9118 DUFFIELD RD | | | | MONTROSE | MI | 48457-9116 |
| BARBARA MORTIMER | 666 VILLA DR | | | | MANSFIELD | OH | 44906-4055 |
| BARBARA MOSBY | 3373 VERACRUZ WAY | | | | DECATUR | GA | 30034-5110 |
| BARBARA MOSES | 1034 OLD CORBIN PIKE RD | | | | WILLIAMSBURG | KY | 40769-2801 |
| BARBARA MUDD | 5752 N 77TH ST | | | | MILWAUKEE | WI | 53218-2143 |
| BARBARA MUDREY | 1215 IRVING AVE | | | | CLEVELAND | OH | 44109-3536 |
| BARBARA MUELLER | 1201 NE 26TH ST | | | | MOORE | OK | 73160-9527 |
| BARBARA MUELLER | 2112 BROWNING DR | | | | JANESVILLE | WI | 53546-1146 |
| BARBARA MUIR | 5601 DUNCAN RD LOT 168 | | | | PUNTA GORDA | FL | 33982-4759 |
| BARBARA MULLALY | PO BOX 5 | 128 RIVER ST | | | ELK RAPIDS | MI | 49629-0005 |
| BARBARA MULLANEY | 3959 FOREST PARK WAY APT 313 | | | | N TONAWANDA | NY | 14120-3760 |
| BARBARA MUMAH | 3740 RICHTON AVE | NORTHEAST OFFICE | | | GRAND RAPIDS | MI | 49525-2437 |
| BARBARA MUND | 102 BLACK OAK DR APT B | | | | DESLOGE | MO | 63601-9389 |
| BARBARA MUNOZ | 472 1ST ST | | | | ESCALON | CA | 95320-9696 |
| BARBARA MUOIO | 11557 AZALEA TRCE | | | | GULFPORT | MS | 39503-8399 |
| BARBARA MURPHY | 10393 DAR LN | | | | GOODRICH | MI | 48438-9405 |
| BARBARA MURRAY | 1415 VIDA DR | | | | BALTIMORE | MD | 21207-7902 |
| BARBARA MURRAY | 2266 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BARBARA MURRAY | 358 TWILIGHT DR APT 1 | | | | MORRIS | IL | 60450-1398 |
| BARBARA MURTON | 5138 NAN LINN DR | | | | WILLOUGHBY | OH | 44094-4360 |
| BARBARA MUSGRAVE | 624 S GRAND TRAVERSE ST | | | | FLINT | MI | 48502 |
| BARBARA MUSICK | 2009 S CLARK ST | | | | MARION | IN | 46953-3373 |
| BARBARA MUSTAR | 4839 BRANNAN DR E | | | | SPRINGFIELD | OH | 45502-9256 |
| BARBARA MUZZY | 1100 N DURAND RD | | | | CORUNNA | MI | 48817-9525 |
| BARBARA MYERS | 1212 S LANSING ST | | | | SAINT JOHNS | MI | 48879-2152 |
| BARBARA MYLES | 26072 RYAN RD APT 102 | | | | WARREN | MI | 48091-1155 |
| BARBARA MYRICK | 7229 MARTELL AVE | | | | BALTIMORE | MD | 21222-3147 |
| BARBARA N ADELSDORF TR | UA 09/20/97 | BARBARA N ADELSDORF TRUST | 10 COURT OF HIDDEN BAY | | NORTHBROOK | IL | 60062 |
| BARBARA N DAMICO | 7847 WALNUT ST UNIT A | | | | BOARDMAN OH | OH | 44512-7745 |
| BARBARA N GORGEI | 552   SALEM WARREN RD. | | | | N. JACKSON | OH | 44451 |
| BARBARA NAEGELE | 2512 N BOND ST | | | | SAGINAW | MI | 48602-5407 |
| BARBARA NEARING | 324 8TH ST | | | | LAKEVIEW | MI | 48850-9151 |
| BARBARA NECKER | 27858 MAPLEWOOD ST | | | | GARDEN CITY | MI | 48135-2213 |
| BARBARA NEELY | 9470 DUFFIELD RD | | | | GAINES | MI | 48436-9639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA NEESE | 759 YELLOWWOOD AVE | | | | MYRTLE BEACH | SC | 29577-5153 |
| BARBARA NEGRETE | 4 PORTOLA RD | | | | MISSION HILLS | CA | 91345-1408 |
| BARBARA NELLETT | G 5515 W MT MORRIS RD | | | | MOUNT MORRIS | MI | 48458 |
| BARBARA NELSON | 4158 S 100 W | | | | KOKOMO | IN | 46902-9285 |
| BARBARA NELSON | 917 S 24TH ST | | | | SAGINAW | MI | 48601-6515 |
| BARBARA NELSON | G 6062 HOPKINS RD | | | | FLINT | MI | 48506 |
| BARBARA NELSON OFFLERBACK | 164 LAKE FOREST DRIVE | | | | LYNCHBURG | VA | 24502-5622 |
| BARBARA NERO | 1010 16TH ST | | | | ELIZABETH | PA | 15037-1148 |
| BARBARA NERSINGER | 226 E HICKORY ST | | | | EAST ROCHESTER | NY | 14445-1602 |
| BARBARA NESBITT | 1306 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BARBARA NESS | 2006 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3402 |
| BARBARA NEUMEISTER | 2368 STEWART DR NW | | | | WARREN | OH | 44485-2347 |
| BARBARA NEVEAU | 508 BORTON AVE | | | | ESSEXVILLE | MI | 48732-1118 |
| BARBARA NEWBOULD | 15115 THORPE RD | | | | HOLLEY | NY | 14470-9044 |
| BARBARA NEWMAN | 12940 BELL RD | | | | BURT | MI | 48417-9622 |
| BARBARA NEWSON | 5508 1/2 S CEDAR ST | | | | LANSING | MI | 48911-3807 |
| BARBARA NEWTON | 13216 N CENTER RD | | | | CLIO | MI | 48420-9163 |
| BARBARA NEWTON | 280 WALDEN WAY APT 346 | | | | DAYTON | OH | 45440-4462 |
| BARBARA NICHOLS | 1335 SOUTH 156 COURT #104 | | | | OMAHA | NE | 68130 |
| BARBARA NICHOLS | 1335 SOUTH 156TH COURT #104 | | | | OMAHA | NE | 68130 |
| BARBARA NICHOLSON | 12616 MAPLEROW AVE | | | | GARFIELD HTS | OH | 44105-6914 |
| BARBARA NICKOLSON | 2013 CORVETTE DR | | | | KOKOMO | IN | 46902-2534 |
| BARBARA NIEDBALA | 3 KELLEY ST | | | | MEDWAY | MA | 02053-1406 |
| BARBARA NIEDZIELSKI | 4141 DEEP CREEK RD SPC 175 | | | | FREMONT | CA | 94555-2081 |
| BARBARA NIELSEN | 5 SPRUCE ACRES | | | | PENN YAN | NY | 14527-1079 |
| BARBARA NIELSON | 12121 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| BARBARA NIESE | 1501 MAYO DR | | | | DEFIANCE | OH | 43512-3319 |
| BARBARA NISWONGER | PO BOX 14 | | | | HILLSBORO | OH | 45133-0014 |
| BARBARA NOCHO | 641 W RAVENWOOD AVE | | | | YOUNGSTOWN | OH | 44511-3231 |
| BARBARA NOLAN | 30260 MINTON ST | | | | LIVONIA | MI | 48150-6012 |
| BARBARA NOLAN | 3377 SHAWNEE LN | | | | WATERFORD TOWNSHIP | MI | 48329-4349 |
| BARBARA NOLAN-ELLISON | 5196 POLEN DR | | | | DAYTON | OH | 45440-2444 |
| BARBARA NOON | 953 MEADOWLARK DR | | | | WATERFORD | MI | 48327-2951 |
| BARBARA NORMAN | 3130 AUTUMN RIDGE CT | | | | DAYTON | OH | 45414-2311 |
| BARBARA NORRIS | 9321 ELDRIDGE RD | | | | SPRING HILL | FL | 34608-6305 |
| BARBARA NORTHRUP | PO BOX 415 | | | | INTERLOCHEN | MI | 49643-0415 |
| BARBARA NORTON | 1714 INVERNESS AVE | | | | LANSING | MI | 48915-1242 |
| BARBARA NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| BARBARA NOYES | 102 ATCHLEY DR | | | | TROY | MO | 63379-2318 |
| BARBARA NULTY | 18383 INVERRARY CIR | | | | LEESBURG | VA | 20176 |
| BARBARA NURENBERG | 110 WHYSALL LN | | | | BLOOMFIELD | MI | 48304-2763 |
| BARBARA O BODNAR | 2505 JESSUP STREET | | | | THE VILLAGES | FL | 32162 |
| BARBARA O HAMBEL | 2341 BROOKSHIRE CIR | | | | W MELBOURNE | FL | 32904-8635 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA O KESSEL | 6433 FOUNTAIN HEAD DRIVE | | | | DAYTON | OH | 45424 |
| BARBARA O LIVINGSTON | 2350  HENN HYDE RD. | | | | CORTLAND | OH | 44410-9446 |
| BARBARA O MCCOMBS | 2668  PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARBARA O RAWE | 51 LINDBERGH CT | | | | CHEEKTOWAGA | NY | 14225-4119 |
| BARBARA O RIGGINS | 713 HAWTHORN LANE | | | | GRAYSON | GA | 30017 |
| BARBARA O'LEARY | 11224 DAVISON RD | | | | DAVISON | MI | 48423-8102 |
| BARBARA O'LEARY TURNER | 35351 ERIE DR | | | | ROCKWOOD | MI | 48173-9672 |
| BARBARA OARD | PO BOX 83 | | | | ATTICA | MI | 48412-0083 |
| BARBARA OATES | 1716 E WARDLOW RD | | | | HIGHLAND | MI | 48356-2220 |
| BARBARA ODELL-HAMMONDS | 518 WESLEY AVE | | | | ELYRIA | OH | 44035-3849 |
| BARBARA OESTERLE | 3150 NE 36TH LOT 357 | | | | OCALA | FL | 34479-3163 |
| BARBARA OLINGER | 5335 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221-3236 |
| BARBARA OLIVER | 3294 HARTLEY DR | | | | ADRIAN | MI | 49221-9247 |
| BARBARA OLSON | 3292 SE STEPHENS ST | | | | PORTLAND | OR | 97214-5053 |
| BARBARA OLSON | 3600 SEFFNER DR | | | | HOLIDAY | FL | 34691-3337 |
| BARBARA OLSON | 4338 WOODSIDE MEADOW CT | | | | DORR | MI | 49323-8025 |
| BARBARA OLT | 4113 CENTRAL AVENUE | | | | MIDDLETOWN | OH | 45044-5010 |
| BARBARA OOSTERHOF | PO BOX 274 | | | | CRYSTAL RIVER | FL | 34423-0274 |
| BARBARA ORDAZ | 1220 W GOFF DR | | | | MARION | IN | 46953-6331 |
| BARBARA ORESKY | 14560 LAKESIDE CIR APT 239 | | | | STERLING HTS | MI | 48313-1354 |
| BARBARA OROS | 180 S COLONY DR APT 802 | | | | SAGINAW | MI | 48638-6059 |
| BARBARA OSBORN | 10705 N STATE ROAD 267 | | | | BROWNSBURG | IN | 46112-9295 |
| BARBARA OSSMAN | 19975 APPOLINE ST | | | | DETROIT | MI | 48235-1118 |
| BARBARA OTTENTHAL | 3660 NEW BOSTON DR | | | | STERLING HEIGHTS | MI | 48314 |
| BARBARA OUELLETTE | 73 SANDRA LN | | | | PLANTSVILLE | CT | 06479-1315 |
| BARBARA OVERFIELD | 29811 BOEWE DR | | | | WARREN | MI | 48092-2222 |
| BARBARA OWENS | 1507 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4912 |
| BARBARA OZIMEK | APT 14 | 6485 DYSINGER ROAD | | | LOCKPORT | NY | 14094-9059 |
| BARBARA P BEST | 300  DARLINGTON AVE. | | | | WARREN | OH | 44484-2005 |
| BARBARA P BUTTS | 13 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-6615 |
| BARBARA P CRAWFORD | 103  E. MADISON ST. | | | | NILES | OH | 44446-5128 |
| BARBARA P FOLTZ | 3707 EVERRET HULL ROAD | | | | COURTLAND | OH | 44410 |
| BARBARA P GIOVANNONE | 148 WOODLAND TRACE | | | | CORTLAND | OH | 44410-- 19 |
| BARBARA P GLEASON | 2393  SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARBARA P GRAHAM | 4161  BELLWOOD DR. S.E. | | | | WARREN | OH | 44484-2947 |
| BARBARA P MUELLER | 1305 ELWOOD STREET | | | | MIDDLETOWN | OH | 45042-2301 |
| BARBARA P NOVOTNY | 3529 POTHOUR WHEELER RD | | | | HUBBARD | OH | 44425 |
| BARBARA P PASSALINQUA | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| BARBARA P TITAK | 2644  VESTAL RD. | | | | YOUNGSTOWN | OH | 44509-1461 |
| BARBARA PACER | 4510 CLOVER LN | | | | TOLEDO | OH | 43623-4146 |
| BARBARA PADFIELD | 2015 WESMAR CT | | | | KOKOMO | IN | 46902-3844 |
| BARBARA PADGETT | 7636 LINDSAY DR | | | | INDIANAPOLIS | IN | 46214-2663 |
| BARBARA PADOLESKI | 10764 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9571 |
| BARBARA PAHMIER | 8700 W COUNTY ROAD 600 S | | | | DALEVILLE | IN | 47334-9734 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA PAINE | 7830 W 82ND PL | | | | BRIDGEVIEW | IL | 60455-1644 |
| BARBARA PALM | 700 GREENDAY MANOR DR | APT K | | | FLORISSANT | MO | 63031-1392 |
| BARBARA PALMA | 1933 BAIRD RD | | | | PENFIELD | NY | 14526-1015 |
| BARBARA PALMATEER | 1117 MACDONALD AVE | | | | FLINT | MI | 48507-2854 |
| BARBARA PALMER | 11 SPARKS ST | | | | TROTWOOD | OH | 45426-3014 |
| BARBARA PALUS | 25060 GLENBROOKE DR | | | | SOUTHFIELD | MI | 48033-2514 |
| BARBARA PAQUETTE | 9995 BARKLEY RD | | | | MILLINGTON | MI | 48746-9728 |
| BARBARA PARADA | 11649 N CAROLINA DR | | | | BONITA SPRINGS | FL | 34135-6160 |
| BARBARA PARK | 5823 LEISURE SOUTH DR SE | BLD. 20 | | | KENTWOOD | MI | 49548-6855 |
| BARBARA PARKER | 1572 N EUCLID AVE | | | | DAYTON | OH | 45406-5921 |
| BARBARA PARKER | 1816 CUMBERLAND AVE SW | | | | DECATUR | AL | 35603-1011 |
| BARBARA PARKER | 3726 N LAKESIDE DR | | | | MUNCIE | IN | 47304-5266 |
| BARBARA PARMELEE | 39 WINTEREST WAY | | | | N FT MYERS | FL | 33917 |
| BARBARA PARSLEY | 726 HILLCREST LN | | | | CRYSTAL LAKE | IL | 60014-8257 |
| BARBARA PARSON | 6 WOOD FOREST CT | | | | O FALLON | MO | 63368-6803 |
| BARBARA PASCIAK | 8972 RUSHSIDE DR | | | | PINCKNEY | MI | 48169-8215 |
| BARBARA PASLEY | 4713 SEATTLE ST | | | | SAINT LOUIS | MO | 63121-3033 |
| BARBARA PASSALINQUA | 1729 WOODSIDE DR | | | | HERMITAGE | PA | 16148-1614 |
| BARBARA PATLA | 5246 SPRING DR | | | | FRANKLIN | OH | 45005-2343 |
| BARBARA PATTERSON | 15561 ANNIE ST APT 4201 | | | | OLATHE | KS | 66062-7080 |
| BARBARA PATTERSON | 5927 CROOKED CREEK DR | | | | INDIANAPOLIS | IN | 46228-1235 |
| BARBARA PATTERSON | 6107 HOAGLAND HWY | | | | BRITTON | MI | 49229-9775 |
| BARBARA PATTERSON | 7300 SALTGRASS WAY | | | | ELK GROVE | CA | 95758-4975 |
| BARBARA PAULICIVIC | 810 SPRING PINES DR SW | | | | WARREN | OH | 44481-9684 |
| BARBARA PAULIN WOROSILO | 1793 YORKTOWNE BLVD | | | | TOMS RIVER | NJ | 08753-1507 |
| BARBARA PAVLICK | 711 CONTINENTAL DR | | | | MEDINA | OH | 44256-4024 |
| BARBARA PAYNE | 3609 N CENTER RD | | | | FLINT | MI | 48506-2640 |
| BARBARA PAYNE | 4330 HALLFIELD MANOR DR | | | | BALTIMORE | MD | 21235-2810 |
| BARBARA PAYNE | 5049 E BRISTOL RD | | | | BURTON | MI | 48519-1501 |
| BARBARA PAYNE | 6397 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| BARBARA PAYTON | 3316 WILD IVY CIR | | | | INDIANAPOLIS | IN | 46227-9734 |
| BARBARA PAZZAGLINI | VIA CADUTI DEL MARE 15 C P.63 | | | 47841 CATTOLICA (RN) ITALY | | | |
| BARBARA PEACOCK | 404 MARY ST | | | | FLINT | MI | 48503-1457 |
| BARBARA PEACOCK | 5805 E CAREY AVE | | | | LAS VEGAS | NV | 89156-5705 |
| BARBARA PEARSON | 6377 TORREY RD | | | | FLINT | MI | 48507-5905 |
| BARBARA PECK | 633 N MAIN ST | | | | GERMANTOWN | OH | 45327 |
| BARBARA PEEL | 2216 WEBBER AVE | | | | BURTON | MI | 48529-2416 |
| BARBARA PEGG | 2170 E 400 S | | | | ANDERSON | IN | 46017-9509 |
| BARBARA PEGIS | 1844 EAGLE PEAK AVE | C/O KATHLEEN O'TOOLE | | | CLAYTON | CA | 94517-1802 |
| BARBARA PEKAR | 153 N HAMILTON ST | | | | LOCKPORT | IL | 60441-2607 |
| BARBARA PELLEY | PO BOX 190 | | | | DUNNVILLE | KY | 42528-0190 |
| BARBARA PENN | 317 PLANTATION CIR | | | | RIVERDALE | GA | 30296-1106 |
| BARBARA PERDUE | 322 HARGRAVE RD | | | | TOLEDO | OH | 43615-5234 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA PERRIN | 2007 SANTA BARBARA DR | | | | FLINT | MI | 48504-2021 |
| BARBARA PERRY | 25098 ANDOVER DR | | | | DEARBORN HEIGHTS | MI | 48125-1604 |
| BARBARA PERRY | 3 CHRIS CT | | | | SAINT PETERS | MO | 63376-1827 |
| BARBARA PERSON | 16573 FREELAND ST | | | | DETROIT | MI | 48235-4058 |
| BARBARA PESKO | 4923 OAKBROOK CT | | | | KNOXVILLE | TN | 37918-2040 |
| BARBARA PETAK | 2 ARMS BLVD APT 8 | | | | NILES | OH | 44446-5304 |
| BARBARA PETERSON | 2045 SANDHILL RD | | | | MASON | MI | 48854-9405 |
| BARBARA PETITT | 5187 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9752 |
| BARBARA PETIYA | 1904 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4655 |
| BARBARA PETOSKY | 706 ALISA CV | | | | LA VERGNE | TN | 37086-4232 |
| BARBARA PETTY | PO BOX 6764 | | | | CLEVELAND | OH | 44101-1764 |
| BARBARA PFENNING | 2043 EMERALD AVE NE | | | | GRAND RAPIDS | MI | 49505-4358 |
| BARBARA PFLEGER | 139 BURNING BRUSH DR | | | | ROCHESTER | NY | 14606-4645 |
| BARBARA PHELPS | 7490 NEWLAND RD | | | | CRESWELL | NC | 27928-9264 |
| BARBARA PHILLIPS | 16003 HEMLOCK ST | | | | DETROIT | MI | 48235-3666 |
| BARBARA PHILLIPS | 9530 HAROLD DR | | | | SAINT LOUIS | MO | 63134-4012 |
| BARBARA PHINISEE | 1106 ORLO DR NW | | | | WARREN | OH | 44485-2428 |
| BARBARA PHIPPS | 4146 ISLAND PARK DR | | | | WATERFORD | MI | 48329-1913 |
| BARBARA PICHON | 425 AVENUE F | | | | DANVILLE | IL | 61832-5515 |
| BARBARA PICKETT | 202 CRESTWOOD ST | | | | TILTON | IL | 61833-7525 |
| BARBARA PICKETT | 501 E WYMAN AVE | | | | HOOPESTON | IL | 60942-1244 |
| BARBARA PICKETT | 804 LAPERALL RD | | | | CHEBOYGAN | MI | 49721-8856 |
| BARBARA PIERCE | 3478 N KAYENTA RD | | | | GOLDEN VALLEY | AZ | 86413-8414 |
| BARBARA PIETRON | 40976 MOORINGSIDE | | | | NOVI | MI | 48375-3541 |
| BARBARA PIKE | 4477 OLD CARRIAGE RD | | | | FLINT | MI | 48507-5619 |
| BARBARA PILE | 5404 W COUNTY ROAD 800 N | | | | GASTON | IN | 47342-9597 |
| BARBARA PILGRIM | 30 CHURCHILL AVE | | | | CAMBRIDGE | MA | 02140 |
| BARBARA PINE | 120 FISHERVILLE RD UNIT 57 | | | | CONCORD | NH | 03303-2026 |
| BARBARA PINEAULT | 71 PLAIN ST | | | | FALL RIVER | MA | 02723-1437 |
| BARBARA PING | 8717 CAMBY RD | | | | CAMBY | IN | 46113-9240 |
| BARBARA PINGLETON | 1859 MONROE ORLEANS COUNTY LINE RD | | | | KENDALL | NY | 14476-9751 |
| BARBARA PINKERTON | 7521 NW 40TH ST | | | | BETHANY | OK | 73008-3232 |
| BARBARA PINKS | 4351 SPRING HILL AVE | | | | INKSTER | MI | 48141-2141 |
| BARBARA PINO | 105 MANHATTAN AVE | | | | WHITE PLAINS | NY | 10603-2703 |
| BARBARA PINSON | 538 HARRIET ST | | | | DAYTON | OH | 45408-2026 |
| BARBARA PIPES | 754 ASHLEY CIR | | | | ROCHESTER HILLS | MI | 48307-4507 |
| BARBARA PIRTZ | 5467 STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| BARBARA PISKO | 44 DIVISION AVE | | | | BELLEVILLE | NJ | 07109-2646 |
| BARBARA PITMAN | 7400 MORRIS RD | | | | HAMILTON | OH | 45011-5504 |
| BARBARA PITTS | APT 23C | G3100 MILLER ROAD | | | FLINT | MI | 48507-1327 |
| BARBARA PLASKY | 3918 GALAXY BLVD | | | | STERLING HTS | MI | 48314-3167 |
| BARBARA PLATT | 7167 N PARK AVE | | | | BRISTOLVILLE | OH | 44402-9759 |
| BARBARA PLOWUCHA | 508 WINSPEAR AVE | | | | BUFFALO | NY | 14215-1251 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA PODBIELNIAK | 3855 MCGREGOR LN | | | | TOLEDO | OH | 43623-1734 |
| BARBARA POE | 3910 E TOWNSHIP RD 13 | | | | TIFFIN | OH | 44883-9216 |
| BARBARA POE | 4019 E 121ST ST | | | | CLEVELAND | OH | 44105-4552 |
| BARBARA POE | 4455 LIBERTY LOOP RD | | | | MARTINSVILLE | IN | 46151-8768 |
| BARBARA POELMAN | 2478 PARKVIEW ST SW | | | | WYOMING | MI | 49519-4535 |
| BARBARA POHL | 2339 OAK RIVER CT | | | | TROY | MI | 48098-5413 |
| BARBARA POHLMAN | 1615 BALSAM WAY | | | | MILFORD | MI | 48381-3389 |
| BARBARA POLAKOVICH | 985 SHERIDAN DR APT 1 | | | | TONAWANDA | NY | 14150-6670 |
| BARBARA POLITE | 305 DICKSON HTS | | | | MARION | SC | 29571-4214 |
| BARBARA POLLARD | 183 TALLADEGA ST | | | | LINEVILLE | AL | 36266-4424 |
| BARBARA POLLITT | 519 E BROADWAY ST | | | | DANVILLE | IN | 46122-1909 |
| BARBARA PONIKISKI | 2028 IOLA ST | | | | AURORA | CO | 80010-1240 |
| BARBARA POOL | 41 SHADY LN | | | | OSWEGO | NY | 13125-5356 |
| BARBARA POOLE | APT 413 | 3000 KINGSBROOKE DRIVE | | | JACKSON | MI | 49202-5381 |
| BARBARA POPPE | 9916 HEFNER VILLAGE PL | | | | OKLAHOMA CITY | OK | 73162-7732 |
| BARBARA PORREY | 526 GLENVIEW CT | | | | WEBSTER | NY | 14580-1502 |
| BARBARA PORTER | 1137 MORNINGSIDE DR | | | | KOKOMO | IN | 46901-1962 |
| BARBARA PORTER | 203 SKINNER ST | | | | CARL JUNCTION | MO | 64834-9178 |
| BARBARA PORTER | 6126 DEAN ST | | | | TAYLOR | MI | 48180-1100 |
| BARBARA POSKY | 499 CEDAR ST | | | | WYANDOTTE | MI | 48192-4301 |
| BARBARA POSTLETHWEIGHT | 253 HOLLOWVIEW CT | | | | NOBLESVILLE | IN | 46060-1259 |
| BARBARA POSTON | 279 N 13TH ST | | | | MIDDLETOWN | IN | 47356-1101 |
| BARBARA POTENTI | 4 DALTON ST | | | | WORCESTER | MA | 01604-2502 |
| BARBARA POTTER | 1849 W STROOP RD | | | | DAYTON | OH | 45439-2511 |
| BARBARA POTTER | 5522 HARTLEY CT | | | | HUBER HEIGHTS | OH | 45424-2640 |
| BARBARA POTTER | 6033 COUNTY ROAD 44A | | | | WILDWOOD | FL | 34785-8892 |
| BARBARA POTTS | 160 BIRCHLAWN DR | | | | FLORISSANT | MO | 63033-6331 |
| BARBARA POWELL | 4813 KIRK RD | | | | AUSTINTOWN | OH | 44515-5406 |
| BARBARA POWELL | 707 SMITHSON AVE | | | | ERIE | PA | 16511-2066 |
| BARBARA POWELL | 890 METHODIST RD | | | | GREENVILLE | PA | 16125-9427 |
| BARBARA POWER | 5110 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 |
| BARBARA POWERS | 2248 E CORK ST APT 1B | | | | KALAMAZOO | MI | 49001-6207 |
| BARBARA POWERS | 58 GRANT PL | | | | THORNWOOD | NY | 10594-1404 |
| BARBARA POZZI | 5405 N ELMS RD | | | | FLUSHING | MI | 48433-9057 |
| BARBARA PRATER | 8303 WARNER RD | | | | SALINE | MI | 48176-9584 |
| BARBARA PRATT | 10719 HAMPDEN AVE | | | | CLEVELAND | OH | 44108-3632 |
| BARBARA PRATT | 448 MADISON CT SE | | | | KENTWOOD | MI | 49548-5866 |
| BARBARA PREGENT | 567 OAK ISLAND CIR | | | | PLANT CITY | FL | 33565-8764 |
| BARBARA PRESLEY | 2709 ATHENA DR | | | | TROY | MI | 48083-2412 |
| BARBARA PRESNELL | 4936 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3802 |
| BARBARA PRESSER | 1202 VINE ST | | | | LAPEL | IN | 46051-9648 |
| BARBARA PRETZER | 3916 2 MILE RD | | | | BAY CITY | MI | 48706-9245 |
| BARBARA PREVILLE | 401 AUGUST DR | | | | FOSTORIA | MI | 48435-9704 |
| BARBARA PRIDEMORE | 454 E BROADWAY ST | | | | GREENWOOD | IN | 46143-1312 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA PRIMM | 12649 COUNTRYBROOK DR | | | | SAINT LOUIS | MO | 63138-2707 |
| BARBARA PRINCE | 4712 BURNS ST | | | | DETROIT | MI | 48214-1214 |
| BARBARA PRITCHARD | 4311 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| BARBARA PRITCHETT | 3011 S EDSEL ST | | | | DETROIT | MI | 48217-2404 |
| BARBARA PROCHILO | 12477 MOON RD | | | | BROOKSVILLE | FL | 34613-4177 |
| BARBARA PROULX | PO BOX 1 | 417 KAISER | | | PINCONNING | MI | 48650-0001 |
| BARBARA PRUCHNICKI | 3625 23 MILE RD | | | | SHELBY TOWNSHIP | MI | 48316-3830 |
| BARBARA PRUDER | 2936 ALPHONSE PL | | | | HONOLULU | HI | 96816-1704 |
| BARBARA PRUETT | 730 CORLEY ROAD RT 2 | | | | CONYERS | GA | 30012 |
| BARBARA PRUITT | 34 MEDICINE WIND TRL | | | | SWANSEA | SC | 29160-8337 |
| BARBARA PRUNIER | 2696 E HUBBARDTON RD | | | | CASTLETON | VT | 05735 |
| BARBARA PRUNIER | 2696 EAST HUBBANDTON ROAD | | | | CASTLETON | VT | 05735 |
| BARBARA PRUNIER | 2696 EAST HUBBARDTON RD | | | | CASTLETON | VT | 05735 |
| BARBARA PRUNIER | 2696 EAST HUBBARDTON ROAD | | | | CASTLETON | VT | 05735 |
| BARBARA PTACEK | 1029 AIRPORT DR | | | | EAST TAWAS | MI | 48730-9763 |
| BARBARA QUINLAN | G3475 CAMDEN AVE | | | | BURTON | MI | 48529-1153 |
| BARBARA QUIRK | 2700 N WASHINGTON ST TRLR 170 | | | | KOKOMO | IN | 46901-7807 |
| BARBARA QUITALDI | 248 STONE RD | | | | ROCHESTER | NY | 14616-3831 |
| BARBARA R ADKINS | 3718 COMANCHE AVE | | | | FLINT | MI | 48507-4305 |
| BARBARA R BAILEY | 4002 INDIAN RUN DR  #C | | | | DAYTON | OH | 45415-3324 |
| BARBARA R BREWER | 376   WYNDCLIFT PL | | | | AUSTINTOWN | OH | 44515-4300 |
| BARBARA R BRUNNER | 8817 WALLSTREET DR | | | | INDIANAPOLIS | IN | 46234-9593 |
| BARBARA R FIELDS | 812 COOPER AVE | | | | BELLEFONTAINE | OH | 43311-2612 |
| BARBARA R FLANERY | 2101 HIDEAWAY COVE | | | | DESTIN | FL | 32550 |
| BARBARA R HARVEY | 3800 KENNY LANE | | | | SPRINGBORO | OH | 45066 |
| BARBARA R WALLACE | 3560  RISHER RD | | | | WARREN | OH | 44481-9175 |
| BARBARA R WARD | RR 5 BOX 540 | | | | FAIRFIELD | IL | 62837 |
| BARBARA R WILSON | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| BARBARA R WORMAN | 1534 PRIMROSE AVE | | | | TOLEDO | OH | 43612-4029 |
| BARBARA R ZERCHER | 6 CARLEY PLACE | | | | LITITZ | PA | 17543 |
| BARBARA RACHEL | 906 LOGWOOD RD SW | | | | HARTSELLE | AL | 35640-2648 |
| BARBARA RADNEY | 19146 SANTA BARBARA DR | | | | DETROIT | MI | 48221-1625 |
| BARBARA RADZIEWICZ | 8206 WOODVIEW RD | | | | CLARKSTON | MI | 48348-4058 |
| BARBARA RAINEY | 1322 EAST LARCHMONT DRIVE | | | | SANDUSKY | OH | 44870-4380 |
| BARBARA RAMEY | 308 ROSEWOOD DR | | | | STEDMAN | NC | 28391-9788 |
| BARBARA RAMEY | 8484 SHIELDS DR | UNIT 201 | | | SAGINAW | MI | 48609-8517 |
| BARBARA RAMSEY | 415 PALMERSTON ST | | | | RIVER ROUGE | MI | 48218-1173 |
| BARBARA RAMSEY | 742 CAMPBELL ST | | | | FLINT | MI | 48507-2423 |
| BARBARA RANDLE | 8991 SOLITUDE LN | | | | BELLEVILLE | MI | 48111-4491 |
| BARBARA RANEY | 11489 E COUNTY ROAD 600 N | | | | FOREST | IN | 46039-9602 |
| BARBARA RAPPUHN-ASHLOCK | 1124 RINN ST | | | | BURTON | MI | 48509-2354 |
| BARBARA RATHBUN | 4215 TYRELL RD | | | | OWOSSO | MI | 48867-8202 |
| BARBARA RATHER | 1505 SHERWOOD AVE | | | | BALTIMORE | MD | 21239-2446 |
| BARBARA RATLIFFE | 7203 BOGLEY RD APT 102 | | | | BALTIMORE | MD | 21244-8171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA RAWLINGS | 1100 CYPRESS RD | | | | ST AUGUSTINE | FL | 32086-5377 |
| BARBARA RAWLINS | 480 CONCORD AVENUE | APT 2 I | | | BRONX | NY | 10455 |
| BARBARA RAY | 140 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9459 |
| BARBARA RAY | 8615 MOSEY MNR | | | | INDIANAPOLIS | IN | 46231-2526 |
| BARBARA RAYMOND | 5135 SOUTH 2150 W | | | | ROY | UT | 84067-3418 |
| BARBARA RAYMOND | 72 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BARBARA RAYSIN | 4244 KEENE DR | | | | GRAND BLANC | MI | 48439-7906 |
| BARBARA REA | 24 CLEARVIEW AVE | | | | NORTH EAST | MD | 21901-3308 |
| BARBARA REAL | 10440 OMELVENY AVE | | | | PACOIMA | CA | 91331-3711 |
| BARBARA REED | 5659 HIDDEN LAKE DR | | | | LOCKPORT | NY | 14094-6282 |
| BARBARA REED | 9 DUNN LN | | | | LEOMA | TN | 38468-5237 |
| BARBARA REEDER | 1622 BOWMAN AVE | | | | MORAINE | OH | 45409-1522 |
| BARBARA REETZ | 5411 SUTTON PLACE CT. | | | | GRAND BLANC | MI | 48439 |
| BARBARA REEVERS | 1166 NOBLE ST SE | | | | GRAND RAPIDS | MI | 49507-1930 |
| BARBARA REEVES | 14707 N INDIAN MERIDIAN | | | | LUTHER | OK | 73054-9432 |
| BARBARA REINERT | 7555 BRADLEY RD RT 4 | | | | SAGINAW | MI | 48601 |
| BARBARA REKOWSKI | 7075 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BARBARA RENCH | 3900 E PAKES RD | | | | STANTON | MI | 48888-9000 |
| BARBARA REPAR | 2665 M-33 SOUTH | | | | WEST BRANCH | MI | 48661 |
| BARBARA REVOLT | 3328 WEATHERED ROCK CIR | | | | KOKOMO | IN | 46902-6066 |
| BARBARA REYNOLDS | 12095 WHITCOMB ST | | | | DETROIT | MI | 48227-2075 |
| BARBARA REYNOLDS | 14137 ATASCADERA #3D | | | | CORPUS CHRISTI | TX | 78418 |
| BARBARA REYNOLDS | 1816 REDWOOD ST | | | | ARLINGTON | TX | 76014-1555 |
| BARBARA REYNOLDS | 28961 DAWSON ST | | | | GARDEN CITY | MI | 48135-2445 |
| BARBARA RHOADES | 1012 S WOODLAND DR | | | | DEXTER | MO | 63841-1856 |
| BARBARA RHOTON | 3505 CRESTVIEW AVE | | | | LEBANON | OH | 45036-1005 |
| BARBARA RICE | 13804 THORNHURST AVE | | | | GARFIELD HTS | OH | 44105-6857 |
| BARBARA RICE | 2101 FELDMAN AVE | | | | NORWOOD | OH | 45212-1516 |
| BARBARA RICE | 5774 HENDON AVE | | | | DAYTON | OH | 45431-1527 |
| BARBARA RICHARDS | 1250 CROSS CREEK DR UNIT 49 | | | | BRUNSWICK | OH | 44212-3068 |
| BARBARA RICHARDS | 716 N WALDEMERE AVE | | | | MUNCIE | IN | 47303-4276 |
| BARBARA RICHEY | 1381 COMPAGLIA CIR | | | | BRENTWOOD | CA | 94513-2995 |
| BARBARA RICKARD | 6004 KURT STREET | | | | BROOKSVILLE | FL | 34604-8550 |
| BARBARA RIGGS | 2298 REED ST | | | | LANSING | MI | 48911-7202 |
| BARBARA RIGGS | 6005 POFF RD | | | | MARTINSVILLE | IN | 46151-9641 |
| BARBARA RIGNEY | 7719 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-2144 |
| BARBARA RILEY | 1945 FIELDSTONE DR | | | | COLUMBIA | TN | 38401-6853 |
| BARBARA RILEY | 3429 E 10TH ST | | | | ANDERSON | IN | 46012-4675 |
| BARBARA RISKO | 357 WPA RD | | | | CRYSTAL FALLS | MI | 49920 |
| BARBARA RITCHIE | 10842 LEMARIE DR | | | | CINCINNATI | OH | 45241-2802 |
| BARBARA RITCHIE | 601 N 11TH ST | | | | MIDDLETOWN | IN | 47356-1259 |
| BARBARA RITTER | 249 DEERHURST LN | | | | WEBSTER | NY | 14580-2783 |
| BARBARA ROBBINS | 8050 WARREN SHARON RD | | | | MASURY | OH | 44438-1052 |
| BARBARA ROBBINS | APT A | 746 BUCKEYE COURT | | | LEBANON | OH | 45036-9841 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA ROBERTS | 11429 OLD MONROE HWY | | | | POTEAU | OK | 74953-7536 |
| BARBARA ROBERTS | 13650 STATE ROAD 32 E | | | | NOBLESVILLE | IN | 46060-8585 |
| BARBARA ROBERTS | 2536 WOODMERE DR | | | | DALLAS | TX | 75233-2834 |
| BARBARA ROBERTS | 2818 PITT ST | | | | ANDERSON | IN | 46016-5558 |
| BARBARA ROBERTS | 7 ROOSEVELT AVE | | | | TERRYVILLE | CT | 06786-6322 |
| BARBARA ROBERTS | 727 EVELYNTON LOOP | | | | THE VILLAGES | FL | 32162-2661 |
| BARBARA ROBERTS | WILLOW CREEK APARTMENTS | 911 EAST CEDAR STREET | | | STANDISH | MI | 48658 |
| BARBARA ROBERTSON | 3975 TIMBERLINE CT | | | | CANTON | MI | 48188-2181 |
| BARBARA ROBINETT | 13750 FORD LN | APT 101 | | | BURTON | OH | 44021-9541 |
| BARBARA ROBINSON | 11535 PLAZA DR APT 111W | | | | CLIO | MI | 48420-2132 |
| BARBARA ROBINSON | 118 N CAYCE LN | | | | COLUMBIA | TN | 38401-5606 |
| BARBARA ROBINSON | 4502 GRANT ST | | | | FLINT | MI | 48505-3614 |
| BARBARA ROBINSON | 82 SCHEG TER | | | | ROCHESTER | NY | 14624-2412 |
| BARBARA ROBSON | KELLER, FISHBACK & JACKSON LLP | 18425 BURBANK BLVD, STE 610 | | | TARZANA | CA | 91356 |
| BARBARA ROCK | 10662 JACKSON RD | | | | DEXTER | MI | 48130-9753 |
| BARBARA RODGERS | 83 CALLE ESCALON | | | | CAMARILLO | CA | 93010-1708 |
| BARBARA RODRIQUEZ | 6013 FALLEN LEAF DR | | | | TOLEDO | OH | 43615-2506 |
| BARBARA ROE | 55 VINING CT APT 114 | | | | ORMOND BEACH | FL | 32176-6676 |
| BARBARA ROESSLER | 5121 PINECREST AVE | | | | AUSTINTOWN | OH | 44515-3947 |
| BARBARA ROGERS | 10601 FRIEDLEY LN | | | | EATON RAPIDS | MI | 48827-9781 |
| BARBARA ROGERS | 821 GREEN MEADOW AVE | | | | ROCKFORD | IL | 61107-3453 |
| BARBARA ROGERSLANDRY | 89 VERNON DR | | | | PONTIAC | MI | 48342-2557 |
| BARBARA ROGUSTA | 7186 JAMAICA LN | | | | PORTAGE | MI | 49002-9402 |
| BARBARA ROLAND | 916 ADAMS ST SE | | | | GRAND RAPIDS | MI | 49507-1904 |
| BARBARA ROLFS | 6839 N 200 E | | | | ALEXANDRIA | IN | 46001-8861 |
| BARBARA ROLLER | 16584 BEECH DALY RD | | | | REDFORD | MI | 48240-2401 |
| BARBARA ROMESBURG | 12055 E HOMBERG AVE | | | | ESSEX | MD | 21221-3746 |
| BARBARA ROSAMOND | 22125 CLEVELAND ST APT 201 | OXFORD APT | | | DEARBORN | MI | 48124-3464 |
| BARBARA ROSBURY | 1612 BROOKVIEW DR | | | | CANTON | MI | 48188-1261 |
| BARBARA ROSS | 1541 AUBERT ST | | | | PLAINFIELD | IN | 46168-1770 |
| BARBARA ROSS | 18 HEWARD AVE | | | | BUFFALO | NY | 14207-1411 |
| BARBARA ROSS | 315 DESMOND DR | | | | TONAWANDA | NY | 14150-7841 |
| BARBARA ROSSER | 3213 BROOKHILL CIR | | | | BIRMINGHAM | AL | 35210-4269 |
| BARBARA ROSSI | 5434 WEST WILLOW HIGHWAY | | | | LANSING | MI | 48917 |
| BARBARA ROSSOW | 794 W CHURCH RD | | | | MORRICE | MI | 48857-9706 |
| BARBARA ROTHFUSS | 34549 ANNAPOLIS ST | | | | WAYNE | MI | 48184-2132 |
| BARBARA ROTROFF | 16714 W ADOBE DR | | | | LOCKPORT | IL | 60441-6335 |
| BARBARA ROUCH | 108 N SCOTT ST | | | | NEW CARLISLE | OH | 45344-1821 |
| BARBARA ROUND | 4049 COLTER DR | | | | KOKOMO | IN | 46902-4487 |
| BARBARA ROUSE | 6213 COVERED WAGONS TRL | | | | FLINT | MI | 48532-2170 |
| BARBARA ROWE | 1048 W 37TH ST | | | | INDIANAPOLIS | IN | 46208-4138 |
| BARBARA ROWELL | 100 E MORRIS AVE | | | | BUFFALO | NY | 14214-1827 |
| BARBARA ROZIER | 2215 N OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011-9005 |
| BARBARA RUECKERT | 11361 S WRIGHT RD | | | | EAGLE | MI | 48822-9738 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA RUFF | 173 COUNTRY BAY DR | | | | PIGEON | MI | 48755-9577 |
| BARBARA RUFFIN | 6613 DONALD ST | | | | SAINT LOUIS | MO | 63121-3203 |
| BARBARA RUGGIERO | 3 HATHAWAY CT | | | | NEW CASTLE | DE | 19720-8862 |
| BARBARA RUMPH | 129 E GAMBLE ST | | | | CARO | MI | 48723-1815 |
| BARBARA RUNCKEL | 457 S TEMPLE DR | | | | MILPITAS | CA | 95035-6037 |
| BARBARA RUSKAS | 6206 MICHAELJON WAY | | | | CICERO | NY | 13039-8333 |
| BARBARA RUSSELL | 420 WARREN AVE | | | | FLUSHING | MI | 48433-1471 |
| BARBARA RUSSO | 46230 TORY DR | | | | MACOMB | MI | 48044-3381 |
| BARBARA RUSSO | PO BOX 183 | | | | PEEKSKILL | NY | 10566-0183 |
| BARBARA RUTCOSKEY | 4798 CHALET LN SW | | | | WYOMING | MI | 49519-4967 |
| BARBARA RUTKOWSKI | 4656 BIRCH GROVE CT | | | | LEWISTON | MI | 49756-8887 |
| BARBARA RUTLEDGE | 4005 PRESCOTT AVE | | | | DAYTON | OH | 45406-3455 |
| BARBARA RYAN | 24 NEWPORT PL | | | | TOMS RIVER | NJ | 08753-1648 |
| BARBARA S BIRES | 89   ELLIS AVE | | | | HERMITAGE | PA | 16148-2639 |
| BARBARA S BLAZEK | 5699 SHARP RD | | | | DAYTON | OH | 45432-1744 |
| BARBARA S BLUNK | 757 RANCHWOOD DR | | | | TUTTLE | OK | 73089-8666 |
| BARBARA S CAMPBELL | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424 |
| BARBARA S CRAVALHO | 2451  ALLYSON DR. S.E. | | | | WARREN | OH | 44484-3708 |
| BARBARA S CUNNINGHAM | 9248  PETERS PIKE | | | | VANDALIA | OH | 45377-9712 |
| BARBARA S DAVIS | 415 N BRADY ST | | | | CORUNNA | MI | 48817-1404 |
| BARBARA S DILLON | 5254  POWELL RD | | | | DAYTON | OH | 45424-4234 |
| BARBARA S DREW | 6202 DELISLE FOURMAN PO B 55 | | | | ARCANUM | OH | 45304-- 00 |
| BARBARA S FORREST | POBOX 158 | | | | MCCOMB | MS | 39649 |
| BARBARA S FRENCH | 1390 WAGON WHEEL CIR | | | | GRAND BLANC | MI | 48439-4895 |
| BARBARA S GIULIANI | 1797 WAMPLERS HEIGHTS DR | | | | BROOKLYN | MI | 49230-9576 |
| BARBARA S KEEL | 3201 HILLGATE CIR | | | | LANSING | MI | 48912-5011 |
| BARBARA S KOSTRZEWA | 5692 MOOREFIELD DR. | | | | HUBER HEIGHTS | OH | 45424 |
| BARBARA S KOWALSKY | 243 SHENANDOAH RD APT A | | | | HOPEWELL JCT | NY | 12533-6809 |
| BARBARA S KREITZER | 2149  S. HELENWOOD DRIVE | | | | DAYTON | OH | 45431-3012 |
| BARBARA S KREITZER | 2149 S HELENWOOD DR | | | | DAYTON | OH | 45431-3012 |
| BARBARA S LAPROCINA | 2335 WHISPERING MEADOWS | | | | WARREN | OH | 44483-3676 |
| BARBARA S MURRAY | 2266  MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BARBARA S NETOTEA | 7544 PEGOTTY DR NE | | | | WARREN | OH | 44484 |
| BARBARA S NOLAN | 30260 MINTON ST | | | | LIVONIA | MI | 48150-6012 |
| BARBARA S NORMAN | 310 HILLCREST ST | | | | KEOKUK | IA | 52632 |
| BARBARA S SAUNDERS | 148 DELLWOOD DR | | | | FAIRBORN | OH | 45324 |
| BARBARA S SHAFER | 766  PERKINSWOOD N.E. | | | | WARREN | OH | 44483-4412 |
| BARBARA S STRADER | 211 BRENTWOOD ST | | | | TILTON | IL | 61833-7518 |
| BARBARA SAAM | 1962 THORNBROOK TRL | | | | TOLEDO | OH | 43611-1493 |
| BARBARA SAGER | 54 PARKSIDE CIR | | | | CHEEKTOWAGA | NY | 14227-2358 |
| BARBARA SAIN | 10925 W 64TH TER | | | | SHAWNEE | KS | 66203-3539 |
| BARBARA SALCIDO | 580 LEO DR | | | | HAMILTON | OH | 45013-5211 |
| BARBARA SALE | 4306 MAYA LN | | | | SWARTZ CREEK | MI | 48473-1593 |
| BARBARA SALGET | 4675 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SALVATORE | 3D ADRIAN CT | | | | CORTLANDT MANOR | NY | 10567-4145 |
| BARBARA SALVATORIELLO | 602 NUGENTOWN RD | | | | LITTLE EGG HARBOR TWP | NJ | 08087-3900 |
| BARBARA SALYERS | 692 SARANAC DRIVE | | | | WINTER SPGS | FL | 32708-5607 |
| BARBARA SANCHEZ | 1531 WHIPPOORWILL DR | | | | CHOCTAW | OK | 73020-7107 |
| BARBARA SANCHEZ | 6623 DAVIS RD | | | | SAGINAW | MI | 48604-9747 |
| BARBARA SANDBERG | 2285 WHISPERING MDWS NE | | | | WARREN | OH | 44483-3674 |
| BARBARA SANDERS | 1462 DUBLIN PL | | | | UNION | KY | 41091-9617 |
| BARBARA SANDERS | 6898 W GALWAY CIR | | | | DIMONDALE | MI | 48821-9451 |
| BARBARA SANDERSON | 3550 WOODCREST RD | | | | ROCHESTER HILLS | MI | 48309-3965 |
| BARBARA SASSEEN | 109 COUNTY ROAD 333 | | | | JONESBORO | AR | 72401-0472 |
| BARBARA SATKOWIAK | 114 E MURPHY ST | | | | BAY CITY | MI | 48706-3848 |
| BARBARA SAUVE | 319 SYCAMORE SQ | | | | MIDLAND | MI | 48642-6346 |
| BARBARA SAVCHUK | 329 SALIENT PL | | | | EASTLAKE | OH | 44095-1421 |
| BARBARA SAXION | 8260 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9671 |
| BARBARA SAYLOR | 15564 BODMAN RD | | | | MOUNT ORAB | OH | 45154 |
| BARBARA SAYLOR | PO BOX 117 | | | | COLDIRON | KY | 40819-0117 |
| BARBARA SCARBOROUGH | 432 HASTINGS ST | | | | HOLLY | MI | 48442-1757 |
| BARBARA SCARFIELD | PO BOX 648 | | | | JARRETTSVILLE | MD | 21084-0648 |
| BARBARA SCHAFFERT | 120 OLD NIAGARA RD APT 12 | | | | LOCKPORT | NY | 14094-1521 |
| BARBARA SCHALK | 2590 BROWNING DR | | | | LAKE ORION | MI | 48360-1814 |
| BARBARA SCHAPER | 1694 BRIMFIELD CIR | | | | SYKESVILLE | MD | 21784-5939 |
| BARBARA SCHAPPELL | 1 SPRING HOUSE CT | | | | RISING SUN | MD | 21911-1831 |
| BARBARA SCHARICH | 3222 EASTGATE ST | | | | BURTON | MI | 48519-1555 |
| BARBARA SCHARNHORST | 854 DU PRE CT | | | | SAINT PETERS | MO | 63376-2347 |
| BARBARA SCHAUER | 242 CRANBURY STATION RD | | | | MONROE TWP | NJ | 08831-5942 |
| BARBARA SCHAUS | 148 IRVING TER | | | | BUFFALO | NY | 14223-2753 |
| BARBARA SCHELL | 231 S 14TH ST | | | | MIDDLETOWN | IN | 47356-9342 |
| BARBARA SCHENDEL | 4165 N RIDGE RD | | | | LOCKPORT | NY | 14094-9726 |
| BARBARA SCHEUER | 44685 MACOMB INDUSTRIAL DR | | | | CLINTON TWP | MI | 48036-1148 |
| BARBARA SCHICK | PO BOX 83 | | | | POMPEII | MI | 48874-0083 |
| BARBARA SCHIHL | 140 EVELYN ST | | | | BUFFALO | NY | 14207-1707 |
| BARBARA SCHISSLER | 1235 HYLAND AVE. C3 UNIT# 303 | TALMIA CONDO | | | CLEARWATER | FL | 33756 |
| BARBARA SCHLAGETTER | 1801 SAINT ANDREWS CT | | | | SPRINGFIELD | OH | 45502-7899 |
| BARBARA SCHLEMMER | 68 CROSBY AVE | | | | LOCKPORT | NY | 14094-4106 |
| BARBARA SCHMIDT | 1039 PAUL ST | | | | MOUNT MORRIS | MI | 48458-1112 |
| BARBARA SCHMIDT | 1130 WESTRUN DR | | | | BALLWIN | MO | 63021-6106 |
| BARBARA SCHMITTER | 9517 MAPLEWOOD CT | | | | DAVISON | MI | 48423-3500 |
| BARBARA SCHMITTOU | 6501 INKSTER RD | | | | GARDEN CITY | MI | 48135-2542 |
| BARBARA SCHNEIDER | DORF 2 | | | 14712 SEEBLICK OT ELSLAAKE GERMANY | | | |
| BARBARA SCHNEIDER | FORCHENWEG 8/1 | | | D 71111 WALDENBUCH GERMANY | | | |
| BARBARA SCHNEIDER MANFRED BRAUN | DORF 2 | | | 14715 ELSLAAKE GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SCHOCKER | 10560 COUNTY RD Y | | | | HATLEY | WI | 54440 |
| BARBARA SCHOEN | 682 ARMAND DR | | | | TROY | OH | 45373-2767 |
| BARBARA SCHRADER | 4465 E LAKE RD APT 1 | | | | WILSON | NY | 14172-9540 |
| BARBARA SCHREDER | 402 STERLING DR | | | | DIMONDALE | MI | 48821-9773 |
| BARBARA SCHROEDER | 905 SHARON RD | | | | JANESVILLE | WI | 53546-5219 |
| BARBARA SCHULTZ | 1205 LAVELY RD | | | | HARRISON | MI | 48625-8750 |
| BARBARA SCHULTZ | 35157 CENTER RIDGE RD LOT 112 | | | | NORTH RIDGEVILLE | OH | 44039-3076 |
| BARBARA SCHULTZ | JAEGERHEIDE 23 | | | 29352 ADELHEIDSDORF GERMANY | | | |
| BARBARA SCHWANIK | 1092 S 33 RD | | | | CADILLAC | MI | 49601-9137 |
| BARBARA SCOTT | 1202 NICHOL AVE | | | | ANDERSON | IN | 46016-3349 |
| BARBARA SCOTT | 3363 E MI 36 | | | | PINCKNEY | MI | 48169-8282 |
| BARBARA SCOTT | 3715 COACHLIGHT COMMON ST | | | | LANSING | MI | 48911-4409 |
| BARBARA SCOTT | 3791 S COUNTY ROAD 350 W | | | | PAOLI | IN | 47454-8819 |
| BARBARA SCOTT | 567 N CHAMPION AVE | | | | COLUMBUS | OH | 43203-1146 |
| BARBARA SCOTT | 616 N WESTCHESTER DR | | | | ANDOVER | KS | 67002-9317 |
| BARBARA SCOTT | FRIEDWALD HOUSE | | | | NEW CITY | NY | 10956 |
| BARBARA SEAL | 49 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BARBARA SEALY | 10237 HARTEL RD | | | | GRAND LEDGE | MI | 48837-9445 |
| BARBARA SEARCY | 6912 CRANWOOD DR | | | | FLINT | MI | 48505-1959 |
| BARBARA SEARLES | 2161 MOUNT HOPE LN | | | | TOMS RIVER | NJ | 08753-1438 |
| BARBARA SECKEL | 3999 HERBEY ST | | | | CANTON | MI | 48188 |
| BARBARA SEEGER | 2300 AVONHILL DR | | | | ARLINGTON | TX | 76015-1201 |
| BARBARA SEEHASE | PO BOX 309 | | | | WALTON | IN | 46994-0309 |
| BARBARA SEELEY | 10119 HART DR | | | | LAKE | MI | 48632 |
| BARBARA SEGAL | 10473 NICHOLS RD | | | | GAINES | MI | 48436-8914 |
| BARBARA SEGOVIS | 401 LAWTON RD | | | | HILTON | NY | 14468-9731 |
| BARBARA SEIFRIED | 505 GRACELAND ST NE | | | | GRAND RAPIDS | MI | 49505-4107 |
| BARBARA SEILER | 329 GREEN STREET | | | | LOCKPORT | NY | 14094-2013 |
| BARBARA SENATORE | 138 SQUIRREL TREE LANE | | | | MOUNT LAUREL | NJ | 08054-2112 |
| BARBARA SERMAK | 198 SEATON DR | | | | MIO | MI | 48647-9362 |
| BARBARA SEWARD | 6788 GINGER AVE | | | | ENON | OH | 45323-1739 |
| BARBARA SHA COX | PO BOX 1572 | | | | RICHMOND | IN | 47375 |
| BARBARA SHAFER | 766 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4412 |
| BARBARA SHAFFER | 27077 GLENSIDE LN | | | | OLMSTED FALLS | OH | 44138-3170 |
| BARBARA SHAFFER | 5750 TIMPSON AVE SE | | | | ALTO | MI | 49302-9139 |
| BARBARA SHANAHAN | 11351 SW 76TH CT | | | | OCALA | FL | 34476-4125 |
| BARBARA SHARP-WRIGHT | 220 FOREST OAKS DR | | | | NEW BERN | NC | 28562-9080 |
| BARBARA SHARPE | 3029 S OLEANDER TER | DAVIS LAKE GULF ESTATES | | | INVERNESS | FL | 34450-6901 |
| BARBARA SHAUL | PO BOX 32 | | | | KENNARD | IN | 47351-0032 |
| BARBARA SHAW | 375 CANNON GREEN DR APT G | | | | GOLETA | CA | 93117-5806 |
| BARBARA SHAW | 6169 EASTKNOLL DR APT 506 | | | | GRAND BLANC | MI | 48439-5030 |
| BARBARA SHAY | 25563 M DR N | | | | ALBION | MI | 49224-8506 |
| BARBARA SHEATS | 127 QUAIL DR | | | | PITTSBURGH | PA | 15235-4459 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SHERBENAUT | 110 KILLCARE STREET | | | | HOUGHTON LAKE | MI | 48629-9117 |
| BARBARA SHEWMAKER | 88 LINCOLN CIR | | | | DAVISON | MI | 48423-2617 |
| BARBARA SHINGOLA | 1440 EMERSON AVE NW | | | | GRAND RAPIDS | MI | 49504-2919 |
| BARBARA SHOOLTZ | 3711 ESTATES DR | | | | TROY | MI | 48084-1124 |
| BARBARA SHOUP | 1011 BRAYMER TRL | | | | FORT WAYNE | IN | 46845-2041 |
| BARBARA SHUFFORD | 6916 PALLADIO SQ | | | | FORT WAYNE | IN | 46804-2214 |
| BARBARA SHULER | 4553 CLIFFORD RD | | | | BRIGHTON | MI | 48116-7703 |
| BARBARA SHULL | 10976 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3106 |
| BARBARA SHUMLAS | 1115 PITTSTON AVE | | | | SCRANTON | PA | 18505 |
| BARBARA SHUMP | 1901 WATERSTONE BLVD APT 101 | | | | MIAMISBURG | OH | 45342-7504 |
| BARBARA SHUMWAY | 6069 CURTICE RD | | | | EATON RAPIDS | MI | 48827-9102 |
| BARBARA SIESS | 3701 DOLPHAINE LN | | | | FLINT | MI | 48506-2651 |
| BARBARA SILER | 2212 N CARROLTON DR | | | | MUNCIE | IN | 47304-9600 |
| BARBARA SILESKI | 46 FORD AVE | | | | FORDS | NJ | 08863-1651 |
| BARBARA SIMMONS | 24720 MANISTEE ST | | | | OAK PARK | MI | 48237-1766 |
| BARBARA SIMPSON | 808 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1449 |
| BARBARA SIMS | PO BOX 92 | | | | WEST NEWTON | IN | 46183-0092 |
| BARBARA SINK | 3212 PENNWAY DR | | | | ANDERSON | IN | 46013-2024 |
| BARBARA SINNETT | 5488 COLUMBIA RD | | | | MEDINA | OH | 44256-8598 |
| BARBARA SIRNA | 99 BILTMORE AVENUE | | | | RYE | NY | 10580 |
| BARBARA SISCO | 1005 HAMLIN AVE | | | | HOWEY IN THE HILLS | FL | 34737-3222 |
| BARBARA SISCO | 1403 WOODBINE AVE | | | | LANSING | MI | 48910-2675 |
| BARBARA SIZEMORE | 132 MEADOW HILL DR | | | | COVINGTON | KY | 41017-9795 |
| BARBARA SIZEMORE | 9551 BRAY RD | | | | MILLINGTON | MI | 48746-9522 |
| BARBARA SLADE | 31578 MORGAN RD | | | | MC ARTHUR | OH | 45651-8918 |
| BARBARA SLATER | 4846 CASTLE HILL CT NE | | | | ROCKFORD | MI | 49341-8382 |
| BARBARA SLATTER | 421 SEMINOLE RD | | | | JANESVILLE | WI | 53545-4334 |
| BARBARA SLAYTON | 620 N 25TH ST | | | | ELWOOD | IN | 46036-1327 |
| BARBARA SLIPACOFF TTEE | THE BARBARA L SLIPACOFF REV TR | U/A 2/22/07 | 2263 NW 62ND DRIVE | | BOCA RATON | FL | 33496 |
| BARBARA SLOAN | 2019 READY AVE | | | | BURTON | MI | 48529-2055 |
| BARBARA SLONE | 286 WOODLAWN DR | | | | FAIRBORN | OH | 45324-4135 |
| BARBARA SLUDER | 114 ALLISON RD | | | | PINEY FLATS | TN | 37686-4258 |
| BARBARA SLUGA | 1820 MICHIGAN AVE | | | | S MILWAUKEE | WI | 53172-2313 |
| BARBARA SLUSHER | PMB 5045 | 413 WALNUT ST | | | GREEN CV SPGS | FL | 32043-3443 |
| BARBARA SMADES | 2702 JACKSON BLVD | | | | HIGHLAND | MI | 48356-1550 |
| BARBARA SMALL | 3351 SHEPHARD RD | | | | BROWN CITY | MI | 48416-9152 |
| BARBARA SMEAL | 406 BIGSTAFF CT | | | | WINTER HAVEN | FL | 33884-2957 |
| BARBARA SMITH | 103 CAMERON ST | | | | ROCHESTER | NY | 14606-1733 |
| BARBARA SMITH | 1138 ORCHID ST | | | | WATERFORD | MI | 48328-1347 |
| BARBARA SMITH | 1167 W GRAND RIVER AVE | | | | OKEMOS | MI | 48864-3014 |
| BARBARA SMITH | 11912 FULLER AVE | | | | GRANDVIEW | MO | 64030-1234 |
| BARBARA SMITH | 1258 ARBOR AVE | | | | DAYTON | OH | 45420-1907 |
| BARBARA SMITH | 14 BURLINGTON AVE | | | | ROCHESTER | NY | 14619-2008 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA SMITH | 14405 HESS RD | | | | HOLLY | MI | 48442-8825 |
| BARBARA SMITH | 14456 NEFF ROAD | | | | CLIO | MI | 48420-8846 |
| BARBARA SMITH | 14801 CORAM ST | | | | DETROIT | MI | 48205-1952 |
| BARBARA SMITH | 15 ROEBLING AVE | | | | BUFFALO | NY | 14215-3815 |
| BARBARA SMITH | 1595 LYNCH RD | | | | BALTIMORE | MD | 21222-3328 |
| BARBARA SMITH | 1603 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA SMITH | 1620 E DELAVAN AVE | | | | CHEEKTOWAGA | NY | 14215-3608 |
| BARBARA SMITH | 1703 S HILL BLVD | | | | BLOOMFIELD HILLS | MI | 48304-1133 |
| BARBARA SMITH | 19040 E 500 NORTH RD | | | | GEORGETOWN | IL | 61846-6215 |
| BARBARA SMITH | 2034 CHELSEA LN | | | | TRAVERSE CITY | MI | 49684-7084 |
| BARBARA SMITH | 20716 N SHADOW MOUNTAIN DR | | | | SURPRISE | AZ | 85374-6140 |
| BARBARA SMITH | 2166 CHALMETTE DR | | | | TOLEDO | OH | 43611-1657 |
| BARBARA SMITH | 3 WESTGATE DR | | | | GRANITE CITY | IL | 62040-3022 |
| BARBARA SMITH | 3036 E UTOPIA RD LOT 79 | | | | PHOENIX | AZ | 85050-1994 |
| BARBARA SMITH | 346 WOODBINE AVE | | | | ROCHESTER | NY | 14619-1343 |
| BARBARA SMITH | 3967 NEW CORINTH RD | | | | BLAINE | TN | 37709-5620 |
| BARBARA SMITH | 410 LAMB ST | | | | PERRY | MI | 48872-8521 |
| BARBARA SMITH | 411 W 20TH ST | | | | ANDERSON | IN | 46016-4114 |
| BARBARA SMITH | 4256 N POCITO PL | | | | TUCSON | AZ | 85705-2200 |
| BARBARA SMITH | 4808 W STATE ROAD 234 | | | | NEW CASTLE | IN | 47362-9758 |
| BARBARA SMITH | 4809 KESSLER DRIVE | | | | LANSING | MI | 48910-5389 |
| BARBARA SMITH | 51 N WILDWOOD TRL | | | | ROCKVILLE | IN | 47872-7750 |
| BARBARA SMITH | 511 CHATTIN DR | | | | CANTON | GA | 30115-8222 |
| BARBARA SMITH | 5824 SAN CLEMENTE DR | | | | INDIANAPOLIS | IN | 46226-1124 |
| BARBARA SMITH | 6118 SHILLINGTON DR | | | | BERKELEY | MO | 63134-2223 |
| BARBARA SMITH | 680 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARBARA SMITH | 6901 FLEMING RD | | | | FLINT | MI | 48504-1609 |
| BARBARA SMITH | 7026 DUNSTANS LN | | | | TOLEDO | OH | 43617-1311 |
| BARBARA SMITH | 7181 WILLIAMS RD | | | | LANSING | MI | 48911-3034 |
| BARBARA SMITH | 8000 N ROLLIN HWY | | | | ADDISON | MI | 49220-9559 |
| BARBARA SMITH | 801 KENNELY RD UNIT F81 | | | | SAGINAW | MI | 48609-6715 |
| BARBARA SMITH | 9222 S PEORIA ST | | | | CHICAGO | IL | 60620-2725 |
| BARBARA SMITH | 9704 CHEROKEE STREET | | | | TAYLOR | MI | 48180-3195 |
| BARBARA SMITHAM | 38252 SARATOGA CIR | | | | FARMINGTON HILLS | MI | 48331-3706 |
| BARBARA SMOLENSKI | 8964 PALM ST | | | | BOYNTON BEACH | FL | 33436-2335 |
| BARBARA SNAVLEY | 535 HARRIET AVE | | | | LANSING | MI | 48917-2711 |
| BARBARA SNEDEKER | 133 E 48TH ST | | | | ANDERSON | IN | 46013-4761 |
| BARBARA SNEED | 222 CRAIGTOWN RD | | | | PORT DEPOSIT | MD | 21904-1808 |
| BARBARA SNELL | 6131 HUGH ST | | | | BURTON | MI | 48509-1623 |
| BARBARA SNIDER | 6335 MERLIN DR | | | | NINEVEH | IN | 46164-9564 |
| BARBARA SNITSELAAR | 3182 JARBIDGE WAY | | | | SPARKS | NV | 89434-1730 |
| BARBARA SNODDY | 1411 14TH ST | | | | NORTHPORT | AL | 35476-4635 |
| BARBARA SNYDER | #PTY 13036 | P.O.BOX 25207 | | | MIAMI | FL | 33102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SNYDER | 9299 GILBERT RD | | | | RAVENNA | OH | 44266-7200 |
| BARBARA SOKOL | 224 AMITY ST | | | | MERIDEN | CT | 06450-2392 |
| BARBARA SOKOLOWSKI | 1491 SCOTT LAKE ROAD | | | | SUMMERTON | SC | 29148-8664 |
| BARBARA SOLOMON FAMILY TRUST | BARBARA SOLOMON | 4913 CALVIN AVE | | | TARZANA | CA | 91356-4417 |
| BARBARA SOLTESZ | 7215 POORE RD | | | | CONNEAUT | OH | 44030-3143 |
| BARBARA SOMMERS | 5925 N CO RD 800 E | | | | GREENTOWN | IN | 46936 |
| BARBARA SOUCY | 2233 ORKNEY DRIVE | | | | LEESBURG | FL | 34788-7654 |
| BARBARA SOUTHALL | 3870 BEN HILL RD | | | | VALDOSTA | GA | 31606-2271 |
| BARBARA SOUTHERLAND | 4724 ANGLERS LN | | | | FORT WAYNE | IN | 46808-3509 |
| BARBARA SPADE | 610 W 6TH ST | | | | FLINT | MI | 48503-3623 |
| BARBARA SPADE | 700 E COURT ST APT 204 | | | | FLINT | MI | 48503-6222 |
| BARBARA SPARKS | 735 FAIRWOOD BLVD | | | | ELYRIA | OH | 44035-1805 |
| BARBARA SPAULDING | 8361 UNITY CHURCH RD | | | | DENVER | NC | 28037-9396 |
| BARBARA SPEARS | 5515 MADISON RD APT 26B | | | | CINCINNATI | OH | 45227-1676 |
| BARBARA SPEIR | 2914 HINDE AVE | | | | SANDUSKY | OH | 44870-5972 |
| BARBARA SPESSARD | APT 205 | 2301 LILLIE BELL LANE | | | WILLIAMSBURG | OH | 45176-8907 |
| BARBARA SPICER | 2 HUQUENIN CT | | | | BLUFFTON | SC | 29909-4544 |
| BARBARA SPIRES | 17353 ROSELAWN ST | | | | DETROIT | MI | 48221-2554 |
| BARBARA SPRADDLING | 3748 DUE WEST RD NW | | | | MARIETTA | GA | 30064-1016 |
| BARBARA SPREEN | 427 DOWNING AVE | | | | FORT WAYNE | IN | 46807-1449 |
| BARBARA SPRINGSTUBBE | PO BOX 44 | | | | WATERS | MI | 49797-0044 |
| BARBARA STACK | 13896 ALLEN RD # 1 | | | | ALBION | NY | 14411 |
| BARBARA STACY | 2514 BULLOCK RD | | | | LAPEER | MI | 48446-9754 |
| BARBARA STACY | 34911 SNOW EGRET AVE | | | | ZEPHYRHILLS | FL | 33541-2673 |
| BARBARA STANDBERRY | 6476 ENCLAVE DR | | | | CLARKSTON | MI | 48348-4858 |
| BARBARA STANDRIDGE | 5920 GRANGE HALL RD | | | | HOLLY | MI | 48442-8758 |
| BARBARA STANGO | 1515 RIDGE RD LOT 368 | | | | YPSILANTI | MI | 48198-4267 |
| BARBARA STANLEY | 9710 CAROLWOOD DR | | | | SAN ANTONIO | TX | 78213-2052 |
| BARBARA STAPLETON | 1107 ELODIE DR | | | | FLINT | MI | 48532-3628 |
| BARBARA STARKEY | 1117 N COLLEGE RD | | | | MASON | MI | 48854-9321 |
| BARBARA STARKS | 6246 W ADAMS | | | | BELLEVILLE | MI | 48111-4201 |
| BARBARA STARKS | 8711 SUMMIT AVE | | | | BALTIMORE | MD | 21234-4625 |
| BARBARA STARLING | 1410 E HENRY ST | | | | LINDEN | NJ | 07036-1809 |
| BARBARA STARR | 3075 W FARRAND RD | | | | CLIO | MI | 48420-8830 |
| BARBARA STARRETT | IRA DCG & T TTEE | 65213 E EMERALD RIDGE DR | | | TUCSON | AZ | 85739-1434 |
| BARBARA STATON | 23835 KOTHS ST | | | | TAYLOR | MI | 48180-3498 |
| BARBARA STAUNAU | KLEINE STR 13A | | | D-21075 HAMBURG GERMANY | | | |
| BARBARA STEAGALL | 490 GRIFFIN HOLLOW RD | | | | SHADY VALLEY | TN | 37688-5014 |
| BARBARA STEARLE | 6356 MAPLEHILL DR | | | | BRIGHTON | MI | 48116-9556 |
| BARBARA STECK | 22353 TROON DR | | | | ATHENS | AL | 35613-8138 |
| BARBARA STEELE | 600 ARLINGTON AVE APT 7 | | | | PETOSKEY | MI | 49770-3423 |
| BARBARA STEIN | 1914 MCPHAIL ST | | | | FLINT | MI | 48503-4328 |
| BARBARA STEIN | 4760 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9437 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA STEINER | 5276 COBBLEGATE BLVD APT B | | | | MORAINE | OH | 45439-5190 |
| BARBARA STENSLIEN | 3441 RUGER AVE | | | | JANESVILLE | WI | 53546-1931 |
| BARBARA STEPHENS | 137 OUTER BELLE RD | APT B | | | DAYTON | OH | 45426-1525 |
| BARBARA STEPHENS | 2044 30TH AVE N | | | | ST PETERSBURG | FL | 33713-4163 |
| BARBARA STEPHENS | 709 W SHADBURN AVE | | | | BUFORD | GA | 30518-2613 |
| BARBARA STEVENS | 1600 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8049 |
| BARBARA STEVENS | 4218 CAMARGO DR | APT J | | | DAYTON | OH | 45415-3314 |
| BARBARA STEVENS | 629 CATHERINE ST | | | | SAGINAW | MI | 48602 |
| BARBARA STEWART | 2520 ORLANDO ST | | | | INDIANAPOLIS | IN | 46228-2944 |
| BARBARA STEWART | 58523 MEADOW CREEK BLVD | | | | LENOX | MI | 48048-2156 |
| BARBARA STEWART | 861 ROXANA DR | | | | VANDALIA | OH | 45377-2830 |
| BARBARA STEWART | 904 PORTLAND AVE | | | | NEW CARLISLE | OH | 45344-3014 |
| BARBARA STILWELL | 3384 CANDLEWOOD DR | | | | LK HAVASU CTY | AZ | 86406-9142 |
| BARBARA STITES | 208 S JUDKINS AVE | | | | LIMA | OH | 45805-2669 |
| BARBARA STODDARD | 29 EVERGREEN DR | | | | N FORT MYERS | FL | 33917-6323 |
| BARBARA STODDARD | 353 PARK LANE CIR APT 5 | | | | LOCKPORT | NY | 14094-6810 |
| BARBARA STOKES | 2406 CENTRAL AVE | | | | ANDERSON | IN | 46016-5122 |
| BARBARA STOKES | 606 SHORT ST | | | | GLADWIN | MI | 48624-1462 |
| BARBARA STONE | 1429 HICKORY HOLLOW DR | | | | FLINT | MI | 48532-2057 |
| BARBARA STONE | 2205 ROTH RD | | | | EDGEWOOD | MD | 21040-1015 |
| BARBARA STONE | 373 MAIN ST | | | | MOUNT MORRIS | MI | 48458-1160 |
| BARBARA STORCK | 533 VISTA AVE | | | | VANDALIA | OH | 45377-1845 |
| BARBARA STOREY | 971 RIDGEVILLE RD | | | | THE VILLAGES | FL | 32162-4061 |
| BARBARA STOUT | 11525 FOREST MERE DR | | | | BONITA SPRINGS | FL | 34135-1102 |
| BARBARA STOUT | 357 COOLIDGE AVE | | | | BAYVILLE | NJ | 08721 |
| BARBARA STOVALL | 3208 CRANBROOK CIR | | | | FLINT | MI | 48507-1448 |
| BARBARA STRAIT | 8301 DOYLE RD | | | | LAINGSBURG | MI | 48848-9649 |
| BARBARA STRICKLAND | 470 LEE ROAD 374 | | | | VALLEY | AL | 36854-6918 |
| BARBARA STRICKLAND | 700 VICTORIA STATION BLVD | | | | LAWRENCEVILLE | GA | 30043-6459 |
| BARBARA STROHM | 1219 LOHR RD | | | | GALION | OH | 44833-9533 |
| BARBARA STRONG | 822 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1028 |
| BARBARA STROUD | 2744 WICK ST SE | | | | WARREN | OH | 44484-5449 |
| BARBARA STROUD | 619 E 27TH ST | | | | ANDERSON | IN | 46016-5401 |
| BARBARA STROUP | 9563 COUNTY ROAD 40 | | | | GALION | OH | 44833-9689 |
| BARBARA STRUKEL | 48301 SAND CASTLE CT | | | | SHELBY TWP | MI | 48315-4315 |
| BARBARA STUBBS | 1942 HAVERHILL RD | | | | CLEVELAND | OH | 44112-1524 |
| BARBARA STURGEON | 708 MAPLE CREST DR | | | | BALTIMORE | MD | 21220-1718 |
| BARBARA SUBLETT | 12544 BENT BAY TRL | | | | JACKSONVILLE | FL | 32224-5639 |
| BARBARA SUCARSKI | 17623 LESLIE AVE | | | | ALLEN PARK | MI | 48101-3404 |
| BARBARA SUCHY | 1228 RALPH ST | | | | GARDEN CITY | MI | 48135-1129 |
| BARBARA SULLINS | 322 HIDDEN VALLEY TRL | | | | SHERMAN | TX | 75092-7618 |
| BARBARA SULLIVAN | 6686 VISTA DR | | | | SAGINAW | MI | 48603-9690 |
| BARBARA SUMMERS | RR 2 BOX 49A | | | | GREENTOP | MO | 63546 |
| BARBARA SUNDBERG | 34347 PEPPERMIL CT | | | | STERLING HTS | MI | 48312-5651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA SURBER | PO BOX 46 | | | | STRAUGHN | IN | 47387-0046 |
| BARBARA SUTER | 2500 MANN RD LOT 7 | | | | CLARKSTON | MI | 48346-4241 |
| BARBARA SUTTON | 11566 CABOOSE CIR | | | | WARSAW | MO | 65355-4600 |
| BARBARA SUTTON | 6825 NORTHBURY LN APT 817 | | | | CHARLOTTE | NC | 28226-8673 |
| BARBARA SWANN | 30746 STEINHAUER ST | | | | WESTLAND | MI | 48186-5021 |
| BARBARA SWARTZ | 2407 MELODY LN | | | | BURTON | MI | 48509-1155 |
| BARBARA SWEERS | 18252 WICKIE RD | | | | OAKLEY | MI | 48649-9752 |
| BARBARA SWEJKOSKI | 12939 DOCKSIN DR | | | | STERLING HTS | MI | 48313-3348 |
| BARBARA SWINT | 11154 FLINT ROCK DR | | | | GRAND LEDGE | MI | 48837-9127 |
| BARBARA SYKES | 409 TAYLOR AVE | | | | NEWTOWN | PA | 18940-1826 |
| BARBARA SYKES | 5056 N JENNINGS RD | | | | FLINT | MI | 48504-1139 |
| BARBARA SYKES | 5116 N EVEREST AVE | | | | OKLAHOMA CITY | OK | 73111-6634 |
| BARBARA SYTEK | 3201 WALTAN RD | | | | VASSAR | MI | 48768-9539 |
| BARBARA SZABO | 18 VAUGHN DRIVE | | | | MIDDLETOWN | NJ | 07748-3156 |
| BARBARA SZCZEPANSKI | 1228 8TH ST | | | | WYANDOTTE | MI | 48192-3304 |
| BARBARA SZEMARDI | 8320 NE SANDY BLVD APT 208 | | | | PORTLAND | OR | 97220-5074 |
| BARBARA SZUTKOWSKI | 237 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| BARBARA SZYSZKO | 3328 BAYPORT DR | | | | HOLIDAY | FL | 34691-1537 |
| BARBARA T CHAMBERLINTTEE | BARBARA C TRULIK TRUST | UAD 6/21/82 AS AMENDED | 1866 LUDGATE LN | | ROCHESTER HILLS | MI | 48309 |
| BARBARA T KIRKSEY-WILLIAMS | 2693 MILTON ST SE | | | | WARREN | OH | 44484-5254 |
| BARBARA T LIPTAY | 1611 GREENWOOD AVE | | | | GIRARD | OH | 44420-1008 |
| BARBARA T NOVOTNY | 3963 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9568 |
| BARBARA TABOR | 608 EAST 2 R D | | | | CREIGHTON | MO | 64739 |
| BARBARA TACKETT | 166 W OVERLOOK DR | | | | EASTLAKE | OH | 44095-1124 |
| BARBARA TACKETT | 7 REAGAN LN | | | | SHELBY | OH | 44875-1901 |
| BARBARA TAFEL | 3621 KENDALWOOD DR | | | | LANSING | MI | 48911-2136 |
| BARBARA TAGGART | 54 BOTSFORD RD | | | | SEYMOUR | CT | 06483-2304 |
| BARBARA TAGGART | 632 SAND HILL RD | | | | CALEDONIA | NY | 14423-9521 |
| BARBARA TAJKOWSKI | 12C DEER TRACK TRAIL DR | | | | NORWALK | OH | 44857 |
| BARBARA TALBOTT | 3800 COLON RD | | | | SANFORD | NC | 27330-9657 |
| BARBARA TALICSKA | 137 OAK MEADOWS DR | | | | BRYAN | OH | 43506-8524 |
| BARBARA TANKERSLEY | 617 S MAPLE AVE | | | | FAIRBORN | OH | 45324-3823 |
| BARBARA TANNER | 1030 PEYTON AVE | | | | JACKSON | MS | 39209 |
| BARBARA TANNER | 10501 KRENMORE LN | | | | CHESTER | VA | 23831-9201 |
| BARBARA TANNER | 754 PLEASANT HILL RD | | | | DECATUR | AL | 35603-3524 |
| BARBARA TANNER | PO BOX 244 | | | | BARTON CITY | MI | 48705-0244 |
| BARBARA TARANTINO | 36 S REMSEN AVE APT 107 | | | | WAPPINGERS FALLS | NY | 12590-2755 |
| BARBARA TARR | 66 PLACID BLVD | | | | YOUNGSTOWN | OH | 44515-1637 |
| BARBARA TARRANTS | 9301 ESTRELLA CT | | | | NEW PORT RICHEY | FL | 34655-1771 |
| BARBARA TATE | 1205 PIPER RD | | | | MANSFIELD | OH | 44905-1352 |
| BARBARA TATE | 8114 HARTWELL ST | | | | DETROIT | MI | 48228-2790 |
| BARBARA TATUM | 80 N STAR TRL SW | | | | ATLANTA | GA | 30331-7862 |
| BARBARA TAYLOR | 3412 LORAL DR | | | | ANDERSON | IN | 46013-2223 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA TAYLOR | 408 HAFELY DR | | | | LORAIN | OH | 44052-2340 |
| BARBARA TAYLOR | 6 DORRIS AVE | | | | BUFFALO | NY | 14215-3206 |
| BARBARA TAYLOR | 6172 SOMERSET CT | | | | GRAND BLANC | MI | 48439-7447 |
| BARBARA TAYLOR | 6935 S. CRANDON AVENUE | | | | CHICAGO | IL | 60649 |
| BARBARA TAYLOR | 7632 SANTA BARBARA DR APT A | | | | INDIANAPOLIS | IN | 46268-5387 |
| BARBARA TEAL | 1817 DUCK POND | | | | GAYLORD | MI | 49735-7127 |
| BARBARA TEALL | 6744 JACKSON ST | | | | TAYLOR | MI | 48180-1942 |
| BARBARA TEENIER | 6220 MORELAND LN | | | | SAGINAW | MI | 48603-2725 |
| BARBARA TEETER | 5025 WOODMIRE DR | | | | SHELBY TOWNSHIP | MI | 48316-2363 |
| BARBARA TEETER | PO BOX 206 | | | | STEWARTSVILLE | MO | 64490-0206 |
| BARBARA TEIKE | 4360 N ROAD 725 W | | | | BARGERSVILLE | IN | 46106-9573 |
| BARBARA TEMPLIN | 2773 N 900 W | | | | TIPTON | IN | 46072-9311 |
| BARBARA TEMPLIN | 9940 HOOSIER VILLAGE DR | APT 1102 | | | INDIANAPOLIS | IN | 46268-3946 |
| BARBARA TERENZI | 104 FINUCANE RD | | | | ROCHESTER | NY | 14623-4006 |
| BARBARA TERRY | 2903 OLD REAVES FERRY RD | | | | CONWAY | SC | 29526-7311 |
| BARBARA TERRY | 703 E 1ST ST | | | | RUSSELLVILLE | KY | 42276-1701 |
| BARBARA THAYER | 4337 MILAN AVE SW | | | | WYOMING | MI | 49509-4426 |
| BARBARA THEEKE | 1350 W DAWSON RD | | | | MILFORD | MI | 48381-2600 |
| BARBARA THOMAS | 100 BECK ST APT 703 | | | | BUFFALO | NY | 14212-1363 |
| BARBARA THOMAS | 1018 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BARBARA THOMAS | 1400 BEXLEY DR | | | | AUSTINTOWN | OH | 44515-3834 |
| BARBARA THOMAS | 1812 LEOTA ST | | | | SPRINGFIELD | TN | 37172-3550 |
| BARBARA THOMAS | 4111 SHERATON DR | | | | FLINT | MI | 48532-3556 |
| BARBARA THOMAS | 544 S WEBIK AVE | | | | CLAWSON | MI | 48017-1842 |
| BARBARA THOMAS | PO BOX 6712 | | | | LAKELAND | FL | 33807-6712 |
| BARBARA THOMPSON | 2810 GRAY CIR | | | | COLUMBIA | TN | 38401-5132 |
| BARBARA THOMPSON | 4750 HANES RD | | | | VASSAR | MI | 48768-9111 |
| BARBARA THOMPSON | 6461 FLAGSTONE CT | | | | FLUSHING | MI | 48433-2585 |
| BARBARA THOMPSON | 6989 BROOKING WAY | | | | MECHANICSVLLE | VA | 23111-3389 |
| BARBARA THORNTON | 3933 OAKVIEW CIR | | | | ALVARADO | TX | 76009-8526 |
| BARBARA THREET | 1510 SYLVAN DR | | | | MARION | IN | 46953-2512 |
| BARBARA THURMAN | 826 S LYONS AVE | | | | INDIANAPOLIS | IN | 46241-2517 |
| BARBARA TICHVON | 165 EVANS LN | | | | WAYLAND | MI | 49348-9337 |
| BARBARA TIGER | 35867 HIGHWAY 9 E | | | | SEMINOLE | OK | 74868-7603 |
| BARBARA TIMM | 7373 S COUNTY ROAD 900 W | | | | REELSVILLE | IN | 46171-8929 |
| BARBARA TIMOCK | 3950 SCENIC RDG APT 333 | | | | TRAVERSE CITY | MI | 49684-3907 |
| BARBARA TIPTON | 59 TURTLE HILL TRL | | | | MANSFIELD | TX | 76063-1549 |
| BARBARA TISON | 1655 NANCY G LN | | | | ORION | MI | 48359-1648 |
| BARBARA TISSOT | 12720 SHAFTSBURG RD | | | | PERRY | MI | 48872-9144 |
| BARBARA TITAK | 2644 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1461 |
| BARBARA TOBER | 4620 LEAFDALE | APT C3 | | | ROYAL OAK | MI | 48073 |
| BARBARA TOBOY | 1093 POPLAR CT | | | | WYANDOTTE | MI | 48192-4407 |
| BARBARA TOLBERT | 536 SCHORES LN | | | | BEDFORD | IN | 47421-6733 |
| BARBARA TOMCZAK | 4830 MELLOWSUN DR | | | | BISMARCK | ND | 58503-8857 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA TOMI | 294 BURNETT RD | | | | WEBSTER | NY | 14580-9159 |
| BARBARA TOWNES | 1029 SAINT DUNSTANS RD | | | | BALTIMORE | MD | 21212-4034 |
| BARBARA TOWNLEY | 607 WHISPERING WOODS RD | | | | GLASGOW | KY | 42141-7052 |
| BARBARA TOWNSEND | 2137 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2639 |
| BARBARA TRAVERS | 10 MACCONNACHY SQ | | | | BALTIMORE | MD | 21207-3979 |
| BARBARA TRAVIS | 5420 FREDERICK LAKE DR | | | | PORT ORANGE | FL | 32128-7478 |
| BARBARA TREADWAY | 24833 MAYFAIR ST # BLG | | | | FLAT ROCK | MI | 48134-2706 |
| BARBARA TREMAIN | 31490 CORTE RIMOLA | | | | TEMECULA | CA | 92592-3607 |
| BARBARA TRESSA | 9 GRAND BLVD | | | | OLMSTED FALLS | OH | 44138-2930 |
| BARBARA TRNKA | 2468 W DODGE RD | | | | CLIO | MI | 48420-1639 |
| BARBARA TROMBLEY | 2017 HAWTHORNE RD | | | | GROSSE POINTE WOODS | MI | 48236-1431 |
| BARBARA TRONE | 508 BRENTWOOD BLVD | | | | PALMETTO | GA | 30268-1087 |
| BARBARA TROSPER | PO BOX 125 | | | | CAYUGA | IN | 47928-0125 |
| BARBARA TRUAX | 6205 ROBINSON RD APT 13 | | | | LOCKPORT | NY | 14094-9572 |
| BARBARA TRUE | 63 LINVALE RD | | | | RINGOES | NJ | 08551-1415 |
| BARBARA TRUHAN | 1120 BURNS ST | | | | MOUNT MORRIS | MI | 48458-1113 |
| BARBARA TRUSZKOWSKI | 149 DAVISON RD | | | | EAST TAWAS | MI | 48730-9202 |
| BARBARA TUCKER | 4615 STILL MEADOW DR | | | | SAGINAW | MI | 48603-1938 |
| BARBARA TUNKS | 2570 EDGEWOOD DR | | | | BELOIT | WI | 53511-7031 |
| BARBARA TURLAND | 8818 WHITTEMORE RD | | | | WHITTEMORE | MI | 48770-9722 |
| BARBARA TURMAN | 3978 RIDGELAND DR | | | | DOUGLASVILLE | GA | 30135-3144 |
| BARBARA TURNER | 1310 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| BARBARA TURNER | 17336 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075-4711 |
| BARBARA TURNER | 18031 SAN JUAN DR | | | | DETROIT | MI | 48221-2642 |
| BARBARA TURNER | 401 E LEXINGTON RD | | | | EATON | OH | 45320-1226 |
| BARBARA TURNER | 529 RUTH AVE | | | | DAYTON | OH | 45408-1255 |
| BARBARA TWAREK | 6040 MARSHALL RD | | | | DAYTON | OH | 45459-2201 |
| BARBARA TYNER | 14623 WACOUSTA RD | P.O. BOX 59 | | | GRAND LEDGE | MI | 48837-9261 |
| BARBARA UNDERWOOD | 242 UNDERWOOD RD | | | | WINNSBORO | LA | 71295-5864 |
| BARBARA URIG | 464 AUBURN ST | | | | ELYRIA | OH | 44035-8830 |
| BARBARA UZNANSKI | 5309 IROQUOIS AVE | | | | SPRING HILL | FL | 34606-1320 |
| BARBARA V ALTERS | 7639 WASHINGTON PARK DR. | | | | DAYTON | OH | 45459 |
| BARBARA V COLLINS | 5015  MARCY ROAD | | | | W CARROLLTON | OH | 45449-2746 |
| BARBARA V HOLTON | 1041 BOYNTON DRIVE | | | | LANSING | MI | 48917 |
| BARBARA V MILLER-RERKO | 4291  YGNSTN-KINGSVILLE RD. | | | | CORTLAND | OH | 44410-- 00 |
| BARBARA V YOUNG | 3951 BRIDGEPORT DR | | | | LANSING | MI | 48911-4302 |
| BARBARA VALENTINE | 100 OHARA WOODS DR | | | | PITTSBURGH | PA | 15238-2727 |
| BARBARA VALI | 15 ROBBY DR | | | | OAKHURST | NJ | 07755-1374 |
| BARBARA VALKS | 221 W YPSILANTI AVE | | | | PONTIAC | MI | 48340-1878 |
| BARBARA VAN ESS | 2710 RUM CREEK DR SE | | | | KENTWOOD | MI | 49508-5278 |
| BARBARA VAN HULLE | 2657 COBDEN DR | | | | STERLING HTS | MI | 48310-1724 |
| BARBARA VAN SCOYK | 411 W 1325 N | | | | CEDAR CITY | UT | 84721-7720 |
| BARBARA VANCE | 110 MINOR ST | | | | ALPENA | MI | 49707-1724 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA VANDAGRIFFT | 2005 VAN BIBBER LAKE EST # N16 | | | | GREENCASTLE | IN | 46135-8903 |
| BARBARA VANEFFEN | 1481 S WARREN RD | | | | OVID | MI | 48866-9527 |
| BARBARA VANNATTA | W5385 ETIERS WAY | | | | NEW LISBON | WI | 53950-9697 |
| BARBARA VANOOSTEN | 121 LANGDON AVE NE | | | | GRAND RAPIDS | MI | 49503-3539 |
| BARBARA VANTINE | 235 WOODLAND DR | | | | KENMORE | NY | 14223-1640 |
| BARBARA VARNER | 3213 N DEXTER ST | | | | FLINT | MI | 48506-2668 |
| BARBARA VASS | 1320 E SUFFOCK AVE | | | | KINGMAN | AZ | 86409-1260 |
| BARBARA VENDETTA | 4729 COTTAGE RD | | | | GASPORT | NY | 14067-9266 |
| BARBARA VERCRUYSSE | 111 WALKER DR | | | | MORRICE | MI | 48857-8734 |
| BARBARA VERDUN | 10777 TROY ST | | | | TAYLOR | MI | 48180-3340 |
| BARBARA VIGES | 2011 N MERIDIAN RD | | | | OVID | MI | 48866-9557 |
| BARBARA VINE | 3402 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-8738 |
| BARBARA VISOKAJ | 5612 RALSTON DR | | | | PARMA | OH | 44129-5946 |
| BARBARA VIVIAN | 448 RIVER OAKS DR | | | | MILFORD | MI | 48381-1038 |
| BARBARA VOELKER | 4031 S HEMLOCK LN | | | | MOUNT MORRIS | MI | 48458-9307 |
| BARBARA VON REUTER | MORIKEWEG 10 | | | 45657 RECKLINGHAUSEN GERMANY | | | |
| BARBARA VONDRASEK | 504 BRIDGE ST | | | | EAST TAWAS | MI | 48730-9703 |
| BARBARA VORHEES | 28350 BLACKJACK RD | | | | LOGAN | OH | 43138-9539 |
| BARBARA VORIS | 599 CIELO VISTA DR | | | | GREENWOOD | IN | 46143-1714 |
| BARBARA VOSS | 2126 CRESTLAND ST | | | | ANN ARBOR | MI | 48104-6338 |
| BARBARA VOSS | 817 LARUE LN | | | | ANDERSON | IN | 46013-5037 |
| BARBARA VOWLES | 10980 PHAL RD | | | | GRASS LAKE | MI | 49240-9300 |
| BARBARA VRIELING | 23725 S FREDERICK RD | | | | RIPON | CA | 95366-9435 |
| BARBARA W ALLISON | EAST 480, ST RT 122 | | | | LEBANON | OH | 45036 |
| BARBARA W COLLINS | 14610 N 134TH LANE | | | | SURPRISE | AZ | 85379-6593 |
| BARBARA W FROST | 4539 ELMER ST | | | | DAYTON | OH | 45417-1336 |
| BARBARA W HAYNIE | 886 RIDGE RD | | | | VIENNA | OH | 44473-9735 |
| BARBARA W JOHNSON | 183 DELANO DR | | | | JACKSON | MS | 39209-2114 |
| BARBARA W JOHNSON | 183 DELANO DRIVE | | | | JACKSON | MS | 39209-2114 |
| BARBARA W LEHMANN | 39 LEHMANN LANE | | | | BECHTELSVILLE | PA | 19505 |
| BARBARA W OWENS | 1507 HOMEWOOD S.E. | | | | WARREN | OH | 44484-4912 |
| BARBARA W PIRTZ | 5467   STATE ROUTE 303 | | | | NEWTON FALLS | OH | 44444-8508 |
| BARBARA W SCARNECCHIA | 4273 GLENN ESTE | WITHAMSTILLE ROAD | | | CINCINNATI | OH | 45245-1743 |
| BARBARA WAGGONER | 6716 N 1075 W | | | | THORNTOWN | IN | 46071-9090 |
| BARBARA WAGNER | 1046 E BROADWAY ST | | | | KOKOMO | IN | 46901-3112 |
| BARBARA WAGNER | 476 LAWN VIEW DR | | | | CHULA VISTA | CA | 91910-7405 |
| BARBARA WAGNER | 815 HOPKINS RD | | | | WILLIAMSVILLE | NY | 14221-2320 |
| BARBARA WAID | 1422 W COURT ST | C/O FAMILY SERVICE AGENCY | | | FLINT | MI | 48503-5008 |
| BARBARA WAITE | 239 BOOMERANG DR | | | | EPHRATA | PA | 17522 |
| BARBARA WAITERS | 173 THRUSH LN | | | | HEDGESVILLE | WV | 25427-5729 |
| BARBARA WALDON | 1104 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4360 |
| BARBARA WALDRON | 96 OAKLAND ST | | | | MEDWAY | MA | 02053-1334 |
| BARBARA WALDROP | 12119 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9704 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WALKER | 18941 PURITAN ST | | | | DETROIT | MI | 48223-1351 |
| BARBARA WALKER | 404 EPPINGTON DR | | | | DAYTON | OH | 45426 |
| BARBARA WALKER | 7732 WATERFORD LAKE #1623 | | | | CHARLOTTE | NC | 28210 |
| BARBARA WALKINSLAW | 1225 GREEN ST | | | | JEAWNETTE | PA | 15601 |
| BARBARA WALLACE | 1571 APPLE CREEK TRL | | | | GRAND BLANC | MI | 48439-4963 |
| BARBARA WALLACE | 3560 RISHER RD SW | | | | WARREN | OH | 44481-9175 |
| BARBARA WALLING | PO BOX 9022 | C/O GM THAILAND | | | WARREN | MI | 48090-9022 |
| BARBARA WALTERS | 1249 TEXAS PIKE | | | | SPENCER | IN | 47460-7145 |
| BARBARA WALTERS | 1601 NATCHES DR | | | | ARLINGTON | TX | 76014-2442 |
| BARBARA WALTZ | 4441 SOUTHVIEW DR | | | | ANDERSON | IN | 46013-4752 |
| BARBARA WARD | 150 NAVAHO RD | | | | CRAIGSVILLE | WV | 26205-3208 |
| BARBARA WARD | 16223 HOWE RD | | | | STRONGSVILLE | OH | 44136-6344 |
| BARBARA WARMUTH | 2230 EVERGREEN RD | | | | PERRY | OH | 44081-9723 |
| BARBARA WARNER | 200 ORCHARD LN | | | | KOKOMO | IN | 46901-5146 |
| BARBARA WARNOCK | 1300 S MAIN ST | | | | KOKOMO | IN | 46902-1604 |
| BARBARA WARREN | 2373 VALLEYWOOD DR SE APT Q6 | | | | GRAND RAPIDS | MI | 49546-5744 |
| BARBARA WARRIOR | 315 S 10TH AVE | | | | STROUD | OK | 74079-3833 |
| BARBARA WARZALA | 157 HUNTINGTON DR. N.W. B | | | | WARREN | OH | 44481 |
| BARBARA WASHINGTON | 16696 W 155TH TER | | | | OLATHE | KS | 66062-3898 |
| BARBARA WASHINGTON | PO BOX 320292 | | | | FLINT | MI | 48532-0005 |
| BARBARA WATERS | 500 N PIN OAK LN | | | | MUNCIE | IN | 47304-3173 |
| BARBARA WATSON | 1211 W LENAWEE ST | | | | LANSING | MI | 48915-1660 |
| BARBARA WATSON | 1820 SUTTON RD | | | | ADRIAN | MI | 49221-9506 |
| BARBARA WATSON | 540 SCOTT ST | | | | MARINE CITY | MI | 48039-3533 |
| BARBARA WATT | 8035 HILLMAN AVE | | | | PUNTA GORDA | FL | 33982-1422 |
| BARBARA WATTENY | 781 CONGRESS STREET | | | | MARYSVILLE | MI | 48040-2520 |
| BARBARA WATTS | 1217 SORRENTO LN | | | | FLINT | MI | 48507-4027 |
| BARBARA WATTS | 540 HAGUE ST | | | | DETROIT | MI | 48202-2125 |
| BARBARA WAYNE | 2501 S BEATRICE ST | | | | DETROIT | MI | 48217-2315 |
| BARBARA WEBB | 37479 ERIE RD | | | | WILLOUGHBY | OH | 44094-6424 |
| BARBARA WEBSTER | 1701 HANDBALL LN APT B | | | | INDIANAPOLIS | IN | 46260-1093 |
| BARBARA WEDGEWORTH | 545 E ADAMS ST | | | | PLYMOUTH | IN | 46563-1908 |
| BARBARA WEEKS | 13750 TISDEL AVE | | | | CEDAR SPRINGS | MI | 49319-9795 |
| BARBARA WEEKS | 3413 PINE TRACE DR | | | | LAPEER | MI | 48446 |
| BARBARA WEEKS | 9 GLEN ST | | | | FRAMINGHAM | MA | 01702-7105 |
| BARBARA WEINBERGER | 711 FITZWATERTOWN RD | | | | GLENSIDE | PA | 19038 |
| BARBARA WEIRICK | 2860 BELL RD | | | | LEXINGTON | OH | 44904-9793 |
| BARBARA WEISENBACH | 2815 ROSE ISLAND RD | | | | SEBEWAING | MI | 48759-9798 |
| BARBARA WEISMAN | 210 LYTTON RD | | | | CORAOPOLIS | PA | 15108-1013 |
| BARBARA WEISS | 1150 COLONY DR. (ROOM #503) | | | | WESTERVILLE | OH | 43081 |
| BARBARA WELCH | 4406 THORPE DR | | | | SANDUSKY | OH | 44870-1627 |
| BARBARA WELCH | 491 PLUM CREEK ROAD | | | | LAPEER | MI | 48446-7754 |
| BARBARA WELDER | 514 E COLLEGE AVE | | | | EATON | IN | 47338-8838 |
| BARBARA WELLS | 4250 FOX HARBOUR EAST DR | | | | INDIANAPOLIS | IN | 46227 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WELLS | 5850 KIMBERLY DR | | | | BEDFORD HTS | OH | 44146-3004 |
| BARBARA WELLS | PO BOX 373 | | | | LYNWOOD | CA | 90262-0373 |
| BARBARA WENAAS | 1776 ORCHID ST | | | | WATERFORD | MI | 48328-1406 |
| BARBARA WENK | 3719 DOUNE WAY | | | | CLERMONT | FL | 34711-6964 |
| BARBARA WENZLICK | 2215 ARCH RD | | | | EATON RAPIDS | MI | 48827-8227 |
| BARBARA WERELEY | 7213 HOUGHTON DR | | | | DAVISON | MI | 48423-2383 |
| BARBARA WERNER | 526 E PARISH ST | | | | SANDUSKY | OH | 44870-4954 |
| BARBARA WESOLOWSKI | 2807 MCGREGOR RD | | | | LINCOLN | MI | 48742-9765 |
| BARBARA WEST | 17892 MITCHELL ST | | | | DETROIT | MI | 48212-1044 |
| BARBARA WEST | 950 S ORANGE AVE 109 | | | | NEWARK | NJ | 07106 |
| BARBARA WESTENBURG | 1119 N LINN ST | | | | BAY CITY | MI | 48706-3738 |
| BARBARA WESTERFELH | 2829 E 500 S | | | | PERU | IN | 46970-7026 |
| BARBARA WESTRICK | 24515 STEINBERGER RD | | | | DEFIANCE | OH | 43512-8763 |
| BARBARA WESTRICK | 809 HARRISON AVE | | | | DEFIANCE | OH | 43512-2025 |
| BARBARA WETHINGTON | 1900 SOUTH BUCKEYE STREET | | | | KOKOMO | IN | 46902-2153 |
| BARBARA WHALEY | 66 WESTCHESTER DR | | | | BUFFALO | NY | 14225-4532 |
| BARBARA WHATLEY | 2810 EARL LN | | | | LANSING | MI | 48906-2746 |
| BARBARA WHEAT | 4514 KAYNER RD | | | | GASPORT | NY | 14067-9273 |
| BARBARA WHEELER | 5855 RIDGE RD | | | | LOCKPORT | NY | 14094-9455 |
| BARBARA WHEELER | PO BOX 88 | | | | RAPID CITY | MI | 49676-0088 |
| BARBARA WHEELOCK | 11749 BONNETT RD. ROUTE 1 | | | | LEVERING | MI | 49755 |
| BARBARA WHEELRIGHT | 14941 S 1ST ST | | | | SCHOOLCRAFT | MI | 49087-9726 |
| BARBARA WHITE | 10050 W ARNOLD RD | | | | MANTON | WI | 49663-9032 |
| BARBARA WHITE | 125 LINCOLN ST | | | | MONTROSE | MI | 48457-9070 |
| BARBARA WHITE | 1320 MINNESOTA AVE | | | | GLADSTONE | MI | 49837-1302 |
| BARBARA WHITE | 16109 E 28TH TER S APT 2610 | | | | INDEPENDENCE | MO | 64055-7512 |
| BARBARA WHITE | 22042 WALTZ RD | | | | NEW BOSTON | MI | 48164-9375 |
| BARBARA WHITE | 5325 HIRAM LITHIA SPRINGS RD | | | | POWDER SPRINGS | GA | 30127-3529 |
| BARBARA WHITE | 5728 W 250 S | | | | ANDERSON | IN | 46011-9437 |
| BARBARA WHITE | 833 CRAWFORD ST | | | | FLINT | MI | 48507-2462 |
| BARBARA WHITE | PO BOX 3932 | | | | LAWTON | OK | 73502-3932 |
| BARBARA WHITEAKER | 1612 DUTCHESS AVE | | | | KETTERING | OH | 45420-1338 |
| BARBARA WHITLOCK | 1006 E BRADFORD ST | | | | MARION | IN | 46952-3043 |
| BARBARA WHITSON | 1534 SYLVESTER ST | | | | JANESVILLE | WI | 53546-6044 |
| BARBARA WHITTAKER | 1594 HERONWOOD CT | | | | BLOOMFIELD | MI | 48302-0832 |
| BARBARA WHITTAKER | 2567 RONDOWA AVE | | | | DAYTON | OH | 45404-2456 |
| BARBARA WHITTRIDGE | 6512 SHORE DR | | | | DAYTON | OH | 45424-2854 |
| BARBARA WHITTY | 498 CHATHAM WEST DR | | | | BROCKTON | MA | 02301-1322 |
| BARBARA WHITWELL | 485 METAL FORD RD | | | | HOHENWALD | TN | 38462-5212 |
| BARBARA WICKER | PO BOX 54887 | | | | HURST | TX | 76054-4887 |
| BARBARA WIEBER | 11688 W JASON RD | | | | WESTPHALIA | MI | 48894-9227 |
| BARBARA WIER | 10700 WINKLER PARK RD | | | | MOODY | TX | 76557-3046 |
| BARBARA WIERSMA | 985 BAYOU DR SW | | | | BYRON CENTER | MI | 49315-8324 |
| BARBARA WIESE | 1020 REED ST | | | | SAGINAW | MI | 48602-5753 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WIGET | 2168 DISCH ST | | | | FLUSHING | MI | 48433-2575 |
| BARBARA WILCOXEN | 100 N 6TH ST APT 303 | | | | MISSOURI VALLEY | IA | 51555-1764 |
| BARBARA WILCZYNSKI | 911 MAPLE ST | | | | SAGINAW | MI | 48602-1105 |
| BARBARA WILDING | 2736 CORAL CT | | | | LAPEER | MI | 48446-3292 |
| BARBARA WILEY | 19958 PIERSON ST | | | | DETROIT | MI | 48219-1309 |
| BARBARA WILHELM | 3147 SUNNYSIDE CT | | | | LAKE ORION | MI | 48360-1743 |
| BARBARA WILKERSON | 7333 ANDRE DRIVE | | | | ZEPHYRHILLS | FL | 33541-1221 |
| BARBARA WILKINS | 3768 BIRCH RD | | | | TRAVERSE CITY | MI | 49686-9461 |
| BARBARA WILKINS | PO BOX 224 | 5050 ONTARIO | | | LACARNE | OH | 43439-0224 |
| BARBARA WILKINSON | 4146 W FRYE CREEK RD | | | | THATCHER | AZ | 85552-5157 |
| BARBARA WILLIAM | 2675 FREEMANS WALK DR | | | | DACULA | GA | 30019-1383 |
| BARBARA WILLIAMS | 106 ROYAL OAK LN | | | | KATHLEEN | GA | 31047-2148 |
| BARBARA WILLIAMS | 1525 KINGSGATE RD | | | | OKLAHOMA CITY | OK | 73159-7617 |
| BARBARA WILLIAMS | 1751 CHAMBERLAIN WAY | | | | HASLETT | MI | 48840-8223 |
| BARBARA WILLIAMS | 19450 NE 10TH ST | | | | HARRAH | OK | 73045-9331 |
| BARBARA WILLIAMS | 202 RICHFIELD TER | | | | GREER | SC | 29650-3745 |
| BARBARA WILLIAMS | 3208 NEOSHO RD | | | | YOUNGSTOWN | OH | 44511-3012 |
| BARBARA WILLIAMS | 3406 WOODBROOK AVE | | | | BALTIMORE | MD | 21217-2035 |
| BARBARA WILLIAMS | 3438 N CHIPPEWA DR | | | | KANSAS CITY | MO | 64116-2850 |
| BARBARA WILLIAMS | 3779 SUNNYBROOKE DR | | | | YOUNGSTOWN | OH | 44511-2833 |
| BARBARA WILLIAMS | 4115 1ST ST | | | | WAYNE | MI | 48184-2118 |
| BARBARA WILLIAMS | 4179 HAZY LN | | | | GREENWOOD | IN | 46142-7495 |
| BARBARA WILLIAMS | 426 GRANT ST | | | | MC DONALD | OH | 44437-1909 |
| BARBARA WILLIAMS | 5922 BROOKLYN AVE | | | | KANSAS CITY | MO | 64130-3443 |
| BARBARA WILLIAMS | 783 PARK AVE | | | | NAPLES | FL | 34110-1509 |
| BARBARA WILLIAMS | 7941 WILKERSON LN | | | | PALMETTO | GA | 30268-8635 |
| BARBARA WILLIAMS | 8806 WATTERSON TRL | | | | LOUISVILLE | KY | 40299-1149 |
| BARBARA WILLIAMSON | 8470 SLEEPY HOLLOW DR NE | | | | WARREN | OH | 44484-2046 |
| BARBARA WILLIS | 1231 JONATHON CT APT E | | | | ANDERSON | IN | 46013-5585 |
| BARBARA WILLOCKS | 6001 TRAMMELL RD APT 82 | | | | MORROW | GA | 30260-1350 |
| BARBARA WILLOUGHBY | 1005 MARY KAY LN | | | | PLATTE CITY | MO | 64079-9307 |
| BARBARA WILMOTH | PO BOX 136 | | | | BLOOMFIELD | MO | 63825-0136 |
| BARBARA WILSON | 102 SHERWOOD ST | | | | HOLLY | MI | 48442-1229 |
| BARBARA WILSON | 1218 ASBURY CT | | | | SAGINAW | MI | 48602-5768 |
| BARBARA WILSON | 1629 MILL ST | | | | CLAY | MI | 48001-4514 |
| BARBARA WILSON | 1690 WINDMILL DR | | | | AVON | IN | 46123-9479 |
| BARBARA WILSON | 2014 CROCKER AVE | | | | FLINT | MI | 48503-4019 |
| BARBARA WILSON | 3417 MAVAPPLE LN APT 21 | | | | JACKSON | MI | 49201-7199 |
| BARBARA WILSON | 3766 DEMURA DR SE | | | | WARREN | OH | 44484-3725 |
| BARBARA WILSON | 4034 PHALANX MILLS HERNER RD | | | | SOUTHINGTON | OH | 44470-9708 |
| BARBARA WILSON | 4645 S DURAND RD | | | | DURAND | MI | 48429-9704 |
| BARBARA WINEBARGER | 508 DEER PATH | | | | CALABASH | NC | 28467-2547 |
| BARBARA WINELAND | APT 205 | 17046 LLOYDS BAYOU DRIVE | | | SPRING LAKE | MI | 49456-9269 |
| BARBARA WINFIELD | 8074 KENSINGTON BLVD | APT 226 | | | DAVISON | MI | 48423-2923 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBARA WINKLER | 1881 OZARK DR | | | | ARNOLD | MO | 63010-2658 |
| BARBARA WINSTEAD | 302 KRAMER DR | | | | SYRACUSE | NY | 13207-2722 |
| BARBARA WINZER | DUNCKERSTRASSE 87 | | | 10437 BERLIN GERMANY | | | |
| BARBARA WISE | 9542 POLK ST | | | | TAYLOR | MI | 48180-3864 |
| BARBARA WISHAK | 736 NEW YORK AVE | | | | MC DONALD | OH | 44437-1828 |
| BARBARA WISNIEWSKI | 11006 LESURE DR | | | | STERLING HTS | MI | 48312-1245 |
| BARBARA WITHERS | 1727 OAKWOOD DR | | | | ANDERSON | IN | 46011-1030 |
| BARBARA WITHEY | 1018 REED ST | NO:3 | | | NASHVILLE | MI | 49073-9412 |
| BARBARA WITKOWSKI | 8403 MANNINGTON RD | | | | CANTON | MI | 48187-2082 |
| BARBARA WOHLGEMUTH | 34143 MAPLE LANE DR | | | | STERLING HTS | MI | 48312-5210 |
| BARBARA WOJCIECHOWSKI | 851 SCHULTZ RD | | | | ELMA | NY | 14059-9332 |
| BARBARA WOLFF | 2623 15TH ST | | | | MONROE | WI | 53566-3115 |
| BARBARA WOLGAST | 6158 AVILA ST | | | | ENGLEWOOD | FL | 34224-8356 |
| BARBARA WOOD | 121 MILL ST | | | | TIPTON | IN | 46072-1715 |
| BARBARA WOOD | 1257 WOODFIELD TRL | | | | HEMLOCK | MI | 48626-9235 |
| BARBARA WOOD | 1285 OPLAND RD | | | | GLADWIN | MI | 48624-9624 |
| BARBARA WOOD | 3973 MCINTYRE CT SW | | | | GRANDVILLE | MI | 49418-1738 |
| BARBARA WOOD | 508 N.W.101ST STREET | | | | GAINESVILLE | FL | 32607 |
| BARBARA WOOD | 508 NW 101ST ST | | | | GAINESVILLE | FL | 32607 |
| BARBARA WOOD | 7202 ASBURY GLIMP RD | | | | RIPLEY | TN | 38063-5314 |
| BARBARA WOOD | 8086 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| BARBARA WOOD | 912 N LINCOLN ST | | | | BAY CITY | MI | 48708-6157 |
| BARBARA WOODARD | 12400 W REID RD | | | | DURAND | MI | 48429-9300 |
| BARBARA WOODARD | 5387 ROUTE 41 | | | | HOMER | NY | 13077 |
| BARBARA WOODARD | PO BOX 1 | | | | ELKTON | TN | 38455-0001 |
| BARBARA WOODRING | 86 LAKE NESS DR | PO BOX 131 | | | FLUSHIG | MI | 48433-0131 |
| BARBARA WOODS | 23367 SOMERSET | | | | NEW BOSTON | MI | 48164-9035 |
| BARBARA WOODWARD | 4463 ELLIOT AVE | | | | DAYTON | OH | 45410-3425 |
| BARBARA WOOLLEY | 273 CARRIAGE LN APT 202 | | | | CANFIELD | OH | 44406-1508 |
| BARBARA WOOLUM | 650 STURBRIDGE DR | | | | MEDINA | OH | 44256 |
| BARBARA WORDEN | 4846 GENESEE RD | | | | LAPEER | MI | 48446-3634 |
| BARBARA WOSIK | 1150 BURNHAM RD | | | | BLOOMFIELD HILLS | MI | 48304-2975 |
| BARBARA WOZNIAK | 15756 OPORTO ST | | | | LIVONIA | MI | 48154-6226 |
| BARBARA WRIGHT | 1113 PORTER DR | | | | CHARLOTTE | MI | 48813-3100 |
| BARBARA WRIGHT | 1234 W MAPLE AVE | | | | FLINT | MI | 48507-3734 |
| BARBARA WRIGHT | 231 APOLLO AVE | | | | FLUSHING | MI | 48433-9301 |
| BARBARA WRIGHT | 3202 LANSING ST | | | | HARRISON | MI | 48625-9183 |
| BARBARA WRIGHT | 3504 RIDGEWAY DR | | | | ANDERSON | IN | 46012 |
| BARBARA WRIGHT | 361 COUNTY ROAD 4233 | | | | BONHAM | TX | 75418-9528 |
| BARBARA WRIGHT | 36458 LAKE SHORE BLVD | | | | EASTLAKE | OH | 44095-1169 |
| BARBARA WRIGHT | 567 S 300 W | | | | KOKOMO | IN | 46902-5841 |
| BARBARA WRIGHT | PO BOX 405 | | | | VERNON | MI | 48476-0405 |
| BARBARA WUERTLEY | 1205 S MAINE ST SPC 4 | | | | FALLON | NV | 89406-8969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA WYATT | 1200 DAFLER RD | | | | WEST ALEXANDRIA | OH | 45381-8380 |
| BARBARA WYATT | 7545 W OTTER ST | | | | HOMOSASSA | FL | 34446-2009 |
| BARBARA WYKES | 7061 RIVERTOWN RD | | | | SWARTZ CREEK | MI | 48473-8806 |
| BARBARA WYLIE | 2464 ACADEMY RD | | | | HOLLY | MI | 48442-8324 |
| BARBARA WYLIE | 44 MAPLE CT | | | | BRICK | NJ | 08723 |
| BARBARA WYNIEMKO | 16880 EDLOYTOM WAY APT 137 | | | | CLINTON TWP | MI | 48038-5449 |
| BARBARA WYNN | 10249 AVENUE H | | | | BATON ROUGE | LA | 70807-3421 |
| BARBARA WYNN | 2344 SCOTTEN ST | | | | DETROIT | MI | 48209-1359 |
| BARBARA WYSONG | 1100 BIRCHWOOD DR | | | | KOKOMO | IN | 46901-6403 |
| BARBARA Y HAYES | 14 WYNNGATE LN | | | | WILLIAMSVILLE | NY | 14221-1840 |
| BARBARA Y HOSKIN | 213 MILL ST. PO BX 465 | | | | LINESVILLE | PA | 16424 |
| BARBARA Y PETAK | 2 ARMS BLVD. #8 | | | | NILES | OH | 44446-5304 |
| BARBARA YACKLEY | 4522 E PAULDING RD | | | | FORT WAYNE | IN | 46816-4609 |
| BARBARA YAKES | 1930 ORCHARD LN | | | | BLOOMFIELD HILLS | MI | 48301-4025 |
| BARBARA YATES | 105 VANDERGRIFT DR | | | | DAYTON | OH | 45431-1315 |
| BARBARA YEARY | 1755 ALLENDALE DR | | | | SAGINAW | MI | 48638-4475 |
| BARBARA YEATMAN | 37476 BAY HARBOR DR | | | | REHOBOTH BEACH | DE | 19971-1579 |
| BARBARA YEDNOCK | 5681 LARKINS DR | | | | TROY | MI | 48085-3876 |
| BARBARA YEMMANS | 6296 N REYNOLDS RD | | | | LAKE ANN | MI | 49650-9720 |
| BARBARA YODER | 864 W FINERTY RD | | | | WEST BRANCH | MI | 48661-9350 |
| BARBARA YOUNG | 1002 MANN AVE | | | | FLINT | MI | 48503-4942 |
| BARBARA YOUNG | 1245 FEATHERSTONE RD | | | | PONTIAC | MI | 48342-1939 |
| BARBARA YOUNG | 15010 SEYMOUR ST | | | | DETROIT | MI | 48205-3513 |
| BARBARA YOUNG | 2022 BLADES AVE | | | | FLINT | MI | 48503-4226 |
| BARBARA YOUNG | 2504 BOTTLE RUN RDP | | | | WILIAMSPORT | PA | 17701 |
| BARBARA YOUNG | 3246 HEPFER RD | | | | LANSING | MI | 48911-2217 |
| BARBARA YOUNG | 791 ELKINFORD | | | | WHITE LAKE | MI | 48383-2931 |
| BARBARA YOUNG MILLER | PO BOX 1003 | | | | BLOOMFIELD | MI | 48303 |
| BARBARA YOUNGER | 9 NORTH LN | | | | LEBANON | OH | 45036-1837 |
| BARBARA YURK | 11253 RIDGE VIEW TRL | | | | FENTON | MI | 48430-2489 |
| BARBARA Z WILEY | 802 LAKEVIEW CT | | | | KENT | OH | 44240-7570 |
| BARBARA ZERILLO | 42133 HIDDEN BROOK DR | | | | CLINTON TWP | MI | 48038-2161 |
| BARBARA ZIEGENFELDER | 5521 FARLEY RD | | | | CLARKSTON | MI | 48346-1738 |
| BARBARA ZIMMERMAN | 234 FLANDERS RD | | | | STONINGTON | CT | 06378-2112 |
| BARBARA ZIRILLI | 2428 OUTH 11TH STREET | | | | PHILADELPHIA | PA | 19148 |
| BARBARA ZUKE | 880 JACK PINE DR | | | | ROCHESTER | MI | 48306-1143 |
| BARBARA ZYGAJ | 108 PATSY LN | | | | DEPEW | NY | 14043-1058 |
| BARBARA, ANDRES F | 805 CORNFIELD DR | | | | ARLINGTON | TX | 76017-6209 |
| BARBARA, DAVIS, | 3501 HARVARD BLVD | | | | DAYTON | OH | 45406 |
| BARBARA, FLORENCE M | 2646 TRAFFORD RD | | | | ROYAL OAK | MI | 48073-2907 |
| BARBARA, FRANK P | 7276 BEAR RIDGE RD | | | | NORTH TONAWANDA | NY | 14120-9586 |
| BARBARA, JOHN F | 41280 KNIGHTSFORD RD | | | | NORTHVILLE | MI | 48168-2315 |
| BARBARA, JOHN F | 7756 W WATERMARK DR | | | | FINDLAY | OH | 45940-7721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBARA, JOSEPH M | 104 E LINCOLN AVE | | | | MADISON HTS | MI | 48071-4085 |
| BARBARANN KINNEY | 4415 W BURT RD | | | | MONTROSE | MI | 48457-9344 |
| BARBARANN PATNODE | 25 PLANTATION CIR | | | | SAULSBURY | TN | 38067-7536 |
| BARBARESSO, SUZANNE M | 519 KENTUCKY DR | | | | ROCHESTER HLS | MI | 48307-3736 |
| BARBARETTA, JAMES M | 5606 MAPLE PARK DR | | | | FLINT | TN | 48507-3915 |
| BARBARETTE RIVERS | 141 E 214TH ST | | | | EUCLID | OH | 44123-1074 |
| BARBARICH, DAVID M | 1590 GRANGE RD | | | | TRENTON | MI | 48183-1739 |
| BARBARICH, PETER | 303 PATRIOTS LNDG | | | | COATESVILLE | IN | 46121-8954 |
| BARBARICH, STELLA | 15735 JONAS | | | | ALLEN PARK | MI | 48101-1752 |
| BARBARICK, ERNESTINE R | 901 TEMPLE CLIFF ROAD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, ERNESTINE R | 901 TEMPLECLIFF RD | | | | BALTIMORE | MD | 21208-4631 |
| BARBARICK, STEPHEN C | 18194 W 155TH TER | | | | OLATHE | KS | 66062-6717 |
| BARBARINI, ANTHONY H | 1107 ROBBINS AVE | | | | NILES | OH | 44446-3347 |
| BARBARINO, DANIEL | 1185 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7327 |
| BARBARINO, ROSS T | 305 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1903 |
| BARBARO JR, DOMINIC J | 11627 BEACONSFIELD ST | | | | DETROIT | MI | 48224-1134 |
| BARBARO, ANTONIO | 22620 LAKE DR | | | | SAINT CLAIR SHORES | MI | 48082-1886 |
| BARBARO, VINCENT | 208 RASPBERRY PATCH DR | | | | ROCHESTER | NY | 14612-2874 |
| BARBAROSSA, AMERICO B | 4765 HARLEM RD | | | | SNYDER | NY | 14226-3810 |
| BARBARUOLO PERRY | BARBARUOLO, PERRY | 5 OAK HILL DR | | | CLARKSBURG | NJ | 08510 |
| BARBAS, DOROTHY D | 106 WESTERN AVE | | | | WILMINGTON | DE | 19805-2545 |
| BARBAS, IRENE | 412 RAVENCREST LN | | | | WESTLAND | MI | 48185-5005 |
| BARBASH, KEVIN P | 2065 HUNT CLUB DR | | | | GROSSE POINTE WOODS | MI | 48236-1703 |
| BARBASIEWICZ, BERNARD S | 2411 S 7TH ST | | | | MILWAUKEE | WI | 53215-3226 |
| BARBAT, ANNE | 570 S KEELER WOODS DR NW | | | | MARIETTA | GA | 30064-2028 |
| BARBAT, SANDRA L | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, STEPHEN C | 708 MORNINGSIDE DR | | | | GRAND BLANC | MI | 48439-2303 |
| BARBAT, THAMER H | 53960 SCARBORO WAY | | | | SHELBY TOWNSHIP | MI | 48316-1230 |
| BARBATA, JOHN | 5412 BEN AVE | | | | NORTH HOLLYWOOD | CA | 91607-2111 |
| BARBATO JR, MICHAEL J | PO BOX 13209 | | | | WILMINGTON | DE | 19850-3209 |
| BARBATO, DEBORAH | 828 LAMP POST LN | | | | ASTON | PA | 19014 |
| BARBATO, JAMES M | 26 COBLESKILL DR | | | | ROCHESTER | NY | 14626-4006 |
| BARBATO, JEFF | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, JEFFREY J | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, JOHN L | 880 STILLWELL CT | | | | WHEATON | IL | 60189-8400 |
| BARBATO, KERRY S | 3002 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3579 |
| BARBATO, LINDA M | 1520 W HILL AVE | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, LINDA M | 1520 W HILL ST | | | | FULLERTON | CA | 92833-3822 |
| BARBATO, MICHAEL R | 11 QUAIL LN | | | | ROCHESTER | NY | 14624-1075 |
| BARBATO, PAMELA M | 68 CROTON AVE APT D10 | | | | OSSINING | NY | 10562-4926 |
| BARBATO, SAMUEL J | 4778S MANNING RD | | | | HOLLEY | NY | 14470 |
| BARBATO, SCOTT M | 4778 S MANNING RD R | | | | HOLLEY | NY | 14470 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBE'S PARTS & SERVICE | 7544 STATE ROUTE 45 | | | | NORTH BLOOMFIELD | OH | 44450-9517 |
| BARBE, FREDERICK H | 15786 ADAMS RD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBE, FREDERICK H | 15786 ADAMS ROAD | | | | MIDDLEFIELD | OH | 44062-9421 |
| BARBEAU, EDMUND A | 3738 PORTOFINO WAY APT B | | | | SANTA BARBARA | CA | 93105-4453 |
| BARBEAU, OLIVER J | 2800 SW 41ST ST APT 108 | | | | OCALA | FL | 34474 |
| BARBEAU, PATRICK J | 1000 NORTONBRIDGE RD D | | | | RALEIGH | NC | 27603 |
| BARBEAU, WILLIAM | 874 N BURNS RD | | | | ESSEXVILLE | MI | 48732-9779 |
| BARBEE JR, ARTHUR | 1815 CHELAN ST | | | | FLINT | MI | 48503-4307 |
| BARBEE JR, JOSEPH P | 9152 N LILLEY RD APT 163 | | | | PLYMOUTH | MI | 48170-4656 |
| BARBEE LORETTA | BARBEE, LORETTA | 125 VILLAGE ESTATES DRIVE | | | LEWISVILLE | TX | 75077 |
| BARBEE LORETTA | LOREN BUICK HERTZ | 14501 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134-2628 |
| BARBEE OVELL R | BARBEE, OVELL R | | | | | | |
| BARBEE VICKIE | 193 COUNTY ROAD 4681 | | | | POPLAR BLUFF | MO | 63901-3043 |
| BARBEE, ANNA M | 476 W MCLELLAN RD | | | | BOWLING GREEN | KY | 42101-8861 |
| BARBEE, CHRISTINE | 114 SHERIFF ST | | | | ELYRIA | OH | 44035-2554 |
| BARBEE, CRAIG S | 16585 MIDDLEBELT RD UNIT 1A | | | | LIVONIA | MI | 48154 |
| BARBEE, DAVID J | 10056 CONTINENTAL DR | | | | TAYLOR | MI | 48180-3109 |
| BARBEE, DENNIS C | 4011 S PRINCETON WAY AVE | | | | BALDWIN | MI | 49304-7913 |
| BARBEE, DORATHY V | 1360 WASHINGTON ST | | | | FLORISSANT | MO | 63033-5435 |
| BARBEE, GEORGIA F | 845 FREESTONE DR | | | | INDIANAPOLIS | IN | 46239-6902 |
| BARBEE, GEORGIA M | 4011 S PRINCETON WAY AVE | | | | BALDWIN | MI | 49304-7913 |
| BARBEE, GUY E | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, HERBERT | 7101 HILDEGARDE DR NE | | | | ALBUQUERQUE | NM | 87109 |
| BARBEE, HOBART C | 5639 AGNES AVE | | | | KANSAS CITY | MO | 64130-3838 |
| BARBEE, IRIS J | PO BOX 13544 | | | | FLINT | MI | 48501-3544 |
| BARBEE, JAMES E | 482 COLORADO AVE | | | | PONTIAC | MI | 48341-2518 |
| BARBEE, JIMMIE L | 19970 ROGGE ST | | | | DETROIT | MI | 48234-3031 |
| BARBEE, JOAN S | 1767 CASSIDY RD | | | | TERRY | MS | 39170-9116 |
| BARBEE, KAREN | PO BOX 13226 | | | | FLINT | MI | 48501-3226 |
| BARBEE, LAKEITA V | 3429 NE 33RD CIR | | | | SPENCER | OK | 73084-3201 |
| BARBEE, LEWIS J | 4792 E 175TH ST | | | | CLEVELAND | OH | 44128-3932 |
| BARBEE, LITTIE | 4145 BREEZEWOOD AVE | | | | DAYTON | OH | 45406-1311 |
| BARBEE, LORETTA | 125 VILLAGE ESTATES DR | | | | LEWISVILLE | TX | 75077-7118 |
| BARBEE, LORETTA | 125 VILLAGE ESTATES DRIVE | | | | LEWISVILLE | TX | 75077 |
| BARBEE, LULA B. | 2401 S 13TH AVE | | | | BROADVIEW | IL | 60155 |
| BARBEE, LULA B. | 550 KILDEER ST | APT 372 | | | BOLINGBROOK | IL | 60440-3181 |
| BARBEE, NORBERT C | 1671 SILVERWOOD DRIVE | | | | TALLAHASSEE | FL | 32301-6783 |
| BARBEE, NORBERT C | 2463 PAPILLION WAY | | | | TALLAHASSEE | FL | 32309-7003 |
| BARBEE, OLIVER | 4014 ROOKWOOD AVE | | | | INDIANAPOLIS | IN | 46208-3840 |
| BARBEE, OVELL R | 23006 LAKEVIEW ESTATES BLVD | | | | FRANKFORT | IL | 60423-8552 |
| BARBEE, PATRICIA | HARE WYNN NEWELL & NEWTON LLP | 4220 N RODNEY PARHAM RD STE 250 | | | LITTLE ROCK | AR | 72212-2476 |
| BARBEE, PATRICIA | KELLY LAW FIRM | PO BOX 500 | | | LONOKE | AR | 72086-0500 |
| BARBEE, PATRICIA | WOOLDRIDGE M KELLY PA | 212 CENTER ST STE 100 | | | LITTLE ROCK | AR | 72201-2436 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBEE, PATRICIA M | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 |
| BARBEE, PAUL S | 21991 RUST RD | | | | NEW BOSTON | MI | 48164-9666 |
| BARBEE, QUINTON | 2316 KELLAR AVE | | | | FLINT | MI | 48504-7103 |
| BARBEE, RONALD L | 23248 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BARBEE, SAMANTHA | 30138 HANOVER BLVD | | | | WESTLAND | MI | 48186-7326 |
| BARBEE, THOMAS F | 48250 STATE ROUTE 511 | | | | OBERLIN | OH | 44074-9205 |
| BARBEE, WANDA M | 1028 BLACKJACK RD | | | | CHOCTAW | MS | 39350-7791 |
| BARBEE, WILLIAM B | 8610 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9245 |
| BARBEE, WILLIAM F | 1617 SW 54TH ST | | | | OKLAHOMA CITY | OK | 73119-6215 |
| BARBEE-HATTER, ANGELA | 8653 PRESTWICK LN | | | | WASHINGTON TOWNSHIP | MI | 48095-2827 |
| BARBEL SCHEIDER | AN DEN WEIDEN 104 | | | D-65428 RÜSSELSHEIM GERMANY | | | |
| BARBEN JR, JOSEPH J | 81 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| BARBEN JR, JOSEPH JOHN | 81 ORPAH DR | | | | ELKTON | MD | 21921-4423 |
| BARBER BROTHERS MOTOR COMPANY, INC. | 1341 N MAIN ST | | | | SPANISH FORK | UT | 84660-1001 |
| BARBER BROTHERS MOTOR COMPANY, INC. | FRED BARBER | 1341 N MAIN ST | | | SPANISH FORK | UT | 84660-1001 |
| BARBER CHARLES | 316 PONCE DE LEON BLVD | | | | BELLEAIR | FL | 33756-1438 |
| BARBER CHEVROLET,INC. | 4417 NC HIGHWAY 704 | | | | MADISON | NC | 27025-7850 |
| BARBER COUNTY | 118 EAST WASHINGTON | | | | MEDICINE LODGE | KS | 67104 |
| BARBER EDWARD (631238) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BARBER HARRY (449141) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARBER I I I, HARRY H | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| BARBER I I, EVAN J | 4381 KLOTZ RD | | | | PORTLAND | MI | 48875-9640 |
| BARBER I I, WILLIAM J | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| BARBER II, EVAN JOHN | 4381 KLOTZ RD | | | | PORTLAND | MI | 48875-9640 |
| BARBER II, WILLIAM J | 1117 GRIGSBY ST | | | | NEW CASTLE | PA | 16101-3114 |
| BARBER III, HARRY H | 1272 MEADOW LN | | | | YOUNGSTOWN | OH | 44514-1478 |
| BARBER IRENE | 3885 LONE PINE ROAD | | | | WEST BLOOMFIELD | MI | 48323 |
| BARBER JR, DONALD | 18481 WESTPHALIA ST | | | | DETROIT | MI | 48205-2642 |
| BARBER JR, FRED A | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| BARBER JR, FRED ARTHUR | 6150 HILTON LN | | | | MOUNT MORRIS | MI | 48458-2632 |
| BARBER JR, FRED L | 630 APPLEGATE DR | | | | MARYSVILLE | MI | 48040-1589 |
| BARBER JR, JAMES A | 33201 CURTIS RD | | | | LIVONIA | MI | 48152-3251 |
| BARBER JR, JOSEPH A | 114 S CATALINA ST | | | | GILBERT | AZ | 85233-5904 |
| BARBER JR, JOSEPH J | 246 AUGUSTINE ST | | | | ROCHESTER | NY | 14613-1452 |
| BARBER JR, L T | 3001 BROWNELL BLVD | | | | FLINT | MI | 48504-3806 |
| BARBER JR, MELVIN F | 107 RAINBOW DR | PMB 717 | | | LIVINGSTON | TX | 77399 |
| BARBER JR, MELVIN F | 2000 RAMAR RD LOT 386 | | | | BULLHEAD CITY | AZ | 86442-9333 |
| BARBER JR, ORSON | 1220 E DECAMP ST | | | | BURTON | MI | 48529-1108 |
| BARBER JR, RAYCINE I | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER JR, WELDON | 339 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8918 |
| BARBER LUELLA | BARBER, LUELLA | | | | | | |
| BARBER LUELLA | BARRETT HOFFMAN AND HALL | 111 SOUTH MONROE ST., STE 300 , 0 P.O. BOX 930 | | | TALLAHASSEE | FL | 32302-0930 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER LUELLA | CHAMPION CHEVROLET | | | | | | |
| BARBER MARI | BARBER, MARI | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARBER MCCASKILL JONES & HALE PA | 400 W CAPITAL STREET STE 2700 | | | | LITTLE ROCK | AR | 72201 |
| BARBER NICHOLS INC | 6325 W 55TH AVE | | | | ARVADA | CO | 80002-2707 |
| BARBER PEGGY JEAN | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER ROSSELL H | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER SANDRA | 146 GARFIELD AVE | | | | TRENTON | NJ | 08609-1612 |
| BARBER SCOTIA COLLEGE | BUSINESS OFFICE | 145 CABARRUS AVE W | | | CONCORD | NC | 28025-5143 |
| BARBER SHIRLEY | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER SHOP | 8140 WALNUT HILL LN STE 620 | | | | DALLAS | TX | 75231-0971 |
| BARBER ST CLAIR | 326 COUNTRY CLUB LN | | | | ANDERSON | IN | 46011-3400 |
| BARBER TRUCKING INC | RR 5 BOX 73 | | | | BROOKVILLE | PA | 15826 |
| BARBER, ADAM | 11343 SEYMOUR RD | | | | MONTROSE | MI | 48457-9067 |
| BARBER, ADREON E | 12410 BALDWIN RD | | | | GAINES | MI | 48436-9766 |
| BARBER, ALAN H | 5827 T.E. | | | | BRADENTON | FL | 34281 |
| BARBER, ALFRED R | 563 APPLETREE LN | | | | MILFORD | MI | 48381-2103 |
| BARBER, ALLEN A | 7504 AMBLER LN SE | | | | CALEDONIA | MI | 49316 |
| BARBER, ALTHA L | 591 NEBRASKA AVE | | | | PONTIAC | MI | 48341-2546 |
| BARBER, ANGELA M | 2780 GLADSTONE AVE | | | | ANN ARBOR | MI | 48104-6431 |
| BARBER, ANNIE J | 1545 WOODWARD AVE | APT 212 | | | DETROIT | MI | 48226-2009 |
| BARBER, ANNIE J | 1545 WOODWARD AVE APT 212 | | | | DETROIT | MI | 48226-2009 |
| BARBER, ANTIONETTE M | 3096 BROCKPORT RD | | | | SPENCERPORT | NY | 14559-2112 |
| BARBER, ARCHIE W | 1281 RUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 |
| BARBER, ARNOLD J | 610 N PIPER CT | | | | DETROIT | MI | 48215-3291 |
| BARBER, BARRIE G | 6 DELANTE CT | | | | EDGEWOOD | NM | 87015 |
| BARBER, BEATRICE | 2229 ALMON WAY | | | | DECATUR | AL | 35603 |
| BARBER, BENNING H | 19776 HOOVER RD | | | | BIG RAPIDS | MI | 49307-9360 |
| BARBER, BERNARD E | 968 CARTER RD | | | | MIDLAND | MI | 48642-9609 |
| BARBER, BESSIE K | 6230 JOANN LN | C/O WANDA KURTZ | | | MIDDLETOWN | OH | 45042-9605 |
| BARBER, BETTY A | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BARBER, BETTY ANN | 5506 CLOVERLAWN DR | | | | FLINT | MI | 48504-7049 |
| BARBER, BETTY J | 122 EVERGREEN DR | | | | LUTHERSVILLE | GA | 30251-2016 |
| BARBER, BETTY J | 122 EVERGREEN DRIVE | | | | LUTHERSVILLE | GA | 30251-2016 |
| BARBER, BETTY L | 101 CHURCH ST | | | | LOCKPORT | NY | 14094-2824 |
| BARBER, BETTY L | 101 CHURCH STREET | | | | LOCKPORT | NY | 14094 |
| BARBER, BILLIE L | 7960 DAWSON DR SE | | | | WARREN | OH | 44484 |
| BARBER, BOBBI J | 652 JOHNS AVE | | | | MANSFIELD | OH | 44903-1155 |
| BARBER, BOBBY O | 2822 E 950 N | | | | ROANOKE | IN | 46783 |
| BARBER, BOBBY O | 2822 E 950 NORTH | | | | ROANOKE | IN | 46783 |
| BARBER, BRADLY R | 892 W PENINSULA CT | | | | OXFORD | MI | 48371-6726 |
| BARBER, BRUCE E | 8961 W PETERSON RD | | | | IRONS | MI | 49644-9260 |
| BARBER, CALVIN L | 3074 KERR DR | | | | DECATUR | GA | 30034-4435 |
| BARBER, CANDIS L. | 49964 AMHERST CT | | | | SHELBY TOWNSHIP | MI | 48315-3700 |
| BARBER, CARLOTTA | 3314 AUBURN RD | | | | INDIANAPOLIS | IN | 46224-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, CAROLE L | 1463 WHISPERWOOD LN | | | | LAWRENCEVILLE | GA | 30043-6977 |
| BARBER, CHADDWICK | 125 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2303 |
| BARBER, CHARLES F | 140 S GREEN RD | | | | BAY CITY | MI | 48708-9132 |
| BARBER, CHARLES G | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, CHARLES R | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, CHARLES W | 17536 VELLUM CIR | BURNT STORE LK | | | PUNTA GORDA | FL | 33955-4559 |
| BARBER, CHESTER D | 765 GROVE RD | | | | OMER | MI | 48749-9729 |
| BARBER, CHRIS M | 9813 S WESTNEDGE AVE | | | | PORTAGE | MI | 49002-6829 |
| BARBER, CHRISTOPHER S | 7422 HOPE FARM RD | | | | FORT WAYNE | IN | 46815-6540 |
| BARBER, CICERO M | 1622 W KALAMAZOO ST | | | | LANSING | MI | 48915-1140 |
| BARBER, CLAUDE N | 638 JENNE ST | | | | GRAND LEDGE | MI | 48837-1415 |
| BARBER, CLIFFORD J | 1742 PIERCE RD | | | | SAGINAW | MI | 48604-9729 |
| BARBER, CLORA B | 429 W BALTIMORE BLVD | | | | FLINT | MI | 48505 |
| BARBER, COLLEEN | 325 CREST AVE | | | | BELLE VERNON | PA | 15012-9653 |
| BARBER, CORDELIA | 6168 HILTON LANE | | | | MT MORRIS | MI | 48458 |
| BARBER, CORREY | 987 HILBURN DR SE | | | | ATLANTA | GA | 30316-2806 |
| BARBER, DALEN A | 2786 RINIEL RD | | | | LENNON | MI | 48449-9334 |
| BARBER, DANIEL L | 777 N 7 MILE RD | | | | LAKE CITY | MI | 49651-9111 |
| BARBER, DANIEL LEE | 777 NORTH 7 MILE ROAD | | | | LAKE CITY | MI | 49651-9111 |
| BARBER, DANN D | 6506 N DELTA AVE | | | | KANSAS CITY | MO | 64151-2207 |
| BARBER, DANNIE W | 4728 W STATE ROAD 38 | | | | NEW CASTLE | IN | 47362-9161 |
| BARBER, DARRELL R | 508 WILLOW LANDING DR | | | | YORK | SC | 29745-6369 |
| BARBER, DAVID B | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| BARBER, DAVID BENSON | 1831 OAKLAND DR | | | | MADISON HTS | MI | 48071-2255 |
| BARBER, DAVID E | 11307 N HOLLY RD | | | | HOLLY | MI | 48442-9414 |
| BARBER, DEIRDRE M | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| BARBER, DEIRDRE MULLAN | 1903 ENGLEWOOD AVE | | | | MADISON HEIGHTS | MI | 48071-1052 |
| BARBER, DELORES | 305 E ONEIDA ST | | | | CHULA VISTA | CA | 91911-3725 |
| BARBER, DENNIS J | 3690 GREEN LAKE ROAD | | | | W BLOOMFIELD | MI | 48324-2756 |
| BARBER, DIANA L | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, DIANE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, DONALD A | 250 PLEASANT HILL RD | | | | ROCKMART | GA | 30153-4827 |
| BARBER, DONALD E | 208 FAIRVIEW ST | | | | GREENVILLE | MI | 48838-1013 |
| BARBER, DONALD E | 2535 ZION RD | | | | COLUMBIA | TN | 38401-6044 |
| BARBER, DORIS A | 7516 S BYRON RD | BOX 44 | | | S BYRON | NY | 14557-0044 |
| BARBER, DORIS A | PO BOX 44 | 7516 S BYRON RD | | | SOUTH BYRON | NY | 14557-0044 |
| BARBER, DORIS J | 1409 PETTIS ST | | | | LANSING | MI | 48910-1149 |
| BARBER, DOROTHY F | 408 RIVERSIDE DR | | | | PASADENA | MD | 21122-5042 |
| BARBER, DOROTHY L | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 |
| BARBER, DOROTHY M | 813 INGLESIDE AVE | | | | FLINT | MI | 48507-2558 |
| BARBER, DOUGLAS F | 1733 STREAMWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3301 |
| BARBER, EARL C | 344 PINEWOOD DR | | | | BAY VILLAGE | OH | 44140-1337 |
| BARBER, EDWARD | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BARBER, EDWARD E | 8639 TOWNSHIP RD #50 | | | | MANSFIELD | OH | 44904 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBER, EDWIN S | 1296 SUGARBUSH DR | | | | LAPEER | MI | 48446-9477 |
| BARBER, ELIZABETH T | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, ELLA M | 377 GLENROSE AVE | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLA M | 377 GLENROSE ST | | | | VANDALIA | OH | 45377-3208 |
| BARBER, ELLEN L | 2065 HICKORY TRL NE | | | | ARAB | AL | 35016-5328 |
| BARBER, ELTON F | 56 TREGENT ST | | | | PONTIAC | MI | 48342-1370 |
| BARBER, ERMA | 8444 N WEBSTER RD | | | | CLIO | MI | 48420-8553 |
| BARBER, ETTA | 24 RAMBLETON DR | | | | NEW CASTLE | DE | 19720-4042 |
| BARBER, EUGENE R | 485 MORTON SPRINGS RD | | | | CEDARTOWN | GA | 30125-6221 |
| BARBER, EVERETT L | 74 LEHIGH AVE | | | | HAMILTON | NJ | 08619-2026 |
| BARBER, FLOYD K | 1586 GRADY RD | | | | ROCKMART | GA | 30153-3923 |
| BARBER, FOREST H | 3051 HWY 157 | | | | DANVILLE | AL | 35619 |
| BARBER, FRANCES R | 19146 REDFERN ST | | | | DETROIT | MI | 48219-1855 |
| BARBER, FRANK J | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 |
| BARBER, FRANK J | 858 HELENDALE RD | | | | ROCHESTER | NY | 14609-2910 |
| BARBER, FRANK W | 770 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9524 |
| BARBER, FRED G | 39415 MILLINGTON DR | | | | STERLING HTS | MI | 48313-4941 |
| BARBER, GARLAND C | 1311 HIGHFIELD CT | | | | OKLAHOMA CITY | OK | 73159-7721 |
| BARBER, GARY S | 314 PROSPECT ROAD | | | | STATESVILLE | NC | 28625-1525 |
| BARBER, GERALD L | 5400 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8918 |
| BARBER, GERALDINE B | 100 LAURELWOOD LN | MYRTLE TRACE | | | CONWAY | SC | 29526-8934 |
| BARBER, GLADYS L | 10372 SCRIBNER RD | | | | BANCROFT | MI | 48414-9759 |
| BARBER, GLADYS L | 10372 SCRIDNER RD. | | | | BANCROFT | MI | 48414 |
| BARBER, GREGORY L | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| BARBER, GREGORY L | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BARBER, GREGORY LEONARD | 4465 DUFFIELD RD | | | | FLUSHING | MI | 48433-9710 |
| BARBER, GREGORY LYNN | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439-1043 |
| BARBER, GUY G | 638 FAIRVIEW CHURCH RD | | | | HAWK POINT | MO | 63349-1945 |
| BARBER, HAROLD G | 5024 W 14TH ST | | | | SPEEDWAY | IN | 46224-6504 |
| BARBER, HAROLD R | 5103 W HARRISON RD | | | | HART | MI | 49420-8207 |
| BARBER, HARRIET F | 943 SWANN RD | | | | YOUNGSTOWN | NY | 14174-9755 |
| BARBER, HARRY | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARBER, HARRY C | 9 CHEROKEE RD | | | | MIDDLEFIELD | CT | 06455-1314 |
| BARBER, HARRY T | 5085 PINE SHADOW CT | | | | MINERAL RIDGE | OH | 44440-9427 |
| BARBER, HASSEL D | 752 PARK AVE | | | | LINCOLN PARK | MI | 48146-2661 |
| BARBER, HELEN C | 4727 N DUCK LAKE RD | | | | HIGHLAND | MI | 48356-2201 |
| BARBER, HURLEY R | 500 PALLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, HURLEY R | 500 POLLARD AVE | | | | JONESVILLE | LA | 71343-3128 |
| BARBER, IDA P | 4728 W ST RD #38 | | | | NEW CASTLE | IN | 47362 |
| BARBER, IRENE K | 569 STONE RIDGE CT | | | | ALMONT | MI | 48003-8794 |
| BARBER, IRWIN C | 3309 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2397 |
| BARBER, J K | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| BARBER, J KIRK | 729 E STATUE CT | | | | FRANKLIN | TN | 37067-5637 |
| BARBER, JACQUELINE | 1939 ABBEY LANE | | | | DANVILLE | IN | 46122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, JACQUELINE | 1939 ABBEY LN | | | | DANVILLE | IN | 46122-9538 |
| BARBER, JAMES A | 155 CANTON RD | | | | BURLINGTON | CT | 06013-1524 |
| BARBER, JAMES A | 2972 REFLECTION AVE | | | | WATERFORD | MI | 48328-2676 |
| BARBER, JAMES D | 7 W SHERMAN ST | | | | N DARTMOUTH | MA | 02747-3931 |
| BARBER, JAMES E | 3191 VANDERBERG AVE | | | | COLUMBUS | OH | 43204-1719 |
| BARBER, JAMES G | 4300 KENT AVE | | | | TITUSVILLE | FL | 32780-6424 |
| BARBER, JAMES H | 1874 CLAVERTON ST | | | | THE VILLAGES | FL | 32162-3450 |
| BARBER, JAMES H | 1874 CLAVERTON ST | | | | THE VILLAGES | FL | 32162-3450 |
| BARBER, JAMES H | 1938 CALDERWOOD HWY | | | | MARYVILLE | TN | 37801-0803 |
| BARBER, JAMES H | 27491 DEFIANCE-AYERSVILLE RD. | | | | DEFIANCE | OH | 43512 |
| BARBER, JAMES H | 7259 ROGERS RD | | | | EAST JORDAN | MI | 49727-9788 |
| BARBER, JAMES M | 71469 LUCILLE DR | | | | RICHMOND | MI | 48062-4938 |
| BARBER, JAMES M | 7960 DAWSON DR SE | | | | WARREN | OH | 44484-3010 |
| BARBER, JAMES R | 228 W LONGFELLOW AVE | | | | PONTIAC | MI | 48340-1834 |
| BARBER, JASON E | 612 E MAIN ST | | | | CRESTLINE | OH | 44827-1122 |
| BARBER, JASON W | 1329 BRISTOL CHAMPION TOWN | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, JEAN | 5919 NW 47TH PL | | | | RIVERSIDE | MO | 64150-1403 |
| BARBER, JEAN F | 11331 MERCEDES | | | | REDFORD | MI | 48239-2377 |
| BARBER, JEANETTE C | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| BARBER, JEFFERY C | 1706 OAKWAY CIR | | | | COLUMBIA | TN | 38401-9077 |
| BARBER, JEFFREY C | 158 CLEVELAND AVE | | | | DEFIANCE | OH | 43512-3402 |
| BARBER, JERRY L | 31986 N LARKSPUR DR | | | | QUEEN CREEK | AZ | 85243-5822 |
| BARBER, JERRY L | 31986 NORTH LARKSPUR DRIVE | | | | QUEEN CREEK | AZ | 85243-5822 |
| BARBER, JESSIE C | 1240 E GRINDERS SWITCH RD | | | | CENTERVILLE | TN | 37033-5991 |
| BARBER, JESSIE L | 15907 PREST ST | | | | DETROIT | MI | 48227-2389 |
| BARBER, JESSIE N | 1290 LEDGEWOOD LN | | | | AVON | IN | 46123-8506 |
| BARBER, JIMMY D | 2912 N BETHEL RD | | | | DECATUR | AL | 35603-5948 |
| BARBER, JOE W | 1074 FAIRFAX ST | | | | FLINT | MI | 48505-2903 |
| BARBER, JOHN A | 4030 WOODMANSEE RD | | | | CHEBOYGAN | MI | 49721-9764 |
| BARBER, JOHN G | 3525 CLINTONVILLE RD | | | | WATERFORD | MI | 48329-2230 |
| BARBER, JOHN H | 3614 E 108 ST | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN H | 3622 EAST 108TH STREET | | | | CLEVELAND | OH | 44105-2422 |
| BARBER, JOHN O | 4503 W MAPLE AVE | | | | FLINT | MI | 48507-3129 |
| BARBER, JOHN R | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 |
| BARBER, JOHN W | PO BOX 189 | | | | BETHLEHEM | GA | 30620-0189 |
| BARBER, JOHNNY W | 4073 MONTICELLO WAY | | | | COLLEGE PARK | GA | 30337-4507 |
| BARBER, JOSEPH F | 1005 E WESTERN RESERVE RD | UNIT 38 | | | POLAND | OH | 44514-5265 |
| BARBER, JOSEPH F | 1805 E WESTERN RESERVE RD UNIT 38 | | | | POLAND | OH | 44514-5265 |
| BARBER, JOSEPH M | 139 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1718 |
| BARBER, JOSHUA P | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, JUDITH M | 5200 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-8903 |
| BARBER, JUDY M | PO BOX 555 | | | | KAWKAWLIN | MI | 48631-0555 |
| BARBER, JUNIOR H | 10155 BUST DR | | | | POTOSI | MO | 63664-8356 |
| BARBER, KATHRYN L | 10306 S 300 W | | | | PENDLETON | IN | 46064-9521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, KATHRYN L | 10306 SOUTH 300 WEST | | | | PENDLETON | IN | 46064-9521 |
| BARBER, KEIRA | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER, KENNETH G | 3409 LAPWING DR | | | | NORTH LAS VEGAS | NV | 89084-2428 |
| BARBER, KENNETH G | 9120 BEARD RD | | | | LAINGSBURG | MI | 48848-9338 |
| BARBER, KEVIN E | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| BARBER, KEVIN EUGENE | 28321 SIBLEY RD | | | | ROMULUS | MI | 48174-9748 |
| BARBER, KIM | PO BOX 5395 | | | | WEST MEMPHIS | TN | |
| BARBER, KIM | PO BOX 5395 | | | | WEST MEMPHIS | TN | AR |
| BARBER, LEOLA I | 11096 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BARBER, LEONARD E | 1395 AIKEN RD | | | | OWOSSO | MI | 48867-9769 |
| BARBER, LEWIS C | 203 WINDMERE RD | | | | ROYAL OAK | MI | 48073 |
| BARBER, LILLIAN C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, LINDA C. | 3406 BRUCETON AVE | | | | COLUMBUS | OH | 43232-4059 |
| BARBER, LINDA J | 98 WHEELDON DR | | | | ROCHESTER | NY | 14616-3920 |
| BARBER, LINDA M | 1822 WESTGATE DRIVE | | | | HOWELL | MI | 48843-6470 |
| BARBER, LINDA R | 134 PLEASANTVIEW DR | | | | GRAND BLANC | MI | 48439 |
| BARBER, LINDA S | 414 INDIANA AVE | | | | SANDUSKY | OH | 44870-5712 |
| BARBER, LONNY L | 5675 CARTERS CREEK PIKE | | | | THOMPSONS STATION | TN | 37179-5292 |
| BARBER, LORRAINE R | 828 MACON DR | | | | TITUSVILLE | FL | 32780-4905 |
| BARBER, M F | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARBER, MABEL A | 201 GRANT AVE | | | | YORK | NE | 68467 |
| BARBER, MARCIA K | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| BARBER, MARCIA KAE | 355 ROCKWELL AVE | | | | ROANOKE | IN | 46783-8873 |
| BARBER, MARGARET E. | PO BOX 273 | | | | BLUE RIVER | OR | 97413-0273 |
| BARBER, MARGARET J | 4221 W COUNTY ROAD 400 S | | | | MUNCIE | IN | 47302-8817 |
| BARBER, MARK A | 13030 INGLESIDE DRIVE | | | | BELTSVILLE | MD | 20705-3203 |
| BARBER, MARK A | 195 E MAIN ST APT 4 | | | | DANVILLE | IN | 46122-1866 |
| BARBER, MARK A | 7438 GLENDALE DR | | | | AVON | IN | 46123-7146 |
| BARBER, MARK D | 1225 VAN PORTFLIET AVE NW | | | | GRAND RAPIDS | MI | 49534-2209 |
| BARBER, MARNO J | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, MARSENA | 17304 VAUGHAN ST | | | | DETROIT | MI | 48219-3441 |
| BARBER, MARSHA | 8886 DIXIE HIGHWAY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARSHA | 8886 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8928 |
| BARBER, MARTHA L | 104 LAKELAND DR | | | | SMITHVILLE | MO | 64089-8878 |
| BARBER, MARTHA L | 104 LAKELAND DRIVE | | | | SMITHVILLE | MO | 64089 |
| BARBER, MARVIN D | 1344 AUDREY ST | | | | BURTON | MI | 48509-2103 |
| BARBER, MARY A | 4144 BALBOA DR | | | | INDIANAPOLIS | IN | 46226-5521 |
| BARBER, MARY L | 81 EDISON DRIVE | PO BOX 482 | | | MILAN | OH | 44846-9739 |
| BARBER, MARY L | 81 S EDISON DR | PO BOX 482 | | | MILAN | OH | 44846-9314 |
| BARBER, MEREDITH A | 1304 24TH ST | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MEREDITH A | 1304 24TH STREET | | | | MANISTEE | MI | 49660-2502 |
| BARBER, MICHAEL | 10120 REID RD | | | | SWARTZ CREEK | MI | 48473-8567 |
| BARBER, MICHAEL J | 377 RED ROSE LN | | | | AVON | IN | 46123-7615 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, MICHAEL J | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| BARBER, MICHAEL JAMES | 38 WINDY LN | | | | WILLIAMS | IN | 47470-9054 |
| BARBER, MICHAEL P | 9197 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BARBER, N LUCILLE | 06756 HORTON BAY ROAD NORTH | | | | BOYNE CITY | MI | 49712 |
| BARBER, N LUCILLE | 6756 HORTON BAY RD N | | | | BOYNE CITY | MI | 49712-9347 |
| BARBER, NANCY H | 7029 E COUNTY ROAD 550 S | | | | MUNCIE | IN | 47302-8404 |
| BARBER, NANCY H | PO BOX 1025 | | | | MUNCIE | IN | 47308-1025 |
| BARBER, NANCY J | 1002 N ALDEN RD | | | | MUNCIE | IN | 47304-3207 |
| BARBER, NANCY M | 16390 NE 60TH ST | | | | WILLISTON | FL | 32696-4974 |
| BARBER, NATHAN E | 607 FOREST AVE | | | | DAYTON | OH | 45405-4113 |
| BARBER, NORMA J | 10415 PORTAGE RD | | | | PORTAGE | MI | 49002 |
| BARBER, NORMA JEAN | 10415 PORTAGE ROAD | | | | PORTAGE | MI | 49002-7282 |
| BARBER, PAMALA L | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, PAMELA J | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| BARBER, PAMELA JENE | 13271 ROBSON ST | | | | DETROIT | MI | 48227-2560 |
| BARBER, PAMELA L | 20315 HEYDEN ST | | | | DETROIT | MI | 48219-1478 |
| BARBER, PATRICIA | 2463 COPE RD #31 MAPLE GR | | | | MARTINSVILLE | IN | 46151 |
| BARBER, PATRICIA | 710 HIATT ST | | | | INDIANAPOLIS | IN | 46221-1140 |
| BARBER, PATRICIA A | 1329 BRISTOL-CHAMP TWNLINE | | | | BRISTOLVILLE | OH | 44402 |
| BARBER, PATRICIA A | 3499 W LYNDON | | | | FLINT | MI | 48504-6964 |
| BARBER, PATRICIA J | 8639 TOWNSHIP ROAD 50 | | | | MANSFIELD | OH | 44904-9615 |
| BARBER, PATRICIA L | 141 GREENRIDGE DR | | | | CADILLAC | MI | 49601-9789 |
| BARBER, PATSY J | 11660 N BAY DR | | | | FENTON | MI | 48430-8608 |
| BARBER, PAUL R | 8333 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473-9107 |
| BARBER, PAULA P | 442 STOCKBRIDGE AVE | | | | BUFFALO | NY | 14215-1606 |
| BARBER, PEGGY J | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER, PEGGY JEAN | 34990 CLINTON ST | | | | WAYNE | MI | 48184-2143 |
| BARBER, PHILIP L | 3425 BROWN RD | | | | MANSFIELD | OH | 44903-9766 |
| BARBER, RALPH W | 509 MILL POND DR | | | | FENTON | MI | 48430-2368 |
| BARBER, RAYMOND G | 21570 211TH ST | | | | TONGANOXIE | KS | 66086-4128 |
| BARBER, RICHARD | 101 HOPI DR | | | | ELSBERRY | MO | 63343-3606 |
| BARBER, RICHARD A | 1728 DUTCHESS AVE | | | | KETTERING | OH | 45420-1340 |
| BARBER, RICHARD A | 1856 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARBER, RICHARD C | 9851 OPENLANDER RD | | | | SHERWOOD | OH | 43556 |
| BARBER, RICHARD D | 2751 HIRAM SUDIE RD | | | | HIRAM | GA | 30141-3032 |
| BARBER, RICHARD DAVID | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARBER, RICHARD J | 2601 STATE ROUTE 11B | | | | BANGOR | NY | 12966-1954 |
| BARBER, RICHARD L | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| BARBER, RICHARD LEWIS | 882 HIDDEN CRK | | | | HOLLY | MI | 48442-9750 |
| BARBER, RICHARD R | 509 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1352 |
| BARBER, RICHARD T | 804 WEST NORTH DOWN RIVER ROAD | | | | GRAYLING | MI | 49738-7053 |
| BARBER, ROBERT C | PO BOX 80292 | | | | LANSING | MI | 48908-0292 |
| BARBER, ROBERT L | 107 WALDEN FARM CIR | | | | UNION | OH | 45322-3422 |
| BARBER, ROBERT L | 8592 BUFFETT PKWY | | | | FISHERS | IN | 46038-3564 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, ROBERT S | 6632 W JASON RD | | | | SAINT JOHNS | MI | 48879-9250 |
| BARBER, RODNEY W | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 |
| BARBER, RONALD D | 243 AVON PKWY | | | | AVON | IN | 46123-9671 |
| BARBER, ROSSELL H | 8 AUTAUGA TRL | | | | BROWNS MILLS | NJ | 08015-6525 |
| BARBER, ROSSMAN E | 5300 N SOLOMON RD | | | | MIDDLEVILLE | MI | 49333-9420 |
| BARBER, ROY D | 27 N DEQUINCY ST | | | | INDIANAPOLIS | IN | 46201-3749 |
| BARBER, ROY E | 1001 STARKEY RD LOT 377 | | | | LARGO | FL | 33771-3195 |
| BARBER, ROY N | 12034 SEVENTH STREET | | | | SANTA FE | TX | 77510 |
| BARBER, RUSSELL A | 3605 EDISON PL | | | | ROLLING MEADOWS | IL | 60008 |
| BARBER, RUTHIE MAE | 8160 SUSSEX ST | | | | DETROIT | MI | 48228-2289 |
| BARBER, RUTHIE MAE | 8160 SUSSEX ST. | | | | DETROIT | MI | 48228 |
| BARBER, SANDRA | 5203 SOUTH ST | | | | LEICESTER | NY | 14481-9743 |
| BARBER, SANDRA | 5203 SOUTH STREET | | | | LEICESTER | NY | 14481 |
| BARBER, SANDRA A. | 394 WASHINGTON AVE | | | | ROCHESTER | NY | 14617-1843 |
| BARBER, SHENETA | | | | | | | |
| BARBER, SHERI J | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, SHIRLEY B | 4701 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1940 |
| BARBER, SHIRLEY J | 10 WATERMILL PL | | | | PALM COAST | FL | 32164-7645 |
| BARBER, STEVE | 728 BRENTWOOD PT | | | | BRENTWOOD | TN | 37027-7913 |
| BARBER, TEDDY A | 2830 FISHER CIR | | | | MIDDLEBURG | FL | 32068-6224 |
| BARBER, TERESA A | 219 COUNTY ROAD KK | | | | SMITHVILLE | MO | 64089-8667 |
| BARBER, TERRY L | 231 WEST TURNEY AVENUE | | | | PHOENIX | AZ | 85013-2941 |
| BARBER, TERRY L | 46715 PARTRIDGE CREEK DR | | | | MACOMB | MI | 48044-3257 |
| BARBER, TERRY L | PO BOX 5022 | | | | FLINT | MI | 48505-0022 |
| BARBER, THELMA C | 42 TRELIGN DR   APT 2 | | | | SYRACUSE | NY | 13212-3227 |
| BARBER, THELMA C | APT 2 | 42 TRELIGN DRIVE | | | SYRACUSE | NY | 13212-3227 |
| BARBER, THERESA H | 6209 TULIP ST | | | | ANDERSON | IN | 46013-9769 |
| BARBER, THERESA O | 15516 JUDSON DR | | | | CLEVELAND | OH | 44128-2146 |
| BARBER, THOMAS A | 804 13TH AVE SE | | | | DECATUR | AL | 35601-3210 |
| BARBER, THOMAS E | 722 SETTLERS LN | | | | KURE BEACH | NC | 28449-4914 |
| BARBER, THOMAS R | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 |
| BARBER, TOMASA G | 920 LORING ST | | | | SAN DIEGO | CA | 92109-1764 |
| BARBER, TYRONE | 2380 VICTORIA PARK LN | | | | MEMPHIS | TN | 38127 |
| BARBER, VERA C | 20227 45TH DR | | | | BAYSIDE | NY | 11361-3055 |
| BARBER, VICTORIA | C/O THERESA B FLOYD | P O  BOX 344 | | | WESTPORT | NY | 12993 |
| BARBER, VIVIAN L | 34 QUAY ST | | | | LAKEWOOD | CO | 80226-2074 |
| BARBER, WALTER L | 3043 CALIENTE LN | | | | REX | GA | 30273-1005 |
| BARBER, WANDA M | 11051 MCKINNEY ST | | | | DETROIT | MI | 48224-1112 |
| BARBER, WARREN L | 10410 COUNTY ROAD 489 | | | | ATLANTA | MI | 49709-9016 |
| BARBER, WAYNE J | 536 WARREN AVE | | | | FLUSHING | MI | 48433-1462 |
| BARBER, WAYNE M | 222 4TH ST | | | | KEANSBURG | NJ | 07734-2918 |
| BARBER, WAYNE S | 39683 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2868 |
| BARBER, WENDY | CARTON & RUDNICK | 262 STATE ROUTE 35 | | | RED BANK | NJ | 07701-5920 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBER, WILLIAM A | 424 FORSYTHE AVE | | | | GIRARD | OH | 44420-2207 |
| BARBER, WILLIAM D | 24237 CURIE ST | | | | WARREN | MI | 48091-4425 |
| BARBER, WILLIAM E | 4086 CEDAR ST | | | | WEST BRANCH | MI | 48661-9419 |
| BARBER, WILLIAM E | 97 WEDGEWOOD DR | | | | TROY | MO | 63379-2005 |
| BARBER, WILLIAM J | 5355 SYCAMORE HILL DR | | | | NEW MIDDLETWN | OH | 44442-8769 |
| BARBER, WILLIAM L | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, WILLIAM L | 5310 DUSHORE DR | | | | DAYTON | OH | 45427-2730 |
| BARBER, WILLIAM LEE | 38547 LAWRENCE CT | | | | WESTLAND | MI | 48186-3887 |
| BARBER, WILLIAM R | 84 PARADISE VALLEY RD | | | | GRAVOIS MILLS | MO | 65037-6600 |
| BARBER, WILLIE C | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, WILLIE CLYDE | 1317 LILLIAN DR | | | | FLINT | MI | 48505-2593 |
| BARBER, WILLIE M | 17161 REDFORD ST APT 111 | | | | DETROIT | MI | 48219-3243 |
| BARBER, WILMER A | 10400 E PEWAMO RD LOT 21 | | | | PEWAMO | MI | 48873-9753 |
| BARBER-DANSBY, ANDREA F | 1500 MARTIN DR | | | | ANDERSON | IN | 46012-4159 |
| BARBER-JOHNSON, CHERYL L | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| BARBER-JOHNSON, CHERYL LYNDORA | 3097 OLD FARM CT | | | | FLINT | MI | 48507-1245 |
| BARBER-MASKA, DENISE L | 2822 E 950 N | | | | ROANOKE | IN | 46783-8858 |
| BARBER-NICHOLS INC | 6325 W 55TH AVE | | | | ARVADA | CO | 80002-2707 |
| BARBER-THOMPSON, KAYE M | 479 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2263 |
| BARBERA BECKEY | 2391 SUNSET LN | | | | ADRIAN | MI | 49221-3683 |
| BARBERA CHEVROLET, INC. | 4881 HIGHWAY 1 | | | | NAPOLEONVILLE | LA | 70390-2005 |
| BARBERA CHEVROLET, INC. | ROBERT BARBERA | 4881 HIGHWAY 1 | | | NAPOLEONVILLE | LA | 70390-2005 |
| BARBERA, BARBARA L | 411 WALTERS AVE | | | | JOHNSTOWN | PA | 15904-1134 |
| BARBERA, BRIAN T | 290 MANSFIELD DR | | | | LAPEER | MI | 48446-7702 |
| BARBERA, DELORES | 31720 NEWPORT | | | | WARREN | MI | 48093-7044 |
| BARBERA, GERTRUDE E | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, JAMES | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, JEFFREY S | 310 ELIZABETH ST | | | | MONTROSE | MI | 48457-9158 |
| BARBERA, PATRICIA A | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERA, PATRICIA A | 2207 NORWAY RD | | | | KENDALL | NY | 14476-9602 |
| BARBERA, RICHARD F | 17105 GULF BLVD APT 426 | | | | NORTH REDINGTON BEACH | FL | 33708-1492 |
| BARBERA, SHIRLEY D | 5162 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BARBERA, WILLIAM L | 1018 BIRCHWOOD DR | | | | FLUSHING | MI | 48433-1408 |
| BARBERENA, MARK | 7633 WOODFIELD RD | | | | FORT WORTH | TX | 76112-6043 |
| BARBERI, ROSE A | 7 HUNT HOLLOW | | | | ROCHESTER | NY | 14624-4379 |
| BARBERI, ROSE A | 7 HUNT HOLW | | | | ROCHESTER | NY | 14624-4379 |
| BARBERIC, IVKA | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| BARBERIC, IVKA | 3233 SWEET HOME ROAD | | | | AMHEREST | NY | 14228-1308 |
| BARBERIC, VLADIMIR | 3233 SWEET HOME RD | | | | AMHERST | NY | 14228-1308 |
| BARBERIO JOSEPH | PO BOX 1349 | | | | BOERNE | TX | 78006-1349 |
| BARBERIS, HERMAN P | 444 VIA COCHES | | | | SAN LORENZO | CA | 94580-3112 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBERO ISABELLA BARBERO STEFANO GIRAUDO ANNA MARIA | VIA PIAVE  1 | | | 12060 RORETO DI CHERASCO ITALY | | | |
| BARBERO, LEONARD A | 93 CABOT RD | | | | MASSAPEQUA | NY | 11758-8117 |
| BARBEROUSSE, MELVIN L | 1303 ORIENTAL AVE | | | | ARLINGTON | TX | 76011-2674 |
| BARBERY JR, GEORGE D | 3756 US RT 62 NE | | | | WASHINGTON COURT HOUSE | OH | 43160 |
| BARBERY, EUGENE H | 8269 HARRISON RD | | | | MT STERLING | OH | 43143-9630 |
| BARBERY, EVELYN J | PO BOX 487 | | | | ATHENS | WV | 24712-0487 |
| BARBETTA, NINETTA | 476 PARAMARIBO ST | | | | PUNTA GORDA | FL | 33983-5831 |
| BARBETTI, THOMAS S | 265 SALEM END RD | | | | FRAMINGHAM | MA | 01702-5563 |
| BARBEY, FRANCIS G | 402 E BEECH ST | | | | CLARENCE | MO | 63437-1808 |
| BARBEY, TYMAN W | PO BOX 231 | | | | BONNE TERRE | MO | 63628-0231 |
| BARBIC, JOANNE B | 244 BURMON DR | | | | ORCHARD PARK | NY | 14127-1045 |
| BARBIE A GRANDISON | 69 N MERRIMAC ST | | | | PONTIAC | MI | 48340-2529 |
| BARBIE BINDSCHATEL | 318 W BRITTON RD | | | | MORRICE | MI | 48857-9711 |
| BARBIE BITNER-WYMAN | 3508 E NORTH ST | | | | MUNCIE | IN | 47303-5172 |
| BARBIE CONE | 410 MONTGOMERY ST | | | | MIAMISBURG | OH | 45342-2954 |
| BARBIE FARRIS | 223 PORTER DR | | | | ENGLEWOOD | OH | 45322-2449 |
| BARBIE L FARRIS | 223 PORTER DRIVE | | | | ENGLEWOOD | OH | 45322-2449 |
| BARBIER DAVID JR (470205) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARBIER, DAVID | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARBIER, DOROTHY J | 711 HARVARD TER | | | | FRANKFORT | IN | 46041-3152 |
| BARBIER, FRANK E | 51705 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBIER, FRANK E | 51705 N GRATIOT | | | | CHESTERFIELD | MI | 48051-2013 |
| BARBIER, VIKTOR | 7380 CRYSTAL LAKE DR APT 11 | | | | SWARTZ CREEK | MI | 48473-8928 |
| BARBIERE JULIE | BARBIERE, JULIE | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBIERI MICHELANGELO | C/O BPER CREMONA SEDE | VIA DANTE 183 | | 26100 CREMONA ITALY | | | |
| BARBIERI, ANTONIO | 12409 S LAND AVE | | | | OKLAHOMA CITY | OK | 73170-2031 |
| BARBIERI, JOSEPH | 266 DUXBURY RD | | | | ROCHESTER | NY | 14626-2514 |
| BARBIERI, JOSEPH | 928 SW GRAND RESERVE BLVD | | | | PORT ST LUCIE | FL | 34986-2343 |
| BARBIERI, NICOLA | 81 COLONIAL PKWY | | | | YONKERS | NY | 10710-3817 |
| BARBIERI, PATRICIA A | 1550 DAKOTA CT | | | | OXFORD | MI | 48371-6610 |
| BARBINI, ANNETTE | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBINI, ONORIO A | 434 JOPLIN ST | | | | BALTIMORE | MD | 21224-2925 |
| BARBISH, RAYMOND | 308 E 312TH ST | | | | WILLOWICK | OH | 44095-3625 |
| BARBIZZI, JOSEPHINE M | 206 MANSION RD | | | | WILMINGTON | DE | 19804-1706 |
| BARBO, DANIEL B | 108 SULLIVAN RD | | | | EROS | LA | 71238-8419 |
| BARBOLINE, JANE JONES | 7 WATERTREE DR | | | | EAST SYRACUSE | NY | 13057-1902 |
| BARBOLINI, RUDDI | 4575 MAIN ST | | | | AMHERST | NY | 14226 |
| BARBONE RICHARD | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| BARBONE RONALD J (459695) | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BARBONE, ANGELA B | P. O. BOX 284 | | | | ST REGIS FALLS | NY | 12980-0284 |
| BARBONE, ANGELA B | PO BOX 284 | | | | SAINT REGIS FALLS | NY | 12980-0284 |
| BARBONE, PATRICIA J | 870 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARBONE, RICHARD | PO BOX 111 | | | | ELLSWORTH | OH | 44416-0111 |
| BARBOSA DANIEL MORENO | ACOSTA, LORENSA MORENO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | ADBH | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA HERNANDEZ, MARIA DELACRUZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, ALONZA | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, DANIEL MORENO | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, ELIZABETH | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, LUIS HERNANDEZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, TEODORA HERNANDEZ | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | BARBOSA, TEODORA HERNANDEZ | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA DANIEL MORENO | BARBOSA, TERESA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | CASTILLO, EUFRACIA R | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | DBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ ESTATE OF, YESENIA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ JR., JESUS | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, BRENDA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, GLORIA CASTILLO | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | HERNANDEZ, JESUS | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | JIH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | LBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | LFBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | MATA, DOMINGO BARBOSA | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA DANIEL MORENO | MBH | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA HERNANDEZ, MARIA DELACRUZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA JR, WILLIAM J | 165 EAST ST | | | | UXBRIDGE | MA | 01569-1943 |
| BARBOSA, ALONZA | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, DANIEL MORENO | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, DELLA A | 3822 MACK RD | | | | SAGINAW | MI | 48601-7119 |
| BARBOSA, ELIZABETH | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, FREDDIE M | 9251 CORAL RD | | | | OAKLAND | CA | 94603-1009 |
| BARBOSA, FREDDY | 11803 CROWN PRINCE CLR | | | | RICHMOND | VA | 23238 |
| BARBOSA, JAMES R | 3706 W JACKSON ST | | | | MUNCIE | IN | 47304-4201 |
| BARBOSA, JUAN | 2750 S KEELER AVE | | | | CHICAGO | IL | 60623-4328 |
| BARBOSA, LUIS | 6031 S CALIFORNIA AVE | | | | CHICAGO | IL | 60629-1531 |
| BARBOSA, LUIS HERNANDEZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, MAGDALENA J | 6900 CORBIN AVE | | | | RESEDA | CA | 91335-3653 |
| BARBOSA, MAGDALENA J | 6900 CORBIN ST | | | | RESEDA | CA | 91335-3653 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBOSA, MARCIA | 25585 SOUTHWEST 139TH AVENUE | | | | HOMESTEAD | FL | 33032-5507 |
| BARBOSA, NAOMI N | 243 N 16TH ST 102 | | | | SAN JOSE | CA | 95112 |
| BARBOSA, TEODORA HERNANDEZ | MILLER MICHAEL LAW OFFICES OF | 926 CHULIE DR | | | SAN ANTONIO | TX | 78216-6522 |
| BARBOSA, TEODORA HERNANDEZ | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOSA, TERESA | WATTS LAW FIRM | 300 CONVENT STREET BANK OF AMERICA PLAZA SUITE 100 | | | SAN ANTONIO | TX | 78205 |
| BARBOT, HILDEGARD | | | | | | | |
| BARBOT, LARRY | HOUSSIERE DURANT HOUSSIERE LLP | 1990 POST OAK BLVD STE 800 | | | HOUSTON | TX | 77056-3851 |
| BARBOUR COUNTY REVENUE COMMISSIONER | 303 EAST BROAD STREET | | | | EUFAULA | AL | 36027 |
| BARBOUR TOM | BARBOUR, JENNY | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBOUR TOM | BARBOUR, TOM | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARBOUR, ANNIE F | 2805 MULBERRY DR | | | | CLARKSTON | MI | 48348-5305 |
| BARBOUR, CLIFFORD H | 5819 ROBERT DR | | | | BROOK PARK | OH | 44142-2120 |
| BARBOUR, DALE R | GLASSER AND GLASSER | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | NORFOLK | VA | 23510-2212 |
| BARBOUR, DELON M | 1310 S NEBRASKA ST | | | | MARION | IN | 46953-2131 |
| BARBOUR, ELIZABETH A | 70 BELCHER ST | | | | SHARON | MA | 02067-1347 |
| BARBOUR, FREDDIE J | 7905 MARTEN CT S | APT 103 | | | INDIANAPOLIS | IN | 46226-4021 |
| BARBOUR, GERALD H | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARBOUR, GLENN A | 3260 CLAPHAM RD | | | | ANTIOCH | TN | 37013-1886 |
| BARBOUR, JOHN J | 29250 W 10 MILE RD APT 91 | | | | FARMINGTON HILLS | MI | 48336-2875 |
| BARBOUR, LARRY D | 2656 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BARBOUR, LORI | 13944 STRATFORD ST | | | | RIVERVIEW | MI | 48193-7545 |
| BARBOUR, PATRICIA | 3968 CRESTHAVEN DR | | | | WATERFORD | MI | 48328-4018 |
| BARBOUR, PATRICIA | 3968 CRESTHAVEN STREET | | | | WATERFORD | MI | 48328 |
| BARBOUR, PATRICIA E | 1407 HYNER CIR | | | | RICHMOND | VA | 23231-4736 |
| BARBOUR, PAUL | 38719 STURBRIDGE DR | 48310 | | | STERLING HEIGHTS | MI | 48310-2956 |
| BARBOUR, PHILIP A | 308 MAGNOLIA RD | | | | HURON | OH | 44839-1340 |
| BARBOUR, RICHARD E | 4160 MONTGOMERY DR | | | | SHELBY TWP | MI | 48316-3914 |
| BARBOUR, ROBERT L | 4650 AGNES CIR | | | | SPRINGTOWN | TX | 76082-5729 |
| BARBOUR, ROSA L | 4238 E 187TH ST | | | | CLEVELAND | OH | 44122-6961 |
| BARBOUR, RUTH M | PO BOX 5 | | | | CANANDAIGUA | NY | 14424-0005 |
| BARBOUR, SCOTT R | 1126 BUCKINGHAM ST | | | | TOLEDO | OH | 43607-4414 |
| BARBOUR, SHIRLEY A | 1512 MASON BLVD | | | | MARION | IN | 46953-1503 |
| BARBOUR, SHIRLEY A | 1512 MASON BLVD. | | | | MARION | IN | 46953-1503 |
| BARBOUR, SYLVIA E. | 5324 SPRING CREEK PL | | | | INDIANAPOLIS | IN | 46254-1667 |
| BARBOUR, VICKY R | 5733 PASEO BLVD | | | | KANSAS CITY | MO | 64110-2959 |
| BARBOUR, WILLIAM B | 32145 RED CLOVER CT | | | | FARMINGTON HILLS | MI | 48334-3552 |
| BARBOUR, WILLIAM E | 686 BIRCH ST | | | | WILSON | OK | 73463-1491 |
| BARBOUR, WILLIAM W | 1128 EASTMONT DR SE | | | | GRAND RAPIDS | MI | 49546-3738 |
| BARBOV, PETAR K | 3948 WAYFARER DR | | | | TROY | MI | 48083-6418 |
| BARBOZA JR, MARIO | 24 BLUERIDGE DR | APT K6 | | | WATERBURY | CT | 08704-1682 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARBOZA MICHELLE R | 2008 SAILVIEW RD | | | | JACKSONVILLE | FL | 32259-6246 |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| BARBOZA, ANA | PARKER LAW OFFICES OF LARRY H INC | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC | 350 E SAN ANTONIO DR | | | LONG BEACH | CA | 90807-2002 |
| BARBOZA, DAVID | PARKER LAW OFFICES OF LARRY H INC | 350 SAN ANTONIO DRIVE | | | LONG BEACH | CA | 90807-0948 |
| BARBOZA, JOHN A | 301 OVERLOOK PL | | | | COLUMBIA | TN | 38401-4957 |
| BARBOZA, MARY E | 693 COMMUNIPAW AVE | | | | JERSEY CITY | NJ | 07304-1951 |
| BARBOZA, MICHAEL JR | | | | | | | |
| BARBOZA, MICHELLE R | 2008 SAILVIEW RD | | | | JACKSONVILLE | FL | 32259-6246 |
| BARBOZA, ROBERT J | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354-2537 |
| BARBOZA, RUDOLPH S | 4338 LATONA AVE | | | | LOS ANGELES | CA | 90031-1426 |
| BARBOZA, VIVIAN | 29 PETERSON AVE | | | | WATERBURY | CT | 06705-2341 |
| BARBRA COCHRAN | 2340 BEE BRANCH LAKES DR | | | | LABELLE | FL | 33935-9624 |
| BARBRA HALL | 947 MAUMEE AVE | | | | MANSFIELD | OH | 44905-2908 |
| BARBRA LONG | 1 BUCKSHOT CV | | | | PINE BLUFF | AR | 71603-8181 |
| BARBRA PHILLIPS | 5379 LEWISBURG RD | | | | LEWISBURG | OH | 45338-7785 |
| BARBRA SEXTON | 28 WESTWINDS DR | | | | SAINT PETERS | MO | 63376-1141 |
| BARBRA WHETSTONE | 11646 NEW HAVEN DR | | | | SPRING HILL | FL | 34609 |
| BARBRE, ORLAN D | 33 W 10TH ST STE 520 | | | | ANDERSON | IN | 46018-1437 |
| BARBRET, BRIAN J | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBRET, KIM S | 52301 BRIGGS CT | | | | SHELBY TWP | MI | 48316-3319 |
| BARBRET, LINDA M | 3857 HOLLOW CORNERS RD | | | | DRYDEN | MI | 48428-9727 |
| BARBREY, MARY J | 5816 OPALINE DR | | | | WATERFORD | MI | 48327-2643 |
| BARBRI NEVADA BAR REVIEW | 2885 CONGRESS AVE | | | | LAS VEGAS | NV | 89121-1309 |
| BARBRI NEVADA BAR REVIEW | 2885V CONGRESS DR | | | | LAS VEGAS | NV | 89121 |
| BARBRICK, FRED L | 3895 REASNER RD | | | | ROSE CITY | MI | 48654-9760 |
| BARBU MYO HWAN | BARBU, MYO HWAN | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BARBU MYO HWAN | STEPENSON, LAURA | 16855 WEST BERNARDO DRIVE SUITE 380 | | | SAN DIEGO | CA | 92127 |
| BARBU VIRGIL | 33519 W JEFFERSON AVE | | | | BROWNSTOWN | MI | 48173-9680 |
| BARBU, KAREN L | 6226 N MAPLE RD | | | | ANN ARBOR | MI | 48105-8900 |
| BARBU, MYO HWAN | MCGEE WILLIAM R LAW OFFICES OF | 16855 W BERNARDO DR STE 380 | | | SAN DIEGO | CA | 92127-1626 |
| BARBU, VIRGIL | 33519 W JEFFERSON AVE | | | | ROCKWOOD | MI | 48173-9680 |
| BARBULESCO, DANIEL J | 5146 SW 9TH LN | | | | GAINESVILLE | FL | 32607-3868 |
| BARBUR, MARIOARA | 425 SE 11TH TER APT 305 | | | | DANIA BEACH | FL | 33004-4522 |
| BARBUSH RENTALS, INC. | 1885 W HARRISBURG PIKE | | | | MIDDLETOWN | PA | 17057-4915 |
| BARBUTA, GHEORGHE | 2257 MELLOWOOD DR | | | | STERLING HEIGHTS | MI | 48310-2343 |
| BARBUTES, DONALD L | 3698 SPRING CANYON RD | | | | BELTON | TX | 76513-5178 |
| BARBUTO, JOHN A | 37 THORNTOWN LN | | | | BORDENTOWN | NJ | 08505-2221 |
| BARBUTO, SALVATORE A | 22 PROSPECT TER | | | | MERIDEN | CT | 06451-5317 |
| BARC, EUGENE S | 11405 HAVERSTICK RD | | | | CARMEL | IN | 46033-3746 |
| BARC, MICHAEL P | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| BARC, MICHAEL PAUL | 18509 WHALEN DR | | | | CLINTON TWP | MI | 48035-5023 |
| BARC, RICHARD J | PO BOX 241 | | | | BUCKLEY | MI | 49620-0241 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARC, RICHARD R | 11470 COMMON RD | | | | WARREN | MI | 48093-6508 |
| BARCALOW, MARJORIE K | 500 SEMINARY DR UNIT 106 | | | | MONROE | OH | 45050-1234 |
| BARCALOW, PHYLLIS A | 444 WOODSIDE AVE | | | | YARDVILLE | NJ | 08620-1238 |
| BARCAROLA JOHN | BARCAROLA, JOHN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARCAROLA, LOUIS J | 1801 THE HIDEOUT | | | | LAKE ARIEL | PA | 18436 |
| BARCAS, MICHAEL E | 3348 S PARNELL AVE | | | | CHICAGO | IL | 60616-3518 |
| BARCELLONA, JAMES R | 96 BRIDGE ST | | | | SEWAREN | NJ | 07077-1229 |
| BARCELLONA, SALVATORE | BOGUCKI KNOEBEL AND VICE | 218 COURT ST | | | MAYSVILLE | KY | 41056-1106 |
| BARCELLONA, SANDRA | | | | | | | |
| BARCELONESA DE METALES SA | RONDA DE PONENT 14 16 | 08820 EL PRAT DE LLOBREGAT | | ESPANA SPAIN | | | |
| BARCELOW, MICHAEL J | 701 WILDWOOD DR. | | | | SARANAC | MI | 48881 |
| BARCELOW, SHARON D | 1741 AUTUMN LN | | | | LANSING | MI | 48912-4503 |
| BARCENAS, ELEAZAR | 222 JACOBS WAY | | | | HUT TO | TX | 78634 |
| BARCENAS, JUAN | 3599 VINEYARD HAVEN DR APT F | | | | LOVELAND | OH | 45140-3672 |
| BARCENAS, JUAN | 8368 THISTLE LN APT A | | | | LIBERTY TWP | OH | 45044-8559 |
| BARCEWICZ, SOPHIE | 5243 SAFFRON DR | | | | TROY | MI | 48085-6708 |
| BARCEY, ARBUTUS O | 4132 E ATHERTON RD | | | | BURTON | MI | 48519-1436 |
| BARCEY, DIANE S | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, GERALD E | 471 ASHLEY DR | | | | GRAND BLANC | MI | 48439-1571 |
| BARCEY, JASON A | 2111 E BOATFIELD AVE | | | | BURTON | MI | 48529-1713 |
| BARCEY, JOYCE P | 1583 N LINCOLN AVE | | | | SALEM | OH | 44460-1338 |
| BARCEY, KATHLEEN J | 1903 BERMUDA CIR APT C4 | | | | POMPANO BEACH | FL | 33066-2809 |
| BARCEY, PAUL W | PO BOX 54 | | | | LAPEER | MI | 48446-0054 |
| BARCH, DAVID F | 11415 WHISPERING PINES TRL | | | | FENTON | MI | 48430-3406 |
| BARCH, VIRGINIA A | 3989 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2219 |
| BARCHESKI, JAMES T | 2807 CASCADE RD SE | | | | GRAND RAPIDS | MI | 49506-1962 |
| BARCHIE, JAMES A | 17940 VILLAGE WAY | | | | CONROE | TX | 77302-6429 |
| BARCHIESI, LUCILLE Y | 30 CENTRAL ST APT 210 | | | | HARRISVILLE | RI | 02830-1558 |
| BARCHMAN, SOPHIE | 5382 CASMERE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHMAN, SOPHIE | 5382 CASMERE AVE | C/O GLADYS M. NITZ | | | WARREN | MI | 48092-3133 |
| BARCHUK, JON C | 7 TESS CT | | | | EATONTOWN | NJ | 07724-1430 |
| BARCHUK, JULIA A | 21 NORMANDY VLG APT 2 | | | | NANUET | NY | 10954-2829 |
| BARCIA, CLIFFORD R | 1223 N CHILSON ST | | | | BAY CITY | MI | 48706-3534 |
| BARCIA, CLIFFORD R | 1223 NO CHILSON ST | | | | BAY CITY | MI | 48707 |
| BARCIA, ROGER L | 10223 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9349 |
| BARCIA, STANLEY A | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 |
| BARCINIAK, JEANNETTE | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DR | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCINIAK, JEANNETTE B | 37 MAHOGANY DRIVE | | | | WILLIAMSVILLE | NY | 14221-2420 |
| BARCIO, MARY | 5425 KINGSBRIDGE RD | | | | WINSTON SALEM | NC | 27103-5995 |
| BARCISZEWSKI, DOMINIC E | 1382 HARTSHORN DR | | | | HERMANN | MO | 65041-4612 |
| BARCISZEWSKI, PHILIP S | 119 RUSSELL RD | | | | TROY | MO | 63379-4265 |
| BARCISZEWSKI, ROBERT S | 141 BROOK HILL LN | | | | TROY | MO | 63379-3462 |
| BARCKHOLTZ, DONALD L | 138 LAKE SMART DR | | | | WINTER HAVEN | FL | 33881-9654 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARCKHOLTZ, WAYNE H | 14240 BISHOP RD | | | | CHESANING | MI | 48616-8420 |
| BARCKLEY, WILLIAM R | 535 CAMERON RD | | | | NEW CASTLE | PA | 16101 |
| BARCLAY B BOND | 4177 CHESTERFIELD CIRCLE | | | | PALM HARBOR | FL | 34683 |
| BARCLAY BOND | 4177 CHESTERFIELD CIR | | | | PALM HARBOR | FL | 34683-1741 |
| BARCLAY CAPITAL INC | 200 PARK AVE | | | | NEW YORK | NY | 10166 |
| BARCLAY MARK | BARCLAY, MARK | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BARCLAY MARK | SHELTON, STACY | 8910 PURDUE ROAD SUITE 480 | | | INDIANAPOLIS | IN | 46268 |
| BARCLAY VAN NESS | 33 PAXSON AVE | | | | TRENTON | NJ | 08690-1906 |
| BARCLAY, ALICE R | 150 W 174TH ST APT 12B | | | | BRONX | NY | 10453-7504 |
| BARCLAY, ALICE R | 150 WEST 174 ST APT 12-B | | | | BRONX | NY | 10453-7535 |
| BARCLAY, ANN E | 16605 S GRANGE RD | | | | GRAND LEDGE | MI | 48837-9641 |
| BARCLAY, ANN E | PO BOX 61 | | | | EAGLE | MI | 48822-0061 |
| BARCLAY, ANTHONY M | 5004 ASHBURG DR | | | | GLEN ALLEN | VA | 23060 |
| BARCLAY, ARTHUR L | 341 W SNOVER RD | | | | MAYVILLE | MI | 48744-9427 |
| BARCLAY, BEVERLY J. | 1133 HARRISON ST NE | | | | WARREN | OH | 44483-5124 |
| BARCLAY, BEVERLY J. | 1367 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4565 |
| BARCLAY, BOBBIE J | PO BOX 2853 | | | | ANDERSON | IN | 46018-2853 |
| BARCLAY, BONNIE J | 3150 108TH AVE SE | | | | BELLEVUE | WA | 98004 |
| BARCLAY, CHARLENE H | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, CHARLES E | 1022 COHASSETT AVE | | | | LAKE WALES | FL | 33853 |
| BARCLAY, CHRISTOPHER M | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| BARCLAY, CHRISTOPHER M. | 2489 BULL RUN | | | | OXFORD | MI | 48371-3051 |
| BARCLAY, CLIFFORD T | 5829  NORTHWAY  DR | | | | MADISON | OH | 44057-1750 |
| BARCLAY, CLIFFORD T | 5829  NORTHWAY  DR | | | | MADISON | OH | 44057-1750 |
| BARCLAY, DAVID C | 12280 RAELYN HILLS DR | | | | PERRY | MI | 48872-9168 |
| BARCLAY, DELORES D | PO BOX 164 | | | | MULLIKEN | MI | 48861-0164 |
| BARCLAY, DENNIS W | 2308 OAKWOOD AVE | | | | GREEN BAY | WI | 54301-2122 |
| BARCLAY, DONN J | 28 CAPTAINS DR | | | | WESTERLY | RI | 02891-3235 |
| BARCLAY, EVELYN L | 1117 SCHMIDT RD APT 2 | | | | WEST BEND | WI | 53090-5459 |
| BARCLAY, GAIL B | 1094 BROCK CIR | | | | FOLSOM | CA | 95630-7500 |
| BARCLAY, GALEN E | 1107 12TH AVE | | | | WILMINGTON | DE | 19808-4972 |
| BARCLAY, HERMAN | PO BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HERMAN | POST OFFICE BOX 1003 | | | | ANDERSON | IN | 46015-1003 |
| BARCLAY, HOUSTON K | 1632 W 15TH ST | | | | ANDERSON | IN | 46016-3204 |
| BARCLAY, JAMES D | 57 HELEN AVE | | | | NILES | OH | 44446-1904 |
| BARCLAY, JOHN P | 12242 LONGVIEW ST | | | | DETROIT | MI | 48213-1750 |
| BARCLAY, JOHN P | 35507 ASHTON COURT | | | | CLINTON TWP | MI | 48035-2170 |
| BARCLAY, JOHN W | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |
| BARCLAY, JOHN WILLIAM | 6676 SCHUYLER DR | | | | DERBY | NY | 14047-9644 |
| BARCLAY, KATHLEEN | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| BARCLAY, KATHLEEN S | 42 BRIARWOOD PL | | | | GROSSE POINTE FARMS | MI | 48236-3773 |
| BARCLAY, LARRY | 29506 S MORROW RD | | | | GARDEN CITY | MO | 64747-9391 |
| BARCLAY, LEWIS R | 5466 OAK HILL DR NW | | | | WARREN | OH | 44481-9420 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARCLAY, LLOYD L | PO BOX 61 | | | | EAGLE | MI | 48822-0061 |
| BARCLAY, LORRAINE | 1175 MARTINE AVE | | | | SCOTCH PLAINS | NJ | 07076-2398 |
| BARCLAY, PATRICIA A | 3726 RUSH MENDON RD | | | | HONEOYE FALLS | NY | 14472-9360 |
| BARCLAY, RICHARD L | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| BARCLAY, RICHARD LEE | 11899 STATE HIGHWAY M26 | | | | MOHAWK | MI | 49950-9764 |
| BARCLAY, ROBERT C | 2610 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1353 |
| BARCLAY, ROBERT J | 11462 VISTA DR | | | | FENTON | MI | 48430-2492 |
| BARCLAY, ROBERTA S | 4713 STATE ROUTE 82 | | | | NEWTON FALLS | OH | 44444-9511 |
| BARCLAY, SAMUEL L | 120 PHYLLIS AVE | | | | BUFFALO | NY | 14215-2826 |
| BARCLAY, SARAH A | 13 POWDER FARM CT | | | | PERRY HALL | MD | 21128-9708 |
| BARCLAY, THERMAN | 2029 W 12TH ST | | | | ANDERSON | IN | 46016-3009 |
| BARCLAY, VERNA E | 15600 W STATE RD | | | | GRAND LEDGE | MI | 48837-9616 |
| BARCLAY, VIRGINIA J | HC 1 BOX 292 | | | | MARQUETTE | MI | 49855-9719 |
| BARCLAY, WARREN H | 7817 N CHERRY ST | | | | KANSAS CITY | MO | 64118-1467 |
| BARCLAY, WELTON W | 4702 COVEY RIDGE CT | | | | LOVES PARK | IL | 61111-6937 |
| BARCLAYS BANK OF KENYA LTD | BARCLAYS PLAZA, LOITA STREET | P.O. BOX 30120 | | NAIROBI KENYA | | | |
| BARCLAYS BANK PLC | 745 SEVENTH AVENUE | | | | NEW YORK | NY | 10019 |
| BARCLAYS BANK PLC | ATTN: SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS BANK PLC | ATTN: SWAPS DOCUMENTATION | 5 THE NORTH COLONNADE | CANARY WHARF | LONDON E14 4BB GREAT BRITAIN | | | |
| BARCLAYS BANK PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| BARCLAYS BANK PLC | OCTAGON HOUSE GADBROOK PARK NORTHWICH CHESHIRE CW9 7RB | | | | | | |
| BARCLAYS BANK PLC BUSINESS BANKING CONTRACT CTR | OCTAGON HOUSE GADBROOK PARK | NORTHWICH CHESHIRE CW9 7RB | | ENGLAND CHG 15520486 GREAT BRITAIN | | | |
| BARCLAYS BANK, CITIBANK | | | | | | | |
| BARCLAYS CAPITAL INC | 70 HUDSON STREET 7TH FLOOR | | | | JERSEY CITY | NJ | 07302 |
| BARCLAYS CAPITAL INC. | ATTENTION: LIABILITY MANAGEMENT GROUP | 745 7TH AVE | | | NEW YORK | NY | 10019-6801 |
| BARCLAYS CLASSIC | PO BOX 862146 | | | | ORLANDO | FL | 32886-2146 |
| BARCLAYS DE ZOETE WEDD LTD | SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS DE ZOETE WEDD LTD. | ATTN: SWAP OPERATIONS | EBBGATE HOUSE | 2 SWAN LANE | LONDON EC4R 3TS GREAT BRITAIN | | | |
| BARCLAYS PLC | GENERAL COUNSEL'S OFFICE | 200 PARK AVE. | | | NEW YORK | NY | 10166 |
| BARCLIFT, PRESTON W | 379 ACTON DR | | | | FLORENCE | AL | 35634-2443 |
| BARCO RENT A TRUCK | 717 S 5600 W | | | | SALT LAKE CITY | UT | 84104-5301 |
| BARCO RENT A TRUCK | KEVIN BOTT | 717 S 5600 W | | | SALT LAKE CITY | UT | 84104-5301 |
| BARCO SIMULATION LLC | 600 BELLBROOK AVE | | | | XENIA | OH | 45385-4053 |
| BARCO, ROY R | 5535 GREENWICH CIRCLE | | | | YORBA LINDA | CA | 92886-4844 |
| BARCOLA, ANTHONY F | 3 DREXEL CT | | | | REHOBOTH BEACH | DE | 19971 |
| BARCOMB, MARY A | 179 BRONZE LEAF TRL | | | | ROCHESTER | NY | 14612-6210 |
| BARCOMB, RICHARD J | 1354 BLUE RIDGE DR | | | | SAINT PETERS | MO | 63376-6506 |
| BARCOME, CLARE N | 12385 WHITE LAKE RD | | | | FENTON | MI | 48430-2551 |
| BARCOME, DAVID M | 7766 CODDINGTON CT | | | | CLARKSTON | MI | 48348-4757 |
| BARCOME, DONNA T | 2102 RAWHIDE TRL | | | | HENRIETTA | TX | 76365-2510 |
| BARCOME, DONNA T | 8312 PINNACLE DR | | | | FRISCO | TX | 75034-6235 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARCOME, LAWRENCE P | 7935 ANTCLIFF RD | | | | HOWELL | MI | 48855-9317 |
| BARCOME, WILLIAM R | 1162 BAYVIEW VIS | | | | ANNAPOLIS | MD | 21409-4909 |
| BARCOME, WILLIAM R | 2720 YEOMANS LANTERN CT | | | | ANNAPOLIS | MD | 21401-7805 |
| BARCROFT, GARY G | 240 RCR 3317 | | | | EMORY | TX | 75440 |
| BARCROFT, JOHN B | 200 LAUREL LAKE DR. E 366 | | | | HUDSON | OH | 44236 |
| BARCROFT, LLOYD A | 7449 PEDDLER LK | | | | CLARKSVILLE | MI | 48815-9748 |
| BARCROFT, MARCIA E | 1296 S TRIMBLE RD APT 223 | | | | MANSFIELD | OH | 44906-2982 |
| BARCROFT, MARCIA E | 665 SCOTT DR | | | | MANSFIELD | OH | 44906-4001 |
| BARCUS, JOHN J | 222 S MASON RD APT 1313 | | | | KATY | TX | 77450 |
| BARCUS, JOHN J | 2222 MASON CREEK DRIVE | APT#1313 | | | KATY | TX | 77450 |
| BARCUS, KENLEY O | PO BOX 149 | | | | PENNVILLE | IN | 47369-0149 |
| BARCUS, KEVIN K | 10812 W 800 S | | | | REDKEY | IN | 47373-9376 |
| BARCUS, MARK M | 6388 S 875 W | | | | PENDLETON | IN | 46064-9784 |
| BARCUS, MARY E | C/O CATHY CONNER | GILPIN HALL | 1101 GILPIN AVE | | WILMINGTON | DE | 19806 |
| BARCUS, PAUL E | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005-2388 |
| BARCUS, RALPH H | 485 RIDGELAND RD | | | | GREENCASTLE | IN | 46135-9402 |
| BARCUTIAN, DANIEL C | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| BARCUTIAN, LENITA B | 1598 TAUNTON RD | | | | BIRMINGHAM | MI | 48009-7200 |
| BARCUTIAN, MOISE | 1920 BRADFORD RD | | | | BIRMINGHAM | MI | 48009-7254 |
| BARCY, DAVID F | 1409 W RUNDLE AVE | | | | LANSING | MI | 48910-2599 |
| BARCY, THOMAS | 6653 CHESTNUT RIDGE RD | | | | ORCHARD PARK | NY | 14127-3612 |
| BARCZAK, DAVID W | 3243 GEMINI DR | | | | STERLING HEIGHTS | MI | 48314-3175 |
| BARCZAK, ELEANOR M | 6870 WINTHROP ST | | | | DETROIT | MI | 48228-5232 |
| BARCZAK, JAMES P | 425 CARLTON ST | | | TORONTO ONTARIO CANADA M5A-2M3 | | | |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY | APT# 151 | | | HANOVER | PA | 17331 |
| BARCZAK, JOSEPHINE R | 100 HOMEWOOD WAY APT 151 | | | | HANOVER | PA | 17331-7870 |
| BARCZAK, MARVIN R | 1076 RUNWAY DR SW | | | | BYRON CENTER | MI | 49315-9446 |
| BARCZAK, RICHARD L | 5510 SWAN CREEK RD | | | | SAGINAW | MI | 48609-7029 |
| BARCZAK, SUZANNE E | 748 RUFFNER AVE | | | | BIRMINGHAM | MI | 48009-3661 |
| BARCZEWSKI, MICHAEL J | 47974 BEN FRANKLIN DR | | | | SHELBY TWP | MI | 48315-4122 |
| BARCZEWSKI, RONALD J | 2090 GREEN ACRES DR | | | | LAPEER | MI | 48446-9453 |
| BARCZYK, LARRY F | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| BARCZYK, LARRY FRANK | 46762 ARAPAHOE DR | | | | MACOMB | MI | 48044-3106 |
| BARD JR, WILLIAM W | 1159 HERRINGTON LN | | | | PONTIAC | MI | 48342-1837 |
| BARD MCCLANAHAN | 5344 NORTHWAY DR | | | | SWARTZ CREEK | MI | 48473-8227 |
| BARD SUSAN | BARD, SUSAN | 71650 SAHARA RD STE 2 | | | RANCHO MIRAGE | CA | 92270-4336 |
| BARD, BARBARA J | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, DONALD A | 52 TRELLI LN | | | | BRISTOL | CT | 06010-7871 |
| BARD, GORDON L | 562 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8926 |
| BARD, LARRY D | 3215 LANTZ RD | | | | DAYTON | OH | 45432-2543 |
| BARD, LEO S | 1016 PARKVIEW AVE | | | | MC DONALD | OH | 44437-1659 |
| BARD, LEO S | 1016 PARKVIEW AVENUE | | | | MCDONALD | OH | 44437-1659 |
| BARD, MARK L | 322 VINE ST | | | | HUDSON | WI | 54016-1626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARD, MARK LOUIS | 322 VINE ST | | | | HUDSON | WI | 54016-1626 |
| BARD, MARTHA J | 4454 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 |
| BARD, MARTHA J | 4454 MAPLE CREEK DR. | | | | GRAND BLANC | MI | 48439-9054 |
| BARD, MICHAEL D | 136 CONDA LN | | | | OXFORD | MI | 48371-4622 |
| BARD, MICHAEL L | 19611 SACRAMENTO LN | | | | HUNTINGTON BEACH | CA | 92646 |
| BARD, OCIE O | 78679 PALM TREE AVE | | | | PALM DESERT | CA | 92211-1851 |
| BARD, OCIE O | 78679 PALM TREE DRIVE | | | | PALM DESERT | CA | 92211-1851 |
| BARD, PAT J | 6125 SOUTH DR | | | | FENTON | MI | 48430-9028 |
| BARD, PATRICIA B | 5646 CRESCENT RD | | | | WATERFORD | MI | 48327-2722 |
| BARD, PHYLLIS C | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BARD, RALPH L | 3149 ROTTERDAM DR | | | | CLIO | MI | 48420-2318 |
| BARD, RAYMOND S | 854 S SHEARER RD | | | | GLADWIN | MI | 48624 |
| BARD, RICHARD D | 3404 LAHRING RD | | | | LINDEN | MI | 48451-9434 |
| BARD, RONALD C | 514 LOCKWOOD AVE | | | | SANDUSKY | OH | 44870-3811 |
| BARD, THOMAS F | 3345 MARSHALL ROAD | | | | MC DONALD | OH | 44437 |
| BARD, WAYNE L | 360 CLYDESDALE | | | | MT MORRIS | MI | 48458 |
| BARD, WAYNE L | 360 W CLYDESDALE ST | | | | MOUNT MORRIS | MI | 48458-8930 |
| BARD, WILLIAM S | 1881 TELEGRAPH RD | CALBERT MANOR | APT 77D | | RISING SUN | MD | 21911-2018 |
| BARD-STRUCK, DEANNA L | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| BARD-STRUCK, DEANNA LYNN | PO BOX 90054 | | | | BURTON | MI | 48509-0054 |
| BARDA, MARY K | 2665 W SPRAGUE | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| BARDA, MARY K | 2665 W SPRAGUE RD | | | | BROADVIEW HEIGHTS | OH | 44147-1046 |
| BARDA, SUSANNE | FAIRVIEW VILLAGE | 200 VILLAGE DR | UNIT 431 | | DOWNERS GROVE | IL | 60516 |
| BARDA, THOMAS R | 6710 BENTLEY AVE | | | | DARIEN | IL | 60561-3832 |
| BARDAIS CLARK | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| BARDAIS J CLARK | 154 HALCYON DR | | | | MANSFIELD | OH | 44906-2428 |
| BARDAS VICTOR | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| BARDAS, VICTOR C | 19770 FAIRBROOK DR | | | | MACOMB | MI | 48044-2840 |
| BARDASH, ROBERT D | 380 E BAYTON ST | | | | ALLIANCE | OH | 44601-8808 |
| BARDEL, DONALD L | 6450 SW RICHEY LN | | | | PORTLAND | OR | 97223-7294 |
| BARDELLINE, JAMES A | 38727 CENTURY DR | | | | STERLING HTS | MI | 48310-2821 |
| BARDEN JR, BERNIE L | 5156 PARK RIDGE DR | | | | W BLOOMFIELD | MI | 48323-1377 |
| BARDEN JR, GEORGE C | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |
| BARDEN, CAROLINE | 5220 FOX BRIAR CT NW | | | | ALBUQUERQUE | NM | 87120 |
| BARDEN, CAROLYN | 5156 PARK RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-1377 |
| BARDEN, CAROLYN M | 5156 PARK RIDGE DR | | | | WEST BLOOMFIELD | MI | 48323-1377 |
| BARDEN, DOUGLAS | 4768 AZALEA DR | | | | YPSILANTI | MI | 48197-7480 |
| BARDEN, EARL T | 8090 WILSON RD | | | | OTISVILLE | MI | 48463-9433 |
| BARDEN, GARY L | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, GARY LEE | 92 PINE LN | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, JACQUELINE J | 3607 DAKOTA AVE | | | | FLINT | MI | 48506-3157 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARDEN, JAMES R | 8900 W 93RD ST | | | | HICKORY HILLS | IL | 60457-1653 |
| BARDEN, JOHNNIE F | 46 MOUNT VERNON PL | | | | NEWARK | NJ | 07106-3510 |
| BARDEN, KAREN S | 1993 NORTHFORK RD | | | | LINDEN | TN | 37096-5626 |
| BARDEN, KENNETH A | 45321 YORKSHIRE DR | | | | NOVI | MI | 48375 |
| BARDEN, KENNETH D | 122 S WOODWARD AVE | | | | OTISVILLE | MI | 48463 |
| BARDEN, LARRY C | 4604 GALE RD | | | | ONONDAGA | MI | 49264-9751 |
| BARDEN, LORRAINE | 4158 WALNUT ST | | | | INKSTER | MI | 48141-2957 |
| BARDEN, MARY | 92 PINE LANE | | | | FREEPORT | FL | 32439-3102 |
| BARDEN, MICHAEL D | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| BARDEN, MICHAEL DUANE | 9500 TWIN LAKES DR | | | | OTISVILLE | MI | 48463-9792 |
| BARDEN, MONICA L | 12062 GALE RD | | | | OTISVILLE | MI | 48463 |
| BARDEN, MURIEL | 1310 BALDWIN RD | | | | YOURTOWN  HTS | NY | 10598-5816 |
| BARDEN, MURIEL | 1719 SUMMIT ST | | | | YORKTOWN HEIGHTS | NY | 10598-4619 |
| BARDEN, PATTY L | 2500 DAMMAN DR APT 102 | | | | MIDLAND | MI | 48640-4539 |
| BARDEN, PATTY L | 2500 DAMMAN DRIVE APT 102 | | | | MIDLAND | MI | 48640 |
| BARDEN, PEARL | 3322 MOORE | | | | INKSTER | MI | 48141-2296 |
| BARDEN, PEARL | 3322 MOORE ST | | | | INKSTER | MI | 48141-2296 |
| BARDEN, SAMMIE | 1015 DAMASCUS CIRCLE | | | | HAZLEHURST | MS | 39083 |
| BARDEN, TERRIE | 706 S STATE RD APT 51 | | | | DAVISON | MI | 48423-2805 |
| BARDEN, THOMAS W | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| BARDEN, THOMAS WAYNE | 10053 IRISH RD | | | | OTISVILLE | MI | 48463-9454 |
| BARDEN, VIVIAN L. | 12233 CRAWFORD | | | | OTISVILLE | MI | 48463-9730 |
| BARDEN, VIVIAN L. | 12233 CRAWFORD RD | | | | OTISVILLE | MI | 48463-9730 |
| BARDEN, WALLACE | 862 OLD DODGE HIGH RD | | | | EASTMAN | GA | 31023-3622 |
| BARDEN, WALLACE | PO BOX 11097 | | | | DETROIT | MI | 48211-0097 |
| BARDEN, WENDALL P | 330 E LOCUST ST | | | | MORENCI | MI | 49256-1314 |
| BARDEN-TRENT, JULIE | 3995 MONTEREALE DR | | | | CANFIELD | OH | 44406-8085 |
| BARDEQUEZ, JUAN E | 2R9 CALLE GRANADILLA | LOMA VERDE | | | BAYAMON | PR | 00956-3416 |
| BARDI, KAREN S | 988 LVD OF THE ARTS APT 415 | | | | SARASOTA | FL | 34236-4881 |
| BARDIN JR, LEONARD K | 353 BURRIS SNEED RD | | | | COLUMBIA | KY | 42728-8519 |
| BARDIN, GERALD T | 385 S RIVER RD | | | | SAGINAW | MI | 48609-6843 |
| BARDIN, WILLIAM L | 996 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1125 |
| BARDO, MICHAEL T | 4683 BELLEVUE RD | | | | ONONDAGA | MI | 49264-9703 |
| BARDO, PHYLLIS | 3 BUDD AVE | | | | CLARENCE | NY | 14031-2025 |
| BARDO, PHYLLIS | 3 BUDD AVE. | | | | CLARENCE | NY | 14031-2025 |
| BARDOCZ, GEORGE | 17910 36TH ST | | | | GOBLES | MI | 49055-9648 |
| BARDOL, GEORGE F | 8 MYRTLE ST | | | | NORWOOD | MA | 02062-2328 |
| BARDOL, KEITH M | 44260 MANITOU DRIVE | | | | CLINTON TWP | MI | 48038-4430 |
| BARDON, BETTY J | 1325 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 N PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDON, ROBERT J | 1325 PLACITA PARASOL | | | | GREEN VALLEY | AZ | 85614-3642 |
| BARDONI, CHARLES R | 831 PLEASANT ST | | | | SAGINAW | MI | 48602-5718 |
| BARDONI, ERIC M | 1161 POLO DR | | | | SOUTH LYON | MI | 48178-5323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARDONI, JOHN D | 16523 SCHROEDER RD | | | | BRANT | MI | 48614-9788 |
| BARDONI, JOHN R | 39157 BAROQUE BLVD | | | | CLINTON TWP | MI | 48038-2604 |
| BARDONI, MICHAEL A | 9496 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8562 |
| BARDONI, TIMOTHY J | 26569 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| BARDONI, TIMOTHY J. | 26569 PALOMINO AVE | | | | WARREN | MI | 48089-1236 |
| BARDONNER, ANONDA L | 275 REDBUD CIRCLE | | | | ANDERSON | IN | 46013-1034 |
| BARDONNER, CAROLYN R | 25270 STATE ROAD 19 | | | | ARCADIA | IN | 46030-9703 |
| BARDONNER, ELLA | 9100 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9013 |
| BARDONNER, JAONA D | 159 APPIAN WAY | | | | ANDERSON | IN | 46013-4769 |
| BARDOT, JAMES G | 3575 PROJECT RD | | | | LONEDELL | MO | 63060-1236 |
| BARDOWELL, ELIZABETH A | 8605 ESTATE PLAZA DR | | | | WARREN | MI | 48093-5709 |
| BARDOWELL, ELIZABETH ANNABELLE | 8605 ESTATE PLAZA DR | | | | WARREN | MI | 48093-6709 |
| BARDSLEY, JOHN A | 412 VANDALIA ST | | | | COLLINSVILLE | IL | 62234-3552 |
| BARDSLEY, KEITH A | | | | | | | |
| BARDSTOWN ELECTRIC | | | | | | | |
| BARDSTOWN SCHOOL TAX COLLECTOR | 308 N 5TH ST | | | | BARDSTOWN | KY | 40004-1406 |
| BARDUCA, ROBERT E | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BARDUCA, ROBERT EDWARD | 30453 ADAMS DR | | | | GIBRALTAR | MI | 48173-9500 |
| BARDWELL THOMAS EFT | DBA WORXZ LLC | 3540 N HURDS CORNER RD | STE 1 | | CARO | MI | 48723-9335 |
| BARDWELL, CARRIE B. | 141 FRAIZER CREEK RD | | | | WINSTON SALEM | NC | 27105-7200 |
| BARDWELL, DEBORAH S | 901 BROOKWAY BOULEVARD EXT NW | | | | BROOKHAVEN | MS | 39601-9460 |
| BARDWELL, DOUGLAS R | 5373 MAURA DR | | | | FLUSHING | MI | 48433-1055 |
| BARDWELL, ELBERT J | PO BOX 21 | | | | GOWEN | MI | 49326-0021 |
| BARDWELL, FRANK | 811 LONG POINT RD | | | | GRASONVILLE | MD | 21638-1072 |
| BARDWELL, JEAN LOUISE | 5207 LAPEER RD | | | | BURTON | MI | 48509-2021 |
| BARDWELL, LEE D | W65N424 WESTLAWN AVE | | | | CEDARBURG | WI | 53012-2339 |
| BARDWELL, MARGARET E | 118 40TH ST SW | | | | WYOMING | MI | 49548-3108 |
| BARDWELL, NORIS J | PO BOX 21 | | | | GOWEN | MI | 49326 |
| BARDWELL, RAYMOND J | 8308 THORNWOOD DR | | | | JENISON | MI | 49428-8321 |
| BARDWELL, ROBIN R | 4 ARGYLE DR | | | | NORTHPORT | NY | 11768-1003 |
| BARDY, PATRICK M | 7210 COMBS RD | | | | INDIANAPOLIS | IN | 46237-9629 |
| BARDY, WILLIAM | 1357 CORVIDAE ST | | | | CARLSBAD | CA | 92011-4850 |
| BARE CHARLES | 5484 RUTLEDGE RD | | | | VIRGINIA BEACH | VA | 23464-7012 |
| BARE, ANNA J | 1176 CHINQUAPIN GROVE RD | | | | BLUFF CITY | TN | 37618-4562 |
| BARE, DENNIS V | 19551 COUNTY ROAD 6 | | | | COSHOCTON | OH | 43812-9521 |
| BARE, DWIGHT W | 1342 N POWER RD | | | | MESA | AZ | 85205-4904 |
| BARE, FLORENCE A | 9348 MERRICK ST | | | | TAYLOR | MI | 48180-3845 |
| BARE, FRED C | 4221 E WASHINGTON RD | | | | ITHACA | MI | 48847-9462 |
| BARE, HAROLD C | 9790 66TH ST LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HELEN I | 9790 66TH ST N LOT 280 | | | | PINELLAS PARK | FL | 33782-2814 |
| BARE, HERBERT C | 2215 73RD ST E LOT 37 | | | | PALMETTO | FL | 34221-9102 |
| BARE, J T | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| BARE, J THOMAS | 6506 BARRYGATE DR | | | | SPRING | TX | 77373-7346 |
| BARE, JACK W | 11386 S FORDNEY RD | | | | SAINT CHARLES | MI | 48655-9519 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARE, JAMES G | 104 JENKINSTOWN RD | | | | DOBSON | NC | 27017-8125 |
| BARE, JAMES R | 193 KERRY LN | | | | WILKESBORO | NC | 28697-8615 |
| BARE, JERRY L | 959 SENECA PARK RD | | | | BALTIMORE | MD | 21220-2313 |
| BARE, JOE L | 424 TONYS RD | | | | ELKTON | MD | 21921-3120 |
| BARE, K A | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, K ALLAN | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, LORRAINE | 10 SHANE CIR | | | | BEAR | DE | 19701-6352 |
| BARE, MELISSA A | 324 WILKSHIRE DR | | | | WATERVILLE | OH | 43566-1227 |
| BARE, RICHARD R | 4025 SAINT MONICA DR | | | | BALTIMORE | MD | 21222-3512 |
| BARE, RONALD G | 15 FAIR AVE | | | | MEDWAY | OH | 45341-1101 |
| BARE, RONALD G | 17641 SE 81ST TIMBERWOOD TER | | | | THE VILLAGES | FL | 32162-4875 |
| BARE, RUDD C | 43 FULLERTON HEIGHTS AVE | | | | BALTIMORE | MD | 21236-4109 |
| BARE, SAMMIE D | HC 34 BOX 353-B | | | | LEWISBURG | WV | 24901 |
| BARE, STEPHEN J | PO BOX 121 | | | | NEW LONDON | PA | 19360-0121 |
| BARE, TEDDY J | 2904 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BARE, THERESE M | 5845 LAKE GEORGE RD | | | | OXFORD | MI | 48370-1308 |
| BARE, WANDA JEAN | 153 BARE HOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BARE, WANDA JEAN | 153 BAREHOLLOW RD | | | | WATAUGA | TN | 37694-4107 |
| BAREA, JOHN | 2040 WHITEBLUFF WAY | | | | BUFORD | GA | 30519-5176 |
| BARECKI, IRENE | 221 BONA VISTA DR NW | | | | GRAND RAPIDS | MI | 49504-5981 |
| BAREFIELD, FELECIA R | 1505 OLMSTED PL | | | | DAYTON | OH | 45406-4548 |
| BAREFIELD, H B | 609 W MARENGO AVE | | | | FLINT | MI | 48505-6315 |
| BAREFIELD, JOHNNIE | 1308 RANDOLPH | | | | SAGINAW | MI | 48601-3866 |
| BAREFIELD, JOHNNIE | 1308 RANDOLPH ST | | | | SAGINAW | MI | 48601-3866 |
| BAREFIELD, JOSEPHINE M | 775 OLD FEDERAL RD | | | | MADISONVILLE | TN | 37354 |
| BAREFIELD, WILLIE F | 1611 BRISTOL COURT DR | | | | MOUNT MORRIS | MI | 48458-2184 |
| BAREFOOT ARNOLD | 307 SYLVAN ROAD | | | | FAYETTEVILLE | NC | 28305-5218 |
| BAREFOOT DENNIS | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| BAREFOOT JR, NEWTON D | 10082 MAJESTIC BLVD | | | | CLARKSTON | MI | 48348-3185 |
| BAREFOOT, DENNIS D | 2613 TURTLE LAKE RD | | | | NORTH BRANCH | MI | 48461-8074 |
| BAREFOOT, JAMES D | 2664 ELLICOTT RD | | | | CALEDONIA | NY | 14423-9545 |
| BAREFOOT, NEWTON D | 4315 JOSLYN RD | | | | ORION | MI | 48359-2225 |
| BAREFOOT, VIVIAN M | 425 MERRYMAID DR | | | | UNION | OH | 45322-3015 |
| BAREFOOT, WILLIAM H | 801 E RYDER ST | | | | LITCHFIELD | IL | 62056-1669 |
| BAREFORD BUICK-PONTIAC-GMC CORPORAT | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BAREFORD BUICK-PONTIAC-GMC CORPORATION | 603 CHURCH LANE | | | | TAPPAHANNOCK | VA | 22560 |
| BAREFORD BUICK-PONTIAC-GMC CORPORATION | NATHAN BALL | PO BOX 9 | | | TAPPAHANNOCK | VA | 22560-0009 |
| BAREIS, STEPHEN J | 1196 BLACK STALLION DR | | | | NAPERVILLE | IL | 60540-9496 |
| BARELA, DORIS R | 820 MONROE AVE | | | | RACINE | WI | 53405-2348 |
| BARELLO, ELLEN M | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| BARELLO, ELLEN MARIA | PO BOX 612 | | | | WENTZVILLE | MO | 63385-0612 |
| BARENBERG, RUSSELL | 4800 NEBRASKA AVE | | | | NASHVILLE | TN | 37209-4623 |
| BARENCHI, GENE | 1112-B POMEROY RD. | | | | NIPOMO | CA | |
| BARENCHI, GENE | 1112-B PONEROY RD | | | | NIPOMO | CA | 93444 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARENDREGHT, CURTIS L | 23563 LAKE MONTCALM RD | | | | HOWARD CITY | MI | 49329-9732 |
| BARENDREGHT, JERRY A | 70777 DEQUINDRE RD | | | | LEONARD | MI | 48367-4437 |
| BARENDS, SADIE | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPID | MI | 49504 |
| BARENDS, SADIE | 2510 APT.C 102 | LAKE MICHIGAN DR. NORTH WEST | | | GRAND RAPIDS | MI | 49504 |
| BARENIE ROBERT S | BARENIE, ROBERT S | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| BARENIE, ROBERT S | FETT & FIELDS | 805 E MAIN ST | | | PINCKNEY | MI | 48169-8147 |
| BARENKLAU, RONALD L | 908 N. PEARL ST. | ROOM # S3 | | | PAOLA | KS | 66071 |
| BARENS, DALE H | 5393 TOURAINE DR | | | | WHITE LAKE | MI | 48383-2689 |
| BARENS, YVONNE M | 5263 MIRAGE CIR | | | | DIMONDALE | MI | 48821-9300 |
| BARENSE, LAVERNE A | 33143 DOCKSIDE LN | | | | LEESBURG | FL | 34788-7554 |
| BARENSON, BARBARA | 8419 SW 42ND AVE | | | | PORTLAND | OR | 97219-3520 |
| BARENT HILDEBRANT | PO BOX 189 | | | | BARKER | NY | 14012-0189 |
| BARES, LUCILLE M | 32958 BROOKSIDE CIR | | | | LIVONIA | MI | 48152-1419 |
| BARESIC, RADOSLAV | MATESICA #22 DIKLO | | | ZADAR 23000 CROATIA | | | |
| BARESIC, RADOSLAV | MATESICA 22 DIKLO | | | ZADAR 23000 CROATIA | | | |
| BARESICH, ELAINE F | 996 BRAINARD | | | | HIGHLAND HTS. | OH | 44143-3108 |
| BARESICH, ELAINE F | 996 BRAINARD RD | | | | HIGHLAND HGTS | OH | 44143-3108 |
| BARESICH, THOMAS M | 19049 LAUREL DR | | | | WALTON HILLS | OH | 44146-5375 |
| BARETTE, PHILIP M | 4174 LOUIS DR | | | | FLINT | MI | 48507-1247 |
| BARFAY, PATRICIA A | 2426 SODOM HUTCHINGS RD NE | | | | VIENNA | OH | 44473-9711 |
| BARFAY, PATRICIA A | 2426 SODOM HUTCHINGS ROAD NORTH | | | | VIENNA | OH | 44473-9711 |
| BARFAY, THOMAS E | 5114 CADWALLADER SONK | | | | FOWLER | OH | 44418-4418 |
| BARFAY, THOMAS E | 5114 CADWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 |
| BARFIELD CHARLES F (352150) | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| BARFIELD, BETTY S | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, CHARLES | STAGGARD RICHARD A | 2029 3RD ST N | | | JACKSONVILLE | FL | 32250-7429 |
| BARFIELD, CHARLOTTE R | PO BOX 504 | | | | CONYERS | GA | 30012-0504 |
| BARFIELD, DEWEY L | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFIELD, DOROTHY | 5611 EDGERLY ST | | | | OAKLAND | CA | 94621-4325 |
| BARFIELD, FREDERICK J | 706 N YOSEMITE CT | | | | SAINT PETERS | MO | 63376-2087 |
| BARFIELD, HENRY L | 11100 W COUNTRY DR | | | | OKLAHOMA CITY | OK | 73170-2434 |
| BARFIELD, JOAN H | 688 CHERRY HILLS PL | | | | ROCK HILL | SC | 29730-8220 |
| BARFIELD, JOANN | 2095 OBRIEN RD | | | | MOUNT MORRIS | MI | 48458-2637 |
| BARFIELD, JOENATHAN | 1151 CREEKSIDE CT | | | | BURTON | MI | 48509-1460 |
| BARFIELD, KATHERINE J | 1632 MYRTLE STREET | UNITE# A | | | OAKLAND | CA | 94607 |
| BARFIELD, LINDA C. | 2322 N 57TH ST | | | | KANSAS CITY | KS | 66104-2803 |
| BARFIELD, LUCILLE | 4028 NORTH ST | | | | FLINT | MI | 48505-3904 |
| BARFIELD, MADELINE | 706 N YOSEMITE | | | | ST PETERS | MO | 63376-2087 |
| BARFIELD, NORMAN K | 32 ORCHARD DR | | | | MORGANTON | GA | 30560-3574 |
| BARFIELD, RICHARD M | 808 SPRING VALLEY DR | | | | INDIANAPOLIS | IN | 46231-2549 |
| BARFIELD, ROBERT L | 4974 SCOTIA AVE | | | | OAKLAND | CA | 94605-5648 |
| BARFIELD, ROGER | 15306 LEEDS LN | | | | HOUSTON | TX | 77040 |
| BARFIELD, ROGER L | 306 PEACHTREE ST APT 466 | | | | ROANOKE | AL | 36274-7420 |
| BARFIELD, RONNIE | 365 KENDALLWOOD RD | | | | WEST MONROE | LA | 71292-0191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARFIELD, SHARON A | 382 PLANTATION XING | | | | NICHOLSON | GA | 30565-1693 |
| BARFIELD, TAMARA M | 521 DOVE HAVEN LN SE | | | | WINNABOW | NC | 28479-5499 |
| BARFIELD, VIRGINIA M | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFIELD, VIRGINIA MAY | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 |
| BARFKNECHT JR, LEONARD W | 11452 LEMMA CREEK RD | | | | ARBOR VITAE | WI | 54568-9209 |
| BARFKNECHT, JENNIFER | BRENNAN LAW OFFICE | 3541 45TH AVE S | | | MINNEAPOLIS | MN | 55406-2926 |
| BARFKNECHT, RICHARD A | 741 COUNTY ROAD A | | | | EDGERTON | WI | 53534-9525 |
| BARFKNECHT, ROBERT W | 34 SAUK CT | | | | JANESVILLE | WI | 53545-2233 |
| BARFOOT, KEITH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARFOOT, LARRY | 2229 CHASSE BEND ST | | | | ORANGE | TX | 77632 |
| BARG, CATHERINE C | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TOWNSHIP | MI | 48315 |
| BARG, CATHERINE C | 49841 DARLINGTON CT.,SITE 205 | | | | SHELBY TWP. | MI | 48315-3631 |
| BARG, CLARENCE E | 17657 WAKENDEN | | | | REDFORD | MI | 48240-2250 |
| BARG, DELORES E | 2 PANDA BEAR PATH | | | | ORMOND BEACH | FL | 32174-3222 |
| BARG, DOROTHY | 5314 S LAPEER RD R2 | | | | OXFORD | MI | 48371 |
| BARG, GORDON C | 4069 FEARRINGTON POST | | | | PITTSBORO | NC | 27312-5048 |
| BARG, RICHARD L | 5599 ORTMAN DR | | | | STERLING HEIGHTS | MI | 48314-2072 |
| BARG, THOMAS J | 44492 MATHISON DR | | | | STERLING HEIGHTS | MI | 48314-1587 |
| BARGA JR, CLETUS A | 9243 BEAVER DAM RD | | | | CANEYVILLE | KY | 42721-9025 |
| BARGA, DELBERT N | 11 DEGAS LN | | | | VERSAILLES | OH | 45380-8532 |
| BARGA, EILEEN M. | 111 ELMWOOD, R. 2, BOX 2021 | | | | VERSAILLES | OH | 45380 |
| BARGA, KEITH J | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 |
| BARGA, MARY C | 437 RADER DR | | | | VANDALIA | OH | 45374-2515 |
| BARGA, NELSON T | 554 WOODLAND DR | | | | VERSAILLES | OH | 45380-9564 |
| BARGA, SONJA A | 386 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 38558-7898 |
| BARGA, SONJA A | 386 LAKE CATHERINE CT | | | | CROSSVILLE | TN | 39558-7898 |
| BARGA, THOMAS F | 437 RADER DR | | | | VANDALIA | OH | 45377-2515 |
| BARGABUS, ANDREA J | 4292 GILBERT RD | | | | VALE | NC | 28168-8723 |
| BARGAIN CAR & TRUCK RENTAL | 4400 EDGEMENT AVE | | | | BROOKHAVEN | PA | 19015 |
| BARGAINEER, GERALD | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, LISA J | 321 HIGHLAND MEADOWS CT | | | | WENTZVILLE | MO | 63385-3174 |
| BARGAINEER, SHERLIE A | 5406 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197-6757 |
| BARGAS JR, MARIO E | 1806 MACKINAW ST | | | | SAGINAW | MI | 48602-3030 |
| BARGAS, BRUCE F | 1410 BAILEY'S BARN COURT | | | | SPRING HILL | TN | 37174 |
| BARGAS, THOMAS A | 328 BRIGADOON CIR | | | | LEESBURG | FL | 34788-7651 |
| BARGE JR, ALEXANDER | 26420 DALE CT | | | | ROSEVILLE | MI | 48066-7108 |
| BARGE, LEO L | 3715 HIGHWAY 8 W | | | | MENA | AR | 71953-9699 |
| BARGE, LEO L | 3715 HWY 8 WEST | | | | MENA | AR | 71953-9699 |
| BARGE, RICHARD E | 2857 MANITOU RD | | | | ROCHESTER | NY | 14624-1131 |
| BARGE, RUTH A | 8943 AVALON STREET | | | | RCH CUCAMONGA | CA | 91701-4841 |
| BARGELSKI, JOHN P | 23338 ZOAR RD | | | | GEORGETOWN | DE | 19947-6802 |
| BARGEMAN, GEORGE | 2122 22ND ST | | | | LAKE CHARLES | LA | 70601-7858 |
| BARGEMAN, JAMES L | 19143 VICTORY BLVD APT 241 | | | | RESEDA | CA | 91335-6430 |
| BARGEMAN, MARY H | 2013 WILLOWICK ST | | | | LAKE CHARLES | LA | 70607-2017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARGEMAN, ROY | 13128 AZORES AVE | | | | SYLMAR | CA | 91342-4525 |
| BARGEN, CINDY R | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEN, EWALD | 6280 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BARGEON, BARBARA J | 6524 LEET ST | | | | ALLEN PARK | MI | 48101-2582 |
| BARGEON, MARY K | 12740 M 32 W | | | | LACHINE | MI | 49753-9306 |
| BARGEON, MARY K | 636 RUDY RD | | | | MANSFIELD | OH | 44903-8039 |
| BARGER & MOSS LLP | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401-3755 |
| BARGER CHRIS A | 134 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3432 |
| BARGER CHRISTOPHER | 50944 SUMMIT VIEW DRIVE | | | | MACOMB | MI | 48042-1742 |
| BARGER COURTNEY | 3812 ALAMEDA BLVD APT F64 | | | | KOKOMO | IN | 46902-4394 |
| BARGER I I I, JOHN E | 173 N 750 W | | | | KOKOMO | IN | 46901-8728 |
| BARGER JENNIFER | 3830 EASTBOURNE DR | | | | TROY | MI | 48084-1157 |
| BARGER JR, SHAFTER | 1619 STATE ROUTE 133 | | | | BETHEL | OH | 45106-9416 |
| BARGER STACY | 3675 FAIRHAVEN DR | | | | WEST LINN | OR | 97068-3777 |
| BARGER, BETTY J | 704 STATE ROUTE 133 | | | | FELICITY | OH | 45120-9550 |
| BARGER, BETTY JEAN | 2067 WEIL RD | | | | MOSCOW | OH | 45153-9641 |
| BARGER, BLANCHE J | 368 GOING ST | | | | PONTIAC | MI | 48342-3427 |
| BARGER, BOYCE R | 10319 MCPHERSON RD | | | | MILLINGTON | MI | 48746-9400 |
| BARGER, BRENDA | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 |
| BARGER, BRUCE C | 2168 NORWAY DR | | | | DAYTON | OH | 45439-2626 |
| BARGER, BURNARD M | 11510 W CUTLER RD | | | | EAGLE | MI | 48822-9749 |
| BARGER, CAROL ANN | 4931 NETTLETON RD APT 2310 | | | | MEDINA | OH | 44256-5367 |
| BARGER, CAROL ANN | 4931 NETTLETON RD. | APT2310 | | | MEDINA | OH | 44256 |
| BARGER, CHRIS A | 134 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3432 |
| BARGER, CHRISTOPHER MEADE | 50944 SUMMIT VIEW DR | | | | MACOMB | MI | 48042-1742 |
| BARGER, COLBURN | 36 VALLEY DR | | | | SCIENCE HILL | KY | 42553-9400 |
| BARGER, COURTNEY | 3812 ALAMEDA BLVD  APT F64 | | | | KOKOMO | IN | 46902-4394 |
| BARGER, D M | 3480 KIRKWOOD RD | | | | PHILADELPHIA | PA | 19114-3607 |
| BARGER, DALE L | 1015 HUBBLE DR | | | | HOLLY | MI | 48442-1032 |
| BARGER, DANA C | 393 OTTER RIDGE DR | | | | BRANDENBURG | KY | 40108-6514 |
| BARGER, DONNA | 5394 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| BARGER, ELMER L | 9471 BROOKWAY CT | | | | GOODRICH | MI | 48438-9427 |
| BARGER, ERIN E | 4374 CHICORY LN | | | | BURTON | MI | 48519-1221 |
| BARGER, EVELYN | 1000 WIGGINS PASS RD | | | | NAPLES | FL | 34110-6300 |
| BARGER, EVELYN | 70314 CANTERBURY DR | | | | RICHMOND | MI | 48062-1064 |
| BARGER, FRED H | 3835 ROHR RD | | | | LAKE ORION | MI | 48359-1440 |
| BARGER, FRIEDA A | 453 LITTLE LEAGUE DR | | | | EATON | OH | 45320-1229 |
| BARGER, GERALD J | 106 ASHMARK CT | | | | BROOKVILLE | OH | 45309-1108 |
| BARGER, HERBERT H | 2025 HARVARD ST | | | | HAMILTON | OH | 45015-1321 |
| BARGER, HERVIE D | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, HOWARD | 1738 TUPPENCE TRL | | | | LAWRENCEBURG | IN | 47025-9225 |
| BARGER, JOE E | 1305 TROGDON LN | | | | BEDFORD | IN | 47421-8153 |
| BARGER, JOHN A | 8884 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-8847 |
| BARGER, JOHN R | 3530 E 350 N | | | | ANDERSON | IN | 46012-9418 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARGER, JOHN T | 9123 S 35TH ST | | | | FRANKLIN | WI | 53132-9136 |
| BARGER, JOHN W | 3835 ROHR RD | | | | ORION | MI | 48359-1440 |
| BARGER, JOYCE | 11 COURTHOUSE GRN | | | | BATAVIA | OH | 45103-2332 |
| BARGER, JUSTUS | 1891 STUMPY LN | | | | GOSHEN | OH | 45122-9710 |
| BARGER, KATHRYN M | 134 SE 30TH TER | | | | CAPE CORAL | FL | 33904-3432 |
| BARGER, LARRY D | 11280 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARGER, LAVONNE | 1442 SOUTHFIELD FWY | | | | DEARBORN | MI | 48124-5015 |
| BARGER, LLOYD E | 402 GRANDVILLE HOWARD RD | | | | LANCING | TN | 37770-1806 |
| BARGER, LOY L | 130 REYNOLDS CEMETERY RD | | | | HARRISBURG | IL | 62946-5534 |
| BARGER, MARVIN L | 3737 HICKORY LN | | | | GREENVILLE | OH | 45331-3014 |
| BARGER, MICHAEL S | 71 TWIN LAKES DR | | | | FRANKLIN | OH | 45005-4500 |
| BARGER, MILTON B | 128 UNION AVE | | | | HAMILTON | OH | 45011-5646 |
| BARGER, MOLLY | 2316 STATE ROUTE 232 | | | | NEW RICHMOND | OH | 45157-9684 |
| BARGER, NATHAN | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, OSSIE | 8001 OLD RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, OSSIE | 8001 RICHMOND RD | | | | LEXINGTON | KY | 40515-9324 |
| BARGER, PAMELA J | 233 W HERRON DR | | | | ALBION | IN | 46701-9586 |
| BARGER, R V | 11663 COOPERS RUN | | | | STRONGSVILLE | OH | 44149-9289 |
| BARGER, RHEINEHEAR H | 47821 JUDD RD | | | | BELLEVILLE | MI | 48111 |
| BARGER, ROBERT E | 6956 SOUTH AVE | | | | HOLLAND | OH | 43528-8469 |
| BARGER, ROLAND F | 120 S WILSON AVE | | | | ROYAL OAK | MI | 48067-2945 |
| BARGER, ROSE M | 5900 WOLF RD | | | | WESTERN SPRGS | IL | 60558-2233 |
| BARGER, RUTH S | 5 MAHONING CT UNIT B | | | | NEWTON FALLS | OH | 44444-1979 |
| BARGER, SARAH L | 6273 PRITCHETT CIR | C/O JOSEPH DAVID BARGER | | | POWDER SPRINGS | GA | 30127-6215 |
| BARGER, SARAH L | C/O JOSEPH DAVID BARGER | 5151 BLUNSCHI DR | | | POWDER SPRINGS | GA | 30127-3034 |
| BARGER, SHANNON A | 8980 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9675 |
| BARGER, SHIRLEY | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| BARGER, SHIRLEY D. | 10792 N 200 W | | | | ALEXANDRIA | IN | 46001-8591 |
| BARGER, STANLEY A | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 |
| BARGER, STEVE | 5374 COTTON RUN RD | | | | HAMILTON | OH | 45011-8460 |
| BARGER, STEVE | 5374 COTTON RUN RD. | | | | HAMILTON | OH | 45011-8460 |
| BARGER, TAYLOR | 5394 E 350 S | | | | FRANKLIN | IN | 46131-8140 |
| BARGER, TERRY A | 1475 JOHNSVILLE-FRMRSVLLE RD | | | | NEW LEBANON | OH | 45345 |
| BARGER, THELMA | 4885 JAMM RD | | | | ORION | MI | 48359-2222 |
| BARGER, THELMA M | 1103 MOORE ST APT 5B | | | | ELDORADO | IL | 62930-3873 |
| BARGER, THEODORE H | 999 BELLEVUE DR | | | | WILLOUGHBY | OH | 44094-7126 |
| BARGER, VIRGINIA M | 3024 FOX HILL CIRCLE, #102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, VIRGINIA M | 3024 FOXHILL CIR APT 102 | | | | APOPKA | FL | 32703-4987 |
| BARGER, WILLIAM L | 3510 CARDINAL DR SW | | | | WARREN | OH | 44481-9208 |
| BARGER- JONES, LELIA M. | 316 E LYNDHURST ST | | | | SIDNEY | OH | 45365-1758 |
| BARGER- JONES, LELIA M. | 316 EAST LYND HURST | | | | SIDNEY | OH | 45365-1758 |
| BARGER-HUNT, DIANA L | 421 SADDLE DR | | | | GRAND BLANC | MI | 48439-7078 |
| BARGERHUFF, JACQUELINE M | 3410 CHRISTOPHER DR | C/O DEANNA HOLLOWAY | | | KOKOMO | IN | 46902-4716 |
| BARGERHUFF, JACQUELINE M | C/O DEANNA HOLLOWAY | 3410 CHRISTOPHER DRIVE | | | KOKOMO | IN | 46902 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARGERHUFF, KATHERINE M | 1614 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 |
| BARGERON, LELAND G | 2909 SAGANING RD | | | | BENTLEY | MI | 48613-9664 |
| BARGERSTOCK, BURTON | 9796 W M 21 | | | | OVID | MI | 48866-9555 |
| BARGERSTOCK, HARLAND S | 8520 ROBERT ST | | | | TAYLOR | MI | 48180-2382 |
| BARGET, CHERYL L | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| BARGET, CHERYL L | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVLLE | NC | 28791-2819 |
| BARGET, HARRY W | 34645 LYTLE | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGET, HARRY W | 34645 LYTLE ST | | | | FARMINGTON HILLS | MI | 48335-4057 |
| BARGET, KENNETH A | 218 CARRIAGE SUMMITT WAY | | | | HENDERSONVILLE | NC | 28791-2819 |
| BARGIEL, HELEN | 38640 FAIRFIELD DR | | | | STERLING HEIGHTS | MI | 48310-3145 |
| BARGIEL, HENRY A | 2184 OLD HICKORY BLVD | | | | DAVISON | MI | 48423-2064 |
| BARGIEL, JOHN R | 4853 GAMBER DR | | | | TROY | MI | 48085-5063 |
| BARGIEL, MICHALENE A | 830 GILL HALL RD | | | | JEFFERSON HILLS | PA | 15025-3236 |
| BARGIEL, RICHARD J | 1434 FAWCETT AVE | | | | WHITE OAK | PA | 15131-1508 |
| BARGIEL, THEODORE F | 830 GILL HALL RD | | | | CLAIRTON | PA | 15025-3236 |
| BARGINERE, SANDRA R | 17214 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| BARGINERE, SANDRA REMONIA | 17214 NORTHLAWN ST | | | | DETROIT | MI | 48221-2549 |
| BARGINERE, WILLIE J | 20551 LAHSER RD APT 19-A | | | | DETROIT | MI | 48219-4407 |
| BARGINERE, WILLIE J | 22325 W 8 MILE RD | APT A20 | | | DETROIT | MI | 48219-4406 |
| BARGO JR, OLIVER | 23 AUTUMN LN | | | | GRAY | KY | 40734-7018 |
| BARGO, BILLIE E | PO BOX 1417 | | | | GATLINBURG | TN | 37738-1417 |
| BARGO, CHARLENE | 8662 BELLBROOK RD | | | | WAYNESVILLE | OH | 45068-9740 |
| BARGO, CHARLENE | 8662 BELLBROOK RD. | | | | WAYNESVILLE | OH | 45068-9740 |
| BARGO, CICERO C | 160 CEDAR OAK LN | | | | HENDERSON | TN | 38340-4728 |
| BARGO, DANIEL | 7001 33RD ST N | | | | ST PETERSBURG | FL | 33702-5533 |
| BARGO, DONALD R | 1216 HOLLYHOCK DR | | | | GRAND BLANC | MI | 48439-8878 |
| BARGO, ERIC B | 1608 HIGHWAY 155 S | | | | MCDONOUGH | GA | 30253-7532 |
| BARGO, GLEN | 4959 FRANKLIN ST | | | | HALE | MI | 48739-8753 |
| BARGO, HERMA | 5305 CHURCH ST | | | | ANN ARBOR | MI | 48104 |
| BARGO, JAMES M | 10200 JUDD RD | | | | WILLIS | MI | 48191 |
| BARGO, MARION H | 20580 SUMNER | | | | DETROIT | MI | 48240-1065 |
| BARGO, NINA E | 21 ALGER DR | | | | ROCHESTER | NY | 14624-4858 |
| BARGO, OGLE | 976 COLEMAN RD | | | | TAZEWELL | TN | 37879-5307 |
| BARGO, RALPH L | 10849 1ST ST | | | | STANWOOD | MI | 49346-9642 |
| BARGO, TILMON | 828 SAM PARKER RD | | | | GRAY | KY | 40734-6780 |
| BARGO-WALLRATH, DONNA YVONNE | 1358 HIDDEN WOOD CT | | | | GRAND BLANC | MI | 48439-2529 |
| BARGOVAN, JOSEPH M | 3418 OFFICER CHAPEL RD | | | | ALGOOD | TN | 38506 |
| BARGOVAN, MARK C | 1223 NW 24TH AVE APT 5 | | | | PORTLAND | OR | 97210-2945 |
| BARGOVAN, MARK C | APT 19 | 2327 NORTHWEST NORTHRUP STREET | | | PORTLAND | OR | 97210-2983 |
| BARGY, JEFFREY G | 3110 WILBER AVENUE | | | | FLUSHING | MI | 48433-2353 |
| BARGY, JEFFREY GRANT | 3110 WILBER AVENUE | | | | FLUSHING | MI | 48433-2353 |
| BARGY, WAYNE E | 4630 CRAMPTON WAY | | | | HOLT | MI | 48842-1572 |
| BARHAM CURTIS & MARTHA | 313 OLD WIRE RD | | | | RUSTON | LA | 71270-9504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARHAM I I I, WILLIE B | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM JR, DANIEL | 2975 DALLAS LOOP | | | | CONWAY | AR | 72034-7352 |
| BARHAM SR, KENNETH J | PO BOX 44 | | | | BLUE MOUNTAIN | AR | 72826-0044 |
| BARHAM, AMBER | 2616 ROTHE LN | | | | INDIANAPOLIS | IN | 46229-5515 |
| BARHAM, BOBBY M | 308 C C CHANDLER RD | | | | BURLESON | TX | 76028-3046 |
| BARHAM, BOYDE L | 5738 GARFIELD AVE | | | | MAPLE HEIGHTS | OH | 44137-3351 |
| BARHAM, CARL H | PO BOX 7 | | | | BLOOMING GROVE | TX | 76626-0007 |
| BARHAM, FRED A | 5383 FAUSSETT RD | | | | HOWELL | MI | 48855-9239 |
| BARHAM, GRACE N | 4 LONGVIEW ESTATES DR | | | | O FALLON | MO | 63368-6931 |
| BARHAM, GRACE N | 4 LONGVIEW ESTATES DR. | | | | O'FALLON | MO | 63368-6931 |
| BARHAM, JACKIE D | PO BOX 160645 | | | | BOILING SPRINGS | SC | 29316-0011 |
| BARHAM, JEAN A | 1872 VALLEY WOODS DR | | | | RIVERDALE | GA | 30296-1863 |
| BARHAM, JOHNNY E | 948 KENDALL RD | | | | MAYFIELD | KY | 42066-7841 |
| BARHAM, JOYCE P | 3424 ADIRONDACK DR | | | | FORT WAYNE | IN | 46816-1504 |
| BARHAM, KENNETH | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARHAMS, CHRISTINA | 18705 ARROWHEAD AVENUE | | | | CLEVELAND | OH | 44119-2138 |
| BARHOLD, CAROLYN | 1912 GLEN MEADOWS CIR | | | | MELBOURNE | FL | 32935-4719 |
| BARHOOVER, CAROL S | 2107 TIMBER CREEK DR E | | | | CORTLAND | OH | 44410-1766 |
| BARHOOVER, CAROL S | 2107 TIMBER CREEK DR NE | | | | CORTLAND | OH | 44410-1766 |
| BARHORST I I, ROBERT J | 8770 STATE ROUTE 66 | | | | FORT LORAMIE | OH | 45845-9729 |
| BARHORST, DENNIS F | 2518 BEXLEY HILL PL | | | | XENIA | OH | 45385-9042 |
| BARHORST, DENNIS F | 2518 BEXLEY HILLS PLACE | | | | XENIA | OH | 45385-5385 |
| BARHORST, FRANK A | 204 HILL ST | | | | MILFORD | MI | 48381-2045 |
| BARHORST, NORBERT | 1836 STANSBERRY RD | | | | BEAVERCREEK | OH | 45432-2265 |
| BARHORST, ROBERT A | 1319 OHMER AVE | | | | DAYTON | OH | 45410-2822 |
| BARHORST, ROBERT W | 1826 SHAFTESBURY RD | | | | DAYTON | OH | 45406-3910 |
| BARHORST, THOMAS L | 437 KATY LANE | | | | ENGLEWOOD | OH | 45322-2305 |
| BARHORST, THOMAS L | 437 KATY LN | | | | ENGLEWOOD | OH | 45322-2305 |
| BARHOUM RIZK | 2298 NANDI HILLS TRL | | | | SWARTZ CREEK | MI | 48473-7912 |
| BARHYTE, BETTY J | 6380 E EXCHANGE RD | | | | DURAND | MI | 48429-9110 |
| BARHYTE, BETTY J | 6380 EXCHANGE ROAD | | | | DURAND | MI | 48429-9110 |
| BARI, FRANK | 44540 STANG RD | | | | ELYRIA | OH | 44035-1942 |
| BARIBEAU, JEANNINE M. | 645 LENGARY | APT 216 | | CORNWALL ONTARIO CANADA K6H6S1 | | | |
| BARICEVICH, STEPHEN J | 289 RICHMOND RD | | | | RICHMOND HTS | OH | 44143-1405 |
| BARICH, JULIA R | 4403 ELMHURST | | | | ROYAL OAK | MI | 48073-1736 |
| BARICH, JULIA R | 4403 ELMHURST AVE | | | | ROYAL OAK | MI | 48073-1736 |
| BARICKMAN, LAWRENCE W | 8850 HERBERT RD | | | | CANFIELD | OH | 44406-9784 |
| BARICKO, HELEN | 833 PORTOBELLO RD. | | | | TOMS RIVER | NJ | 08753-4005 |
| BARICSHA, STEVE L | 615 MONROE ST | | | | FLINT | MI | 48503-3833 |
| BARIDA, GERALD | 352 BETTY DR | | | WINDSOR ON CANADA N8S-3W8 | | | |
| BARIDA, GREGORY | 6897 CHADWICK DR | | | | CANTON | MI | 48187-1635 |
| BARIE, JOSEPH A | 16 MEADOW RD | | | | BURLINGTON | CT | 06013-2306 |
| BARIGELA, ARJUN B | 36383 CECILIA DR | | | | STERLING HEIGHTS | MI | 48312-2952 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARIKMO, KENNETH O | E470 NORSKE RD | | | | IOLA | WI | 54945-9298 |
| BARIKMO, KORI G | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIKMO, KURT C | S77W22180 ELEANOR ST | | | | MUSKEGO | WI | 53150-9667 |
| BARIL, BERTHA P | 8274 AUBURN | | | | DETROIT | MI | 48228-2915 |
| BARIL, BERTHA P | 8274 AUBURN ST | | | | DETROIT | MI | 48228-2915 |
| BARIL, DENNIS R | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARIL, GEORGE H | 7885 MEADOW DR | | | | WATERFORD | MI | 48329-4614 |
| BARIL, JOAN F | 64 FOCH ST | | | | LEWISTON | ME | 04240-3908 |
| BARIL, MARK W | 38264 PLUMHOLLOW DR | | | | STERLING HEIGHTS | MI | 48312-1210 |
| BARIL, MATTHEW D | 391 CORKWOOD DR | | | | OXFORD | MI | 48371-4054 |
| BARIL, NORA | 840 BLOOR AVE | | | | FLINT | MI | 48507-1665 |
| BARIL, PIERRE R | 64 FOCH ST | | | | LEWISTON | ME | 04240-3908 |
| BARIL, RHEA | 48228 CARDINAL DR. | | | | UTICA | MI | 48317-2209 |
| BARIL, RHEA | 48228 CARDINAL ST | | | | SHELBY TOWNSHIP | MI | 48317-2209 |
| BARIL, SHERRY A | 14167 ROME RD | | | | MANITOU BEACH | MI | 49253-9721 |
| BARILE, A | 4291 RICHMOND RD | | | | CLEVELAND | OH | 44122 |
| BARILE, ANGELINE | 166 LEONORE RD | | | | EGGERTSVILLE | NY | 14226-2038 |
| BARILE, MATTIA | 93 MOUNTAINDALE RD | | | | YONKERS | NY | 10710-3523 |
| BARILE, NICK G | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| BARILE, NICK G | 13639 MIDDLEBURY | | | | SHELBY TWP. | MI | 48315-2828 |
| BARILE, RAMONA C | 13639 MIDDLEBURY | | | | SHELBY TOWNSHIP | MI | 48315-2828 |
| BARILE, ROSE B | 392 KENILWORTH AVE NE | | | | WARREN | OH | 44483-5413 |
| BARILE, ROSE B | 392 KENILWORTH NE | | | | WARREN | OH | 44483-5413 |
| BARILKA, JOHN J | 244 STATE ROUTE 79 N | | | | MORGANVILLE | NJ | 07751-1133 |
| BARILKA, JOSEPH M | 40336 KRAFT DR | | | | STERLING HEIGHTS | MI | 48310-1766 |
| BARILKA, MICHAEL L | 59252 ROYAL OAK CT | | | | WASHINGTON TWP | MI | 48094-3729 |
| BARILL, ANNIE N | 3735 CORNELL ST | | | | DEARBORN | MI | 48124-3233 |
| BARILLA, ANTHONY J | 135 BRADFORD SQUARE DRIVE | | | | TRAFFORD | PA | 15085-1249 |
| BARILLA, FRANCES S | 5025 139TH PL APT 507 | | | | CRESTWOOD | IL | 60445-2278 |
| BARILLA, LAURIE I | 8311 NW 45TH CT | | | | FT LAUDERDALE | FL | 33351-5560 |
| BARILLARI, CATHERINE P | 285 FOUNDERS RD | | | | GLASTONBURY | CT | 06033-3213 |
| BARILLARO, BENJAMIN F | 6225 E GOLDEN SANDS DR | | | | LONG BEACH | CA | 90803-2316 |
| BARILLAS, EVERARDO C | PO BOX 364 | | | | WINTERHAVEN | CA | 92283-0364 |
| BARINDER JAWANDA | 40623 RIVERBEND DR | | | | STERLING HEIGHTS | MI | 48310-6995 |
| BARINEAU, IDA M | 841 BEE CREEK RD | | | | CORBIN | KY | 40701-7878 |
| BARINGER SR, BRAD A | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BARINGER SR, BRAD A | 10731 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| BARINGER, DOROTHY J | 19146 HENRY | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, DOROTHY J | 19146 HENRY ST | | | | MELVINDALE | MI | 48122-2205 |
| BARINGER, MILA L | 10720 SCOTTS CORNER RD | | | | DIAMOND | OH | 44412-9754 |
| BARINGER, MILA L | 10731 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406-9772 |
| BARINGER, ROGER L | 14301 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-8753 |
| BARINISHYN JANETTE | 133 MEADOWS RD | | | | FREDERICKSBURG | VA | 22406-4622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARINKA-FEATHERS, MARY L | 3218 ONONDAGA AVE | | | | KALAMAZOO | MI | 49004-1684 |
| BARISELLI ELENA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISELLI PAOLO GIUSEPPE | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISELLI ROMINA | LA SCALA - STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | | 20123 MILANO ITALY | | | |
| BARISIC, RAJKO | 10429 LORETO RIDGE DR | | | | KIRTLAND | OH | 44094-9549 |
| BARISTOW LIFTING PRODUCTS CO | 1785 ELLSWORTH INDUSTRIAL BLVD NW | | | | ATLANTA | GA | 30318-3747 |
| BARITELL, DOLORES B | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITELL, ELVA J | 1981 IRENE AVE NE | | | | WARREN | OH | 44483-3532 |
| BARITELL, LAWRENCE D | 1128 LANTERN LN | | | | NILES | OH | 44446-3506 |
| BARITOT, MILDRED I | 47 OUTLOOK DR | | | | ROCHESTER | NY | 14622-1643 |
| BARIVIEVA, JOEL R | 1462 COUNTY STREET 2982 | | | | BLANCHARD | OK | 73010-3179 |
| BARJORKLOND, GARY | 7920 S 85TH AVE | | | | JUSTICE | IL | 60458-1425 |
| BARK, CRAIG A | 54789 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARK, GARY L | 402 MARY LN | | | | FRANKENMUTH | MI | 48734-1427 |
| BARK, GERALD M | 1900 KATHY LN | | | | SAINT PAUL | MN | 55110 |
| BARK, HARRY T | 313 S STUART ST | | | | BALTIMORE | MD | 21221-4923 |
| BARK, KAREN L | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BARK, LEE B | 3112 WELLINGTON WOODS DR | | | | BROCKPORT | NY | 14420-1545 |
| BARK, MARY A | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARK, RICHARD R | 6196 W DODGE RD | | | | CLIO | MI | 48420-8577 |
| BARKAI, GERALD J | 4128 PELHAM ST APT A1 | | | | DEARBORN HTS | MI | 48125-3199 |
| BARKAI, ROY J | 25863 CONTINTAL CR | | | | TAYLOR | MI | 48180 |
| BARKALOW, BRIAN G | 2110 HERITAGE POINT DR | | | | KETTERING | OH | 45409-2009 |
| BARKALOW, CARL E | 15329 MOYER RD | | | | GERMANTOWN | OH | 45327-9746 |
| BARKALOW, CARL E | 15329 MOYER RD. | | | | GERMANTOWN | OH | 45327-9746 |
| BARKALOW, CAROLE V | 960 RUTLEDGE DR | | | | ROCKVALE | TN | 37153-4023 |
| BARKALOW, DEBORAH C | 2379 S JOHNSVILLE-FARMERSVILLE | | | | FARMERSVILLE | OH | 45325 |
| BARKALOW, JEFFREY L | 2850 CHAPEL LN | | | | RAPID CITY | SD | 57702 |
| BARKALOW, JEFFREY L | 772 EARLEEN ST APT B | | | | RAPID CITY | SD | 57701-3215 |
| BARKALOW, JULIE A | 2110 HERITAGE POINT DR | | | | DAYTON | OH | 45409-2009 |
| BARKALOW, OMER D | 8364 LAKEVALLEY DR | | | | CINCINNATI | OH | 45247-3595 |
| BARKALOW, PERRY D | 1217 VIA LA RANCHITA | | | | SAN MARCOS | CA | 92069-3140 |
| BARKAU AUTOMOTIVE | 501 E NORTH AVE | | | | STOCKTON | IL | 61085-1209 |
| BARKAU CHEVROLET INC | 501 E NORTH AVE | | | | STOCKTON | IL | 61085-1209 |
| BARKAU CHEVROLET, INC | RICHARD BARKAU | 501 E NORTH AVE | | | STOCKTON | IL | 61085-1209 |
| BARKDULL ARNOLD | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BARKDULL ARNOLD (504895) | SIMMONS COPPER | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARKDULL ARNOLD EUGENE (436765) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKDULL, ARNOLD EUGENE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARKDULL, BASIL B | 1515 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| BARKDULL, BETTY | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, DAVIS | 4585 DUGGER RD | | | | CULLEOKA | TN | 38451-3127 |
| BARKDULL, DOROTHY P | 1401 LYNNHURST DR | | | | NEW CASTLE | IN | 47362-1944 |
| BARKDULL, ELVA M | P O BOX 411 | | | | DALEVILLE | IN | 47334-0411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKDULL, GREGORY A | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| BARKDULL, GREGORY ALLEN | 209 SLACK DR | | | | ANDERSON | IN | 46013-3728 |
| BARKDULL, HAROLD K | 4638 VILLAGE DR | | | | ANDERSON | IN | 46012-9720 |
| BARKDULL, HAROLD R | 1500 E 700 S | | | | WOLCOTTVILLE | IN | 46795-8943 |
| BARKDULL, JUDY A | 5919 SENECA TRL | | | | KOKOMO | IN | 46902-5592 |
| BARKDULL, KENNETH R | PO BOX 401 | | | | PENDLETON | IN | 46064-0401 |
| BARKDULL, RONALD E | 4567 S RIDGEVIEW RD | | | | ANDERSON | IN | 46013-9733 |
| BARKDULL, STEPHEN D | 3145 HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9035 |
| BARKE, THURMAN | 20209 WESTPHALIA ST | | | | DETROIT | MI | 48205-1150 |
| BARKEL, KIRK L | 4034 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BARKEL, KIRK L | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, NANCY J | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKEL, RONALD E | 572 CENTER ST | | | | COOPERSVILLE | MI | 49404-1052 |
| BARKELL, BRIAN D | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386-1713 |
| BARKELL, DONNA JEAN | 945 LAKE LANE DR | | | | WHITE LAKE | MI | 48386 |
| BARKELL, TIMOTHY D | 3288 CANTERBURY DR | | | | BAY CITY | MI | 48706-2055 |
| BARKEMEYER ANN | 224 COUNTY ROAD 370 | | | | LOTT | TX | 76656-3583 |
| BARKER | 9643 HUEBNER RD STE 103 | | | | SAN ANTONIO | TX | 78240-1512 |
| BARKER | DBA RCS | 2451 CUMBERLAND PKWY #3413 | | | ATLANTA | GA | 30339 |
| BARKER ALSTON C & BETTY J | 2277 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BARKER BILLY | 9975 BLADENSBURG RD | | | | OTTUMWA | IA | 52501-9083 |
| BARKER BRUCE | PO BOX 672 | | | | BIG HORN | WY | 82833-0672 |
| BARKER BUICK PONTIAC GMC | 6444 W MAIN ST | | | | HOUMA | LA | 70360-2202 |
| BARKER BUICK PONTIAC GMC | MICHAEL BARKER | 6444 W MAIN ST | | | HOUMA | LA | 70360-2202 |
| BARKER CAR RENTAL | ROUTE 1 BOX 27 | | | | BLOOMINGTON | IL | 61705 |
| BARKER CHEVROLET, INC. | 1887 P J KELLER HIGHWAY | | | | LEXINGTON | IL | |
| BARKER CHEVROLET, INC. | 1887 P J KELLER HIGHWAY | | | | LEXINGTON | IL | 61753 |
| BARKER CHEVROLET, INC. | 30 RANKIN AVE | | | | DUNLAP | TN | 37327-7737 |
| BARKER CHEVROLET, INC. | DANIEL TRAEGER | 1887 P J KELLER HIGHWAY | | | LEXINGTON | IL | 61753 |
| BARKER CLYDE | BARKER, CLYDE | 210 S WALKER ST | | | PRINCETON | WV | 24740-2747 |
| BARKER DENISE | 905 COUNTY ROAD 31 | | | | HEIDELBERG | MS | 39439-3713 |
| BARKER II, CLASHOW | 14820 PIEDMONT ST | | | | DETROIT | MI | 48223-2243 |
| BARKER JENNINGS CORP | | 1300 CAMPBELL AVE | | | | VA | 24501 |
| BARKER JENNINGS CORP | 1300 CAMPBELL AVE | | | | LYNCHBURG | VA | 24501-2818 |
| BARKER JOYCE | 5118 FLEMING ST | | | | LA MARQUE | TX | 77568 |
| BARKER JR, CARL W | 13441 MOREHEAD RD | | | | WALLINGFORD | KY | 41093-8745 |
| BARKER JR, EVERTON G | 4708 DOTY EAST RD | | | | SOUTHINGTON | OH | 44470-9706 |
| BARKER JR, JACK D | 4125 CLEGG RD | | | | LAMBERTVILLE | MI | 48144-9771 |
| BARKER JR, JERRY G | 3624 ROCK DR SW | | | | WARREN | OH | 44481-9209 |
| BARKER JR, NORMAN J | 705 SE 16TH AVE | | | | PORTLAND | OR | 97214-2617 |
| BARKER JR, PAUL J | 2804 W 25TH ST | | | | ANDERSON | IN | 46011-4641 |
| BARKER JR, SAMUEL A | 8008 SAINT JOE RD | | | | FORT WAYNE | IN | 46835-1162 |
| BARKER JR., SHERMAN | 598 EAST 19TH STREET | | | | SN BERNRDNO | CA | 92404-4802 |
| BARKER LLALANE A (449143) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER MICRO/VA | PO BOX 697 | 205 MILL STREET | | | HILLSVILLE | VA | 24343-0697 |
| BARKER MIKE | SPC 247 | 1919 WEST CORONET AVENUE | | | ANAHEIM | CA | 92801-1750 |
| BARKER MOTOR COMPANY | 2030 IRELAND GROVE RD | | | | BLOOMINGTON | IL | 61704-7104 |
| BARKER MOTOR COMPANY | DANIEL TRAEGER | 2030 IRELAND GROVE RD | | | BLOOMINGTON | IL | 61704-7104 |
| BARKER MOTORS, L.L.C. | MICHAEL BARKER | 6444 W MAIN ST | | | HOUMA | LA | 70360-2202 |
| BARKER PAUL E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARKER PAUL E (506963) | MCKENNA & CHIDO | | | | | | |
| BARKER ROBERT J | SIGN PAINTER | 10237 BEREA RD STE L | | | CLEVELAND | OH | 44102-2528 |
| BARKER ROCKFORD CO | 29 AIRPORT DR | | | | ROCKFORD | IL | 61109-2901 |
| BARKER ROCKFORD CO, THE | 723 SABRINA DR | | | | EAST PEORIA | IL | 61611-3578 |
| BARKER RYAN | BARKER, RYAN | PAUL KELLY | DAVIDSON FINK 28 E MAIN ST STE 1700 | | ROCHESTER | NY | 14614 |
| BARKER SR, BOBBY L | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER, ALBERT E | 2129 MELTON ST | | | | SHELBY TOWNSHIP | MI | 48317-4515 |
| BARKER, ALICE FAYE | 265 W 700 N | | | | KOKOMO | IN | 46902-9308 |
| BARKER, ALICIA | | | | | | | |
| BARKER, ALLIE A | 15162 DASHER | | | | ALLEN PARK | MI | 48101-2620 |
| BARKER, ALLIE A | 15162 DASHER AVE | | | | ALLEN PARK | MI | 48101-2620 |
| BARKER, ANDRE | | | | | | | |
| BARKER, ANGELA S | 4050 GATEWAY DR | | | | ENGLEWOOD | OH | 45322-2525 |
| BARKER, ANGELIAN | 3870 W STOLL RD | C/O SUSAN M SCARANE | | | LANSING | MI | 48906-9391 |
| BARKER, ANGELIAN | C/O SUSAN M SCARANE | 3870 W STOLL ROAD | | | LANSING | MI | 48906 |
| BARKER, ANNA | 797 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, ANNE A | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, ANTHONY L | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, APRIL L | 1708 OHIO ST APT 62 | | | | WATERTOWN | NY | 13601 |
| BARKER, ARTHUR H | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, ARTHUR L | 1107 DELIA AVE | | | | AKRON | OH | 44320-2060 |
| BARKER, ASONNA | 2310 EAST 71ST STREET | | | | CHICAGO | IL | 60649-2506 |
| BARKER, AUBREY L | 8070 DOUTHIT RD | | | | HIGGINSVILLE | MO | 64037-1793 |
| BARKER, BERNHART B | 15721 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9434 |
| BARKER, BERTHA P | 1804 ALHAMBRA DR | | | | ANDERSON | IN | 46013-2585 |
| BARKER, BETTY D | 4503 EDINBOROUGH DR | | | | ANDERSON | IN | 46013-4521 |
| BARKER, BETTY J | 5208 SE 58TH PL | | | | OKLAHOMA CITY | OK | 73135-4508 |
| BARKER, BETTY J | PO BOX 7033 | | | | FLINT | MI | 48507-0033 |
| BARKER, BETTY M | 6222 S DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BETTY M | 6222 S. DIXIE HWY | | | | FRANKLIN | OH | 45005-4314 |
| BARKER, BEULAH M | 845 GLENDALE RD | | | | JONESBOROUGH | TN | 37659-4201 |
| BARKER, BILL W | 10020 MCKEAN RD | | | | WILLIS | MI | 48191-9769 |
| BARKER, BILLIE W | 518 SPRUCE ST | | | | CEDARTOWN | GA | 30125-2126 |
| BARKER, BIRDIE P | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, BRENDA C | 5650 HOSNER RD | | | | OXFORD | MI | 48370-1100 |
| BARKER, BRIAN E | 3345 JOES WAY | | | | COLUMBUS | OH | 43223-3486 |
| BARKER, BROOK E | 1272 E MARKLE RD | | | | HUNTINGTON | IN | 46750-9306 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, BROOKE E | 2503 ARTHUR ST | | | | WHITE OAK | PA | 15131-1404 |
| BARKER, BRUCE G | 3202 ARIZONA AVE | | | | FLINT | MI | 48506-2551 |
| BARKER, CALVIN W | 212 ASH RDG | | | | MASON | MI | 48854-2510 |
| BARKER, CANDY S | 2310 E 8TH ST | | | | ANDERSON | IN | 46012-4304 |
| BARKER, CARL E | 155 EMERALD ACRES | | | | ERIN | TN | 37061-5117 |
| BARKER, CARL G | 801 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326-3868 |
| BARKER, CARL J | 1012 RIVER RD | | | | MC VEYTOWN | PA | 17051-8239 |
| BARKER, CARLTON T | 1831 KENT DR | | | | ARLINGTON | TX | 76010-4633 |
| BARKER, CAROL E | 3173 W 100 N | | | | KOKOMO | IN | 46901-3938 |
| BARKER, CAROL J | 25144 JEFFERSON CT | | | | SOUTH LYON | MI | 48178-1174 |
| BARKER, CAROLYN S. | 1109 S ELIZABETH ST | | | | KOKOMO | IN | 46902-1850 |
| BARKER, CAROLYN T | 9202 DELIN THOMAS RD | | | | KINSMAN | OH | 44428-9544 |
| BARKER, CAROLYN T | 9202 DELIN-THOMAS RD. | | | | KINSMAN | OH | 44428-9544 |
| BARKER, CATHERINE | 24507 EASTWOOD VILLAGE DR APT 103 | | | | CLINTON TOWNSHIP | MI | 48035-5861 |
| BARKER, CATHY G | 5130 BILLY LN | | | | DUNCAN | OK | 73533-7914 |
| BARKER, CATHY I | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, CECILIA M | 2505 E MARY LUE ST | | | | INVERNESS | FL | 34453-9575 |
| BARKER, CELIA E | 16604 E 670 NORTH RD | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CELIA E | 16604 E. 670 N. RD. | | | | GEORGETOWN | IL | 61846-6338 |
| BARKER, CHARLENE | OLMSTED FALLS VILLAGE APARTMENTS | 9641 FERNWOOD DR APT F138 | | | OLMSTED FALLS | OH | 44138-2658 |
| BARKER, CHARLENE | OLMSTED FALLS VILLAGE APARTMENTS | 9790 DOUGLAS LANE | APT # 103 | | OLMSTED FALLS | OH | 44138 |
| BARKER, CHARLENE L | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, CHARLES A | 2660 N COUNTY ROAD 425 W | | | | DANVILLE | IN | 46122-8815 |
| BARKER, CHARLES A | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| BARKER, CHARLES ALLEN | 9193 NAVAJO TRL | | | | FLUSHING | MI | 48433-1071 |
| BARKER, CHARLES E | 2645 RIVERSIDE DR APT 406 | | | | TRENTON | MI | 48183-2835 |
| BARKER, CHARLES J | 11853 97TH AVE NE | | | | KIRKLAND | WA | 98034-4209 |
| BARKER, CHARLES J | 68 YORKTOWN DR | | | | ROCHESTER | NY | 14616-2216 |
| BARKER, CHERCHEL E | 551 SHAWNEE RUN RD | | | | HARRODSBURG | KY | 40330-9780 |
| BARKER, CHRISTINE | 18441 ROSELAND BLVD | | | | LATHRUP VILLAGE | MI | 48076-7009 |
| BARKER, CLARK O | 186 EASTWOOD DR | | | | COPPERHILL | TN | 37317-5415 |
| BARKER, CLAUDE L | 631 N BERMUDA CIR | | | | MESA | AZ | 85205 |
| BARKER, CLIFFORD V | 5360 FOX RUN DR | | | | WATAUGA | TX | 76137-4760 |
| BARKER, CURTIS H | 303 VISTA AVE | | | | VANDALIA | OH | 45377-1841 |
| BARKER, DALE M | 7075 DORT HWY SPC 300 | | | | GRAND BLANC | MI | 48439-8221 |
| BARKER, DAN M | 10315 DENTON CREEK DR | | | | FENTON | MI | 48430-3522 |
| BARKER, DANIEL R | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| BARKER, DANIEL RAY | 5100 STEPHANY DR | | | | ANDERSON | IN | 46017-9759 |
| BARKER, DANIELLE M | 700 BROOKETREE CT | | | | OAKDALE | PA | 15071-9390 |
| BARKER, DANIELLE MAGEE | 700 BROOKETREE COURT | | | | OAKDALE | PA | 15071-9390 |
| BARKER, DANNY | 6415 BARRE RD | | | | LOVELAND | OH | 45140-8756 |
| BARKER, DAVID | 238 HIGHGATE AVE | | | | BUFFALO | NY | 14215 |
| BARKER, DAVID A | 3519 W FRANCES RD | | | | MOUNT MORRIS | MI | 48458-8216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, DAVID B | 5215 FOREST VALLEY DR | | | | CLARKSTON | MI | 48348-3751 |
| BARKER, DAVID J | 7188 KESSLING ST | | | | DAVISON | MI | 48423-2446 |
| BARKER, DAVID L | 1419 GORDON AVE | | | | LANSING | MI | 48910-2671 |
| BARKER, DAVID L | 308 W RIDGE RD | | | | NOTTINGHAM | PA | 19362-9159 |
| BARKER, DAVID S | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| BARKER, DAVID SCOTT | 5834 N. YERMO BLDG S APT 8 | | | | TOLEDO | OH | 43613 |
| BARKER, DAWN | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| BARKER, DAWN R | 421 COLUMBIA AVE | | | | MIDDLETOWN | IN | 47356-1417 |
| BARKER, DELPHA A | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, DENISE M | 3772 SPRUCE ST | | | | INKSTER | MI | 48141-2922 |
| BARKER, DENNIS W | 26893 ANDOVER ST | | | | INKSTER | MI | 48141-3144 |
| BARKER, DENNY M | 162 OAK DR | | | | CARLISLE | OH | 45005-5811 |
| BARKER, DEZZER R | 336 BLACK OAK CT | | | | LAWRENCEVILLE | GA | 30045 |
| BARKER, DIANA R | 614 WOODWARD STREET | | | | LAPEL | IN | 46051 |
| BARKER, DIXIE L | PO BOX 93 | | | | EAGLE | MI | 48822-0093 |
| BARKER, DON G | 10234 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 |
| BARKER, DON M | 9158 STATE ROAD 129 | | | | VEVAY | IN | 47043-8780 |
| BARKER, DON M | 919 HGWY 129 | | | | VEVAY | IN | 47043-9238 |
| BARKER, DONALD C | 16338 PEPPERMILL DR | | | | CHESTERFIELD | MO | 63005-6720 |
| BARKER, DONALD E | HC 70 BOX 303 | | | | SANDY HOOK | KY | 41171-9507 |
| BARKER, DONALD J | 126 N DIBBLE AVE | | | | LANSING | MI | 48917-2820 |
| BARKER, DONALD J | 2141 SPRINGPLACE RD | | | | LEWISBURG | TN | 37091-5408 |
| BARKER, DONALD K | 3211 E 106TH ST | | | | CARMEL | IN | 46033-3957 |
| BARKER, DONALD N | 51 STONE AVE | | | | WHITE PLAINS | NY | 10603-2123 |
| BARKER, DONALD R | 7500 E COUNTY ROAD 425 N | | | | MUNCIE | IN | 47303-8804 |
| BARKER, DONDALIER W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, DORA P | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, DOROTHY J | 6314 TAMARA DR | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY J | 6314 TAMARA DR. | | | | FLINT | MI | 48506-1763 |
| BARKER, DOROTHY M | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85614-5806 |
| BARKER, DOROTHY M | 4841 S MEADOW RIDGE DR | | | | GREEN VALLEY | AZ | 85622-5806 |
| BARKER, DOUGLAS A | 14004 PLANK RD 701 | | | | MILAN | MI | 48160 |
| BARKER, DOUGLAS W | 13751 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9605 |
| BARKER, DUWAYNE A | 3230 S DEERFIELD AVE | | | | LANSING | MI | 48911-1819 |
| BARKER, E J | 1000 KINGS HWY UNIT 481 | | | | PORT CHARLOTTE | FL | 33980-5216 |
| BARKER, EARL M | PO BOX 320327 | | | | FLINT | MI | 48532-0006 |
| BARKER, EARL P | 8373 RONDALE DR | | | | GRAND BLANC | MI | 48439-8009 |
| BARKER, EARL PAUL | 8373 RONDALE DRIVE | | | | GRAND BLANC | MI | 48439-8009 |
| BARKER, EDWARD | 4050 SILVER VALLEY DR | | | | ORION | MI | 48359-1651 |
| BARKER, EDWIN | FRANKEL PETER A | 225 BROADWAY STE 3000 | | | NEW YORK | NY | 10007-3067 |
| BARKER, ELBERT W | 107 CHANEY ST | | | | BELLEVILLE | MI | 48111-3509 |
| BARKER, ELEANOR | 608 DENNISON AVE | | | | DAYTON | OH | 45408-1219 |
| BARKER, ELEANOR J | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ELISABETH A | 4916 CADDO CREEK COURT | | | | ARDMORE | OK | 73401-6538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, ELISABETH A | 4916 CADDO CREEK CT | | | | ARDMORE | OK | 73401-6538 |
| BARKER, ERNEST E | 158 MAPLE LEAF DR | | | | YOUNGSTOWN | OH | 44515-2228 |
| BARKER, ERNEST H | 3418 S HAYES ST | | | | MARION | IN | 46953-4434 |
| BARKER, ERNEST V | 6507 E PICCADILLY RD | | | | MUNCIE | IN | 47303-4575 |
| BARKER, ERNEST W | 8113 DAWN CIR | | | | OKLAHOMA CITY | OK | 73135-6069 |
| BARKER, ESTHER O | 1808 W 72ND ST | | | | INDIANAPOLIS | IN | 46260-3908 |
| BARKER, ESTHER S | 3244 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARKER, EUGENE | 81 PROSPECT AVE | | | | WHITE PLAINS | NY | 10607-1651 |
| BARKER, EVA L | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, EVA LOU | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, EVELYN M | 6125 S WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, EVELYN M | 6125 WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, FLORA J | 1476 BARKER RD | | | | ROARING RIVER | NC | 28669-8120 |
| BARKER, FLORA J | 1476 BARKER ROAD | | | | ROARING RIVER | NC | 28669 |
| BARKER, FRANK A | 416 LINDEN AVE | | | | BUFFALO | NY | 14216-2713 |
| BARKER, FRED E | 2531 N CEDAR LN | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, FRED E | 2531 NORTH CEDAR LANE | | | | PANAMA CITY | FL | 32405-6205 |
| BARKER, FRED G | 14377 MASTERS RD | | | | ALLENTON | MI | 48002-2603 |
| BARKER, FREDRICK L | 6028 ABBOT RD | | | | EAST LANSING | MI | 48823-1401 |
| BARKER, GAIL E | 9036 W RIDGE RD | | | | ELYRIA | OH | 44035-4525 |
| BARKER, GARY | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| BARKER, GARY A | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| BARKER, GARY ALLEN | 1270 GARFIELD AVE | | | | MOUNT MORRIS | MI | 48458-1752 |
| BARKER, GARY G | 5201 PACKARD DR | | | | DAYTON | OH | 45424-6038 |
| BARKER, GARY G | 5201 PACKARD DRIVE | | | | DAYTON | OH | 45424-6038 |
| BARKER, GARY G | 5709 SAGEBRUSH TRL | | | | ARLINGTON | TX | 76016-1117 |
| BARKER, GARY L | 115 W MAIN ST | | | | NEW LONDON | OH | 44851-1018 |
| BARKER, GARY V | 3727 75TH DR E | | | | SARASOTA | FL | 34243-3437 |
| BARKER, GARY W | 4404 FRENCH LINE RD | | | | APPLEGATE | MI | 48401-9756 |
| BARKER, GEORGE D | 7653 E PARKSIDE DR | | | | BOARDMAN | OH | 44512-5309 |
| BARKER, GEORGE H | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 |
| BARKER, GERALDINE C | 5004 WILLOW BRANCH WAY APT 103 | | | | OWINGS MILLS | MD | 21117-5126 |
| BARKER, GERRELL E | PO BOX 165 | | | | ROACHDALE | IN | 46172-0165 |
| BARKER, GLADYS S | 5012 HEATHERTON DR | | | | DAYTON | OH | 45426-2343 |
| BARKER, GLENN O | 4504 WILLOWKNOLL CIRCLE | | | | MIDDLETOWN | OH | 45042-2776 |
| BARKER, GLENN O | 4504 WILLOWKNOW CIRCLE | | | | MIDDLETOWN | OH | 45042-5042 |
| BARKER, GORDON L | 136 NATASHA DR | | | | NOBLESVILLE | IN | 46062-8464 |
| BARKER, GRACE M | 17574 LAKE PARK ROAD | | | | BOCA RATON | FL | 33487-1115 |
| BARKER, GREGORY L | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, GRETCHEN E | 85 ROGERS RD | | | | CARMEL | IN | 46032-1467 |
| BARKER, GUY S | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| BARKER, GUY S. | 30877 DALHAY ST | | | | LIVONIA | MI | 48150-2906 |
| BARKER, HARLEN L | 789 STATE ROUTE 181 | | | | CRESTLINE | OH | 44827-9608 |
| BARKER, HARMAN | 9845 FINCASTLE & WINCHESTER RD | | | | SARDINIA | OH | 45171 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, HAROLD | 4480 CHICHESTER ROAD | | | | EDWARDS | MS | 39066-9448 |
| BARKER, HAROLD | PO BOX 635 | | | | EDWARDS | MS | 39066-0635 |
| BARKER, HAROLD R | 410 E MAIN STREET TER | | | | ODESSA | MO | 64076-1269 |
| BARKER, HAZEL N | P O BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HAZEL N | PO BOX 564 | | | | CALLAHAN | FL | 32011-0564 |
| BARKER, HELEN | 14521 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9630 |
| BARKER, HELEN | 4802 EDGEWOOD DR | | | | HARRISON | MI | 48625-9652 |
| BARKER, HELEN D | 20 N NEPTUNE AVE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, HELEN D | 20 N NEPTUNE AVENUE | | | | CLEARWATER | FL | 33765-3125 |
| BARKER, HELEN G | 1207 N BAUMAN ST | | | | INDIANAPOLIS | IN | 46214-3438 |
| BARKER, HENDRIX R | 415 W THRUSH AVE | | | | CRESTLINE | OH | 44827-1056 |
| BARKER, HOLLIS R | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| BARKER, HOLLIS RAYMOND | 840 S BRIDGE ST | | | | DEWITT | MI | 48820 |
| BARKER, JACK C | 4947 ROSS DR | | | | WATERFORD | MI | 48328-1047 |
| BARKER, JACKIE L | 2820 S STATE ROAD 13 | | | | LAPEL | IN | 46051-9660 |
| BARKER, JAMES | 222 BLUEBERRY LN | | | | COOPERSTOWN | PA | 16317-3204 |
| BARKER, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARKER, JAMES A | 19130 255TH ST | | | | TONGANOXIE | KS | 66086-3295 |
| BARKER, JAMES A | 312 ANDES DR | | | | COLUMBIA | TN | 38401-6112 |
| BARKER, JAMES D | 2724 CEDAR PARK BLVD | | | | RICHLAND HILLS | TX | 76118-6733 |
| BARKER, JAMES L | RR 3 BOX 366 | | | | OLIVE HILL | KY | 41164-9213 |
| BARKER, JAMES M | 5238 WHEATON ST | | | | DAYTON | OH | 45429-1950 |
| BARKER, JAMES M | 5238 WHEATON ST. | | | | DAYTON | OH | 45429-1950 |
| BARKER, JAMES R | 4850 MADISON AVE | | | | SHEFFIELD LK | OH | 44054-1525 |
| BARKER, JAMES R | 64 HARDING CT | | | | FRANKLIN | OH | 45005-2366 |
| BARKER, JAMES T | 200 HOWARD ST | | | | HUBBARDSTON | MI | 48845-9328 |
| BARKER, JANET E | 1217 N 600 W | | | | KOKOMO | IN | 46901-8398 |
| BARKER, JANINE P | 27112 LAKE DR | | | | HILLIARD | FL | 32046-7834 |
| BARKER, JEAN E | | | | | | | |
| BARKER, JEAN E | WYRSCH HOBBS & MIRAKIAN PC | 1600 COMMERCE BANK BUILDING 1000 WALNUT | | | KANSAS CITY | MO | 64106 |
| BARKER, JEFFREY L | 2758 SHELBURNE LN | | | | DAYTON | OH | 45430 |
| BARKER, JENNIE I | 15776 MCLAIN AVE | | | | ALLEN PARK | MI | 48101-2026 |
| BARKER, JERRY | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| BARKER, JERRY A. | 3225 W 53RD ST | | | | ANDERSON | IN | 46011-9460 |
| BARKER, JERRY D | 1441 MAPLE DR APT 36 | | | | FAIRVIEW | MI | 48621-8708 |
| BARKER, JERRY L | 3255 FERNWOOD AVE | | | | ANN ARBOR | MI | 48108-2904 |
| BARKER, JERRY S | 3590 ARBOR PL | | | | WAKE FOREST | NC | 27587-8377 |
| BARKER, JESSIE C | 3215 FRANK RD | | | | MANSFIELD | OH | 44903-8979 |
| BARKER, JIMMY W | RR 1 BOX 93 | | | | NEWTON | GA | 39870-9703 |
| BARKER, JOAN | 4390 GLENMAWR AVE | | | | COLUMBUS | OH | 43224-1955 |
| BARKER, JOAN | 4390 GLENMAWR AVENUE | | | | COLUMBUS | OH | 43224-1955 |
| BARKER, JOANNE | | | | | | | |
| BARKER, JOANNE F | 5450 ROWLEY APT 504 | | | | SAN ANTONIO | TX | 78240-4710 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, JOHN D | 1350 SANDY LN | | | | MANSFIELD | OH | 44903-9119 |
| BARKER, JOHN E | 1129 EDGEBROOK AVE | | | | NEW CARLISLE | OH | 45344-1565 |
| BARKER, JOHN E | 1129 EDGEBROOK DR | | | | NEW CARLISLE | OH | 45344-1565 |
| BARKER, JOHN F | 10690 MAGENTA DR | | | | NOBLESVILLE | IN | 46060-7509 |
| BARKER, JOHN F | PO BOX 24 | | | | HUBBARDSTON | MI | 48845-0024 |
| BARKER, JOHN H | 793 IRWINDALE CT | | | | WATERFORD | MI | 48328-2001 |
| BARKER, JOHN J | 13 FLINT RD | | | | NEWARK | DE | 19711-2311 |
| BARKER, JOHN L | PO BOX 82 | | | | LAPEL | IN | 46051-0082 |
| BARKER, JOHNNY H | 3764 LISA DR | | | | ELLENWOOD | GA | 30294-1008 |
| BARKER, JOSEPH N | 602 CLYDE ST | | | | LEWISBURG | TN | 37091-3850 |
| BARKER, JOSEPH S | 7505 LINDE LN | | | | FORT WAYNE | IN | 46815-5631 |
| BARKER, JOSEPH SAMUEL | 7505 LINDE LN | | | | FORT WAYNE | IN | 46815-5631 |
| BARKER, JUANITA M | 249 WHITE WATER LOOP | | | | CONWAY | SC | 29526-9526 |
| BARKER, JUANITA W | 996 CORLESS AVENUE | | | | HAMILTON | OH | 45011-4444 |
| BARKER, JUDY K | 4800 RISNER LN | | | | JACKSON | MI | 49201 |
| BARKER, JULIAN D | 610 JACKSON LN | | | | MANCHESTER | GA | 31816-2031 |
| BARKER, JULIE A | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 |
| BARKER, KATHY J | 4315 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9339 |
| BARKER, KENNETH C | 375 MOUNT MORIAH RD | | | | AUBURN | GA | 30011-2927 |
| BARKER, KENNETH D | 10 TAFEL CT | | | | FORT MYERS | FL | 33912-2078 |
| BARKER, KENT D | 210 JAMES ST | | | | JONESBORO | IN | 46938-1028 |
| BARKER, KENT W | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 |
| BARKER, KEVIN D | 3689 GOLF CART DR | | | | NORTH FORT MYERS | FL | 33917-7200 |
| BARKER, KIMBERLEE A | 6145 WASHBURN RD | | | | GOODRICH | MI | 48438-9633 |
| BARKER, KIMBERLY M | 7 WOOD CT | | | | SAINT PETERS | MO | 63376-3058 |
| BARKER, KIRBY L | 3182 PONDEROSA AVE | | | | MANSFIELD | OH | 44903-8238 |
| BARKER, LANCE N | 5289 CONCORDIA DR | | | | GRAND BLANC | MI | 48439-8680 |
| BARKER, LARRY A | 716 BARKELL ST | | | | PONTIAC | MI | 48340-3000 |
| BARKER, LARRY E | PO BOX 91 | | | | MIO | MI | 48647-0091 |
| BARKER, LARRY H | 10001 N STATE ROAD 135 | | | | FREETOWN | IN | 47235-8517 |
| BARKER, LARRY J | 370 53RD AVE N LOT 284 | | | | ST PETERSBURG | FL | 33703-2317 |
| BARKER, LARRY K | 610 CENTER ST | | | | WASHINGTON | IN | 47501-3631 |
| BARKER, LARRY R | 4333 DILLINGHAM DR | | | | TECUMSEH | MI | 49286-9691 |
| BARKER, LARRY S | 17852 BEAR RIVER CT | | | | RENO | NV | 89508 |
| BARKER, LARRY W | 8501 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9187 |
| BARKER, LARRY WRIGHT | 8501 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9187 |
| BARKER, LAWRENCE W | 45730 RATHMORE DR. | | | | MACOMB | MI | 48044-6324 |
| BARKER, LEE A | 401 TAMMY ST SW | | | | DECATUR | AL | 35603-1603 |
| BARKER, LELAND E | 2394 CALYPSO LN | | | | LEAGUE CITY | TX | 77573-2795 |
| BARKER, LEO | 3789 KNOLLWOOD DR | | | | DAYTON | OH | 45432-2219 |
| BARKER, LEO | 3789 KNOLLWOOD DR. | | | | DAYTON | OH | 45432-2219 |
| BARKER, LIANNE K | 6250 W FAIRVIEW AVE | | | | LITTLETON | CO | 80128 |
| BARKER, LILLIAN R | 1617 19TH ST | | | | WYANDOTTE | MI | 48192-3509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, LISA M | 115 ROYAL OAK CT | | | | AIKEN | SC | 29801 |
| BARKER, LLALANE | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKER, LLOYD H | KLINE & SPECTER | 1525 LOCUST ST FL 19 | | | PHILADELPHIA | PA | 19102-3719 |
| BARKER, LONNIE R | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| BARKER, LONNIE RAY | 173 PRIVATE RD.#1648 | | | | CHICO | TX | 76431 |
| BARKER, LOREN S | PO BOX 129 | | | | CHATHAM | MI | 49816-0129 |
| BARKER, LYLE F | 22274 REMICK DR | | | | CLINTON TWP | MI | 48036-2635 |
| BARKER, MADGIE L | 545 PARK RD | | | | HACKLEBURG | AL | 35564-4509 |
| BARKER, MALEE | 15981 GARDEN GATE CIR | | | | APPLE VALLEY | MN | 55124-5137 |
| BARKER, MAMIE L | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| BARKER, MAMIE LEE | PO BOX 3056 | | | | MUNCIE | IN | 47307-1056 |
| BARKER, MARGARET B | 200 E 26TH ST APT 306 | | | | MUNCIE | IN | 47302-5691 |
| BARKER, MARGARET B | 200 EAST 26TH STREET | APT # 306 | | | MUNCIE | IN | 47302 |
| BARKER, MARILYN J | 2010 ELMGATE DR | | | | HOUSTON | TX | 77080-6427 |
| BARKER, MARJORIE A | 917 S DUCK LAKE RD APT 209 | | | | HIGHLAND | MI | 48356-3341 |
| BARKER, MARJORIE L | 671 COUNTTY RD 4845 | | | | WINNSBORO | TX | 75494 |
| BARKER, MARJORIE W | 11 SE 63RD TER | | | | OCALA | FL | 34472-7941 |
| BARKER, MARK G | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARK G. | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARK L | 2042 CRANDALL RD | | | | MUIR | MI | 48860-9623 |
| BARKER, MARK T | 2880 BIDDLE RD | | | | CRESTLINE | OH | 44827-9707 |
| BARKER, MARLYS C | 1845 RIVERVIEW DR | | | | HURON | SD | 57350-4264 |
| BARKER, MARTHA | 1231 LEEDS RD | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARTHA | 1231 LEEDS ROADS | | | | ELKTON | MD | 21921-3613 |
| BARKER, MARVIN L | 2876 W 250 N | | | | ANDERSON | IN | 46011-9254 |
| BARKER, MARVIN S | 956 PRAIRIE CREEK RD | | | | IONIA | MI | 48846-8717 |
| BARKER, MARY | 7577 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1038 |
| BARKER, MARY | 7577 CINNAMON WOODS DR | | | | WESTCHESTER | OH | 45069 |
| BARKER, MARY E | 1351 WARWICK DR | | | | MIAMISBURG | OH | 45342-3264 |
| BARKER, MARY E | 1351 WARWICK DRIVE | | | | MIAMISBURG | OH | 45342-3264 |
| BARKER, MARY E | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARY E | PO BOX 213 | | | | TIPTON | IN | 46072-0213 |
| BARKER, MARY ELLEN | 7140 COUNTY ROAD 47 | | | | LEXINGTON | OH | 44904-9601 |
| BARKER, MARY L | 25860 PRINCETON ST | | | | INKSTER | MI | 48141-2441 |
| BARKER, MARY M | 2400 HART RD | | | | LEBANON | OH | 45036-9159 |
| BARKER, MARY M | 2400 HART ROAD | | | | LEBANON | OH | 45036 |
| BARKER, MAX D | 321 GIBSON ST APT E | | | | GEORGETOWN | IL | 61846-1968 |
| BARKER, MELISSA A | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, MICHAEL | 16912 BRAYTON PARK DR | | | | AUSTIN | TX | 78717 |
| BARKER, MICHAEL E | 135 ORCHARD LN | | | | KOKOMO | IN | 46901-5123 |
| BARKER, MICHAEL G | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| BARKER, MICHAEL GERALD | 47830 FREEDOM VALLEY DR | | | | MACOMB | MI | 48044-2594 |
| BARKER, MICHAEL H | 3415 E HIGHTOWER TRL | | | | CONYERS | GA | 30012-1938 |
| BARKER, MICHAEL J | 111 STRATTON CIR | | | | ELKTON | MD | 21921-3608 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, MICHAEL J | 11143 COUNTY LINE RD | | | | CARSON CITY | MI | 48811 |
| BARKER, MICHAEL J | 2949 MALIBU DR SW | | | | WARREN | OH | 44481-9230 |
| BARKER, MICHAEL J | 8083 TREE LAKE BLVD | | | | POWELL | OH | 43065 |
| BARKER, NANCY A | 241 S. DRIVE | | | | ANDERSON | IN | 46013-3250 |
| BARKER, NANCY J | 740 LINCOLN AVE | | | | FLINT | MI | 48507-1752 |
| BARKER, NANCY K | 8325 MCKENNA RD | | | | HUBBARDSTON | MI | 48845-9507 |
| BARKER, NAOMI R | 1199 CREEK VIEW CT | | | | BURTON | MI | 48509-1458 |
| BARKER, NATHANIEL J | 2177 ASPENWOOD DR | | | | HOLT | MI | 48842-8725 |
| BARKER, NELSON D | 2320 N ELBA RD | | | | LAPEER | MI | 48446-8029 |
| BARKER, NINO | 643 KINGSBROOKE XING | | | | BOLINGBROOK | IL | 60440-4845 |
| BARKER, NOAH A | 4850 NORTH CO. ROAD 100 EAST | | | | NEW CASTLE | IN | 47362 |
| BARKER, NORMAL | 5335 WADSWORTH RD | | | | DAYTON | OH | 45414-3515 |
| BARKER, ONEEDA J | 223 GREENBRIAR ST | | | | KOKOMO | IN | 46901-5034 |
| BARKER, OPAL M | 29621 HENNEPIN STREET | | | | GARDEN CITY | MI | 48135-2311 |
| BARKER, OVES D | 18280 STOEPEL ST | | | | DETROIT | MI | 48221-2267 |
| BARKER, PAMELA I | 933 LAKEPOINTE ST | | | | GROSSE POINTE | MI | 48230-1709 |
| BARKER, PATRICIA A | 3439 W 61ST ST | | | | INDIANAPOLIS | IN | 46228-1010 |
| BARKER, PATSY A | 10408 LA MIRAGE CT | | | | TAMPA | FL | 33615-4211 |
| BARKER, PATTY E | 1123 S STATE HIGHWAY 16 APT 411 | | | | FREDERICKSBURG | TX | 78624-9434 |
| BARKER, PAUL C | 6383 BISHOP RD | | | | LANSING | MI | 48911-6212 |
| BARKER, PAUL E | 5450 ROWLEY APT 504 | | | | SAN ANTONIO | TX | 78240-4710 |
| BARKER, PAUL E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARKER, PAULA Q | 944 BUCKINGHAM AVE | | | | LINCOLN PARK | MI | 48146 |
| BARKER, RALPH | 556 S WARPOLE ST | | | | UPPER SANDUSKY | OH | 43351 |
| BARKER, RANDAL | 9847 FINCASTLE WINCHESTER RD | | | | SARDINIA | OH | 45171-9572 |
| BARKER, RANDALL D | 1208 E CENTRAL AVE | | | | LA FOLLETTE | TN | 37766-2832 |
| BARKER, RAYMOND B | 1409 MONTCLAIR ST | | | | ARLINGTON | TX | 76015-1422 |
| BARKER, RAYMOND D | 12050 COLDWATER RD | | | | COLUMBIAVILLE | MI | 48421-8802 |
| BARKER, RAYMOND H | 303 GREENBRIAR RD | | | | MARTINSBURG | WV | 25401-2827 |
| BARKER, RAYMOND K | 3426 HADDEN RD | | | | ROCHESTER | MI | 48306-1138 |
| BARKER, REBECCA E | 12815 S HINMAN RD | | | | EAGLE | MI | 48822-9753 |
| BARKER, RECA J. | 6644 PARK LANE RT #4 | | | | HILLSBORO | OH | 45133 |
| BARKER, RHONDA G | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936-9622 |
| BARKER, RICHARD | 19275 GRANDVIEW ST | | | | DETROIT | MI | 48219-1696 |
| BARKER, RICHARD | KELLER FISHBACK LLP | 18425 BURBANK BLVD STE 610 | | | TARZANA | CA | 91356-6918 |
| BARKER, RICHARD A. | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| BARKER, RICHARD A. | 3602 S OURAY CIR | | | | AURORA | CO | 80013-2857 |
| BARKER, RICHARD H | 12923 LYNN HAVEN STREET | | | | CYPRESS | TX | 77429-4029 |
| BARKER, RICHARD J | 3125 MAYFAIR DR | | | | KOKOMO | IN | 46902-3935 |
| BARKER, RICHARD L | 6405 NE 1ST PL | | | | OCALA | FL | 34470-1830 |
| BARKER, RICHARD L | 9860 LOOKING GLASS BROOK DR | | | | GRAND LEDGE | MI | 48837-9271 |
| BARKER, RICHARD M | 20788 PRAIRIE BAPTIST RD | | | | NOBLESVILLE | IN | 46060-9267 |
| BARKER, RICKEY D | 8740 CHRISTYGATE LN | C/O DIANA L BARKER | | | HUBER HEIGHTS | OH | 45424-6400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, RICKIE R | 3710 WAWONAISSA TRL | | | | FORT WAYNE | IN | 46809-1454 |
| BARKER, RITA A | 907 NW MAGNOLIA LN | | | | GRAIN VALLEY | MO | 64029-7318 |
| BARKER, RITA T | 6250 BARTZ RD | | | | LOCKPORT | NY | 14094-9531 |
| BARKER, ROBERT C | 3751 RICHMOND PALESTINE ROAD | | | | NEW MADISON | OH | 45346-9638 |
| BARKER, ROBERT D | 500 VAN ZANDT CR 4608 | | | | BEN WHEELER | TX | 75754 |
| BARKER, ROBERT E | 1430 DOUGLAS DR | | | | CARMEL | IN | 46033-2323 |
| BARKER, ROBERT J | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| BARKER, ROBERT J. | 1655 JUDITH LN | | | | GIRARD | OH | 44420-2453 |
| BARKER, ROBERT L | 1357 HARTFORD AVE | | | | AKRON | OH | 44320-3516 |
| BARKER, ROBERT L | 23292 BRECKLER RD | | | | DEFIANCE | OH | 43512-6893 |
| BARKER, ROBERT M | 1484 DEVERLY DR | | | | LAKELAND | FL | 33801-0308 |
| BARKER, ROBERT M | 2134 W EISENHOWER RD | | | | SIX LAKES | MI | 48886-9604 |
| BARKER, ROBERT M | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |
| BARKER, ROBERT T | 11264 ANDERSONVILLE RD | | | | DAVISBURG | MI | 48350-3131 |
| BARKER, ROBIN | KOBS LAW OFFICES JEFF | 115 WEST SECOND ST - SUNDANCE SQ - STE 204 | | | FORT WORTH | TX | 76710 |
| BARKER, RODNEY K | 5140 BELLEISLE CT | | | | AVON | IN | 46123 |
| BARKER, RODNEY W | 503 SHEETS ST | | | | UNION | OH | 45322-3126 |
| BARKER, ROGER D | 12548 RYLE RD | | | | UNION | KY | 41091-8411 |
| BARKER, ROGER D | R 2 BOX 2576 | | | | BIRCH TREE | MO | 65438 |
| BARKER, ROGER J | 1860 DELICIOUS CT | | | | HEBRON | KY | 41048-8277 |
| BARKER, RONALD C | 19063 BRADEN RD | | | | WARSAW | MO | 65355-5830 |
| BARKER, RONALD D | 2191 GRAY RD | | | | LAPEER | MI | 48446-9060 |
| BARKER, RONALD W | 1037 DAWN AVE | | | | INTERLACHEN | FL | 32148-4749 |
| BARKER, ROSALIE | 14013 TACOMA ST | | | | DETROIT | MI | 48205-1847 |
| BARKER, ROSE L | 758 E COUNTY RD 1000 S | | | | CLAYTON | IN | 46118-0916 |
| BARKER, ROSE L | 758 E COUNTY ROAD 1000 SOUTH | | | | CLAYTON | IN | 46118-8916 |
| BARKER, ROY | 8409 FAIR HAVEN COURT | | | | FORT WORTH | TX | 76179 |
| BARKER, ROY N | 821 CAMBRIDGE ST APT 192 | | | | MIDLAND | MI | 48642-4636 |
| BARKER, RUBY | 1220 W SILVERBELL | | | | ORION | MI | 48359-1338 |
| BARKER, RUTH | 1695 PINE BLUFF RD | | | | MORRIS | IL | 60450-9545 |
| BARKER, RYAN | 160 ESTATES DR | | | | ELMIRA | NY | 14903-7977 |
| BARKER, RYAN | PAUL KELLY | DAVIDSON FINK 28 E MAIN ST STE 1700 | | | ROCHESTER | NY | 14614 |
| BARKER, SALLY J | PO BOX 3083 | | | | MUNCIE | IN | 47307-1083 |
| BARKER, SAMUEL A | 7179 NORMANDY DR | | | | PARMA | OH | 44134-5433 |
| BARKER, SANDRA J | 3102 FORT COURAGE AVE | | | | THOUSAND OAKS | CA | 91360-1201 |
| BARKER, SANDRA L | 154 JACKSON AVE | | | | BUFFALO | NY | 14212-2366 |
| BARKER, SARAH C | 3415 EAST HIGHTOWER TRAIL | | | | CONYERS | GA | 30012-1938 |
| BARKER, SCOTT A | 3176 E CR 300 S | | | | HARTFORD CITY | IN | 47348 |
| BARKER, SCOTT A | 33121 NW WHEELER ST | | | | SCAPPOOSE | OR | 97056-3009 |
| BARKER, SCOTT A | 51666 SOUTHEAST 8TH STREET | | | | SCAPPOOSE | OR | 97056-4553 |
| BARKER, SHANNON N | 1325 MAIDEN LN | | | | SPRINGFIELD | OH | 45504-2809 |
| BARKER, SHARON L | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840 |
| BARKER, SHERRY E | 632 LINCOLN GREEN | | | | DAYTON | OH | 45449-5449 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKER, SHERRY E | 632 LINCOLN GREEN DR | | | | DAYTON | OH | 45449-2230 |
| BARKER, SHIRLEY A | 504 QUAIL CREEK DR | | | | ODESSA | MO | 64076-1361 |
| BARKER, STANLEY C | 2800 W NESTEL RD | | | | PRUDENVILLE | MI | 48651-9669 |
| BARKER, STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER, STEPHEN W | 1612 MARY ANN ST | | | | MT PLEASANT | MI | 48858-1244 |
| BARKER, STEVEN D | 3751 SWIGART RD | | | | DAYTON | OH | 45440-3527 |
| BARKER, STEVEN E | 7047 HOUSTON RD | | | | EATON RAPIDS | MI | 48827-9510 |
| BARKER, STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKER, SUE E | 7000 N MERCIER CT | | | | KANSAS CITY | MO | 64118-2768 |
| BARKER, SUSAN J | 210 BRIAR PATCH RD | | | | COVINGTON | GA | 30014-1089 |
| BARKER, SUSIE | 232 MILLICENT AVE | | | | BUFFALO | NY | 14215-2985 |
| BARKER, SYLVIA A | 135 CADY ST | | | | ROCHESTER | NY | 14608-2301 |
| BARKER, TERESA M | 29563 BALMORAL STREET | | | | GARDEN CITY | MI | 48135-2018 |
| BARKER, TERESE M | 5300 TUCSON DR | | | | DAYTON | OH | 45418-2252 |
| BARKER, TERRY C | 7015 BLUFFWOOD CT | | | | BROWNSBURG | IN | 46112-8650 |
| BARKER, TERRY R | 5025 ORMAND RD | | | | W CARROLLTON | OH | 45449-2748 |
| BARKER, THOMAS B | 11534 NASH HWY | | | | CLARKSVILLE | MI | 48815-9607 |
| BARKER, THOMAS D | 21809 W US HIGHWAY 60 | | | | OLIVE HILL | KY | 41164-8230 |
| BARKER, THOMAS H | 11631 S 600 E | | | | LA FONTAINE | IN | 46940-9005 |
| BARKER, THOMAS J | 1809 CAHILL DR | | | | EAST LANSING | MI | 48823-4701 |
| BARKER, THOMAS J | 3800 EAST NEW DISCOVERY ROAD | | | | ROCKVILLE | IN | 47872-7012 |
| BARKER, THOMAS J | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS N | 6417 N WEBSTER RD | | | | FLINT | MI | 48505-2462 |
| BARKER, THOMAS T | 4281 SADDLEHORN TRL | | | | MIDDLEBURG | FL | 32068-3239 |
| BARKER, THOMAS W | 37 PAPERMILL RD | | | | ELKTON | MD | 21921-3518 |
| BARKER, TIM J | 130 HARSEN RD | | | | LAPEER | MI | 48446-2752 |
| BARKER, TIMOTHY | | | | | | | |
| BARKER, TIMOTHY S | 1403 PURSELL AVE | | | | DAYTON | OH | 45420-1948 |
| BARKER, TIMOTHY S | 1403 PURSELL AVENUE | | | | DAYTON | OH | 45420-1948 |
| BARKER, TODD K | 2660 SWETT RD | | | | LYNDONVILLE | NY | 14098-9750 |
| BARKER, TOMMY G | PO BOX 165 | | | | WEATHERFORD | TX | 76086-0165 |
| BARKER, TOMMY GENE | PO BOX 165 | | | | WEATHERFORD | TX | 76086-0165 |
| BARKER, TRACEY W | 328 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1938 |
| BARKER, VERLAND W | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKER, VERNON F | 4529 CREEKVIEW DR | | | | MIDDLETOWN | OH | 45044-5214 |
| BARKER, VIVIAN | 431 CRAFTSBURY CT | | | | DAYTON | OH | 45440-4446 |
| BARKER, WARDELL | 6724 1/2 LANSING AVE. | | | | JACKSON | MI | 49201-8233 |
| BARKER, WAYMAN F | 1453 BENSON DR | | | | DAYTON | OH | 45406-4600 |
| BARKER, WAYNE O | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| BARKER, WAYNE OWENS | 342 W JEFFERSON ST | | | | GRAND LEDGE | MI | 48837-1545 |
| BARKER, WAYNE P | 3470 ALISON DR | | | | DORAVILLE | GA | 30340-1904 |
| BARKER, WAYNE R | 11630 W BELMAR DR | | | | FRANKLIN | WI | 53132-1114 |
| BARKER, WAYNE V | 918 WINSAP CT | | | | BALTIMORE | MD | 21227-3423 |
| BARKER, WILLIAM A | 7310 HAWTHORNE CIR | | | | GOODRICH | MI | 48438-9796 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKER, WILLIAM C | BOX 48,ROUTE 1 | | | | CLARKSVILLE | MI | 48815 |
| BARKER, WILLIAM C | PO BOX 93 | 13570 W GRAND RIVER | | | EAGLE | MI | 48822-0093 |
| BARKER, WILLIAM D | 3965 CANTEBURY DR | | | | CULLEOKA | TN | 38451-2084 |
| BARKER, WILLIAM E | 112 E COLLEGE ST | | | | ODESSA | MO | 64076-1522 |
| BARKER, WILLIAM F | 141 E EDDINGTON AVE | | | | FLINT | MI | 48503-4162 |
| BARKER, WILLIAM F | 6229 BALLARD DR | | | | FLINT | MI | 48505 |
| BARKER, WILLIAM J | 3595 MANN RD | | | | CLARKSTON | MI | 48346-4036 |
| BARKER, WILLIAM L | 1417 GLENVIEW DRIVE | | | | WATERFORD | MI | 48327-2980 |
| BARKER, WILLIAM L | 14661 W LAKE RD | | | | HAMMONDSPORT | NY | 14840-8551 |
| BARKER, WILLIAM M | 5051 HENDRICKSON RD | | | | FRANKLIN | OH | 45005-9701 |
| BARKER, WILLIAM O | 565 PINE STREET | | | | TIPP CITY | OH | 45371-1125 |
| BARKER, WINONA P | PO BOX 10 | | | | NAALEHU | HI | 96772-0010 |
| BARKER, WOODROW | 1460 LUDLOW RD | | | | XENIA | OH | 45385-7900 |
| BARKER,DENNY M | 3014 E STATE ROUTE 18 | | | | TIFFIN | OH | 44883-8762 |
| BARKER,STEPHANIE L | 5569 OLIVE TREE DR | | | | TROTWOOD | OH | 45426-1310 |
| BARKER,STEVEN L | 2171 W BATAAN DR | | | | KETTERING | OH | 45420-3647 |
| BARKER-HINDS, JUDITH E | 28775 49TH AVE | | | | PAW PAW | MI | 49079-9409 |
| BARKESE DALTON | 6645 69TH ST APT 16 | | | | MIDDLE VILLAGE | NY | 11379-1702 |
| BARKEWITZ, JEAN S | 4003 LINCOLN AVE | | | | HAMBURG | NY | 14075-2943 |
| BARKEWITZ, JEAN S | 51 WILLIAMSTOWNE CT APT 7 | | | | CHEEKTOWAGA | NY | 14227-2038 |
| BARKEY JR, GERALD A | 30921 MARROCCO DR | | | | WARREN | MI | 48088-5941 |
| BARKEY, DONNA | 24720 MEADOW CREEK DR | | | | HARRISON TWP | MI | 48045-3138 |
| BARKEY, PETER M | 4416 N CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48325-1853 |
| BARKEY, PETER M | 8745 EDGAR CT | | | | CLARKSTON | MI | 48346-1969 |
| BARKEY, RICHARD J | 749 SPARTAN DR | | | | ROCHESTER HILLS | MI | 48309-2528 |
| BARKEY, TIM R | 33510 CADILLAC ST | | | | FARMINGTON HILLS | MI | 48335-4732 |
| BARKHAM, ROBERT W | 89 GRANITE DR | | | | WILLIAMSTON | MI | 48895 |
| BARKHIMER, MARY C | 1208 WYOMING WAY | | | | ANDERSON | IN | 46013-2479 |
| BARKHOLZ, ALBERT D | 6548 ROYAL PINE DR | | | | MYRTLE BEACH | SC | 29588-6589 |
| BARKHOLZ, CHARLES E | 911 LAKEVIEW DR | | | | PORTAGE | MI | 49002-6972 |
| BARKHOLZ, CLARENCE L | PO BOX 318 | | | | LINCOLN PARK | MI | 48146-0318 |
| BARKHOLZ, EDWARD J | 1925LIBERTYSTREET | | | | TRENTON | NJ | 08629 |
| BARKHOLZ, JACK A | 8926 MILLER AVE | | | | UNIONVILLE | MI | 48767-9768 |
| BARKHOLZ, MARY J | PO BOX 3522 | | | | TRENTON | NJ | 08629-0522 |
| BARKHURST JR, FRED | 6092 CHIDESTER DR | | | | CANFIELD | OH | 44406-9713 |
| BARKIE, DAVID G | 25 HERITAGE LN | | | | CLIFTON PARK | NY | 12065-1131 |
| BARKIE, LEE | 1851 SW SNIVELY AVE | | | | CHEHALIS | WA | 98532-4021 |
| BARKIEWICZ, BARRY W | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARKIEWICZ, BARRY WM | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARKIEWICZ, DALE R | 23485 MECEOLA RD | | | | REED CITY | MI | 49677-9007 |
| BARKIEWICZ, FREDERIC D | 1401 S PACKARD AVE | | | | BURTON | MI | 48509-2411 |
| BARKIEWICZ, GERALDINE L | PO BOX 665 | | | | LINDEN | MI | 48451-0665 |
| BARKIEWICZ, LESLIE N | 5059 ABBEY LN | | | | SHELBY TWP | MI | 48316-4101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARKINS, ARCHIE | 408 BEATTIE ST | | | | SYRACUSE | NY | 13224-1540 |
| BARKLAND, CHARLES | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARKLAY, THOMAS H | 9544 HACKER FARM LN | | | | CENTERVILLE | OH | 45458-5320 |
| BARKLEY & THOMPSOM LC & CHARLES M PISANO | 1515 POYDRAS ST STE 2350 | | | | NEW ORLEANS | LA | 70112-3730 |
| BARKLEY ANTHONY | BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | | | TALLATOOSA | GA | 30176 |
| BARKLEY BUICK PONTIAC GMC TRUCK CAD | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY BUICK PONTIAC GMC TRUCK CADILLAC | 3575 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY JAMES C (415504) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKLEY JR, CHARLES W | 22709 JENNINGS ST | | | | CLEVELAND | OH | 44128-4748 |
| BARKLEY JR, VESE C | 4028 GREEN ST | | | | SAGINAW | MI | 48638-6618 |
| BARKLEY MICHAEL | BARKLEY, DARNELL LOUISE | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| BARKLEY MICHAEL | BARKLEY, MICHAEL | 200 E BIG BEAVER RD | | | TROY | MI | 48083-1208 |
| BARKLEY PHILIP & LISA | 221 W 5TH ST | | | | NORTH PLATTE | NE | 69101-3925 |
| BARKLEY PONTIAC-CADILLAC-GMC TRUCK, INC. | WILLIAM ADAMS | 3575 SKYLAND BLVD E | | | TUSCALOOSA | AL | 35405-4557 |
| BARKLEY SLONE | 320 LAFAYETTE ST | | | | MARION | OH | 43302-4030 |
| BARKLEY, ANITA C | 17533 PINE GROVE DR | | | | ROSEVILLE | MI | 48066-7341 |
| BARKLEY, ANNETTE L | 923 DECOY WAY | | | | BEAR | DE | 19701-3108 |
| BARKLEY, ANNIE S | PO BOX 177 | | | | GRIFFIN | GA | 30224-0005 |
| BARKLEY, ANTHONY | 4827 HIGHWAY 100 N | | | | TALLATOOSA | GA | 30176 |
| BARKLEY, CYNTHIA A. | 4041 IMPERIAL LN | | | | MCDONOUGH | GA | 30253-8642 |
| BARKLEY, DAWN | 16174 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1172 |
| BARKLEY, DONNA MAE | 1720 W ALTO RD | | | | KOKOMO | IN | 46902-4805 |
| BARKLEY, DONOVAN R | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| BARKLEY, DONOVAN RICHARDSON | 3033 RUSSELL ST | | | | SAGINAW | MI | 48601-4348 |
| BARKLEY, HARLAND | 876 SOUTH 229TH DRIVE | | | | BUCKEYE | AZ | 85326-7837 |
| BARKLEY, HARVEY A | 4420 WEEKS BAY DR | | | | HUBBARD LAKE | MI | 49747-9413 |
| BARKLEY, INGRID | 710 SHEPARD ST | | | | LANSING | MI | 48912-2617 |
| BARKLEY, JACK S | 1373 PARK AVE | | | | HAMILTON | OH | 45013-4627 |
| BARKLEY, JAMES | 205 NESTER ST | | | | ROCHESTER | NY | 14621-2427 |
| BARKLEY, JAMES C | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARKLEY, JOAN M | 19451 HEIDEN DR | | | | BROWNSTOWN TOWNSHIP | MI | 48174-2537 |
| BARKLEY, JUDITH E | 3249 LONG RD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, JUDITH E | 3249 LONG ROAD | | | | BEAVERTON | MI | 48612-9466 |
| BARKLEY, KINA L | 292 PLANTATION CIR SW | | | | SMYRNA | GA | 30082-3041 |
| BARKLEY, KRYSTYNA | 1020 8TH AVE APT 3 | | | | LA GRANGE | IL | 60525-6966 |
| BARKLEY, LOREN M | 541 RAINBOW DR | | | | EAST TAWAS | MI | 48730-9750 |
| BARKLEY, MARGARET E | 9028 HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARGARET E | 9028 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473-7600 |
| BARKLEY, MARY M | 121 SCHUELE AVE | | | | BUFFALO | NY | 14215-4037 |
| BARKLEY, MELVIN A | 546 S 21ST ST | | | | SAGINAW | MI | 48601-1533 |
| BARKLEY, MICHAEL J | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| BARKLEY, MICHAEL JOHN | 44 NIGHTENGALE AVE | | | | MASSENA | NY | 13662-1715 |
| BARKLEY, NICHOLAS A | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKLEY, NICHOLAS A. | 28090 PIERCE CT | | | | ROSEVILLE | MI | 48066-4876 |
| BARKLEY, POLLY ANN | 4059 GREEN ST | | | | SAGINAW | MI | 48538-6619 |
| BARKLEY, POLLY ANN | 4059 GREEN ST | | | | SAGINAW | MI | 48636-6619 |
| BARKLEY, ROBERT J | 12274 OLD MILLER RD | | | | LENNON | MI | 48449-9457 |
| BARKLEY, SHIRLEY A | PO BOX 181 | | | | FORSYTH | GA | 31029-0181 |
| BARKLEY, STEVEN M | 16305 SLATER AVE | | | | BELTON | MO | 64012-1789 |
| BARKLEY, THOMAS C | PO BOX 1022 | | | | LOCUST GROVE | GA | 30248-1022 |
| BARKLEY, WENDELL D | 170 REGAN RD | | | | NORWOOD | NY | 13668-3230 |
| BARKLEY, WILMA L | 1852 A. GUATEMALA BLVD | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLEY, WILMA L | 1852 GUATEMALA BLVD # A | | | | WINTER HAVEN | FL | 33881-2726 |
| BARKLOW, MARGARET M | 7497 NEW YORK WAY | | | | DAYTON | OH | 45414-2489 |
| BARKMAN, ARLENE S | 2424 EUGENE ST | | | | BURTON | MI | 48519-1356 |
| BARKMAN, DOUGLASS E | 617 PIN OAK LN | | | | FLINT | MI | 48506-5223 |
| BARKMAN, ELWYN C | 5260 N OAK RD | | | | DAVISON | MI | 48423-9375 |
| BARKMAN, FRANK J | 9839 AUBURNDALE ST | | | | LIVONIA | MI | 48150-2884 |
| BARKMAN, JAMES L | 34 FAIR OAKS CIR | | | | MONROE | LA | 71203-2779 |
| BARKMAN, JOHN M | 14617 BALTIC DR | | | | DANVILLE | IL | 61834-5681 |
| BARKMAN, JON B | 8806 W. STATE RD. #42 | | | | MONROVIA | IN | 46157 |
| BARKMAN, MATTHEW D | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKMAN, RICHARD A | 3018 N VERMONT AVE | | | | ROYAL OAK | MI | 48073-3575 |
| BARKMAN, ROGER | 207 W WOODVIEW RD | | | | WEST GROVE | PA | 19390 |
| BARKMAN, SHAWNDRA J | 4265 TOMMY ARMOUR DR | | | | FLINT | MI | 48506-1427 |
| BARKO, KEITH A | 4415 N GLEANER RD | | | | FREELAND | MI | 48623-9214 |
| BARKO, PAUL J | 30344 LORAIN RD APT 231 | | | | NORTH OLMSTED | OH | 44070-3971 |
| BARKOFF, LARRY A | 280 CARSON DR | | | | WESTLAND | MI | 48185-9655 |
| BARKON INC | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARKON INC. | 24575 DE PHILLIPE DR | | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARKOSKI, JOSEPH | PO BOX 1311 | | | | ANCHOR POINT | AK | 99556-1311 |
| BARKOVICH, GEORGE W | 31436 45TH AVE | | | | PAW PAW | MI | 49079-9446 |
| BARKOWSKA JR, WILLIAM | 6054 2ND ST | | | | MAYVILLE | MI | 48744-9166 |
| BARKS, CLARENCE T | 9640 S US HIGHWAY 27 | | | | DEWITT | MI | 48820-8416 |
| BARKS, DONALD L | RR 1 BOX 506 | | | | MARBLE HILL | MO | 63764-9737 |
| BARKS, GENE E | 4500 JOAN DR | | | | CLIO | MI | 48420-9406 |
| BARKS, JAMES | 315 TAYLOR WOMEN RD | | | | WOODBURY | TN | 37190-5382 |
| BARKS, KAY E | 7600 S GROVE RD | | | | DEWITT | MI | 48820-9142 |
| BARKS, KENNETH E | 5872 WARBLER DR | | | | CLARKSTON | MI | 48346-2972 |
| BARKS, KIMBERLY LYNN | 225 W LAFAYETTE ST | | | | ROMEO | MI | 48065-5183 |
| BARKS, LEONARD R | 10684 MORLEY DR | | | | WILLIS | MI | 48191-8500 |
| BARKS, MICHELE M | 141 ELIZABETHS WAY | | | | POTTERVILLE | MI | 48875-9544 |
| BARKS, MICHELE M | 2526 NEW COLUMBIA HWY | | | | LEWISBURG | TN | 37091-6728 |
| BARKS, RUTH K | 475 DUNCAN LOOP RD | | | | MOUNDVILLE | AL | 35474-3109 |
| BARKSDALE CADILLAC | 700 ADCOCK ST | | | | RIDGELAND | MS | 39157-4406 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARKSDALE FAYE AND ALEX | SIMANOVSKY AND ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BARKSDALE INC | 3211 FRUITLAND AVE 4\96 | PO BOX 58843 UPTD 9\99 | | | VERNON | CA | 90058 |
| BARKSDALE TREMAYNE | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1682 |
| BARKSDALE, AUGUSTUS | 2601 S BASSETT ST | | | | DETROIT | MI | 48217-1551 |
| BARKSDALE, BESSIE | 40 MOSELLE | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, BESSIE | 40 MOSELLE ST | | | | BUFFALO | NY | 14211-2322 |
| BARKSDALE, CHARLES L | 1660 OLD TROLLEY RD APT A19 | | | | SUMMERVILLE | SC | 29485-8233 |
| BARKSDALE, DESSE C | 5324 W CRYSTAL ST | | | | CHICAGO | IL | 60651-1357 |
| BARKSDALE, DONDOLYN S | 3902 LORI SUE AVE | | | | DAYTON | OH | 45406-3529 |
| BARKSDALE, DOROTHY | 7035 QUIVIRA RD | | | | SHAWNEE | KS | 66216-2928 |
| BARKSDALE, ETTA C | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1682 |
| BARKSDALE, FRANKIE M | 3609 W SANILAC RD | | | | VASSAR | MI | 48768-9506 |
| BARKSDALE, J A | 29220 WOOLEY SPRINGS RD | | | | ATHENS | AL | 35613 |
| BARKSDALE, MICHAEL E | 8706 JEFFRIES AVE | | | | CLEVELAND | OH | 44105-6062 |
| BARKSDALE, PAUL | 852 BURLINGAME ST | | | | DETROIT | MI | 48202-1007 |
| BARKSDALE, RENEE D | PO BOX 2362 | | | | HUNTERSVILLE | NC | 28070-2362 |
| BARKSDALE, RICHARD E | 5823 THE ALAMEDA | | | | BALTIMORE | MD | 21239-2234 |
| BARKSDALE, ROBERT D | 41615 BORCHART DR | | | | NOVI | MI | 48375-3326 |
| BARKSDALE, SHIRLEY A | 4090 BANNING CT | | | | DAYTON | OH | 45405-5248 |
| BARKSDALE, THERON | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, TIMOTHY L | 1872 CLARA MATHIS RD | | | | SPRING HILL | TN | 37174-2546 |
| BARKSDALE, TREMAYNE | 109 LAKE VILLAGE BLVD | APT 208 | | | DEARBORN | MI | 48120-1703 |
| BARKSDALE, VESTA | 29458 JUDITH ST | | | | INKSTER | MI | 48141-1041 |
| BARKSDALE, WILLIAM G | 446 SYCAMORE ST | | | | BUFFALO | NY | 14204-1612 |
| BARKSDALE, WILLIAM T | 150 KANSAS AVE | | | | YPSILANTI | MI | 48198-6025 |
| BARKUME, MICHAEL G | 14886 KARA LN | | | | STERLING HTS | MI | 48312-5790 |
| BARKWAY, BRYAN S | 10724 CANANDAIGUA RD | | | | CLAYTON | MI | 49235-9738 |
| BARKWAY, WILLIAM S | 106 WHITE LAKE DR | | | | BROOKLYN | MI | 49230-9046 |
| BARLAGE III, EDWARD F | 112 STILLMEADOW DR | | | | GUILFORD | CT | 06437-2018 |
| BARLAGE, EDWARD F | 10179 NORMANDY DR | | | | PLYMOUTH | MI | 48170-3247 |
| BARLAGE, JEFFREY A | 9082 BEECH DR | | | | BRADFORD | OH | 45308-9624 |
| BARLAGE, JOHN R | 4190 ROAD 15 | | | | LEIPSIC | OH | 45856-9470 |
| BARLAGE, KENNETH M | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| BARLAGE, KENNETH MARK | 996 W DANSVILLE RD | | | | MASON | MI | 48854-9661 |
| BARLAGE, MAVIS C | 1224 CLOVER RD | | | | BRICK | NJ | 08724-1013 |
| BARLASS DELORES | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DOLORES M | 5150 N COUNTY ROAD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DOLORES M | 5150 N. COUNTY RD Y | | | | MILTON | WI | 53563-8837 |
| BARLASS, DONALD J | 413 N TARRANT RD | | | | JANESVILLE | WI | 53546-9730 |
| BARLASS, RENEE C | 4232 NORTH NEWVILLE ROAD | | | | JANESVILLE | WI | 53545-9509 |
| BARLASS, RENEE C | 908 CAROLINE ST | | | | JANESVILLE | WI | 53545-1662 |
| BARLASS, SUSAN M. | 606 ASH ST | | | | SPOONER | WI | 54801-1202 |
| BARLATIER, EUGENE | 22765 113TH DR | | | | QUEENS VILLAGE | NY | 11429-2722 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLETT SUDDARTH | 122 SPRING GARDEN RD | | | | SEBRING | OH | 33870-1449 |
| BARLETT, DENNIS | 11861 E E CALLE DE CORONADO | | | | TUCSON | AZ | 85749 |
| BARLETT, ELWOOD J | 1133 IRMAL DR | | | | KETTERING | OH | 45432-1706 |
| BARLETT, ELWOOD J | 1133 IRMAL DRIVE | | | | RIVERSIDE | OH | 45432-1706 |
| BARLETT, SANDRA E | 7617 JOHNNYCAKE RIDGE RD | | | | MENTOR | PA | 44060-7616 |
| BARLETTA KATHLEEN | 30229 WASHINGTON BLVD | | | | WARREN | MI | 48093 |
| BARLETTA, CHARLES P | 37 EMERALD POINT | | | | ROCHESTER | NY | 14624-3751 |
| BARLETTA, CHARLES P | 37 EMERALD PT | | | | ROCHESTER | NY | 14624-3751 |
| BARLETTA, D R | 2712 HILTONWOOD RD | | | | BALDWINSVILLE | NY | 13027-8207 |
| BARLETTO, PETER | RR 2 BOX 190K | | | | MESHOPPEN | PA | 18630-9410 |
| BARLEV, ARIELLE | CHEONG DENOVE ROWELL & BENNETT | 10100 SANTA MONICA BLVD STE 2460 | | | LOS ANGELES | CA | 90067-4146 |
| BARLEV, PELED YACOV | | | | | | | |
| BARLEY AUTOMOTIVE | 791 SAINTE GENEVIEVE DR | | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLEY AUTOMOTIVE | KENNETH BARLEY | 791 SAINTE GENEVIEVE DR | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLEY WILLIAM | 787 MAYFIELD AVE | | | | STANFORD | CA | 94305-1043 |
| BARLEY, CARL | 1350 OWYNEE DR | | | | MOUNTAIN HOME | ID | 83467 |
| BARLEY, CHRISTOPHER R | 830 S AVERILL AVE | | | | LOS ANGELES | CA | 90732 |
| BARLEY, DEBRA A | 1312 W ELM ST | | | | KOKOMO | IN | 46901-1949 |
| BARLEY, ELIZABETH | 1715 HUNTINGTON DR | | | | MANSFIELD | OH | 44906-2741 |
| BARLEY, HAROLD G | 1626 WEST 1550 NORTH | | | | SUMMITVILLE | IN | 46070-9330 |
| BARLEY, HAROLD H | 523 ROCHDALE DR S | | | | ROCHETER HILLS | MI | 48309-2272 |
| BARLEY, HUBERT M | PO BOX 2925 | | | | BRISTOL | CT | 06011-2925 |
| BARLEY, KERMIT D | DONALDSON & BLACK | 208 W WENDOVER AVE | | | GREENSBORO | NC | 27401-1307 |
| BARLEY, MICHAEL L | 2645 CREEKWOOD CIR APT 10 | | | | MORAINE | OH | 45439-4201 |
| BARLEY, MORRIS W | 846 SANDALWOOD RD W | | | | PERRYSBURG | OH | 43551-3225 |
| BARLEY, PETER D | 25 WRIGHT ST # 2 | | | | STONEHAM | MA | 02180-2516 |
| BARLEY, RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BARLEY, RICHARD E | 1849 KYLEMORE DR | | | | XENIA | OH | 45385-3929 |
| BARLEY, RICHARD E | 1849 KYLEMORE DR. | | | | XENIA | OH | 45385-3929 |
| BARLEY, SUZETTE L | 5421 COUNTRY LN | | | | FLINT | MI | 48506-1019 |
| BARLEY, WILLIAM | 764 LAKEFIELD DR | | | | INDEPENDENCE | KY | 41051 |
| BARLEY, WILLIAM C | APT 2W | 820B JUDSON AVENUE | | | EVANSTON | IL | 60202-2458 |
| BARLEY-CHASE CHEVROLET-BUICK, INC. | KENNETH BARLEY | 791 SAINTE GENEVIEVE DR | | | SAINTE GENEVIEVE | MO | 63670-1826 |
| BARLICH, DORIS L | 5552 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3367 |
| BARLICH, DORIS L | 5552 HICKORYWOOD DR. | | | | SPEEDWAY | IN | 46224-3367 |
| BARLICK, MICHAEL W | 31 RIDGECREST RD | | | | JAFFREY | NH | 03452-5759 |
| BARLICK, PAUL L | PO BOX 358 | 297 HASKELL DR. | | | LUZERNE | MI | 48636-0358 |
| BARLIN, FREDDIE | 9163 CREST AVE | | | | OAKLAND | CA | 94605-4421 |
| BARLOCK, ANNE | 9456 SHERWOOD TRAIL | | | | BRECKSVILLE | OH | 44141-2771 |
| BARLOGA JOHN STANLEY | 1957 SEBASTIAN DR | | | | WOODSTOCK | IL | 60098-2298 |
| BARLOGA, JOHN S | 1957 SEBASTIAN DR | | | | WOODSTOCK | IL | 60098-2298 |
| BARLON, KEVIN L | 841 E AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502-2416 |
| BARLOND, BURDENA | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |
| BARLOND, EVERETT O | 10900 EASTON RD | | | | RIVES JUNCTION | MI | 49277-9302 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOND, KAREN | 308 CADGEWITH E | | | | LANSING | MI | 48906-1526 |
| BARLOS, ANTHONY L | 2 JANE | | | | SAINT PETERS | MO | 63376 |
| BARLOS, MARK E | 418 VIGIL RD | | | | TAOS | NM | 87571-6537 |
| BARLOS, MARK E | 418 VIGIL ROAD | | | | TAOS | NM | 87571-6537 |
| BARLOS, MICHAEL G | 2340 MICKEY DR | | | | HIGH RIDGE | MO | 63049-1635 |
| BARLOS, MICHAEL G | 4950 MAGNOLIA AVENUE | | | | SAINT LOUIS | MO | 63139-1026 |
| BARLOW - BJORK, JANET K | 515 LINCOLN ST | | | | JANESVILLE | WI | 53548-5109 |
| BARLOW AUTOGROUP/ARI | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW BUICK FOR ARI | 663 MANTUA PIKE | | | | WEST DEPTFORD | NJ | 08096-3234 |
| BARLOW BUICK PONTIAC GMC | 663 MANTUA AVE RT 45 | | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW BUICK PONTIAC GMC | EDWARD BARLOW | 663 MANTUA AVE RT 45 | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW BUICK PONTIAC GMC TRUCK, LLC | EDWARD BARLOW | 663 MANTUA AVE RT 45 | | | WEST DEPTFORD | NJ | 08096 |
| BARLOW CHEVROLET | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET INC. | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC. | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC. | EDWARD BARLOW | 6057 ROUTE 130 | | | DELRAN | NJ | 08075-1866 |
| BARLOW CHEVROLET, INC/ARI | RTE 130 & FAIRVIEW ST | | | | DELRAN | NJ | |
| BARLOW CHEVROLET, INC/ARI | RTE 130 & FAIRVIEW ST | | | | DELRAN | NJ | 08075 |
| BARLOW CHEVROLET/MED DUTY | 6057 ROUTE 130 | | | | DELRAN | NJ | 08075-1866 |
| BARLOW DON | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| BARLOW HENRY VINCENT (334886) | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BARLOW JR, CHARLES E | 5595 E TOWNLINE LAKE RD | | | | HARRISON | MI | 48625-8909 |
| BARLOW JR, HENRY | 2148 YOUNG FARM PL | | | | MONTGOMERY | AL | 36106-3135 |
| BARLOW JR, HENRY | 2148 YOUNG FARM PLACE | | | | MONTGOMERY | AL | 36106-3135 |
| BARLOW JR, HOWARD G | 18870 SUMNER | | | | REDFORD | MI | 48240-1762 |
| BARLOW JR, JOSEPH A | 22596 METTAPOUI TRAIL | | | | MILFORD | VA | 22514 |
| BARLOW JR, ROGER C | 1340 BAYWOOD CIR | | | | BRIGHTON | MI | 48116-6776 |
| BARLOW MD | PO BOX 1005 | | | | CULLMAN | AL | 35056-1005 |
| BARLOW PATRICIA | 7 COOKS MILL CT | | | | MOUNT LAUREL | NJ | 08054-5234 |
| BARLOW PLUMBING INC | ATTN: JAMES J JOHNSON | 1525 BELOIT AVE | | | JANESVILLE | WI | 53546-3036 |
| BARLOW STEVE | BARLOW, SHARON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARLOW STEVE | BARLOW, STEVE | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARLOW WILBERT (423820) | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BARLOW WILLIAM | BARLOW, WILLIAM R | THE HARTFORD | P O BOX 14272 | | LEXINGTON | KY | 40512 |
| BARLOW, ALBERT K | 99 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 |
| BARLOW, ANTHONY D | 1383 W HILL RD | | | | FLINT | MI | 48507 |
| BARLOW, BERNICE M | 2016 THORNE PL | | | | SAGINAW | MI | 48602-3449 |
| BARLOW, BRANDON T | 1246 DALE HOLLOW DR | | | | INDIANAPOLIS | IN | 46229-9527 |
| BARLOW, BRUCE M | 7071 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9432 |
| BARLOW, CHARLES F | 3726 DARTON RD | | | | HALE | MI | 48739-9003 |
| BARLOW, CHARLES L | 2155 EARLS CT | | | | INDIAN RIVER | MI | 49749-9482 |
| BARLOW, CLEAVER | 260 GRANGER VIEW CIR | | | | FRANKLIN | TN | 37064-2972 |
| BARLOW, CLEAVER | 9216 RIGGS LN APT C | | | | OVERLAND PARK | KS | 66212-1356 |
| BARLOW, CRAIG J | 6802 ROBINDALE AVE | | | | DEARBORN HTS | MI | 48127-2137 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW, CURTIS | 342 OLYMPIC AVE | | | | BUFFALO | NY | 14215-2747 |
| BARLOW, DALE J | 1815 PARKER RD | | | | HOLLY | MI | 48442-8539 |
| BARLOW, DANIEL A | 5850 DEVINGTON CIR | | | | INDIANAPOLIS | IN | 46226-2333 |
| BARLOW, DANIEL L | 5534 OAK PARK DR | | | | CLARKSTON | MI | 48346-3273 |
| BARLOW, DARRELL P | 1195 STUVE RANCH RD | | | | BARTON CITY | MI | 48705-9723 |
| BARLOW, DEBORAH L | 99 ZIMMERMAN ST | | | | NORTH TONAWANDA | NY | 14120 |
| BARLOW, DON E | 2830 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4329 |
| BARLOW, DON W | 2922 NW 14TH TER | | | | CAPE CORAL | FL | 33993 |
| BARLOW, DONALD M | 2400 WHISTLE STOP LN | | | | HOLLY | MI | 48442-8387 |
| BARLOW, DOROTHY E | 611 E WOODLAWN AVE APT 217 | | | | HASTINGS | MI | 49058-8975 |
| BARLOW, DOROTHY E | 6234 68TH DRIVE EAST | | | | PALMETTO | FL | 34221 |
| BARLOW, EDWARD P | 5344 SMITH DR | | | | FLUSHING | MI | 48433-9009 |
| BARLOW, ELEANOR E | 5092 HARBOR OAK DR | | | | WATERFORD | MI | 48329-1726 |
| BARLOW, FRANK D | 2236 E CAMBRIDGE ST | | | | SPRINGFIELD | MO | 65804-3929 |
| BARLOW, FRED H | 81 LA HABRA | | | | PITTSBURG | CA | 94565-3642 |
| BARLOW, FREDERICK O | 6361 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46220-4306 |
| BARLOW, FREDERICK ORIN | 6361 CREEKSIDE LN | | | | INDIANAPOLIS | IN | 46220-4306 |
| BARLOW, FREDRIC L | N625 CHIPPEWA AVE | | | | HOLCOMBE | WI | 54745-9608 |
| BARLOW, GUINEVERE G | 318 TRAILWOOD CIR | | | | LUFKIN | TX | 75904-4334 |
| BARLOW, GUINEVERE G | 318 TRAILWOOD CIRCLE | | | | LUFKIN | TX | 75904-4334 |
| BARLOW, HENRY VINCENT | LANE, ROGER B., LAW OFFICES OF | 1801 REYNOLDS ST | | | BRUNSWICK | GA | 31520 |
| BARLOW, HERBERT C | 1011 33RD ST | | | | BAY CITY | MI | 48708-8690 |
| BARLOW, HOWARD J | 719 W 60TH ST | | | | LOS ANGELES | CA | 90044-6332 |
| BARLOW, JACKIE J | 203 S BITTERSWEET LN | | | | MUNCIE | IN | 47304-4205 |
| BARLOW, JAMES | 1567 FOX RUN RD | | | | ELSBERRY | MO | 63343-4024 |
| BARLOW, JAMES | 4833 ASTUTO DR | | | | PALMDALE | CA | 93551 |
| BARLOW, JAMES O | 576 NW AA HWY | RR 1 | | | KINGSVILLE | MO | 64061-9175 |
| BARLOW, JANET E | 2160 LELA DR | | | | FLINT | MI | 48507-4636 |
| BARLOW, JASON A | 11 PARK ST | | | | OXFORD | MI | 48371-4836 |
| BARLOW, JEFFREY L | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARLOW, JENNIFER L | 35355 CURRIER ST | | | | WAYNE | MI | 48184-2366 |
| BARLOW, JENNIFER LEA | 35355 CURRIER STREET | | | | WAYNE | MI | 48184-2366 |
| BARLOW, JERRY D | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| BARLOW, JERRY DALE | 204 N HOLLAND ST | | | | MUNCIE | IN | 47303-5159 |
| BARLOW, JESSE P | 105 DOE RUN DR | | | | FAIRBURN | GA | 30213-3123 |
| BARLOW, JIM L | 6651 W COUNTY ROAD 400 S | | | | YORKTOWN | IN | 47396-9698 |
| BARLOW, JIMMY J | 315 NEW YORK ST | | | | FARMLAND | IN | 47340-9793 |
| BARLOW, JOE L | 303 PEYTON PL SW | | | | ATLANTA | GA | 30311-2127 |
| BARLOW, JOHN D | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| BARLOW, JOHN DAVID | 102 W SEYBOLD RD | | | | EXCELSIOR SPRINGS | MO | 64024-9039 |
| BARLOW, JOHN J | 1021 BRAMAN ST | | | | LANSING | MI | 48910-1319 |
| BARLOW, JOHN JOSEPH | 1021 BRAMAN ST | | | | LANSING | MI | 48910-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARLOW, KAREN A | 2537 108TH ST | | | | TOLEDO | OH | 43611-2044 |
| BARLOW, KATHLEEN M | 2004 CORVETTE DR | | | | KOKOMO | IN | 46902-2535 |
| BARLOW, KEMBA D | 2754 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2250 |
| BARLOW, KYLE E | 4308 NOBLE DR | | | | DEL CITY | OK | 73115-2930 |
| BARLOW, LINDA M | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, MARGARET J | 41110 FOX RUN RD | APT T15 | | | NOVI | MI | 48377 |
| BARLOW, MARK A | 18918 HAMPSHIRE ST | | | | LATHRUP VLG | MI | 48076-4412 |
| BARLOW, MARY B | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 |
| BARLOW, MARY G | 14257 MONTLE ROAD | | | | CLIO | MI | 48420-7927 |
| BARLOW, MARY R | 21421 BOURNEMOTH ST | | | | HARPER WOODS | MI | 48225-2349 |
| BARLOW, MARY W | 258 LINE RD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MARY W | 258 LINE ROAD | | | | KENNETT SQUARE | PA | 19348-2232 |
| BARLOW, MICHAEL E | 3512 S SPRING ST | | | | INDEPENDENCE | MO | 64055 |
| BARLOW, MICHAEL R | 4802 N WEBSTER RD | | | | NEW HAVEN | IN | 46774-9736 |
| BARLOW, MICHAEL RAY | 4802 N WEBSTER RD | | | | NEW HAVEN | IN | 46774-9736 |
| BARLOW, MITCHELL D | 3565 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5806 |
| BARLOW, PATRICIA | 4137 OAK AVE | | | | BROOKFIELD | IL | 60513-2001 |
| BARLOW, PAUL E | 1018 WESLEY DR | | | | LAPEER | MI | 48446-1254 |
| BARLOW, PHYLLIS E | 1 OCEAN TRACE RD UNIT 105 | | | | SAINT AUGUSTINE | FL | 32080-6976 |
| BARLOW, PHYLLIS I | 808 S MAIN ST | | | | KOKOMO | IN | 46901-5480 |
| BARLOW, RAY L | 7361 N COUNTY ROAD 100 EAST | | | | SPRINGPORT | IN | 47386-9731 |
| BARLOW, RAYMOND F | 3401 RAGLA RD | | | | HASTINGS | MI | 49058-9442 |
| BARLOW, REGINA L | 5073 GLENIS ST | | | | DEARBORN HTS | MI | 48125-1316 |
| BARLOW, RICHARD D | 3025 LAKESHORE DR | | | | HARRISVILLE | MI | 48740-9769 |
| BARLOW, RICHARD W | 4923 B PL | | | | MERIDIAN | MS | 39305-2256 |
| BARLOW, ROBERT L | 160 LUISA CT | | | | CHASKA | MN | 55318-1997 |
| BARLOW, ROBERT L | 67 GREY FOX CT | | | | GRAND BLANC | MI | 48439-8176 |
| BARLOW, ROBERT S | 7188 RIDGE HWY | | | | BRITTON | MI | 49229-9569 |
| BARLOW, ROBERT STEVEN | 7188 RIDGE HWY | | | | BRITTON | MI | 49229-9569 |
| BARLOW, ROBERT W | 2124 FALLON OAKS COURT | | | | RALEIGH | NC | 27608-1675 |
| BARLOW, ROBERT W | PO BOX 291 | | | | BLUE SPRINGS | MO | 64013-0291 |
| BARLOW, RONNIE J | 347 N. CHARLES | | | | PARKER CITY | IN | 47368 |
| BARLOW, RUTHIE L | 600 E MAIN ST | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, RUTHIE L | 600 E. MAIN | | | | GAS CITY | IN | 46933-1542 |
| BARLOW, SADIE C | 1904 OLDS CT | | | | KOKOMO | IN | 46902-2529 |
| BARLOW, SANDRA A | 2132 STIRRUP LN APT A201 | | | | TOLEDO | OH | 43613-5681 |
| BARLOW, SHIRLEY | PO BOX 5 | 72 BARLOW LANE | | | LUZERNE | MI | 48636-0005 |
| BARLOW, SILAS E | 764 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9340 |
| BARLOW, THOMAS A | 305 KIRKWOOD DR | | | | CLINTON | MS | 39056-5955 |
| BARLOW, TRACY | ENGSTROM LIPSCOMB & LACK | 10100 SANTA MONICA BOULEVARD , 16TH FLOOR | | | LOS ANGELES | CA | 90067-4107 |
| BARLOW, TRACY | GIRARDI AND KEESE | 1126 WILSHIRE BLVD | | | LOS ANGELES | CA | 90017 |
| BARLOW, TRACY | KROGER GARDIS & REGAS LLP | 111 MONUMENT CIR STE 900 | | | INDIANAPOLIS | IN | 46204 |
| BARLOW, TRAVIS R | 4732 RIDGEWOOD DR | | | | MILTON | FL | 32571-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARLOW, VELMA R | 6625 OAKVIEW NORTH DR | | | | INDIANAPOLIS | IN | 46278-1818 |
| BARLOW, WALTER W | 5158 S BYRON RD | | | | DURAND | MI | 48429-1474 |
| BARLOW, WESLEY T | 3337 PROSPECT ST | | | | INDIANAPOLIS | IN | 46203-2235 |
| BARLOW, WILBERT | ANAPOL SCHWARTZ WEISS AND COHAN P.C. | 1900 DELANCEY PL | | | PHILADELPHIA | PA | 19103-6612 |
| BARLOW, WILLIAM | 29375 HERITAGE LN | | | | SOUTHFIELD | MI | 48076-1757 |
| BARLOW, WILLIAM | PO BOX 14268 | | | | LEXINGTON | KY | 40512-4268 |
| BARLOW, WILLIAM D | 807 S CHICAGO AVE | | | | PORTLAND | IN | 47371-2710 |
| BARLOW, WILLIAM F | 5809 SNOWBERRY CT | | | | MIDLAND | MI | 48640-2463 |
| BARLOW, WILLIAM J | 259 SYMPHONY WAY | | | | FREEPORT | FL | 32439-2476 |
| BARLOW, WILLIAM J | 2854 IROQUOIS DR | | | | THOMPSONS STATION | TN | 37179-5003 |
| BARLOW, WILLIAM R | THE HARTFORD | PO BOX 14272 | | | LEXINGTON | KY | 40512-4272 |
| BARLOWE CHRIS | PO BOX 3389 | | | | LENOIR | NC | 28645-3389 |
| BARLOWE, CLARENCE W | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, DORA L. | 1130 MERIDIAN ST | | | | SHELBYVILLE | IN | 46176-2537 |
| BARLOWE, NANCY E | 4180 FULLER RD | | | | TALMO | GA | 30575-2031 |
| BARLOWE, NANCY E | 4180 FULLKER RD | | | | TALMO | GA | 30575-2031 |
| BARLOWORLD | 440 E WESTINGHOUSE BLVD | | | | CHARLOTTE | NC | 28273-5769 |
| BARLOWORLD | MARY HILL | 440 E WESTINGHOUSE BLVD | | | CHARLOTTE | NC | 28273-5769 |
| BARLOZZETTI FABRIZIO | VIA CASILINA 3/T | | | 00182 ROMA, ITALY | | | |
| BARMAN, GARY T | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 |
| BARMAN, GILBERT T | 262 E MAIN ST | | | | NORWALK | OH | 44857-1653 |
| BARMAN, INDRANIL | 3792 LOGANS FERRY RD APT F | | | | PITTSBURGH | PA | 15239-3913 |
| BARMAN, JEFFREY | 32 WHITNEY ST | | | | WESTPORT | CT | 05880-3740 |
| BARMAN, PATRICIA A | 39500 WARREN #373 | | | | CANTON | MI | 48187-4349 |
| BARMAN, PATRICIA A | 39500 WARREN RD TRLR 373 | | | | CANTON | MI | 48187-4349 |
| BARMANIA LAWYERS | ATTN: ISMAIL BARMANIA | SUITE 203, BERKELEY CASTLE | 2 BERKELEY STREET | TORONTO ONTARIO M5A 4J5 | | | |
| BARMEL, ROGER | 79 SEMINOLE CIR | | | | AUSTIN | AR | 72007 |
| BARMER III, JOHN P | 1700 GRAVEL HILL RD | | | | COLUMBIA | TN | 38401-1341 |
| BARMETTLER, STEVEN W | 41 W MILTON AVE | | | | HAZEL PARK | MI | 48030-2422 |
| BARMINSKI, ROBERT F | 4209 RIDGLEA COUNTRY CLUB DR | | | | BENBROOK | TX | 76126-2210 |
| BARMORE, AARON E | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, CLARISSA C. | 56 RESERVATION ST | | | | BUFFALO | NY | 14207-2923 |
| BARMORE, DAVID W | 1266 PROSPECT PL | | | | CINCINNATI | OH | 45231-5525 |
| BARMORE, DEBRA A | 917 N PIUTE AVE | | | | INDEPENDENCE | MO | 64056-1936 |
| BARMORE, DORIS J | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| BARMORE, DORIS JANE | 4520 JOHNSON KORAN RD | | | | HAUGHTON | LA | 71037-8692 |
| BARMORE, HAZEL C | 4182 PARISH DR | | | | MARIETTA | GA | 30066-2376 |
| BARMORE, MICHAEL S | 12680 C;OVERLAWN | | | | DETROIT | MI | 48238 |
| BARMORE, RICHARD | 26360 BERG RD APT 215 | | | | SOUTHFIELD | MI | 48033-5377 |
| BARMORE, RICHARD | APT 215 | 26360 BERG ROAD | | | SOUTHFIELD | MI | 48033-5377 |
| BARMORE, SHARON A | 109 MAGNOLIA ST | | | | MANGHAM | LA | 71259-5019 |
| BARNA BRUCE (423298) | COHAN LAWRENCE R | 1900 DELANCEY PLACE , 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNA JR, SAMUEL | 14115 HUFF DR | | | | WARREN | MI | 48088-6045 |
| BARNA, ANDREW | 1646 FIRETHORN LN | | | | WOOSTER | OH | 44691-5948 |
| BARNA, ANNA | 28421 CENTER RIDGE RD A-5 | | | | WESTLAKE | OH | 44145-3860 |
| BARNA, ANNA | 28421 CENTER RIDGE RD APT A5 | | | | WESTLAKE | OH | 44145-3860 |
| BARNA, BRUCE | COHAN LAWRENCE R | 1900 DELANCEY PLACE, 1710 SPRUCE ST | | | PHILADELPHIA | PA | 19103 |
| BARNA, JOANNE | 35834 MANILA ST | | | | WESTLAND | MI | 48186-4219 |
| BARNA, RITA M | 117 MARTINS RUN | | | | MEDIA | PA | 19063-1023 |
| BARNA, ROGER J | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |
| BARNA, ROGER J. | 214 SOMERSET ST | | | | BOUND BROOK | NJ | 08805-2043 |
| BARNA, RUBEN G | 6020 RAVINE BLVD | | | | PARMA | OH | 44134-3047 |
| BARNA, WILLIAM M | 4924 MARCY RD | | | | DAYTON | OH | 45449-2745 |
| BARNABA, MOUSSA M | 3174 MISTY MORNING DR | | | | FLUSHING | MI | 48433-3016 |
| BARNABAS BRAMMER | 130 FOX RUN RD | | | | HANOVER | PA | 17331-9105 |
| BARNABAS DEMOSTHENES | LINDA DEMOSTHENES JTWROS | 122 CITRUS PARK CIRCLE | | | BOYNTON BEACH | FL | 33436-1847 |
| BARNABO, OLGA T | 1261 ASHOVER DR | | | | BLOOMFIELD HILLS | MI | 48304 |
| BARNABO, OLGA T | 1261 ASHOVER DRIVE | | | | BLOOMFIELD | MI | 48304-1212 |
| BARNABY, CAROLYN | 7749 DONWICK DR | | | | REYNOLDSBURG | OH | 43068-3176 |
| BARNABY, DAVID P | 38809 JAMISON ST | | | | LIVONIA | MI | 48154-4718 |
| BARNABY, DAVID R | 312 LORENE ST | | | | WAYLAND | MI | 49348-1126 |
| BARNABY, JAY L | 9430 KALAMAZOO AVE SE | | | | CALEDONIA | MI | 49316-9707 |
| BARNABY, RANDALL | 5259 OTTAWA ST | | | | BURTON | MI | 48509-2025 |
| BARNABY, VERDA K | 6412 OYSTER KEY LANE | | | | PLAINFIELD | IN | 46168 |
| BARNABY, VERDA K | 6412 OYSTER KEY LN | | | | PLAINFIELD | IN | 46168-9164 |
| BARNABY, VERN K | 8459 CATHERWOOD DR | | | | GOODRICH | MI | 48438-9432 |
| BARNABY, VERNE D | 5348 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-8274 |
| BARNACK, MARTIN D | 3927 ECKHARDT RD | | | | HAMBURG | NY | 14075-6705 |
| BARNACLO, JOYCE | 4971 PLEASANT AVE LOT 50 | | | | FAIRFIELD | OH | 45014 |
| BARNACLO, JOYCE | 4971 PLEASANT AVE LOT 50 B | | | | FAIRFIELD | OH | 45014-9001 |
| BARNACZ, STEPHEN J | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 |
| BARNAK, JOSEPH W | 71 ORCHARD ST | | | | KEANSBURG | NJ | 07734-1941 |
| BARNAK, RICHARD | 37475 EAGLE DR | | | | LIVONIA | MI | 48150-5054 |
| BARNAK, RICHARD D | 322 MEADOWSIDE DR | | | | LITTLE RIVER | SC | 29566-7435 |
| BARNAK, RICHARD D | 322 MEADOWSIDE DRIVE | | | | LITTLE RIVER | SC | 29566-7435 |
| BARNALENE FROST | 2471 VALLEY CHURCH DR | | | | CLIO | MI | 48420-9737 |
| BARNARD ADAM | BARNARD, ADAM | | | | | | |
| BARNARD COLLEGE | FINANCIAL AID OFFICE | 3009 BROADWAY | | | NEW YORK | NY | 10027 |
| BARNARD CONSULTING INC | 21 BARNARD AVE | | | | POUGHKEEPSIE | NY | 12601-4927 |
| BARNARD JR, ROBERT L | 1563 W MILLER RD | | | | MORRICE | MI | 48857-9659 |
| BARNARD JR, THOMAS W | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976-2732 |
| BARNARD RAY | 30 PEMBROKE DR | | | | ENDICOTT | NY | 13760-4208 |
| BARNARD SETH | 855 REITEN DR | | | | ASHLAND | OR | 97520-9002 |
| BARNARD TIFFANY | BARNARD, TIFFANY | P O BOX 771324 | | | EAGLE RIVER | AK | 99577-1325 |
| BARNARD, ADRIAN W | 5412 RUSTIC TRL | | | | COLLEYVILLE | TX | 76034-3215 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNARD, ARTA C | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, ARTA C | 10186 N 600 WEST | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, B D | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| BARNARD, BARBARA A | 447 RICKLES RD | | | | ATTALLA | AL | 35954-6592 |
| BARNARD, BILL B | 949 WHITEHALL DR | | | | PLANO | TX | 75023-6736 |
| BARNARD, BLAINE C | 8345 ROCKLEDGE WAY SW | | | | BYRON CENTER | MI | 49315-8465 |
| BARNARD, CARL | 10186 N 600 W | | | | ELWOOD | IN | 46036-8922 |
| BARNARD, CAROLYN C | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |
| BARNARD, CAROLYN CHERRY | 525 EMMETT AVE | | | | BOWLING GREEN | KY | 42101-3906 |
| BARNARD, CLARENCE | 1450 S RIVER RD | | | | BEAVERTON | MI | 48612-9484 |
| BARNARD, DANIEL F | 29250 US HIGHWAY 19 N LOT 150 | | | | CLEARWATER | FL | 33761-2175 |
| BARNARD, DENNIS G | 1080 HIRA ST | | | | WATERFORD | MI | 48328-1512 |
| BARNARD, DONALD L | 1273 REDEMPTION DR | | | | LAWRENCEVILLE | GA | 30045-7258 |
| BARNARD, DOROTHY A | 121 DARTMOUTH DR | | | | MADISON | AL | 35757 |
| BARNARD, DOUGLAS L | 120 WOODSIDE ST | | | | HARROGATE | TN | 37752-7402 |
| BARNARD, EARL H | 850 JETT FERRY MNR | | | | ATLANTA | GA | 30350-4710 |
| BARNARD, FLOSSIE | 276 BALDWIN CT | | | | CLARKSTON | MI | 48348-2323 |
| BARNARD, FLOSSIE | 276 N BALDWIN RD | | | | CLARKSTON | MI | 48348-2304 |
| BARNARD, FREDDIE | 4616 BASILICA DR | | | | HOLLY SPRINGS | NC | 27540-7273 |
| BARNARD, FREDRICK O | 2004 COOPER AVE | | | | LANSING | MI | 48910-2469 |
| BARNARD, GARY D | 7652 GOLF DR | | | | PALOS HEIGHTS | IL | 60463 |
| BARNARD, GAYLORD B | 8605 S COUNTY ROAD 200 E | | | | MUNCIE | IN | 47302-9654 |
| BARNARD, GENE R | 1219 51ST AVE E LOT 124 | | | | BRADENTON | FL | 34203-4842 |
| BARNARD, GEORGE H | 2425 WEATHERVANE | | | | WEST BLOOMFIELD | MI | 48324-3756 |
| BARNARD, GERALD H | 569 PORTSIDE DR | | | | NORTH PORT | FL | 34287-6512 |
| BARNARD, JAMES A | 10330 W THUNDERBIRD BLVD APT A116 | | | | SUN CITY | AZ | 85351-3013 |
| BARNARD, JAMES E | 1013 COUNTY ROAD 416 | | | | NEMO | TX | 76070-2045 |
| BARNARD, JAMES M | 6637 E 200 S | | | | ELWOOD | IN | 46036-8308 |
| BARNARD, JEFFREY B | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| BARNARD, JEFFREY BRIAN | 3220 S NEBO RD # 400W | | | | YORKTOWN | IN | 47396 |
| BARNARD, JENNIE D | 560 MASSEY CHURCH RD | | | | SMYRNA | DE | 19977-9427 |
| BARNARD, JENNIE D | 560 MASSEY CHURCH ROAD | | | | SMYRNA | DE | 19977 |
| BARNARD, JENNIFER | 4617 BRUCE DR | | | | ABILENE | TX | 79606 |
| BARNARD, JEROME W | 2440 COLVIN BLVD | | | | TONAWANDA | NY | 14150-4417 |
| BARNARD, JOE A | 4952 RAMSEY RD | | | | OXFORD | MI | 48371-3908 |
| BARNARD, JOE E | 69 WILLARD ST | | | | PONTIAC | MI | 48342-3073 |
| BARNARD, JONATHON ROSS | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| BARNARD, JOYCE A | 706 HERON DRIVE | | | | HURON | OH | 44839-9117 |
| BARNARD, KARLA S | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| BARNARD, KARLA SUE | 3701 S COUNTY ROAD 388 E | | | | MUNCIE | IN | 47302-8637 |
| BARNARD, KERRY L | 8308 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9663 |
| BARNARD, KEVIN M | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |
| BARNARD, KEVIN M. | 11344 WINSTON | | | | REDFORD | MI | 48239-1622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNARD, LESLIE D | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| BARNARD, LESLIE DALE | 6114 CASTLE CREEK RD | | | | ARLINGTON | TX | 76017-1902 |
| BARNARD, LONEDA T | 1135 CHARLESTON COMMONS DR | | | | ANDERSON | IN | 46012-4500 |
| BARNARD, LUCY M | 39 CHARLES LANE | | | | PONTIAC | MI | 48341-2926 |
| BARNARD, LUCY M | 39 CHARLES LN | | | | PONTIAC | MI | 48341-2926 |
| BARNARD, MARCIA J | 175 WAINWRIGHT ST | | | | NOVI | MI | 48377-2708 |
| BARNARD, MARY | 403 S ALLEN ST APT 606 | | | | STATE COLLEGE | PA | 16801-5254 |
| BARNARD, MICHAEL L | PO BOX 517 | | | | CHARLEVOIX | MI | 49720 |
| BARNARD, MIKE B | 9997 CENTER RD | | | | FOSTORIA | MI | 48435-9752 |
| BARNARD, MINNIE W | 2812 FOREST RIDGE PKWY | APT 112 | | | NEW CASTLE | IN | 47362 |
| BARNARD, NANCY M | 1142 FOXWOOD CT | | | | BLOOMFIELD HILLS | MI | 48304-1112 |
| BARNARD, NELSON E | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410-9501 |
| BARNARD, NORMAN D | 9981 E STATE ROAD 234 | | | | WILKINSON | IN | 46186-9786 |
| BARNARD, PATRICIA A | 26214 PENNIE ST | | | | DEARBORN HTS | MI | 48125-1462 |
| BARNARD, PATRICIA L | 3357 FLINT DR | | | | SHERIDAN | MI | 48884-9393 |
| BARNARD, RALPH A | 23301 WILLIAMS AVE | | | | EUCLID | OH | 44123-1524 |
| BARNARD, RANDALL F | 595 S BALDWIN RD | | | | OXFORD | MI | 48371-4113 |
| BARNARD, RAYMOND E | 24 EVERGREEN LN | | | | HAMILTON | NJ | 08690-3114 |
| BARNARD, ROBERT F | 264 NW 117TH CT | | | | OCALA | FL | 34482-6853 |
| BARNARD, ROBERT O | 420 IOWA AVE | | | | GIRARD | OH | 44420-3059 |
| BARNARD, ROBERT O | 420 IOWA ST. | | | | GIRARD | OH | 44420-3059 |
| BARNARD, RUSSELL E | 1471 E ROSEDALE RD | | | | ROSEDALE | IN | 47874-7201 |
| BARNARD, SHERRYL A | 3100 SPAULDING ROAD | | | | CHRISTIANSBRG | VA | 24073-6456 |
| BARNARD, TERRY L | 737 BELVEDERE AVE SE | | | | WARREN | OH | 44484-4325 |
| BARNARD, TERRY P | 8576 SALEM UNITY RD | | | | SALEM | OH | 44460-9206 |
| BARNARD, THOMAS | 15 SKYLARK DR | | | | BALLSTON SPA | NY | 12020-2677 |
| BARNARD, TIFFANY | PO BOX 771324 | | | | EAGLE RIVER | AK | 99577-1324 |
| BARNARD, TROY E | 731 KAPPES ST | | | | INDIANAPOLIS | IN | 46221-1141 |
| BARNARD, VERLE Y | 1743 BROOKFIELD RD | | | | CHARLOTTE | MI | 48813-9196 |
| BARNARD, WALTER C | 4632 FOREST VALLEY DR | | | | SAINT LOUIS | MO | 63128-3431 |
| BARNARD, WESLEY J | PO BOX 11216 | | | | INDIANAPOLIS | IN | 46201-0216 |
| BARNARD, WILLIAM A | APT A | 2951 131ST STREET | | | TOLEDO | OH | 43611-3910 |
| BARNARD, WILLIAM D | 5702 WINDSONG LN | C/O PHILLIP M BARNARD | | | MILFORD | OH | 45150-2050 |
| BARNARD-MURPHY, SARAH K | 151 WESTRIDGE PARC LANE | | | | BALLWIN | MO | 63021-4210 |
| BARNARD-MURPHY, SARAH K | 151 WESTRIDGE PARC LN | | | | ELLISVILLE | MO | 63021-4210 |
| BARNAS, CHARLOTTE | 3030 CLINTON ST | | | | WEST SENECA | NY | 14224-1373 |
| BARNAS, CHARLOTTE | 3030 CLINTON STREET | | | | WEST SENECA | NY | 14224-1373 |
| BARNAS, CONRAD J | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| BARNAS, CONRAD JOHN | 96 BRENTWOOD DR | | | | CHEEKTOWAGA | NY | 14227-3248 |
| BARNAS, JOYCE M. | 4700 BAYZIEW RD. | | | | HAMBURG | NY | 14075 |
| BARNAS, RAYMOND A | 38050 5 MILE RD | | | | LIVONIA | MI | 48154-1558 |
| BARND, BERNICE | 1440 ESTATES DR | | | | GREENWOOD | IN | 46142-1503 |
| BARNDOLLAR, CHRISTINE A | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNDT, TANA | 16965 STATE ROUTE 15 | | | | DEFIANCE | OH | 43512-8955 |
| BARNE HODGE | 2040 GRAMER RD | | | | WEBBERVILLE | MI | 48892-9719 |
| BARNEBEE, WALTER R | 149 N GOLF HARBOR PATH | | | | INVERNESS | FL | 34450-1952 |
| BARNELL, BETTY J | 4804 S MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, BETTY J | 4804 SO MAZE DR | | | | MUNCIE | IN | 47302-9060 |
| BARNELL, FRANK W | 303 ARROWHEAD DR | | | | SEBRING | FL | 33876-6083 |
| BARNELL, FREDERICK E | 1065 NW 5TH ST | | | | MOORE | OK | 73160-2138 |
| BARNELL, JUDY | 1415 N LOUISA AVE | | | | SHAWNEE | OK | 74801-4921 |
| BARNELLA, RICHARD N | PO BOX 1022 | | | | NORTH WILKESBORO | NC | 28659-1022 |
| BARNER JR, JAMES R | 4228 CONNIE DR | | | | STERLING HEIGHTS | MI | 48310-3835 |
| BARNER, ALFRED W | 222 CRESTWOOD ST | | | | PONTIAC | MI | 48341-2730 |
| BARNER, ARCHIE L | 6701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BARNER, ARDITH | 4108 HOLT RD | | | | HOLT | MI | 48842-1716 |
| BARNER, BETTY | 1228 LAFAYETTE AVE SE | | | | GRAND RAPIDS | MI | 49507-1717 |
| BARNER, CARLA R | 749 HUNTCLUB BLVD | | | | AUBURN HILLS | MI | 48326-3682 |
| BARNER, CHARLES | ANGELOS PETER G LAW OFFICE | 405 N KING ST STE 700 | | | WILMINGTON | DE | 19801-3700 |
| BARNER, DENNIS | 497 WARBURTON AVE | | | | HASTINGS ON HUDSON | NY | 10706-2220 |
| BARNER, EDITH B | 919 WAKE FOREST ROAD | | | | DAYTON | OH | 45431-2866 |
| BARNER, GILBERT P | 108 LEAS LN | | | | BURLINGTON | NJ | 08016-3433 |
| BARNER, JILL A | 12137 SUNFIELD HWY | | | | SUNFIELD | MI | 48890-9014 |
| BARNER, JOSEPH G | 169 ROLLINGWOOD DR | | | | EASLEY | SC | 29640-9603 |
| BARNER, MARGARET A | 5457 ASTA CT | | | | TOLEDO | OH | 43613-2618 |
| BARNER, PATRICIA J | 19033 CARMELO DR N 136 | | | | CLINTON TOWNSHIP | MI | 48038 |
| BARNER, PATSY M | 1000 S HILLS RD | | | | CAMDEN | AR | 71701-7006 |
| BARNER, RICHARD W | 476 BANK ST NE | | | | WARREN | OH | 44483-3815 |
| BARNER, ROBERT A | 35457 PHILLIP JUDSON DR | | | | CLINTON TWP | MI | 48035-2491 |
| BARNER, RONDA K | 1000 S HILLS RD | | | | CAMDEN | AR | 71701 |
| BARNER, ROSE M | 5520 PATTON DR | | | | FORT WORTH | TX | 76112 |
| BARNER, THOMAS L | 2309 SPRINGDALE CIR SW | | | | ATLANTA | GA | 30315-6109 |
| BARNES & ASSOC | 1105 HARRISON AVE | | | | ELKINS | WV | 26241-3677 |
| BARNES & ASSOC INC | 9200 GALE RD | | | | WHITE LAKE | MI | 48386-1416 |
| BARNES & ASSOCIATES | 9200 GALE RD | | | | WHITE LAKE | MI | 48386-1416 |
| BARNES & NOBLE | ATTN: SUSAN FIELDS | 1180 RARITAN RD | | | CLARK | NJ | 07066-1311 |
| BARNES & THORNBURG | 11 S MERIDIAN | | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG | 600 1ST SOURCE BANK CTR | 100 N MICHIGAN | | | SOUTH BEND | IN | 46601 |
| BARNES & THORNBURG | 600 FIRST SOURCE BANK CENTER | 100 NORTH MICHIGAN | | | SOUTH BEND | IN | 46601 |
| BARNES & THORNBURG | C/O J KYLE 1313 MERCHANTS BK | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG | ONE SUMMIT SQUARE SUITE 600 | | | | FORT WAYNE | IN | 46802 |
| BARNES & THORNBURG LLP | 1 N WACKER DR STE 4400 | | | | CHICAGO | IL | 60606-2841 |
| BARNES & THORNBURG LLP | ATT: MARK R. OWENS, ESQ. | ATTY FOR KOCH ENTERPRISES, INC. | 11 SOUTH MERIDIAN ST | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL | ATT: JOHN T. GREGG, ESQ. | 171 MONROE AVENUE, NW, SUITE 1000 | | GRAND RAPIDS | MI | 49503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES & THORNBURG LLP | ATTY FOR CONTINENTAL AG AND AFFILIATES | ATTN: PETER A. CLARK & JOHN T. GREGG | ONE NORTH WACKER DRIVE | SUITE 4400 | CHICAGO | IL | 60606 |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATT: MICHAEL K. MCCRORY | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204-3535 |
| BARNES & THORNBURG LLP | ATTY FOR HIRATA CORPORATION OF AMERICA | ATTN: MARK R. OWENS, ESQ. | 11 SOUTH MERIDIAN STREET | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG TRUST ACCT | C\O VICTORIA GORCZYCA | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES & THORNBURG TRUST ACCT | C\O VICTORIA GORCZYKA | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 |
| BARNES AUTO SERVICE | 3730 BISHOP LN | | | | LOUISVILLE | KY | 40218-2904 |
| BARNES BRUCE | 242 NORMANDY ST | | | | HOUSTON | TX | 77015-2000 |
| BARNES CONSOLIDATED INC | 5959 FOREST TRAIL DR | | | | ROCKFORD | IL | 61109-6535 |
| BARNES DARRELL | BARNES, DARRELL | EAST SIDE SQUARE , 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES DEBBIE | 2660 S BOSTON AVE | | | | TULSA | OK | 74114-2430 |
| BARNES DISTRIBUTION CANADA | 2592 SKYMARK AVE UNIT 202 | | | MISSISSAUGA CANADA ON L4W 4L5 CANADA | | | |
| BARNES DONALD R (484825) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES EDWARD | BARNES, EDWARD | 3 HAWTHORNE BUILDING | | | LOUISVILLE | KY | 40204 |
| BARNES EDWARD | KENTUCKY FARM BUREAU INSURANCE COMPANY | 3 HAWTHORNE BUILDING | | | LOUISVILLE | KY | 40204 |
| BARNES ELIZABETH | 6915 BLUEFIELD DR | | | | BAY MINETTE | AL | 36507-8153 |
| BARNES FRANCES | PO BOX 307 | | | | STONINGTON | CT | 06378-0307 |
| BARNES GLORIA | 18915 STOUT ST | | | | DETROIT | MI | 48219-3415 |
| BARNES GROUP CANADA | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | | MIAMISBURG | OH | 45342 |
| BARNES GROUP CANADA | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | |
| BARNES GROUP CANADA CORP | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| BARNES GROUP INC | | 123 MAIN ST | | | BRISTOL | CT | 06010-6376 |
| BARNES GROUP INC | 10367 BRECKSVILLE RD | | | | BRECKSVILLE | OH | 44141-3335 |
| BARNES GROUP INC | 1225 STATE FAIR BLVD | | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 06010-6307 |
| BARNES GROUP INC | 123 MAIN ST | | | | BRISTOL | CT | 60106 |
| BARNES GROUP INC | 1440 W JOAN DE ARC AVE | | | | PHOENIX | AZ | 85029-1723 |
| BARNES GROUP INC | 1445 BARNES CT | | | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | 15150 CLEAT | | | | PLYMOUTH | MI | 48170 |
| BARNES GROUP INC | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170-6014 |
| BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537-4046 |
| BARNES GROUP INC | 18 MAIN ST | | | | BRISTOL | CT | 06010-6547 |
| BARNES GROUP INC | 226 S CENTER ST | | | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON ON L7M 1A3 CANADA | | | |
| BARNES GROUP INC | 33280 GROESBECK HWY | | | | FRASER | MI | 48026-1597 |
| BARNES GROUP INC | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 07700 MEXICO | | | |
| BARNES GROUP INC | AV CENTRAL #85 NUEVA IND VALLEJO | | | MEXICO DF 7700 MEXICO | | | |
| BARNES GROUP INC | BLVD ROGELIO GONZALEZ CABALLERO NO | | | APODACA NL 66600 MEXICO | | | |
| BARNES GROUP INC | BOWMAN DISTRIBUTION | 1301 E 9TH ST STE 700 | | | CLEVELAND | OH | 44114-1800 |
| BARNES GROUP INC | CARLA CUNNINGHAM1223 | BARNES GROUP INC. | 1705 INDIAN WOOD CIR STE 210 | | MILWAUKEE | WI | 53218 |
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | | MIAMISBURG | OH | 45342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES GROUP INC | JOHN GEOGHANS X281 | ASSOCIATED SPRING OPERATIONS | 3100 MAINWAY | BURLINGTON ON CANADA | | | |
| BARNES GROUP INC | KEVIN VISSOTSIA | 434 W. EDGERTON AVE. | | | EL PASO | TX | |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1011 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1225 STATE FAIR BLVD. | | | HARRISON TWP | MI | 48045 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 1445 BARNES CT | SALINE DIVISION | | SALINE | MI | 48176-9589 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 18 MAIN ST | WALLACE BARNES DIVISION | | BRISTOL | CT | 06010-6547 |
| BARNES GROUP INC | KEVIN VISSOTSKI | 226 S CENTER ST | BARNES GROUP INC. | | CORRY | PA | 16407-1935 |
| BARNES GROUP INC | KEVIN VISSOTSKI | BARNES GROUP INC. | 226 S CENTER STREET | ARTHUR ON CANADA | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | BLVD ROGELIO GONZALEZ CABALLER | NO 500 COL PARQUE IND STIVA | MARKTREDWITZ GERMANY | | | |
| BARNES GROUP INC | KEVIN VISSOTSKI | SALINE DIVISION | 1445 BARNES COURT | | AURORA | IL | 60504 |
| BARNES GROUP INC | KEVIN VISSOTSKI | WALLACE BARNES DIVISION | 18 MAIN STREET | | HAYWARD | CA | 94544 |
| BARNES GROUP INC | REBECCA X2733 | BARNES GROUP | AV CENTRAL NO 85 NUEVA IND VAL | | SYRACUSE | NY | 13206 |
| BARNES GROUP INC. * | C/O JON P. NEWTON | REID AND RIEGE, P.C. | ONE FINANCIAL PLAZA | | HARTFORD | CT | 06103 |
| BARNES HAROLD COL | 202 MILLWOOD LN | | | | SAN ANTONIO | TX | 78216-6704 |
| BARNES HOLDINGS C/O MANNING, LEAVER, BRUDER & BERBERICH | 5750 WILSHIRE BLVD STE 655 | | | | LOS ANGELES | CA | 90036-3637 |
| BARNES III, SAMUEL | 120 GESSNER RD | | | | HOUSTON | TX | 77024-6102 |
| BARNES INDUSTRIES INC | 1161 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071-3801 |
| BARNES INDUSTRIES INC | 1161 E 11 MILE RD | PO BOX 71543 | | | MADISON HEIGHTS | MI | 48071-3801 |
| BARNES INTERNATIONAL INC | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61102-2242 |
| BARNES INTERNATIONAL INC | 814 CHESTNUT ST | PO BOX 1203 | | | ROCKFORD | IL | 61102-2242 |
| BARNES JEFF | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| BARNES JERRY | DBA TRILOGY INTERNATIONAL | 3241 S GULLEY RD | | | DEARBORN | MI | 48124 |
| BARNES JEWISH ST PET | PO BOX 60331 | | | | SAINT LOUIS | MO | 63160-0331 |
| BARNES JOHN | 3030 N MAIN ST | | | | THREE RIVERS | MI | 49093 |
| BARNES JOHN FRANCIS (ESTATE OF) (458992) | MICHAEL KELLY | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES JR DANIEL | 117 N ARDMORE ST | | | | PONTIAC | MI | 48342-2705 |
| BARNES JR, BOB | 2814 E GENESEE AVE APT 805 | | | | SAGINAW | MI | 48601-4050 |
| BARNES JR, CECIL G | 24810 LITTLE MACK AVE | | | | ST CLAIR SHRS | MI | 48080-1119 |
| BARNES JR, CHARLES | 4511 RIPPLEWOOD DR | | | | LITHONIA | GA | 30038-3636 |
| BARNES JR, CLARE G | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES JR, FERRELL E | 1860 N PORTSMOUTH RD | | | | SAGINAW | MI | 48601-9617 |
| BARNES JR, FLOYD | 909 SOUTH 17TH STREET | | | | SAGINAW | MI | 48601-2248 |
| BARNES JR, FRANKLIN R | 43515 SUNNYPOINT DR | | | | STERLING HTS | MI | 48313-2162 |
| BARNES JR, GORDON | 12001 MLK ST N APT 3308 | | | | ST PETERSBURG | FL | 33716-1609 |
| BARNES JR, GORDON | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES JR, GORDON E | 14881 OTSEGO PIKE | | | | WESTON | OH | 43569-9753 |
| BARNES JR, GUY L | 472 FAIRMONT DR | | | | CHESTER SPRINGS | PA | 19425-3685 |
| BARNES JR, JAMES D | 5331 NOGARD AVE | | | | KANSAS CITY | KS | 66104-3043 |
| BARNES JR, JOHN | PO BOX 42631 | | | | ATLANTA | GA | 30311-0631 |
| BARNES JR, JOHN A | 2010 LACLEDEAU | | | | ODIN | IL | 62870 |
| BARNES JR, JOSEPH | 3510 ROCKDALE CT | | | | BALTIMORE | MD | 21244-2937 |
| BARNES JR, LAWRENCE B | 24 NETTLECREEK RD | | | | FAIRPORT | NY | 14450-3046 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES JR, LEONARD J | 4063 EDMORE RD | | | | WATERFORD | MI | 48329-3812 |
| BARNES JR, LEROY P | 151 BARBARA LN | | | | SAGINAW | MI | 48601-9469 |
| BARNES JR, LUTHER | 800 MEDICAL DR APT 2806 | | | | FORT WORTH | TX | 76120-0605 |
| BARNES JR, MILTON | 15455 LEGENDARY DR | | | | MORENO VALLEY | CA | 92555 |
| BARNES JR, OSCAR L | 2710 S WALNUT ST | | | | MUNCIE | IN | 47302-5064 |
| BARNES JR, PAUL W | 245 SURREY LN | | | | STATESBORO | GA | 30458-9199 |
| BARNES JR, RICHARD L | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| BARNES JR, RICHARD LINN | 7377 CREEKSBEND RD | | | | LAMBERTVILLE | MI | 48144-9764 |
| BARNES JR, ROBERT L | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| BARNES JR, ROBERT LEE | 121 W 37TH ST | | | | ANDERSON | IN | 46013-4204 |
| BARNES JR, ROBERT W | 2769 TENNESSEE TER | | | | RANTOUL | KS | 66079-9042 |
| BARNES JR, ROY T | 22191 GARDNER ST | | | | OAK PARK | MI | 48237-2685 |
| BARNES JR, WALTER | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES JR., CARLYLE E | 1709 OHIO AVE | | | | LANSING | MI | 48906-4665 |
| BARNES LEOLA | BARNES, LEOLA | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES LESLIE | BARNES, LESLIE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES LISA | 24141 LANCE PL | | | | WEST HILLS | CA | 91307-1252 |
| BARNES LOUIS | 10 ARUNDEL WAY | CAWSTON RUGBY CV22 7TU | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNES MARY J | 8751 PEARL ST UNIT E3 | | | | DENVER | CO | 80229-4741 |
| BARNES MONIQUE | 42N HAZEL RD | | | | DOVER | DE | 19901 |
| BARNES RICHARD | 1135 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| BARNES RONALD | BARNES, RONALD | 207 EAST BLOOMFIELD ST | | | ROME | NY | 13440 |
| BARNES RUBY (ESTATE OF) (497699) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BARNES SEWER & SEPTIC LLC | 3075 N 100 W | | | | WINCHESTER | IN | 47394-8901 |
| BARNES SR, JIMMY G | 4633 HIGHWAY 34 | | | | WEST MONROE | LA | 71292-0339 |
| BARNES SR, MICHAEL B | 180 WALTER WAY | | | | STONE MOUNTAIN | GA | 30083-6114 |
| BARNES SR., JEFFREY S | 6752 BIG SPRINGS DR | | | | ARLINGTON | TX | 76001-5161 |
| BARNES SYSTEMS INC | 3162 KASHIWA ST | | | | TORRANCE | CA | 90505-4011 |
| BARNES TIRE & SERVICE CENTER | 180 CORNERSTONE DR | | | | JASPER | TN | 37347-3341 |
| BARNES TRUCKING INC | PO BOX 146 | | | | HALLS | TN | 38040-0146 |
| BARNES TWINING & SHORT LLP | ATTN: DAVID TWINING FOR THE THIRD PARTY CITY OF BURNABY | 500-1122 MAINLAND ST | VANCOUVER BC | V6B 5L1 | | | |
| BARNES WILLIAM (662139) | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARNES WILLIAM L (629787) | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, A'MONNA S | 3220 VALERIE ARMS DR APT 611 | | | | DAYTON | OH | 45405-2108 |
| BARNES, A'MONNA S | 5837 CHARLESGATE RD | | | | DAYTON | OH | 45424-1118 |
| BARNES, ADA A | 2262 PTARMIGAN LN | | | | COLORADO SPRINGS | CO | 80918-1410 |
| BARNES, ALAN D | 140 E BUCKEYE ST | | | | WEST SALEM | OH | 44287-9346 |
| BARNES, ALBERTA L | 4750 GOLDFINCH | | | | ZEPAYR HILLS | FL | 33541-7192 |
| BARNES, ALBERTA L | 4750 GOLDFINCH DR | | | | ZEPHYRHILLS | FL | 33541-7192 |
| BARNES, ALEXANDER S | 2455 NED DR | | | | MORAINE | OH | 45439-2823 |
| BARNES, ALFRED | 166 N 28TH ST APT 8 | | | | KALAMAZOO | MI | 49048-9500 |
| BARNES, ALFRED | APT 8 | 166 NORTH 28TH STREET | | | KALAMAZOO | MI | 49048-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ALFREDO G | 6067 LEDGEWOOD DR | | | | FOREST PARK | GA | 30297-3227 |
| BARNES, ALICE J | 10135 EDGEFIELD DR | | | | SAINT LOUIS | MO | 63136-5619 |
| BARNES, ALICE MAY | LISONI & LISONI | 225 SOUTH LAKE AVENUE - 9TH FLOOR | | | PASADENA | CA | 91101 |
| BARNES, ALLAN E | 6435 PHILLIPS RD | | | | BURT | NY | 14028-9713 |
| BARNES, ALMA C | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-6632 |
| BARNES, ALONDRA | 5233 HIGH MEADOWS DR | | | | KRUM | TX | 75249-3882 |
| BARNES, ALONZO | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, ALPHEOUS G | 1296 REDWOOD DR | | | | LOVELAND | CO | 90690-5060 |
| BARNES, AMUEL A | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, AMY L | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, ANDREW | 2178 REDWOOD RD | | | | HERCULES | CA | 94547-1157 |
| BARNES, ANNETTE | 27644 CALIFORNIA DR SW | | | | LATHRUP VILLAGE | MI | 48076-3450 |
| BARNES, ANNETTE J | 76 ANNIE GASKIN RD | | | | BOAZ | AL | 35956-4760 |
| BARNES, ANTHONY D | 1220 BUMBLE BEE DR | | | | LANCASTER | TX | 75134-1600 |
| BARNES, ANTHONY G | 2920 MACKEY LN | | | | SHREVEPORT | LA | 71118-2427 |
| BARNES, ANTHONY S | 3341 MAE DRIVE SOUTHWEST | | | | WARREN | OH | 44481-9210 |
| BARNES, ARLENE L | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, ARNOLD J | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, ARTHUR | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, ARTHUR B | 5226 ROSAMOND LANE | APT # R5 | | | WATERFORD | MI | 48327 |
| BARNES, ARTHUR K | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, ARTHUR K. | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, ARTHUR W | 115 ARKANSAS AVE | | | | WHITAKER | PA | 15120-2452 |
| BARNES, ARTHURINE M | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 |
| BARNES, AUDRA C | 4626 DAVIS CROSSING RD | | | | PARK HILLS | MO | 63601-8187 |
| BARNES, AUDREY | PO BOX 193 | | | | TONTOGANY | OH | 43565-0193 |
| BARNES, BARBARA A | 38912 WATSON AVE | | | | N RIDGEVILLE | OH | 44039-2720 |
| BARNES, BARNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, BARRY L | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| BARNES, BEATRICE | 1717 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6441 |
| BARNES, BEATRICE | 1717 MONT-RUE DR SE | | | | GRAND RAPIDS | MI | 49546 |
| BARNES, BENNIE B | 4608 OAKLEY RD | | | | NORTH PORT | FL | 34288-2332 |
| BARNES, BERLIN D | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BARNES, BERLIN DAVID | 5566 PORT WILLIAMS RD | | | | MITCHELL | IN | 47446-5313 |
| BARNES, BERTHA | 332 SOUTH 6TH AVE | | | | MT VERNON | NY | 10550 |
| BARNES, BERTHOLA | 110 LAMAR LN | | | | COVINGTON | GA | 30016-6684 |
| BARNES, BESSIE M | 727 N 84TH ST | | | | KANSAS CITY | KS | 66112-1811 |
| BARNES, BETSY W | 242 E JUDSON ST | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETSY W | 242 JUDSON | | | | PONTIAC | MI | 48342-3040 |
| BARNES, BETTY | 11342 GRAVENHURST DR | | | | CINCINNATI | OH | 45231-1236 |
| BARNES, BETTY | 11342 GRAVENHURST DR. | | | | CINCINNATI | OH | 45231-1236 |
| BARNES, BETTY A | 401 E LINTON BLVD APT 218 | | | | DELRAY BEACH | FL | 33483-5001 |
| BARNES, BETTY K | 1715 OLD HIGHWAY 51 | | | | TERRY | MS | 39170-9450 |
| BARNES, BETTY K | 1715 OLD HIGHWAY 51 SOUTH | | | | TERRY | MS | 39170-9170 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, BEVERLY | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 08901-3242 |
| BARNES, BEVERLY J | 9305 STATELINE RD APT 13E | | | | OLIVE BRANCH | MS | 38654-3730 |
| BARNES, BEVERLY M | 923 DEVONSHIRE RD | | | | DAYTON | OH | 45419-3607 |
| BARNES, BEVERLY M | PO BOX 927 | | | | DAYTON | OH | 45409-927 |
| BARNES, BILL B | 3460 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8754 |
| BARNES, BILLIE BLYTHE | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNES, BILLY D | 1192 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5656 |
| BARNES, BILLY E | 11329 CRESSON ST | | | | NORWALK | CA | 90650-7629 |
| BARNES, BOBBIE J | 210 MORGAN STREET | | | | ROCKMART | GA | 30153-2726 |
| BARNES, BOBBY G | PO BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BARNES, BONNIE J | 2401 KELLAR AVE | | | | FLINT | MI | 48504-7102 |
| BARNES, BRADLEY K | 31737 HAZELWOOD ST | | | | WESTLAND | MI | 48186-8933 |
| BARNES, BRENDA S | P O BOX 305 | | | | HEIDRICK | KY | 40949-0305 |
| BARNES, BRUCE D | 194 WISHBONE CIR | | | | HEDGESVILLE | WV | 25427-5455 |
| BARNES, CALVIN W | 12201 CACTUS DR | | | | HUDSON | FL | 34667-2260 |
| BARNES, CANDACE | 2428 LAKESHORE BLVD ,APT 895 | | | | YPSILANTI | MI | 48198 |
| BARNES, CANDACE | 2428 LAKESHORE BLVD APT 895 | | | | YPSILANTI | MI | 48198-6906 |
| BARNES, CARL E | 2684 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-9724 |
| BARNES, CARL J | 6345 RIVERVIEW DR | | | | INDIANAPOLIS | IN | 46220-1747 |
| BARNES, CARLYLE E | 6545 S US HIGHWAY 27 | | | | SAINT JOHNS | MI | 48879-9125 |
| BARNES, CAROL H | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CAROL L | 13580 DONNYBROOK DR | | | | HAGERSTOWN | MD | 21742-2503 |
| BARNES, CAROLYN J | 5133 WOOD AVE | | | | KANSAS CITY | KS | 66102-1414 |
| BARNES, CAROLYN S | 701 S MIRAMAR WAY | | | | MUNCIE | IN | 47304-6724 |
| BARNES, CATHERINE A | 1823 WYNN TER | | | | ARLINGTON | TX | 76010-4635 |
| BARNES, CESLEY | 6025 LANGCHESTER DR | | | | GRAND BLANC | MI | 48439-9650 |
| BARNES, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, CHARLES E | 11490 EATON RAPIDS RD | | | | SPRINGPORT | MI | 49284-9739 |
| BARNES, CHARLES E | 4272 RICHEYTOWN RD | | | | OXFORD | AL | 36203-9267 |
| BARNES, CHARLES F | PO BOX 182 | | | | RICHLAND SPGS | TX | 76871-0182 |
| BARNES, CHARLES L | 1071 GRANVILLE PIKE | | | | LANCASTER | OH | 43130-1028 |
| BARNES, CHARLES L | 1543 BITTERSWEET CT | | | | SAINT CHARLES | MO | 63303-3805 |
| BARNES, CHARLES R | 6840 NN HWY | | | | JOPLIN | MO | 64804 |
| BARNES, CHARLIE A | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, CHARLOTTE L | 3089 W MOTT AVE | | | | FLINT | MI | 48504-6842 |
| BARNES, CHERYL D | 511 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215-3123 |
| BARNES, CHERYL M | G-1458 W LOUIS AVE | | | | FLINT | MI | 48505 |
| BARNES, CHRIS H | 1162 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401-7348 |
| BARNES, CHRISTOPHER D | 2585 FOXLAIR TRL | | | | COLLEGE PARK | GA | 30349-4431 |
| BARNES, CHRISTOPHER J | 21 MURRAY HILL DRIVE | | | | DAYTON | OH | 45403-1726 |
| BARNES, CLARA A | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, CLAUDE E | 19729 HEALY ST | | | | DETROIT | MI | 48234-4220 |
| BARNES, CLAUDIA I | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, CLEARY | LEVIN SIMES & KAISER | 160 SANSOME STREET - 12TH FLOOR | | | SAN FRANCISCO | CA | 94104 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, CLELL D | PO BOX 424 | | | | FRANKTON | IN | 46044-0424 |
| BARNES, CLEONARD | 19750 MARX ST | APT 7 | | | DETROIT | MI | 48203-4727 |
| BARNES, CLEVELAND | 11725 CHEYENNE ST | | | | DETROIT | MI | 48227-5703 |
| BARNES, CLEVELAND | 264 LUTHER AVE | | | | PONTIAC | MI | 48341-2777 |
| BARNES, CLIFFORD E | 223 DAVENPORT AVE | | | | DAYTON | OH | 45427-2406 |
| BARNES, CLYDE | 2710 CLAIRMOUNT ST | | | | DETROIT | MI | 48206-1979 |
| BARNES, CLYDE J | 9225 WALNUT ST | | | | KANSAS CITY | MO | 64114-3758 |
| BARNES, CONNIE S | 4679 UNION RD | | | | CHEEKTOWAGA | NY | 14225-1803 |
| BARNES, CORNELIUS R | PO BOX 298 | | | BACOLOD CITY NEGRO PHILIPPINES 6100 | | | |
| BARNES, CURTIS | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641-3700 |
| BARNES, CURTIS | 6751 S EAST END AVE | | | | CHICAGO | IL | 60649-1021 |
| BARNES, CYNTHIA L | 221 HARVEST RIDGE LN | | | | MORGANTOWN | WV | 26508-4872 |
| BARNES, DAN F | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DANIEL | 2917 MCCLELLAN ST | | | | DETROIT | MI | 48214-2019 |
| BARNES, DANIEL J | 200 W STATE ST APT 1 | | | | SAINT JOHNS | MI | 48879-1588 |
| BARNES, DANIEL R. | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| BARNES, DANNY B | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, DARLA K | 1810 HOOK RD | | | | XENIA | OH | 45385-7654 |
| BARNES, DARLENE M | 1308 SUNNYSHORE DR | | | | GLADWIN | MI | 48624-8362 |
| BARNES, DARLENE M | 6147 THOMAS ST | | | | DAVISON | MI | 48423 |
| BARNES, DARNELL D | 1709 N 76TH ST | | | | KANSAS CITY | KS | 66112-2210 |
| BARNES, DARREL S | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| BARNES, DARREL SCOTT | 1857 S. H. 95 | | | | BOMBAY | NY | 12914 |
| BARNES, DARRELL | | | | | | | |
| BARNES, DARRELL | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, DARRYL B | 2708 CRESCENDO DR NW | | | | ATLANTA | GA | 30318-6044 |
| BARNES, DAVID B | 41 HUNTERS RDG | | | | LAFAYETTE | IN | 47905-7924 |
| BARNES, DAVID B | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, DAVID G | 4334 VERNOR CT | | | | BLOOMFIELD HILLS | MI | 48302-2044 |
| BARNES, DAVID H | 23411 STARTFORD CT | APT 921 | | | SOUTHFIELD | MI | 48033-3338 |
| BARNES, DAVID J | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5335 |
| BARNES, DAVID K | 4751 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 |
| BARNES, DAVID K | PO BOX 410191 | | | | CHARLOTTE | NC | 28241-0191 |
| BARNES, DAVID L | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| BARNES, DAVID L | 7509 FOSSIL HILL DR | | | | ARLINGTON | TX | 76002-4454 |
| BARNES, DAVID L | 791 S DUPONT HWY | | | | NEW CASTLE | DE | 19720-4609 |
| BARNES, DAVID LEE | 12460 MARGARET DR | | | | FENTON | MI | 48430-8856 |
| BARNES, DAVID M | 316 E SHEFFIELD AVE | | | | PONTIAC | MI | 48340-1969 |
| BARNES, DAVID MICHAEL | 3675 ROCKMAN ST | | | | NORTH PORT | FL | 34291 |
| BARNES, DAVID W | 285 SPORTSMAN DR | | | | SALISBURY | NC | 28146 |
| BARNES, DEBBIE R | 454 HARTZELL RD | | | | NORTH BENTON | OH | 44449-9734 |
| BARNES, DEBRA L | 11936 GLEN SCOTT DR | | | | INDIANAPOLIS | IN | 46236-9311 |
| BARNES, DELLA | 983 PUEBLO PASS | UNIT 1 | | | WEIDMAN | MI | 48893 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, DELLA | UNIT 1 | 983 PUEBLO PASS | | | WEIDMAN | MI | 48893-8217 |
| BARNES, DELORES K | 3163 E 150 N | | | | ANDERSON | IN | 46012-9747 |
| BARNES, DENNIS A | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| BARNES, DENNIS ALAN | 2425 SOUTH WHITNEY AVENUE | | | | INDEPENDENCE | MO | 64057-1370 |
| BARNES, DENNIS M | 160 W COUNTRY CLUB DR | | | | HENDERSON | NV | 89015-7604 |
| BARNES, DENNIS M | 267 LILIUM ST | | | | HENDERSON | NV | 89015-2751 |
| BARNES, DENNIS M | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, DENNIS R | 9400 CYCLONE LN | | | | LEES SUMMIT | MO | 64064-2705 |
| BARNES, DETRIANNA | 2840 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 |
| BARNES, DIANE J | 6333 STATE ROUTE 120 | | | | METAMORA | OH | 43540-9727 |
| BARNES, DOLLIE L | 33 CORTLAND ST | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLLIE L | 33 CORTLAND STREET | | | | NORWALK | OH | 44857-2006 |
| BARNES, DOLORES | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, DOLORES C | 8724 STEPHENSON RD | | | | ONSTED | MI | 49265-9326 |
| BARNES, DOLORES J | 2368 PATTERSON | | | | SHELBYVILLE | MI | 49344-9752 |
| BARNES, DON A | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, DONALD | 158 APPIAN WAY | | | | ANDERSON | IN | 46013-4768 |
| BARNES, DONALD E | 798 MEADOW DR | | | | NORTH TONAWANDA | NY | 14120-3411 |
| BARNES, DONALD O | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| BARNES, DONALD OLIVER | 390 PRATT ST | | | | BUFFALO | NY | 14204-1309 |
| BARNES, DONALD R | 1894 PARKER DR | | | | WAYLAND | MI | 49348-9064 |
| BARNES, DONALD R | 2210 N MILLER AVE | | | | MARION | IN | 46952-9292 |
| BARNES, DONALD R | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNES, DONALD R | PO BOX 129 | 406 W MAIN ST | | | OGDEN | IL | 61859-0129 |
| BARNES, DONALD S | 1925 FM RD 2738 | | | | ALVARADO | TX | 76009 |
| BARNES, DONALD W | 96 EVERTURN LN | | | | LEVITTOWN | PA | 19054-2724 |
| BARNES, DONNA J | 3260 SEYMOUR LAKE RD | | | | ORTONVILLE | MI | 48462-9136 |
| BARNES, DORIS M | 24814 CHAMPAIGN ST | | | | TAYLOR | MI | 48180-2119 |
| BARNES, DOROTHY | 18296 ASPEN TRL | | | | BROWNSTOWN TWP | MI | 48174-9259 |
| BARNES, DOROTHY J | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY JOHNSON | 3354 TURNBERRY LN | | | | ANN ARBOR | MI | 48108-2082 |
| BARNES, DOROTHY L | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, DOUGLAS | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, DOUGLAS R | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, DUREATHA J | 1318 N FACTORY ST | | | | FAIRMOUNT | IN | 46928-1141 |
| BARNES, E L | 48574 SANDIFER CT | | | | SHELBY TOWNSHIP | MI | 48317 |
| BARNES, EARL | PO BOX 11104 | | | | JACKSON | MS | 39283-1104 |
| BARNES, EARLENE | 27577 LAHSER RD APT 324 | | | | SOUTHFIELD | MI | 48034-4733 |
| BARNES, EARLENE | 27577 LASHER | APT. 324 | | | SOUTHFIELD | MI | 48034 |
| BARNES, EARLENE | 3404 FULTON ST Y | | | | SAGINAW | MI | 48601 |
| BARNES, EDITH G | 335 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439-1139 |
| BARNES, EDNA | 2203 JONATHAN LANE | | | | SEARCY | AR | 72143-5051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, EDNA | 2203 JONATHAN LN | | | | SEARCY | AR | 72143-5051 |
| BARNES, EDWARD | | | | | | | |
| BARNES, EDWARD R | 17146 NORBORNE | | | | REDFORD | MI | 48240-2231 |
| BARNES, EDWIN D | 10405 WALKINGFERN DR | | | | HARRISON | OH | 45030-1625 |
| BARNES, EDWIN H | 3181 HIGHWAY HH | | | | BATES CITY | MO | 64011-8173 |
| BARNES, EDWIN H | 3972 US HIGHWAY 31 N | | | | KEWADIN | MI | 49648-9285 |
| BARNES, EDWINA M | 3772 OAK LN | | | | MARIETTA | GA | 30062-5858 |
| BARNES, ELEANORE C | 14 HOLLY LN | | | | MERIDEN | CT | 06450-4749 |
| BARNES, ELIZABETH I | 1800 N RILEY RD | | | | MUNCIE | IN | 47304-2565 |
| BARNES, ELLA B | 18 LILY POND RD | | | | EVERGREEN | AL | 36401-7508 |
| BARNES, ELLA B | 5175 RIVER RD APT 302 | | | | ELLENWOOD | GA | 30294-6590 |
| BARNES, ELOISE T | 122 PEEPLES VALLEY RD | | | | CARTERSVILLE | GA | 30121-6013 |
| BARNES, ELOISE T | 122 PEEPLES VALLEY RD NE | | | | CARTERSVILLE | GA | 30121-6013 |
| BARNES, EMMA DEAN | MERRITT JACK W | 355 W VENICE AVE | | | VENICE | FL | 34285-2004 |
| BARNES, EMMANUEL W | 707 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7653 |
| BARNES, ERDELLE | 2114 COPEMAN BLVD | | | | FLINT | MI | 48504-2902 |
| BARNES, ERIC D | 3317 W 28TH ST | | | | MUNCIE | IN | 47302-4998 |
| BARNES, ERNEST R | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |
| BARNES, ERNEST RODNEY | 5229 W MICHIGAN AVE LOT 342 | | | | YPSILANTI | MI | 48197-9170 |
| BARNES, ERNESTINE | 2619 KALAMAZOO AVE SE APT 358 | | | | GRAND RAPIDS | MI | 49507-3972 |
| BARNES, ESSIE L | 17365 WESTHAMPTON RD | | | | SOUTHFIELD | MI | 48075-4311 |
| BARNES, ESSIE L | PO BOX 830725 | | | | STONE MTN | GA | 30083-0013 |
| BARNES, ETHEL | 9370 HARRISON ST | | | | BATESVILLE | AR | 72501-8132 |
| BARNES, EUGENE | 22400 CHIPPEWA ST | | | | DETROIT | MI | 48219 |
| BARNES, EUGENE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, EUGENE K | 312 PARSONS ST | | | | YPSILANTI | MI | 48198-5661 |
| BARNES, EUGENE L | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795-3314 |
| BARNES, EVA D | 255 EAST MARION ST. | | | | DESHLER | OH | 43516 |
| BARNES, EVELYN | 7393 W 950 N | | | | ROANN | IN | 46974-9541 |
| BARNES, EVELYN I | 12220 SAN JOSE | | | | DETROIT | MI | 48239-2574 |
| BARNES, EVELYN L | 4519 CASCADE RD SE | ATT MARY BENEDICT | | | GRAND RAPIDS | MI | 49546 |
| BARNES, EZRA E | 7661 WASHINGTON PARK DR | | | | DAYTON | OH | 45459-3620 |
| BARNES, FLORENCE M | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60503-7317 |
| BARNES, FLORENCE M | 1955 MISTY RIDGE CT | | | | AURORA | IL | 60504-7317 |
| BARNES, FLORINA | 9196 FIELDSTONE TRCE | | | | SUMMERVILLE | SC | 29485 |
| BARNES, FLOYD | 3200 TAYLOR ST | | | | DETROIT | MI | 48206-1928 |
| BARNES, FLOYD E | 4283 N ELLIS RD | | | | BATAVIA | OH | 45103-2220 |
| BARNES, FRANCES | 1400 RIDGEWAY DR | | | | ACWORTH | GA | 30101-3552 |
| BARNES, FRANCES K | 85 NELLIS PARK | | | | ROCHESTER | NY | 14608-2834 |
| BARNES, FRANCINE M | 2584 MARCY CT | | | | BLOOMFIELD HILLS | MI | 48302 |
| BARNES, FRANK B | PO BOX 13426 | | | | HAMILTON | OH | 45013-0426 |
| BARNES, FRANK J | 22439 FRESARD ST | | | | SAINT CLAIR SHORES | MI | 48080-2855 |
| BARNES, FRED A | 515 S DESPELDER ST | | | | GRAND HAVEN | MI | 49417-1962 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, FRED L | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |
| BARNES, G B | 4700 STORNOWAY DR | | | | RICHMOND | VA | 23234-3758 |
| BARNES, GABRIEL | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, GARY 03 03 2008 | | | | | | | |
| BARNES, GARY D | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204-2346 |
| BARNES, GARY E | 121 IRONWOOD DR | | | | WEST CARROLLTON | OH | 45449-1652 |
| BARNES, GARY E | 405 TRENT PARK DR | | | | O FALLON | MO | 63368-6200 |
| BARNES, GARY J | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| BARNES, GARY L | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BARNES, GARY L | 8 DEBORAH DR | | | | SAINT PETERS | MO | 63376-1826 |
| BARNES, GARY LEE | 5020 ATLAS RD | | | | GRAND BLANC | MI | 48439-9707 |
| BARNES, GARY R | 10576 W SPLITSTONE | | | | PINCKNEY | MI | 48169-9578 |
| BARNES, GARY W | 60 FOREST GARDEN DR APT 5 | | | | BOARDMAN | OH | 44512-6223 |
| BARNES, GENE F | 1156 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BARNES, GENEVA | 99 DERBY DRIVE | | | | COLUMBIA | KY | 42728-2728 |
| BARNES, GENEVA G | 509 COUNTY ROAD 655 | C/O RENEE SMITHEY | | | ATHENS | TN | 37303-6070 |
| BARNES, GENEVA L | 222 COKE RD | | | | BYHALIA | MS | 38611-9660 |
| BARNES, GENEVIEVE L | 9303 VAN BUREN ST | | | | SAINT HELEN | MI | 48656-9631 |
| BARNES, GENEVIEVE L | 9303 VANBUREN | | | | ST HELEN | MI | 48656-9631 |
| BARNES, GEORGE H | 151 S KING ST | P.O. BOX 11 | | | LYONS | MI | 48851-8612 |
| BARNES, GEORGE L | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410-4410 |
| BARNES, GEORGE L | 2027 HOWLAND WILSON RD | | | | CORTLAND | OH | 44410-9485 |
| BARNES, GEORGE L | 45239 MAYS ST | | | | LANCASTER | CA | 93535 |
| BARNES, GEORGE R | 9227 S 50 E | | | | LA FONTAINE | IN | 46940-9492 |
| BARNES, GERALD C | 1809 SNYDER AVE | | | | BALTIMORE | MD | 21222-1711 |
| BARNES, GERALD J | 2132 RUSHMORE DR | | | | RIVER FALLS | WI | 54022-5785 |
| BARNES, GERALD L | 2349 GARFIELD RD | | | | AUBURN | MI | 48611-9734 |
| BARNES, GERALD T | 337 WENDY LN | | | | WAVERLY | OH | 45690-1532 |
| BARNES, GERALD W | 409 W POLK ST | | | | HARRISONVILLE | MO | 64701-2239 |
| BARNES, GERALDINE | 14302 SARASOTA | | | | REDFORD | MI | 48239-3325 |
| BARNES, GERRY B | 5192 ANACOSTIA DR | | | | OKEMOS | MI | 48854-1250 |
| BARNES, GERRY B | 5192 ANACOSTIA DR | | | | OKEMOS | MI | 48864-1260 |
| BARNES, GINNY M | 912 HARMONY WAY | | | | COLUMBIA | TN | 38401-2475 |
| BARNES, GLORIA J | 1209 E JACKSON ST | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GLORIA J | 1209 E. JACKSON ST. | | | | MUNCIE | IN | 47305-2734 |
| BARNES, GORDON C | 11165 TYRONE TRL | | | | FENTON | MI | 48430-4021 |
| BARNES, GORDON R | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592-2725 |
| BARNES, GRACE A | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BARNES, GREGORY A | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| BARNES, GREGORY ALLEN | 3680 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9626 |
| BARNES, GREGORY P | 3925 SOUTH CHAPEL HILL RD | | | | DECATUR | AL | 35603 |
| BARNES, HAL A | PO BOX 16 | | | | MULLIKEN | MI | 48861-0016 |
| BARNES, HARDIS L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, HARLEY E | 855 SOUTHFIELD DR | APT 214 | | | PLAINFIELD | IN | 46168 |
| BARNES, HAROLD | 4270 BERKELEY MILL LN | | | | DULUTH | GA | 30096-5649 |
| BARNES, HAROLD A | 35 NEWPORT DR | | | | WATERBURY | CT | 06705-2511 |
| BARNES, HAROLD F | 6009 DUTTON PL | | | | NEWFANE | NY | 14108-1208 |
| BARNES, HAROLD T | 4238 GREEN MEADOW DR | | | | SAN ANGELO | TX | 76904-0703 |
| BARNES, HARRIS J | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, HARRY E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446-7631 |
| BARNES, HARRY J | 320 TIMBERLANE DR | | | | AVON LAKE | OH | 44012-1565 |
| BARNES, HARVEY L | PO BOX 3 | | | | FAIRMOUNT | IN | 46928-0003 |
| BARNES, HAZEL P | 632 JEAN MARIE DR | | | | NORMAN | OK | 73069-5108 |
| BARNES, HELEN | 770 S HANOVER ST | | | | CARLISLE | PA | 17013-4105 |
| BARNES, HELEN B | PO BOX 145 | | | | GRAND LEDGE | MI | 48837-0145 |
| BARNES, HENRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, HERBERT | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARNES, HERBERT H | 4332 WEBSTER AVE | | | | CINCINNATI | OH | 45236-3640 |
| BARNES, HERMAN A | 5238 FONTANA ST | | | | ROELAND PARK | KS | 66205-2349 |
| BARNES, HOBART L | 3903 KENWOOD DR | | | | HAMILTON | OH | 45015-2141 |
| BARNES, HOSEA | 18 N LANSDOWN WAY | | | | ANDERSON | IN | 46012-3223 |
| BARNES, HOSEA L | PO BOX 3387 | | | | MUNCIE | IN | 47307-3387 |
| BARNES, HOWARD R | 14801 CAVELL ST | | | | LIVONIA | MI | 48154-3974 |
| BARNES, IDA M | P O BOX 430165 | | | | PONTIAC | MI | 48343-0165 |
| BARNES, IRENE | 874 BUFFALO | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE | 874 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, IRENE S. | 1512 MEADOWHILL DR | | | | MOUNTAIN HOME | AR | 72653-5063 |
| BARNES, IRENE Z | 6959 COOPER ROAD | | | | LANSING | MI | 48911-6527 |
| BARNES, IRIS F | PO BOX 1740 | | | | WILLITS | CA | 95490-1740 |
| BARNES, IRIS F | PO BOX 359 | | | | STEVENSON | WA | 93648-0359 |
| BARNES, IRMA D | PO BOX 5 | | | | NAHUNTA | GA | 31553-0005 |
| BARNES, IRWIN D | 6 ELMWOOD PARK W | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, J D | 28959 CRAWFORD RD | | | | ROMULUS | MI | 48174-8201 |
| BARNES, JACK S | 128 THE WOODS | | | | BEDFORD | IN | 47421-9300 |
| BARNES, JACKIE R | 520 W TRI LAKES DR | | | | HORSESHOE BEND | AR | 72512-3713 |
| BARNES, JACQUELINE M | 403 RUSTIC LN N | | | | BELLEVILLE | MI | 48111-9789 |
| BARNES, JAMES | 355 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| BARNES, JAMES | 6085 CAPRI DR | | | | CINCINNATI | OH | 45224-2721 |
| BARNES, JAMES A | 1202 SILVERTHORNE RD | | | | BALTIMORE | MD | 21239-3433 |
| BARNES, JAMES A | 6528 KINGS POINTE RD | | | | GRAND BLANC | MI | 48439-8711 |
| BARNES, JAMES B | 5745 LOUNSBURY RD | | | | WILLIAMSTON | MI | 48895 |
| BARNES, JAMES D | 402 W GREENSHIELD RD | | | | LAKE ORION | MI | 48360-2108 |
| BARNES, JAMES H | 19390 DWYER ST | | | | DETROIT | MI | 48234-2620 |
| BARNES, JAMES H | 7331 SW COUNTY ROAD 240 | | | | LAKE CITY | FL | 32024-1637 |
| BARNES, JAMES J | 3328 BENSTEIN RD | | | | COMMERCE TWP | MI | 48382-1901 |
| BARNES, JAMES K | 7461 BISCAYNE AVE | | | | WHITE LAKE | MI | 48383-2909 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, JAMES L | 2812 LAKEVIEW AVE | | | | DAYTON | OH | 45408-1655 |
| BARNES, JAMES M | 8503 PONTIAC LAKE RD | | | | WHITE LAKE | MI | 48386-1639 |
| BARNES, JAMES N | 355 GOING ST | | | | PONTIAC | MI | 48342-3428 |
| BARNES, JAMES W | 1009 OLD HARE RD | | | | EAST BERNSTADT | KY | 40729-6641 |
| BARNES, JAMES W | 1018 W 6TH ST | | | | MESA | AZ | 85201-4702 |
| BARNES, JANET J | APT 2416 | 700 WEST FABYAN PARKWAY | | | BATAVIA | IL | 60510-1566 |
| BARNES, JANICE E | 18477 KENTUCKY ST | | | | DETROIT | MI | 48221-2029 |
| BARNES, JEANE M | 1007 EASTFIELD ROAD | | | | LANSING | MI | 48917-2301 |
| BARNES, JEFFERY M | 404 133RD AVE | | | | WAYLAND | MI | 49348-9514 |
| BARNES, JEFFERY N | 2214 BANTRY LN | | | | ARLINGTON | TX | 76002-3868 |
| BARNES, JEFFREY | 1162 CARTERS CK PK | | | | COLUMBIA | TN | 38401 |
| BARNES, JEFFREY A | 5321 S 50 W | | | | ANDERSON | IN | 46013-9500 |
| BARNES, JEFFREY C | 8560 BRITTON RD | | | | LAINGSBURG | MI | 48848-8781 |
| BARNES, JEFFREY K | 414 BARNES RD | | | | LENA | MS | 39094-9025 |
| BARNES, JEFFREY L | 608 BEXFORD DR | | | | PERRYSBURG | OH | 43551-2922 |
| BARNES, JEFFREY R | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421-8911 |
| BARNES, JENNIFER G | 321 FALAISE DR | | | | SAINT LOUIS | MO | 63141-7403 |
| BARNES, JEROME K | PO BOX 9093 | | | | GREENVILLE | TX | 75404-9093 |
| BARNES, JERRY L | 3281 NEW MILFORD RD | | | | ATWATER | OH | 44201-9212 |
| BARNES, JERRY L | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, JESSE O | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 |
| BARNES, JESSICA C | 20712 KNOB WOODS DR APT 105 | | | | SOUTHFIELD | MI | 48076-4028 |
| BARNES, JESSIE J | 19418 MCCORMICK ST | | | | DETROIT | MI | 48224-1144 |
| BARNES, JESSIE R | P. O. BOX 61053 | | | | DAYTON | OH | 45406-5406 |
| BARNES, JESSIE R | PO BOX 61053 | | | | DAYTON | OH | 45406-9053 |
| BARNES, JIM D | 2000 MUSTANG MEADOW DR | | | | DECATUR | TX | 76234-4538 |
| BARNES, JIM D | 205 COUNTY RD 1794 | | | | SUNSET | TX | 76270-2701 |
| BARNES, JOAN D | N9306 LAKESIDE RD | | | | TREGO | WI | 54888-9222 |
| BARNES, JOANNE | 24668 MOUNTZ RD | | | | HOMEWORTH | OH | 44634-9729 |
| BARNES, JOHN | | | | | | | |
| BARNES, JOHN C | 983 COUNTY ROUTE 19 | | | | CONSTABLE | NY | 12926-2020 |
| BARNES, JOHN E | 2466 COVENTRY RD | | | | CLEVELAND HEIGHTS | OH | 44118-4070 |
| BARNES, JOHN FRANCIS | CROWN CENTER, 580 EAST MAIN STREET, SUITE 600 | | | | NORFOLK | VA | 23510-2212 |
| BARNES, JOHN H | 1122 KUNZ AVE | | | | MIDDLETOWN | OH | 45044-5706 |
| BARNES, JOHN H | 233 MYERS PARK DR # 1115 | | | | NORTH WILKESBORO | NC | 28659-3150 |
| BARNES, JOHN H | 707 N BUSEY AVE | | | | URBANA | IL | 61801-1601 |
| BARNES, JOHN R | 7098 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3502 |
| BARNES, JOHN W | 14108 TURNBERRY PL | | | | LITHONIA | GA | 30038-6107 |
| BARNES, JOHN W | 5887 UPPER RIVER RD | | | | MIAMISBURG | OH | 45342-1402 |
| BARNES, JOHNNIE B | 505 SYCAMORE DR | | | | BEDFORD | IN | 47421-3407 |
| BARNES, JOHNNIE LEE | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, JOHNNY H | 210 MORGAN ST | | | | ROCKMART | GA | 30153-2726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, JOSEPH F | 11459 SHADYLANE DR | | | | PLYMOUTH | IN | 46563-8624 |
| BARNES, JOSEPH R | 2627 BONBRIGHT ST | | | | FLINT | MI | 48505-4910 |
| BARNES, JOY A. | 120 OLD NIAGARA RD | APT 16 | | | LOCKPORT | NY | 14094 |
| BARNES, JOY A. | 120 OLD NIAGARA RD APT 16 | | | | LOCKPORT | NY | 14094-1521 |
| BARNES, JOYCE M | 4085 GERMANIA RD | | | | SNOVER | MI | 48472-9310 |
| BARNES, JOYCE M. | 313 6TH AVE N | | | | MYRTLE BEACH | SC | 29577-3907 |
| BARNES, JUANITA C | 104 LEGACY PARK CIR | | | | DEARBORN HEIGHTS | MI | 48127-3485 |
| BARNES, JUANITA M | 610 CHERRY ST | | | | CLIO | MI | 48420-1218 |
| BARNES, JUDY K | 235 HAGUE ST | | | | DETROIT | MI | 48202-2120 |
| BARNES, JULIE | 595 N LORENZ RD | | | | TAWAS CITY | MI | 48763-9646 |
| BARNES, JULIUS S | 6408 COVINGTON RD APT C119 | | | | FORT WAYNE | IN | 46804-7320 |
| BARNES, JULIUS W | 15000 PINEHURST ST | | | | DETROIT | MI | 48238-1628 |
| BARNES, KATHERINE | JONES & JONES | 1122 JUDSON RD | | | LONGVIEW | TX | 75601-5117 |
| BARNES, KATHERINE L | PO BOX 29262 | | | | INDIANAPOLIS | IN | 46229-0262 |
| BARNES, KATHERYNE E | 9084 WESTFIELD DRIVE | | | | FLUSHING | MI | 48433 |
| BARNES, KATHRYN G. | 2815 WEST K-BAR-L DRIVE | | | | MIDLAND | MI | 48640 |
| BARNES, KEDRICK | 2534 BREMEN CT | | | | JACKSONVILLE | FL | 32216-3302 |
| BARNES, KEITH M | 1100 NE 82ND | | | | KANSAS CITY | MO | 64118 |
| BARNES, KELLY A | 2655 RUSTLING OAK BLVD | | | | HILLIARD | OH | 43026 |
| BARNES, KENCIL E | 517 ADAMS ST | | | | OWOSSO | MI | 48867-2241 |
| BARNES, KENNETH | 2225 US HIGHWAY 117 N | | | | BURGAW | NC | 28425 |
| BARNES, KENNETH D | 6119 S OVERLOOK TRL | | | | SPRINGFIELD | MO | 65810-1940 |
| BARNES, KENNETH G | 1355 SALEM RD | | | | MINERAL BLUFF | GA | 30559-2788 |
| BARNES, KENNETH G | 1355 SALEM ROAD | | | | MINERAL BLUFF | GA | 30559-2788 |
| BARNES, KENNETH W | 13835 VILLAGE LN | | | | RIVERVIEW | MI | 48193-7649 |
| BARNES, KEVIN | | | | | | | |
| BARNES, KEVIN J | 309 W DICKERSON LN | | | | MIDDLETOWN | DE | 19709-8827 |
| BARNES, KEVIN R | 711 OAKRIDGE DR | | | | LIBERTY | MO | 64068-8642 |
| BARNES, KEYA A | 201 DOUGLAS DR | | | | BLOOMFIELD | MI | 48304-1732 |
| BARNES, KIM D | 3191 BRENTFIELD DR | | | | FLUSHING | MI | 48433-2432 |
| BARNES, KIM E | 34966 JULIE DR | | | | ROMULUS | MI | 48174-1596 |
| BARNES, KIRK N | 946 S LONG LAKE BLVD | | | | ORION | MI | 48362-3642 |
| BARNES, L O | 3988 DUNN RD | | | | HAZELWOOD | MO | 63042-1107 |
| BARNES, LAMAR A | 3793 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9685 |
| BARNES, LAMAR A | 3793 JACKSON LIBERTY DR. NW | | | | WESSON | MS | 39191-9191 |
| BARNES, LARRY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, LARRY D | 12626 AZURE HEIGHTS PL | | | | RHOME | TX | 76078-6001 |
| BARNES, LARRY D | 4258 GREEN VALLEY DR | | | | GAINESVILLE | GA | 30506 |
| BARNES, LARRY D | 6 CRANBERRY GROVE WAY APT D | | | | WAREHAM | MA | 02571-1981 |
| BARNES, LARRY J | 2670 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9708 |
| BARNES, LARRY L | 9781 S 600 E | | | | JONESBORO | IN | 46938-9737 |
| BARNES, LARRY R | 21031 MARQUIS DR | | | | MACOMB | MI | 48044-5424 |
| BARNES, LARRY W | 6729 AUTUMN GLEN DR | | | | WEST CHESTER | OH | 45069-4708 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, LAURENE M | 57776 WOODCREEK | | | | LENOX | MI | 48048-2970 |
| BARNES, LAURIE A | 5083 S FRANCIS RD | | | | SAINT JOHNS | MI | 48879-9223 |
| BARNES, LAWRENCE | 7005 LOCKWOOD BLVD | | | | BOARDMAN | OH | 44512-4016 |
| BARNES, LAWRENCE C | 9265 CATALINA DR | | | | JENNINGS | MO | 63136-5032 |
| BARNES, LAWRENCE R | 16062 S LEXINGTON DR | | | | PLAINFIELD | IL | 60586-8023 |
| BARNES, LEILAR C | BOX 4097 | | | | WARREN | OH | 44482-4482 |
| BARNES, LEILAR C | PO BOX 4097 | | | | WARREN | OH | 44482-4097 |
| BARNES, LELA | 20879 MITCHELLDALE | | | | FERNDALE | MI | 48220-2218 |
| BARNES, LELA | 20879 MITCHELLDALE AVE | | | | FERNDALE | MI | 48220-2218 |
| BARNES, LEOLA | 1410 BILLY DRIVE | | | | FORT WAYNE | IN | 46825-2114 |
| BARNES, LEOLA | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LEONARD L | 8923 N DOUGLAS RD | | | | RIVERDALE | MI | 48877-9514 |
| BARNES, LEONARD R | 201 LAKE HOWARD DR. S.W. | | | | WINTER HAVEN | FL | 33880 |
| BARNES, LEROY | 1353 E OUTER DR | | | | SAGINAW | MI | 48601-5221 |
| BARNES, LEROY | 3702 CANDLEWYCK CLUB DR APT A | | | | FLORISSANT | MO | 63034-2569 |
| BARNES, LESLIE | CONSUMER LEGAL SERVICES P.C. | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BARNES, LESSIE M | 1358 PINEHURST DR | | | | DEFIANCE | OH | 43512-8669 |
| BARNES, LESTER H | PO BOX 18161 | | | | ERLANGER | KY | 41018-0161 |
| BARNES, LETA E | 4663 RHODE ISLAND DR | | | | AUSTINTOWN | OH | 44515-4417 |
| BARNES, LEWIS E | 3493 VIA ARNEZ | | | | LOMPOC | CA | 93436-2137 |
| BARNES, LINA C | 66 LAKEVIEW RD | | | | NILES | OH | 44446-2102 |
| BARNES, LINDA B | 3193 E 250 N | | | | ANDERSON | IN | 46012-9433 |
| BARNES, LINDA D | 6451 RED FOX | | | | PERRY | MI | 48872-8778 |
| BARNES, LINDA E | 603 LEBARON AVE | | | | PONTIAC | MI | 48340-3009 |
| BARNES, LINDA L. | 22 STONEYBROOK DR | | | | HUBBARD | OH | 44425-1047 |
| BARNES, LISA | MCINTYRE & SMITH | EAST SIDE SQUARE, 1522 "I" STREET | | | BEDFORD | IN | 47421 |
| BARNES, LIVVIE M | 383 AUDUBON CIR | | | | BRANDON | MS | 39047-7782 |
| BARNES, LIVVIE M | 383 AUDUBON CIRCLE | | | | BRANDON | MS | 39047-9047 |
| BARNES, LLOYD M | 4271 JACKSONBURG-SOMERVL. | | | | MIDDLETOWN | OH | 45042 |
| BARNES, LOIS S | 12001 MLK ST N APT 3308 | | | | ST PETERSBURG | FL | 33716-1509 |
| BARNES, LOIS S | 1230 KERNWOOD DR | | | | CHELSEA | MI | 48118-1403 |
| BARNES, LORENZO L | 2803 ALEXANDRIA PL | | | | JANESVILLE | WI | 53548-3204 |
| BARNES, LORI LYNN | 17417 FRANCAVILLA DR | | | | LIVONIA | MI | 48152-3107 |
| BARNES, LORINE R | 1722 OAKWOOD DR | | | | ANDERSON | IN | 46011-1031 |
| BARNES, LORRAINE C | 19698 ROGGE ST | | | | DETROIT | MI | 48234-3029 |
| BARNES, LOUIS | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNES, LOUIS L | 10 ARUNDALE WAY | | | RUGBY WARWICKSHIRE GREAT BRITAIN CV22 7TU | | | |
| BARNES, LOUISE H | 1859 PRATT LAKE RD | | | | GLADWIN | MI | 48624-8244 |
| BARNES, LOUISE H | 1865 MAPLE RD | | | | GLADWIN | MI | 48624-8779 |
| BARNES, LUCILLE | 5607 HUGHES PL | | | | FREMONT | CA | 94538-1025 |
| BARNES, LUTHER C | 1627 S I ST | | | | ELWOOD | IN | 46036-2808 |
| BARNES, LYNN D | 10535 W WALKER PL | | | | LITTLETON | CO | 80127-5560 |
| BARNES, MABEL V | 615 PETOSKEY AVE. # 7 | | | | CHARLEVOIX | MI | 49720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, MALCOLM D | 4365 E 450 N | | | | ALEXANDRIA | IN | 46001-8720 |
| BARNES, MAMIE L | 5190 HARRY ST | | | | FLINT | MI | 48505-1776 |
| BARNES, MAMIE S | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, MARCIA J | 7756 KNOX RD | | | | PORTLAND | MI | 48875-9779 |
| BARNES, MARGARET | 4156 E 186TH ST | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET | 4156 EAST 186 STREET | | | | CLEVELAND | OH | 44122-6868 |
| BARNES, MARGARET | 6 ELMWOOD PARK WEST | | | | TONAWANDA | NY | 14150-3315 |
| BARNES, MARGARET GRANT | 407 EMBRY LN | | | | SAINT JO | TX | 76265-3097 |
| BARNES, MARGARET L | 5502 COUNCIL RING BLVD | | | | KOKOMO | IN | 46902-5430 |
| BARNES, MARGIE M | 135 E STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001-8920 |
| BARNES, MARGIE M | 135 E. STATE ROAD 28 | | | | ALEXANDRIA | IN | 46001 |
| BARNES, MARION S | 4512 ROSS AVE | | | | FRANKLIN | OH | 45005-4893 |
| BARNES, MARJORIE C | 312 JACQUELINE ST | | | | CIBOLO | TX | 78108-3708 |
| BARNES, MARJORIE L | 515 S DESPELDER ST | C/O JENNIFER JOHNSON | | | GRAND HAVEN | MI | 49417-1962 |
| BARNES, MARJORIE R | 2127 N 300 E | | | | ANDERSON | IN | 46012-9404 |
| BARNES, MARK | 39305 NOTTINGHAM DR | | | | ROMULUS | MI | 48174-6326 |
| BARNES, MARK A | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| BARNES, MARK ANTHONY | 1710 MAPLE RD | | | | WILLIAMSVILLE | NY | 14221-2737 |
| BARNES, MARK R | 5457 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8919 |
| BARNES, MARK R | PO BOX 240 | | | | SWARTZ CREEK | MI | 48473-0240 |
| BARNES, MARTHA J | 6650 FRANKLIN TRENTON APT 1C | | | | MIDDLETOWN | OH | 45042-5042 |
| BARNES, MARTHA K | 13596 COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTHA K | 13596 EAST COUNTY ROAD 32 | | | | BELLEVUE | OH | 44811-9567 |
| BARNES, MARTIN E | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARNES, MARTIN J | 16305 GEOEGETOWN DR APT 207 | | | | BROOKFIELD | WI | 53005-5799 |
| BARNES, MARVIN | 18620 RESTOR AVE | | | | CLEVELAND | OH | 44122-6915 |
| BARNES, MARVIN C | 163 TULIP ST # 6 | | | | PAW PAW | MI | 49079 |
| BARNES, MARY A | 5917 EDWARD | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY A | 5917 EDWARDS AVE | | | | FLINT | MI | 48505-5161 |
| BARNES, MARY C | 232 BARNES LANE | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY C | 232 BARNES LN | | | | PINNACLE | NC | 27043-9084 |
| BARNES, MARY D | 198 GRAVEL ST | | | | MERIDEN | CT | 06450-4612 |
| BARNES, MARY J | 8751 PEARL ST UNIT E3 | | | | THORNTON | CO | 80229-4741 |
| BARNES, MARYANN M | 2228 FERNCLIFF AVE | | | | ROYAL OAK | MI | 48073-3818 |
| BARNES, MATTHEW N | 1413 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2417 |
| BARNES, MAUREEN A | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, MAX G | 421 FALCON DR | | | | WAYLAND | MI | 49348-1352 |
| BARNES, MC ARTHUR | 5510 SCOFIELD RD | | | | COLLEGE PARK | GA | 30349-3422 |
| BARNES, MCKINLEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, MEGHAN | PRYOR RAMIREZ & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| BARNES, MIA | 18 MONTHS | | | | | | |
| BARNES, MICHAEL B | 10128 BURT RD | | | | BIRCH RUN | MI | 48415-9339 |
| BARNES, MICHAEL D | 5391 N TERESA LN | | | | BLOOMINGTON | IN | 47404-8990 |
| BARNES, MICHAEL D | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, MICHAEL DEAN | 802 SIMON DR | | | | CEDAR HILL | TX | 75104-7202 |
| BARNES, MICHAEL F | 9101 TUCKER RD | | | | EATON RAPIDS | MI | 48827-9587 |
| BARNES, MICHAEL J | 419 N OHIO AVE | | | | FREMONT | OH | 43420-4119 |
| BARNES, MICHAEL L | 140 SALT RIVER DR | | | | ADRIAN | MI | 49221-7718 |
| BARNES, MICHAEL L | 41 PACK ST | | | | CROSWELL | MI | 48422 |
| BARNES, MICHAEL L | 5730 GRACE LN | | | | ALMONT | MI | 48003-9659 |
| BARNES, MICHAEL L | 8190 WADDING DR | | | | ONSTED | MI | 49265-9419 |
| BARNES, MICHELE D | 1640 BURTON ST SE | | | | WARREN | OH | 44484-4484 |
| BARNES, MIKE G | 1942 BALL LN | | | | KANSAS CITY | KS | 66103-1453 |
| BARNES, MORSIN L | 205 WITTMAN DR | | | | PETERSBURG | MI | 49270-8504 |
| BARNES, MURIEL O | 739 PARKWOOD DR | | | | CLEVELAND | OH | 44108-2743 |
| BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | 1216 STUBBS AVENUE | | | MONROE | LA | 71201 |
| BARNES, MYRNA KAY | DIMOS BROWN ERSKINE BURKETT & GARNER LLP | PO BOX 2837 | | | MONROE | LA | 71207-2837 |
| BARNES, NANCY L | 30237 S MEADOWRIDGE | | | | FARMINGTON HILLS | MI | 48334-4843 |
| BARNES, NATHANIEL | 777 NW 155TH LN APT 317 | | | | MIAMI | FL | 33169-6128 |
| BARNES, NETA M | PO BOX 459 | | | | CELINA | TX | 75009-0459 |
| BARNES, NICOLE R | 15423 135TH PL NE | | | | WOODINVILLE | WA | 98072-5512 |
| BARNES, NICOLE R | 15423 135TH PLACE NORTHEAST | | | | WOODINVILLE | WA | 98072-5512 |
| BARNES, NINA | 721 DEBORAH CT | | | | MANSFIELD | OH | 44904-2115 |
| BARNES, NORMA J | 334 SEVILLE RD | | | | WADSWORTH | OH | 44281 |
| BARNES, NORMA L | 5238 FONTANA | | | | ROLAND PARK | KS | 66205-2349 |
| BARNES, NORMAN | 590 S HOME AVE | | | | MARTINSVILLE | IN | 46151-2340 |
| BARNES, PATRICIA | 2237 CLAREMONT LANE | | | | SPRING HILL | FL | 34609-4609 |
| BARNES, PATRICIA | 421 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483-5222 |
| BARNES, PATRICIA A | 5096 PERRYVILLE RD | | | | HOLLY | MI | 48442-9408 |
| BARNES, PATRICK A | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| BARNES, PATRICK ALLAN | 3621 WILTON AVE | | | | DORAVILLE | GA | 30340-2735 |
| BARNES, PATRICK W | 46 GLADYS STREET | | | | LUCASVILLE | OH | 45648-8908 |
| BARNES, PATRICK W | 628 SOLANA ST | | | | LAKELAND | FL | 33813-2040 |
| BARNES, PATSY | 9412 S EBERHART AVE | | | | CHICAGO | IL | 60619-7406 |
| BARNES, PAUL D | 1218 HUNT CLUB LANE | | | | CHEBOYGAN | MI | 49721-9147 |
| BARNES, PAUL D | 1218 HUNT CLUB LN | | | | CHEBOYGAN | MI | 49721-9147 |
| BARNES, PAUL D | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, PAULETTE D | PO BOX 3331 | | | | WARREN | OH | 44485-0331 |
| BARNES, PAULINE | 16105 BRUNDAGE RD | | | | INTERLOCHEN | MI | 49643-9647 |
| BARNES, PEARL | 700 E COURT ST APT 308 | | | | FLINT | MI | 48503-6223 |
| BARNES, PEARL | 700 E. COURT ST. APT 308 | | | | FLINT | MI | 48503-6223 |
| BARNES, PHILIP J | 911 BILAMY CT | | | | CINCINNATI | OH | 45224-1385 |
| BARNES, PHILLIP R | 3513 SW 127TH ST | | | | OKLAHOMA CITY | OK | 73170-5406 |
| BARNES, PHYLLIS I | 2853 WEEKS DR | | | | MORLEY | MI | 49336-9073 |
| BARNES, PIRLIE M | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |
| BARNES, PIRLIE MAI | 29 CARRIAGE WAY | | | | YPSILANTI | MI | 48197-7430 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, RALIEGH | 2501 WIGWAM PKWY APT 325 | | | | HENDERSON | NV | 89074-5274 |
| BARNES, RALIEGH | APT 326 | 2501 WIGWAM PARKWAY | | | HENDERSON | NV | 89074-6274 |
| BARNES, RALPH E | 5543 HENRY TOWN RD | | | | SEVIERVILLE | TN | 37876-6927 |
| BARNES, RALPH W | 100 HICKORY LN | | | | YALE | MI | 48097-3304 |
| BARNES, RAMONA L | PO BOX 1254 | | | | KENNEDALE | TX | 76060-1254 |
| BARNES, RANDY S | 5764 E CHARLES RD | | | | IONIA | MI | 48846-9751 |
| BARNES, RANDY T | 1333 N CHALLENGER DR | | | | PUEBLO | CO | 81007 |
| BARNES, RAY A | PO BOX 2606 | | | | ZEPHYRHILLS | FL | 33539-2606 |
| BARNES, RAY D | 67 JOSIAH PVT DRIVE | | | | TOCCOA | GA | 30577 |
| BARNES, RAY E | 4007 ADRIAN DR SE | | | | WARREN | OH | 44484-2751 |
| BARNES, RAY E | 9473 BIRCH RUN | | | | BRIGHTON | MI | 48114-8950 |
| BARNES, RAY W | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, RAYMOND C | 548 COVENTRY FARM RD | | | | VILLA RIDGE | MO | 63089-2429 |
| BARNES, RAYMOND D | PO BOX 10863 | | | | JACKSON | TN | 38308-0114 |
| BARNES, RAYMOND E | 9992 MONTROSE ST | | | | DETROIT | MI | 48227-1630 |
| BARNES, RAYMOND R | 4170 DEL MAR VILLAGE DR SW | | | | GRANDVILLE | MI | 49418 |
| BARNES, REBECCA R | 2912 LOUELLA AVE | | | | DAYTON | OH | 45408-2216 |
| BARNES, REBECCA R | 4853 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-5424 |
| BARNES, REGINA A | 75 HAMILTON ST | | | | SWARTZ CREEK | MI | 48473-1177 |
| BARNES, RHONDA | 411 BURLAND ST | | | | PUNTA GORDA | FL | 33950-5603 |
| BARNES, RICHARD D | 6400 E CANNONSVILLE RD | | | | EDMORE | MI | 48829-9318 |
| BARNES, RICHARD E | 313 LAKESHORE DR | | | | BATTLE CREEK | MI | 49015-3131 |
| BARNES, RICHARD E | 32 TURNER RD | | | | CHARLTON | MA | 01507-1432 |
| BARNES, RICHARD H | 3428 CORNELIA DR | | | | LANSING | MI | 48917-2215 |
| BARNES, RICHARD J | 9904 HORTON DR | | | | OVERLAND PARK | KS | 66207-3066 |
| BARNES, RICHARD L | 1135 CLAYTON CT | | | | MASON | MI | 48854-9206 |
| BARNES, RICHARD L | 13912 CORONADO DR | | | | SPRING HILL | FL | 34609-5335 |
| BARNES, RICHARD L | 13912 CORONADO DR | | | | SPRINGHILL | FL | 34609 |
| BARNES, RICHARD P | 220 SOUTHFIELD ROAD | | | | SHREVEPORT | LA | 71105-3609 |
| BARNES, RICHARD R | 11746 LEFFINGWELL RD | | | | BERLIN CENTER | OH | 44401-9641 |
| BARNES, RICKY L | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| BARNES, RICKY LAROY | 106 HAZELWOOD LN | | | | GRAND ISLAND | NY | 14072-3328 |
| BARNES, ROBERT A | 22828 AMHERST ST | | | | ST CLAIR SHRS | MI | 48081-2545 |
| BARNES, ROBERT C | 4517 VENICE RD | | | | SANDUSKY | OH | 44870-1547 |
| BARNES, ROBERT D | 1047 POINTE PLACE BLVD | | | | ROCHESTER | MI | 48307-1794 |
| BARNES, ROBERT D | 7075 VALLEY RD | | | | BERKELEY SPGS | WV | 25411-3174 |
| BARNES, ROBERT D | 9131 DEER VLG | | | | SAN ANTONIO | TX | 78250-4928 |
| BARNES, ROBERT E | 30 S HILLCREST DR | | | | GERMANTOWN | OH | 45327-9315 |
| BARNES, ROBERT E | 30 SOUTH HILLCREST DRIVE | | | | GERMANTOWN | OH | 45327-9315 |
| BARNES, ROBERT E | 4737 KIRCHOFF LN | | | | IMPERIAL | MO | 63052-1225 |
| BARNES, ROBERT J | 6014 PORTER AVE | | | | EAST LANSING | MI | 48823-1544 |
| BARNES, ROBERT K | 2971 TREE BEND CIR | | | | GROVE CITY | OH | 43123-8263 |
| BARNES, ROBERT L | 24 BRETT ST | | | | PISCATAWAY | NJ | 08854-2860 |
| BARNES, ROBERT L | 24651 SENECA ST | | | | OAK PARK | MI | 48237-1778 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, ROBERT L | 94 MCLEAN ST | | | | HIGHLAND PARK | MI | 48203-3310 |
| BARNES, ROBERT L | PO B OX 359 | | | | STEVENSON | WA | 98648-0359 |
| BARNES, ROBERT L | PO BOX 1916 | | | | LITHONIA | GA | 30058-1029 |
| BARNES, ROBERT M | 105 DESANDER DR | | | | LANSING | MI | 48906-2319 |
| BARNES, ROBERT M | 4325 IROQUOIS DR | | | | PIGEON | MI | 48755-9775 |
| BARNES, ROBERT M | 7005 LOCKWOOD BLVD | | | | YOUNGSTOWN | OH | 44512-4016 |
| BARNES, ROBERT W | 2364 FORT PARK BLVD | | | | LINCOLN PARK | MI | 48146-2365 |
| BARNES, ROBERT W | 450 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, ROBERT WILLIAM | 450 MCBEE RD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, ROBERTA R | 1609 TALLEY ST | | | | SOUTH BOSTON | VA | 24592 |
| BARNES, ROGER D | 4205 NATURE TRAIL DR SE | APT 12C | | | KENTWOOD | MI | 49512-3886 |
| BARNES, ROGER D | 6298 COUNTY LINE ROAD | | | | GALION | OH | 44833 |
| BARNES, RONALD | 207 E BLOOMFIELD ST | | | | ROME | NY | 13440-4346 |
| BARNES, RONALD E | 4627 BROTT RD | | | | RUBY | MI | 48049-2911 |
| BARNES, RONNIE A | 2268 LEBANON RD | | | | LEBANON | OH | 45036-9681 |
| BARNES, RONNIE R | 29691 MEADOW LN | | | | GIBRALTAR | MI | 48173-1259 |
| BARNES, RONNY C | 2981 CORINTHIA DR | | | | ROCHESTER HLS | MI | 48309-4332 |
| BARNES, ROOSEVELT | 1419 ADAMSVIEW RD | | | | CATONSVILLE | MD | 21228-1132 |
| BARNES, ROSE E | 355 GOING | | | | PONTIAC | MI | 48342 |
| BARNES, ROSE E | 69 RIVERVIEW DR | | | | LAPEER | MI | 48446-7631 |
| BARNES, ROSE E | 69 RIVERVIEW DRIVE | | | | LAPEER | MI | 48446 |
| BARNES, ROSE M | 2407 KENSINGTON DR | | | | SAGINAW | MI | 48601-4519 |
| BARNES, ROY V | 1115 KRISTA LN | | | | ROCHESTER | MI | 48307-6089 |
| BARNES, RUBY N | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 |
| BARNES, RUBY T | 922 ADDISON | | | | FLINT | MI | 48505-5509 |
| BARNES, RUBY T | 922 ADDISON ST | | | | FLINT | MI | 48505-5509 |
| BARNES, RUSS C | 431 SMILEY RD | | | | TONGANOXIE | KS | 66086-9206 |
| BARNES, RUSS N. | PO BOX 911 | | | | TONGANOXIE | KS | 66086-0911 |
| BARNES, RUSSELL | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, RUTH A | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, RUTH A | 707 EMILY AVE | | | | LANSING | MI | 48910-5601 |
| BARNES, RUTH A | 707 EMILY ST | | | | LANSING | MI | 48910-5601 |
| BARNES, SAMUEL V | PO BOX 200 | | | | CULLEOKA | TN | 38451-0200 |
| BARNES, SANDERS S | 6 BRECKENRIDGE DR APT A2 | | | | ALEXANDRIA | KY | 41001-1167 |
| BARNES, SANDRA K | 8233 OAKVILLE WALTZ RD | | | | BELLEVILLE | MI | 48111-9502 |
| BARNES, SANDRA L | 4926 BENTRIDGE DR NW | | | | CONCORD | NC | 28027-2826 |
| BARNES, SANDRA S | 800 BUFFALO RD | | | | QUEBECK | TN | 38579-2210 |
| BARNES, SANDY C | 200 S LUCILLE ST | | | | BEVERLY HILLS | FL | 34465-4227 |
| BARNES, SCOTT E | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| BARNES, SCOTT EDWARD | 445 W MAUMEE AVE | | | | NAPOLEON | OH | 43545-1924 |
| BARNES, SCOTT F | 3960 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BARNES, SCOTT FRED | 3960 W COON LAKE RD | | | | HOWELL | MI | 48843-8971 |
| BARNES, SCOTT Z | 5625 WINTERBERRY CT | | | | DAYTON | OH | 45431-2814 |
| BARNES, SHARON M | 9941 DIXIE HWY APT 2 | | | | CLARKSTON | MI | 48348-2466 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, SHEDRICK L | 26 EVERTON ST | | | | DORCHESTER | MA | 02121-3507 |
| BARNES, SHERRY A | 8287 FOXBERRY CT | | | | SAVAGE | MN | 55378 |
| BARNES, SHIRLEY | 158 BROADLAWN DR | | | | ELIZABETH | PA | 15037-2045 |
| BARNES, SHIRLEY | 158 BROADLAWN DRIVE | | | | ELIZABETH | PA | 15037-2045 |
| BARNES, SHIRLEY A | 145 STERLING DR | | | | LAPEER | MI | 48446-2830 |
| BARNES, SHIRLEY C | 407 W 34TH ST | | | | WILMINGTON | DE | 19802-2634 |
| BARNES, SONJA W | 3320 LODWICK DR NW APT 3 | | | | WARREN | OH | 44485-1570 |
| BARNES, STEPHEN A | 3546 KIRBY VALLEY DR | | | | MEMPHIS | TN | 38115-4349 |
| BARNES, STEPHEN B | 1121 WEST VERMONT AVENUE | | | | CALUMET PARK | IL | 60827-6520 |
| BARNES, STEPHEN BRUCE | 1121 WEST VERMONT AVENUE | | | | CALUMET PARK | IL | 60827-6520 |
| BARNES, STEPHEN C | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 |
| BARNES, STEPHEN G | 9968 ROAD 171 | | | | OAKWOOD | OH | 45873-9236 |
| BARNES, STEVEN D | 11632 S STATE RD 42 | | | | CLOVERDALE | IN | 46120 |
| BARNES, STEVEN D | 11632 S STATE ROAD 42 | | | | CLOVERDALE | IN | 46120-8644 |
| BARNES, STEVEN E | 3449 STARWICK DR | | | | CANFIELD | OH | 44406-8049 |
| BARNES, STEVEN J | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| BARNES, STEVEN JAMES | 2292 ROLLINS ST | | | | GRAND BLANC | MI | 48439-4351 |
| BARNES, STEVEN L | PO BOX 734 | | | | ELYRIA | OH | 44036-0734 |
| BARNES, STEVEN R | 1954 200TH AVE | | | | MORLEY | MI | 49336-9437 |
| BARNES, SUSAN KAY | 33897 PONDVIEW CIR | | | | LIVONIA | MI | 48152-1473 |
| BARNES, SUSANNE P | 9000 ORBIT LN | | | | SEABROOK | MD | 20706-3460 |
| BARNES, SYLVIA L | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 |
| BARNES, TABATHA C.M | 3375 E MICHIGAN AVE LOT 96 | | | | YPSILANTI | MI | 48198-9461 |
| BARNES, TERRY A | 1236 MAIN STREET | | | | PORTERDALE | GA | 30014-3441 |
| BARNES, TERRY D | PO BOX 9022 | C/O ECUADOR | | | WARREN | MI | 48090-9022 |
| BARNES, TERRY J | 114 VIOLA AVE | | | | HUBBARD | OH | 44425-2061 |
| BARNES, TERRY R | 4187 FLYNN | | | | HIGHLAND | MI | 48356-1811 |
| BARNES, THARREN | 4905 PEPPERIDGE PI | | | | ODESSA | TX | 79761 |
| BARNES, THEO C | 12274 MANSFIELD RD | | | | KEITHVILLE | LA | 71047-8533 |
| BARNES, THOMAS A | 555 ABILENE TRL | | | | WYOMING | OH | 45215-2550 |
| BARNES, THOMAS B | 111 BRENT SPENCE SQ APT 507 | | | | COVINGTON | KY | 41011-1445 |
| BARNES, THOMAS C | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| BARNES, THOMAS CORDELL | 2900 FRANCISCAN DR APT 1428 | | | | ARLINGTON | TX | 76015-2567 |
| BARNES, THOMAS E | 3141 CRESCENT DR NE | | | | WARREN | OH | 44483-6303 |
| BARNES, THOMAS G | 798 HARRISON ST | | | | HARRAH | OK | 73045-9623 |
| BARNES, THOMAS H | 4919 BURT AVE | | | | GRAND LEDGE | MI | 48837-1148 |
| BARNES, THOMAS J | 5783 N 100 W | | | | KOKOMO | IN | 46901-8563 |
| BARNES, THOMAS L | 3100 S EDSEL ST | | | | DETROIT | MI | 48217-1027 |
| BARNES, THOMAS S | 360 CANE CREEK RD | | | | LEXINGTON | TN | 38351-7362 |
| BARNES, TIMOTHY | 13089 26 MILE RD | | | | WASHINGTON TWP | MI | 48094-3105 |
| BARNES, TOMMIE L | 21021 DELAWARE | | | | SOUTHFIELD | MI | 48034-3621 |
| BARNES, TOMMIE L | 21021 DELAWARE ST | | | | SOUTHFIELD | MI | 48033-3621 |
| BARNES, TOMMY H | 205 LARKSPUR LN | | | | PADUCAH | KY | 42003-1320 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, TOMMY L | PO BOX 9828 | | | | NEWARK | DE | 19714-4928 |
| BARNES, TONY M | 5625 CHURCHILL CT | | | | PALMDALE | CA | 93552 |
| BARNES, TRAVIS | PRYOR RAMIREZ & AMAR LLC | 40 W BASELINE RD STE 203 | | | TEMPE | AZ | 85283-1260 |
| BARNES, TYLER | 170 ROBINSON DR | | | | CARROLLTON | GA | 30117-5962 |
| BARNES, VAN L | 721 HURON AVE | | | | DAYTON | OH | 45402-5323 |
| BARNES, VENIECE E | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VENIECE E. | 7006 TREVERTON DR | | | | FORT WAYNE | IN | 46816-2240 |
| BARNES, VERNETTA K | 4829 DIAZ AVE APT 2 | | | | FORT WORTH | TX | 76107-6192 |
| BARNES, VERONICA D | 117 N FRANKLIN ST | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA D | 117 N. FRANKLIN ST. | | | | KNIGHTSTOWN | IN | 46148-1114 |
| BARNES, VERONICA R | 15741 ELLIS ST | | | | DETROIT | MI | 48228-2166 |
| BARNES, VICKIE | 4272 RICHEYTOWN RD | | | | OXFORD | AL | 36203-9267 |
| BARNES, VICTOR V | 42396 CLINTON PLACE DR | | | | CLINTON TWP | MI | 48038-1623 |
| BARNES, VICTORIA E | 10607 RUNAWAY LN | | | | GREAT FALLS | VA | 22066-2419 |
| BARNES, VICTORIA E. | 10607 RUNWAY LN | | | | GREAT FALLS | VA | 22055-2419 |
| BARNES, VIRGINIA | 748 E AMHERST ST | | | | BUFFALO | NY | 14215-1620 |
| BARNES, VIRGINIA E | 9340 E REDFIELD RD UNIT 1101 | | | | SCOTTSDALE | AZ | 85260-3781 |
| BARNES, VIRGINIA I | 4090 JOHNSON ROAD | | | | LOCKPORT | NY | 14094-1204 |
| BARNES, VITA P. | 25915 NEW FOREST CT | | | | CHESTERFIELD | MI | 48051-2726 |
| BARNES, WALLACE | 142 VOLLMER PKWY | | | | ROCHESTER | NY | 14623-5128 |
| BARNES, WALTER | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BARNES, WALTER L | 2148 DARTMOUTH GATE CT | | | | WILDWOOD | MO | 63011-5436 |
| BARNES, WARDELL | 6527 ALDER AVE | | | | BERKELEY | MO | 63134-1301 |
| BARNES, WARDELL | 9657 STOUT ST | | | | DETROIT | MI | 48228-1590 |
| BARNES, WILEY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILFORD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNES, WILLIAM | BILBREY & HYLIA | 8724 PIN OAK RD | | | EDWARDSVILLE | IL | 62025-6822 |
| BARNES, WILLIAM B | 21621 HANCOCK ST | | | | FARMINGTON HILLS | MI | 48336-5717 |
| BARNES, WILLIAM D | 2077 N STATE ROAD 19 | | | | TIPTON | IN | 46072-8834 |
| BARNES, WILLIAM E | 805 ANDERSON | | | | WEST HELENA | AR | 72390-2005 |
| BARNES, WILLIAM E | PO BOX 576 | | | | SPRING HILL | TN | 37174-0576 |
| BARNES, WILLIAM H | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, WILLIAM H | 306 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BARNES, WILLIAM H | 8054 SUSSEX ST | | | | DETROIT | MI | 48228-2247 |
| BARNES, WILLIAM H. | 2395 CAPE COURAGE WAY | | | | SUWANEE | GA | 30024-2761 |
| BARNES, WILLIAM J | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| BARNES, WILLIAM J | 3061 SAINT JUDE DR | | | | WATERFORD | MI | 48329-4358 |
| BARNES, WILLIAM JEROME | 12260 SAN JOSE | | | | REDFORD | MI | 48239-2574 |
| BARNES, WILLIAM L | 508 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651-9641 |
| BARNES, WILLIAM L | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNES, WILLIAM R | 450 MCBEE ROAD | | | | BELLBROOK | OH | 45305-8794 |
| BARNES, WILLIAM S | 2584 MARCY CT | | | | BLOOMFIELD | MI | 48302-1025 |
| BARNES, WILLIAM S | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNES, WILLIAM S | 9309 THORPE RD | | | | BERLIN HTS | OH | 44814-9560 |
| BARNES, WILLIAM SCOTT | 8800 GREENWOOD RD | | | | GLADWIN | MI | 48624-7203 |
| BARNES, WILLIAM T | 226 RIDGE HILL DR | | | | HIGHLAND HEIGHTS | KY | 41076-1633 |
| BARNES, WILLIAM V | 1747 PEGGY PLACE | | | | LANSING | MI | 48910-6507 |
| BARNES, WILLIAMS M | 10710 WATERVIEW PKWY | | | | ROWLETT | TX | 75089-8488 |
| BARNES, WILLIE E | 319 ITASKA ST | | | | HILLSIDE | NJ | 07205-1306 |
| BARNES, WILLIE L | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARNES, WILLIE MAE | 14589 LA HABRA RD | | | | VICTORVILLE | CA | 92392-9652 |
| BARNES, WILSON D | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BARNES, WILSON DANIEL | 3830 PITKIN AVE | | | | FLINT | MI | 48506-4235 |
| BARNES, WINFORD | 1515 GRAVEL RIDGE DR | | | | ROCHESTER HILLS | MI | 48307-3604 |
| BARNES, WYATT K | 9637 E LINCOLN RD | | | | CLARE | MI | 48617-8936 |
| BARNES, WYATT KENNETH | 2917 LONG RD | | | | BEAVERTON | MI | 48612 |
| BARNES, YVONNE | 17096 IDA CENTER RD | | | | PETERSBURG | MI | 49270-9421 |
| BARNES-BAKER MOTORS, INC. | 1901 N WASHINGTON ST N | | | | CHILLICOTHE | MO | 64601-1391 |
| BARNES-BAKER MOTORS, INC. | JAMES BAKER | 1901 N WASHINGTON ST N | | | CHILLICOTHE | MO | 64601-1391 |
| BARNES-HALL, ARDELIA L | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| BARNES-HALL, ARDELIA LUCILLE | 5042 E FARRAND RD | | | | CLIO | MI | 48420-9126 |
| BARNES-JEWISH ST. PETERSHOSPITAL | PO BOX 60331 | | | | SAINT LOUIS | MO | 63160-31 |
| BARNES-JR, LEVI | 377 S HARRISON ST APT 7F | | | | EAST ORANGE | NJ | 07018-1213 |
| BARNESJEWISH HOSPITA | PO BOX 500071 | | | | SAINT LOUIS | MO | 63150-0071 |
| BARNESKY, KATHLEEN E | 6385 STONEWOOD DRIVE | | | | WHITE LAKE | MI | 48383-2782 |
| BARNET, WILLIAM E | 438 GIST'S CREEK RD | | | | SEVIERVILLE | TN | 37876-7876 |
| BARNET, WILLIAM E | 438 GISTS CREEK RD | | | | SEVIERVILLE | TN | 37876-1322 |
| BARNETT ADAMS | 2445 DAWN DR | | | | DECATUR | GA | 30032-6346 |
| BARNETT ASSOCIATES INC | | | | | | | |
| BARNETT ASSOCIATES INC | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 |
| BARNETT AUTO GROUP, LP | CARL BARNETT, SR. | 11205 GULF FWY | | | HOUSTON | TX | 77034-3544 |
| BARNETT BANK BUILDING | COMPASS MGMT & LEASING INC | PO BOX 905578 | | | CHARLOTTE | NC | 28290-5578 |
| BARNETT CARROLL A JR | 12061 SILICA RD | | | | NORTH JACKSON | OH | 44451-9674 |
| BARNETT CHARLES (478104) | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARNETT CLIFTON | BARNETT, CLIFTON | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| BARNETT DAVID | 6003 MCLEOD DR | | | | LAS VEGAS | NV | 89120-3454 |
| BARNETT ENGINEERING LTD | 215 7710-5 ST SE | | | CALGARY CANADA AB T2H 2L9 CANADA | | | |
| BARNETT ENGINEERING LTD | 215-7710 5 ST SE | | | CALGARY AB T2H 2L9 CANADA | | | |
| BARNETT FRANK | BARNETT, FRANK | 3405 EDLOE ST STE 200 | | | HOUSTON | TX | 77027-6513 |
| BARNETT GRAY | FOSTER & SEAR, LLP | 817 GREENVIEW DRIVE | | | GRAND PRAIRIE | TX | 75050 |
| BARNETT H BISHOP | 21   N BROADWAY | | | | TROTWOOD | OH | 45426 |
| BARNETT HOLLIS | 13521 118TH ST E | | | | PUYALLUP | WA | 98374-4504 |
| BARNETT II, CHARLES W | 412 PLEASANT DR | | | | NEW WHITELAND | IN | 46184-1318 |
| BARNETT III, CHARLES C | 4787 LAKESHORE LOOP | | | | OLDSMAR | FL | 34677-6315 |
| BARNETT JR, JAMES | 418 S 22ND ST | | | | SAGINAW | MI | 48601-1537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT JR, JOHN S | 4553 JENNINGS FISH CAMP RD | | | | LAKE WALES | FL | 33898-4808 |
| BARNETT JR, OTIS B | 319 W 32ND ST | | | | INDIANAPOLIS | IN | 46208-4605 |
| BARNETT JR, ROBERT L | 9023 NAUTILUS CIR | | | | TAMPA | FL | 33635-1336 |
| BARNETT JR, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT JR, THOMAS W | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT JR, VIRGIL N | 4458 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3327 |
| BARNETT JR., CLARENCE | 1540 LASCASSAS PIKE APT 211 | | | | MURFREESBORO | TN | 37130-0662 |
| BARNETT JR., LARKIN R | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARNETT JR., LARKIN R | 11273 US RT 36W | | | | BRADFORD | OH | 45308-5308 |
| BARNETT JR., LARKIN RAY | 11273 US ROUTE 36 | | | | BRADFORD | OH | 45308-9436 |
| BARNETT KAREN | 131 PLANTATION PLACE LANE | | | | MOUNT AIRY | NC | 27030-7268 |
| BARNETT LAMAR | 7200 POWERS AVE APT 129 | | | | JACKSONVILLE | FL | 32217-3724 |
| BARNETT LOVE | 6807 ORANGE LN | | | | FLINT | MI | 48505-1941 |
| BARNETT MERRELL | PO BOX 578 | | | | SAINT HELEN | MI | 48656-0578 |
| BARNETT MILAN | BARNETT, MILAN | 129 MEADOW BENT TRAIL | | | LITTLE ELM | TX | 75068-5108 |
| BARNETT PRODUCTIONS LTD | 71 PLYMOUTH ST | | | | PLYMOUTH | OH | 44865-1069 |
| BARNETT REAL PROPERTIES INC | C\O HIGHWOODS SERVICES INC | 3100 SMOKETREE CT STE 600 | | | RALEIGH | NC | 27604-1050 |
| BARNETT REALTY INC | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BARNETT REALTY INC | 3702 ALMOND CREEK DR | | | | HOUSTON | TX | 77059-3701 |
| BARNETT REALTY, INC. | 11205 GULF FWY | | | | HOUSTON | TX | 77034-3544 |
| BARNETT RONALD | BARNETT, RONALD | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BARNETT RONALD | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BARNETT RONALD E | C/O MCKENNA & CHIODO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARNETT RONALD E (506964) | (NO OPPOSING COUNSEL) | | | | | | |
| BARNETT SAM | BARNETT, SAM | 19536 SAN JOSE ST | | | NORTHRIDGE | CA | 91326-2242 |
| BARNETT SAMUEL | BARNETT, SAMUEL | | | | | | |
| BARNETT SANDRA | 175 GUINESS LN | | | | MOUNT AIRY | NC | 27030-9288 |
| BARNETT SARAH | 259 COUNTY ROAD 1371 | | | | VINEMONT | AL | 35179-6084 |
| BARNETT SHANI | 2700 PRINCE ST | | | | NORTHBROOK | IL | 60062-6540 |
| BARNETT THOMAS H | 3651 JEFFERSON RD | | | | ASHTABULA | OH | 44004 |
| BARNETT TIRE | 98 OAK ST | | | | BAKERSFIELD | CA | 93304-2431 |
| BARNETT, ALAN D | 25 STEEP HOLLOW RD | | | | OAKLAND | KY | 42159-9741 |
| BARNETT, ALAN J | 7535 BROWNS RUN RD | | | | GERMANTOWN | OH | 45327-8592 |
| BARNETT, ALBERT J | 6323 WESTFORD RD | | | | TROTWOOD | OH | 45426-1437 |
| BARNETT, ALBERT J | 6323 WESTFORD ROAD | | | | TROTWOOD | OH | 45426-5426 |
| BARNETT, ALEXANDRA | 111 E LINCOLN AVE APT 315 | | | | TELFORD | PA | 18969 |
| BARNETT, ALFRED E | 12230 VIEWPOINT RD | | | | NORTHPORT | AL | 35475-2711 |
| BARNETT, ALICE | KROHN & MOSS - IL | 120 WEST MADISON STREET, 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARNETT, ALVIN N | 2507 CARMEL BOULEVARD | | | | ZION | IL | 60099-3043 |
| BARNETT, ANDY C | 5920 MAYFAIR ST | | | | TAYLOR | MI | 48180-1383 |
| BARNETT, ANNA MAE | 801 E BROAD ST | | | | ELYRIA | OH | 44035-6537 |
| BARNETT, ANNA MAE | 801 E. BROAD | | | | ELYRIA | OH | 44035-6537 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, ANTHONY B | 1000 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2046 |
| BARNETT, ANTHONY D | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, ANTHONY W | 497 N STRINGTOWN RD | | | | XENIA | OH | 45385-9469 |
| BARNETT, APRIL J | 12150 S CORK RD | | | | MORRICE | MI | 48857-9723 |
| BARNETT, APRIL L | 1323 LYNNWOOD DR | | | | ANDERSON | IN | 46012-5401 |
| BARNETT, ARTHUR T | 611 ROSECREA COURT | | | | MATTHEWS | NC | 28104-7020 |
| BARNETT, ARVILLE J | 1117 HAWTHORNE DR | | | | MIDWEST CITY | OK | 73110-7614 |
| BARNETT, BARBARA B | PO BOX 316 | | | | MARSHALL | NC | 28753 |
| BARNETT, BARBARA E | 4309 E COUNTY ROAD 750 N | | | | NEW CASTLE | IN | 47362-9215 |
| BARNETT, BARRON E | 6268 WINDSOR DR | | | | INDIANAPOLIS | IN | 46219-2136 |
| BARNETT, BEATRICE M. | 547 CHINOOK AVE | | | | DEFIANCE | OH | 43512-3352 |
| BARNETT, BERNARD M | APT 9B | 1381 WEST OHIO PIKE | | | AMELIA | OH | 45102-1353 |
| BARNETT, BERTHA H | 812 EXCHANGE RD S | | | | NEW LONDON | OH | 44851-9349 |
| BARNETT, BETTY I | 44725 E FLORIDA AVE -#214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY I | 44725 STATE HIGHWAY 74 SPC 214 | MOBILE HOME PARK | | | HEMET | CA | 92544-5597 |
| BARNETT, BETTY J | 4236 S CANFIELD NILES RD | | | | CANFIELD | OH | 44406-8603 |
| BARNETT, BETTY M | 237 AVIONICS AVE | | | | OZARK | MO | 65721-5166 |
| BARNETT, BEULAH R | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETT, BEULAH R | 4060 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETT, BEVERLEY A | 564 W IROQUOIS RD | | | | PONTIAC | MI | 48341-2023 |
| BARNETT, BEVERLY B | 1167 N DYE RD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BEVERLY B | 1167 NORTH DYE ROAD | | | | FLINT | MI | 48532-2216 |
| BARNETT, BILLY L | 17522 VANDENBERG LANE #16 | | | | TUSTIN | CA | 92780-2780 |
| BARNETT, BILLY L | 17522 VANDENBERG LN APT 16 | | | | TUSTIN | CA | 92780-2002 |
| BARNETT, BONNIE R | 427 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5054 |
| BARNETT, BRANDON JOE | 2412 S MEEKER AVE | | | | MUNCIE | IN | 47302-4628 |
| BARNETT, BRENDA L | 37 E POPLAR ST P O BX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRENDA L | PO BOX 282 | | | | PHILLIPSBURG | OH | 45354-0282 |
| BARNETT, BRIAN E | 7341 STATE ROUTE 256 | | | | SCOTTSBURG | NY | 14545 |
| BARNETT, BRUCE J | 1423 S KITLEY AVE | | | | INDIANAPOLIS | IN | 46203-2632 |
| BARNETT, BRUCE O | 1010 GOLF VIEW WAY | | | | SPRING HILL | TN | 37174-5127 |
| BARNETT, BRUCE P | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614-5459 |
| BARNETT, BRUCE W | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BARNETT, BRUCE W | 3419 CLAYTON RD | | | | JOPPA | MD | 21085-2603 |
| BARNETT, BRUCE WAYNE | 1181 W WILLIAMSON AVE | | | | FLINT | MI | 48507-3647 |
| BARNETT, BURLIN | 14707 NANTUCKET RD | | | | N FORT MYERS | FL | 33917-9039 |
| BARNETT, CALVIN R | 94 MAY LN | | | | CARNESVILLE | GA | 30521-3536 |
| BARNETT, CAMERON D | 3114 FERRIS AVE | | | | ROYAL OAK | MI | 48073-3525 |
| BARNETT, CARL E | 84 BOARDMAN BLVD | | | | BOARDMAN | OH | 44512-6042 |
| BARNETT, CARL G | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, CARL R | 1518 SHELTON COVE | | | | POCAHONTAS | AR | 72455-4719 |
| BARNETT, CARL W | 254 BLUFF DR | | | | ROGERSVILLE | AL | 35652-6763 |
| BARNETT, CARLEE | 14849 GREENVIEW RD | | | | DETROIT | MI | 48223-2328 |
| BARNETT, CAROL A | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, CAROL L | 22712 AIRLINE RD | | | | STURGIS | MI | 49091-9299 |
| BARNETT, CATHERINE T | 1838 GREEN FOREST RUN APT 101 | | | | JANESVILLE | WI | 53546-1298 |
| BARNETT, CECIL | 294 LEABOW HOLLOW RD | | | | NEW TAZEWELL | TN | 37825-5502 |
| BARNETT, CHARLES | 8533 HARTHAM PARK AVE | | | | RALEIGH | NC | 27616-5578 |
| BARNETT, CHARLES | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARNETT, CHARLES A | 4696 BRADLEY DR | | | | FAIRFIELD | OH | 45014-1403 |
| BARNETT, CHARLES D | 579 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1011 |
| BARNETT, CHARLES F | 4580 FAY BLVD | | | | COCOA | FL | 32927-3516 |
| BARNETT, CHARLES H | 7960 SOUTHBURY DR | | | | CENTERVILLE | OH | 45458-2921 |
| BARNETT, CHARLES R | 5878 N BRUMMETT RD | | | | QUINCY | IN | 47456-9446 |
| BARNETT, CHARLES W | 2081 SMITH ROAD | | | | HAMILTON | OH | 45013-8507 |
| BARNETT, CHARLESA | 18224 STOEPEL ST | | | | DETROIT | MI | 48221-2267 |
| BARNETT, CHARLOTTE | 4646 MADISON CT SW | | | | LILBURN | GA | 30047-4265 |
| BARNETT, CHERRI | 143 HIGH POINT RD | | | | DEER LODGE | TN | 37726-3430 |
| BARNETT, CHERYL | 19039 AMMAN RD | | | | CHESANING | MI | 48616 |
| BARNETT, CLARENCE | PO BOX 226 | | | | AMENIA | NY | 12501-0226 |
| BARNETT, CLARENCE E | 6215 HOMELAND DR | | | | NASHVILLE | TN | 37218-1528 |
| BARNETT, CLARENCE W | 427 COUNTY ROAD #133 | | | | CROSSVILLE | AL | 35962 |
| BARNETT, CLIFTON | KEENUM GREGORY D | 219 W COLLEGE ST | | | BOONEVILLE | MS | 38829-3411 |
| BARNETT, CLINT | 12676 RT 197 | | | | GREEN MOUNTAIN | NC | 28740 |
| BARNETT, CLINTON | 31207 GRANDVIEW AVE | | | | WESTLAND | MI | 48186-9020 |
| BARNETT, CORINE E | 2033 E RIVER RD UNIT 48 | | | | NEWTON FALLS | OH | 44444-8779 |
| BARNETT, CORINE E | 2033 E. RIVER RD. | # 48 | | | NEWTON FALLS | OH | 44444-1249 |
| BARNETT, CORINNE | 2416 DEER RUN TRL | | | | HORNICK | IA | 51026-8049 |
| BARNETT, COY A | 590 W WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, COY A | 590 WESTBROOK RD | | | | BROOKVILLE | OH | 45309-9701 |
| BARNETT, DANNY D | 127 CHURCH ST | | | | WILLARD | NC | 28478-7509 |
| BARNETT, DANNY D | 127 CHURCH STREET | | | | WILLARD | NC | 28478-7509 |
| BARNETT, DANNY L | 7513 NW LOCUST DR | | | | PARKVILLE | MO | 64152-1911 |
| BARNETT, DARRELL R | 2431 NED DR | | | | MORAINE | OH | 45439-2823 |
| BARNETT, DAVID A | 8025 CHARNELL CT | | | | FORT WAYNE | IN | 46818-1884 |
| BARNETT, DAVID E | 3206 CALIENTE COURT | APT. 3893 | | | ARLINGTON | TX | 76017 |
| BARNETT, DAVID E | 373 COUNTY ROAD 133 | | | | CROSSVILLE | AL | 35962-5053 |
| BARNETT, DAVID J | 5230 KAISER AVE | | | | SANTA BARBARA | CA | 93111-2422 |
| BARNETT, DAVID L | 1740 YORKTOWN DR | | | | MANSFIELD | OH | 44906-3614 |
| BARNETT, DAVID L | 705 N LAKE ST | | | | WILMINGTON | DE | 19804-1226 |
| BARNETT, DAVID L | 754 GLADIOLUS DR | | | | BAREFOOT BAY | FL | 32976-7671 |
| BARNETT, DAVID M | 995 N CASS LAKE RD APT 141 | | | | WATERFORD | MI | 48328-2377 |
| BARNETT, DAVID R | 30307 OAK TREE DR | | | | GEORGETOWN | TX | 78628-1144 |
| BARNETT, DEBORAH F | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, DEBRA R | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, DEBRA RENEE | 11644 JOUPPI ROAD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, DENNIS J | 880 S CHESTER RD | | | | CHARLOTTE | MI | 48813-7501 |
| BARNETT, DENNIS L | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, DENNIS LYLE | 5089 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1381 |
| BARNETT, DEREK JOEL | 1714 E CLINTON TRL | | | | CHARLOTTE | MI | 48813-8300 |
| BARNETT, DIANA | 1102 POLK ST | | | | SANDUSKY | OH | 44870-3123 |
| BARNETT, DIANA | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, DOLORES | 6086 STEPHENSON LEVY RD | | | | FORT WORTH | TX | 76140-9767 |
| BARNETT, DONALD A | 3009 CRITES ST | | | | RICHLAND HILLS | TX | 76118-6232 |
| BARNETT, DONALD A | 607 HASTINGS DR | | | | KENNETT | MO | 63857-2801 |
| BARNETT, DONALD A R | 1871 STOCKMEYER BLVD | | | | WESTLAND | MI | 48186-9320 |
| BARNETT, DONALD E | 132 RAINBOW DR STE 3214 | | | | LIVINGSTON | TX | 77399-1032 |
| BARNETT, DONALD G | 228 WESTMORELAND CT | | | | SEYMOUR | TN | 37865-5740 |
| BARNETT, DONALD J | 6631 HEDINGTON SQ #4 | | | | CENTERVILLE | OH | 45459-6973 |
| BARNETT, DONALD J | 6631 HEDINGTON SQ APT 4 | | | | CENTERVILLE | OH | 45459-6973 |
| BARNETT, DONNA K | 4045 N RITTER AVE | | | | INDIANAPOLIS | IN | 46226-4736 |
| BARNETT, DOROTHY C | 18213 MOTT AVE | | | | EAST DETROIT | MI | 48021-2741 |
| BARNETT, DOROTHY W | 1002 CARDINAL WAY | | | | ANDERSON | IN | 46011-1408 |
| BARNETT, DOUGLAS R | 570 LOWER MIAMISBURG RD | | | | MIAMISBURG | OH | 45342-3025 |
| BARNETT, DWAYNE E | POB 343 | | | | TOWNSEND | DE | 19734 |
| BARNETT, EARL E | 4463 LEWISBURG WESTERN RD | | | | LEWISBURG | OH | 45338-9557 |
| BARNETT, EARL L | 1604 LOBERG LN | | | | JONESBORO | AR | 72401-4608 |
| BARNETT, EARL L | RR 1 BOX 21 | | | | HIGHLAND | OH | 45132 |
| BARNETT, EARL L | RR 1 HIGHLAND P.O BOX 21 | | | | HIGHLAND | OH | 45132-5132 |
| BARNETT, EARL W | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| BARNETT, EDDIE D | PO BOX 1958 | | | | LAWRENCEVILLE | GA | 30046-1958 |
| BARNETT, EDITH A | 228 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4002 |
| BARNETT, EDITH A | 228 WICKERSHAM DRIVE E | | | | KOKOMO | IN | 46901 |
| BARNETT, EDITH K | 3503 SURRY RIDGE WAY | | | | DAYTON | OH | 45424-8009 |
| BARNETT, EDWARD A | 10928 S 9 W | | | | PENDLETON | IN | 46064-8905 |
| BARNETT, EDWARD F | 869 CLIFFS DR APT 204B | | | | YPSILANTI | MI | 48198 |
| BARNETT, EDWARD G | 348 GLENDOLA AVE NW | | | | WARREN | OH | 44483-1249 |
| BARNETT, EDWARD L | 2410 MACKIN RD | | | | FLINT | MI | 48504-3362 |
| BARNETT, ELIZABETH R | 135 JENNY LN | | | | DAYTON | OH | 45459-1732 |
| BARNETT, ELLA M | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, ELLEN M. | 3755 MEDICAL PARK DR APT 1241 | | | | AUSTELL | GA | 30106-6836 |
| BARNETT, ELLEN M. | 5811 BRIGADE LN APT 306 | | | | INDIANAPOLIS | IN | 46216-1084 |
| BARNETT, ELSIE D | 5690 PLATTSBURG RD | | | | S CHARLESTON | OH | 45368-8742 |
| BARNETT, EMMA J | 4499A LEE | | | | SAINT LOUIS | MO | 63115 |
| BARNETT, EMMA J | 4499A LEE | | | | ST LOUIS | MO | 63115-2730 |
| BARNETT, EMMETT L | 1206 ZARTMAN RD | | | | KOKOMO | IN | 46902-3219 |
| BARNETT, ERIC S | 9311 STATE ROAD 37 | | | | BEDFORD | IN | 47421-6411 |
| BARNETT, EVELYN | 6620 CLOVERTON | | | | WATERFORD | MI | 48329-1202 |
| BARNETT, EVELYN | 6620 CLOVERTON DR | | | | WATERFORD | MI | 48329-1202 |
| BARNETT, EVELYN A | 17 W COLUMBIA ST | | | | LOGANSPORT | IN | 46947-1839 |
| BARNETT, EVELYN C | 1091 PARK PLACE COURT | | | | BLOOMFIELD HILLS | MI | 48302-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT, EVELYN C | 1091 PARK PLACE CT | | | | BLOOMFIELD HILLS | MI | 48302-1457 |
| BARNETT, EVELYN M | 1116 COBBLEFIELD DR | | | | MANSFIELD | OH | 44903-8255 |
| BARNETT, EVERETT L | 2505 S GRAND AVE | | | | SEDALIA | MO | 65301-8027 |
| BARNETT, FRANCES C | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, FRANCES C | 2430 S. I ST. | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, FRANK | HURDER, RICHARD | 3405 EDLOE ST STE 200 | | | HOUSTON | TX | 77027-6513 |
| BARNETT, GABRIELE E | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, GABRIELE ERIKA | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, GARY D | 3308 N CEDAR ST | | | | LANSING | MI | 48906-3212 |
| BARNETT, GARY W | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GARY WAYNE | 212 SOUTH ST | | | | LEESBURG | OH | 45135-9223 |
| BARNETT, GAYLE A | 8296 59TH ST | | | | PINELLAS PARK | FL | 33781-1406 |
| BARNETT, GEORGE W | 16528 WESTMORELAND RD | | | | DETROIT | MI | 48219-4041 |
| BARNETT, GERALD D | 1019 UNION CHURCH RD | | | | ELKTON | MD | 21921-3146 |
| BARNETT, GERALD L | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| BARNETT, GERALD LANDRETH | 7127 SOUTH STATE ROAD | | | | GOODRICH | MI | 48438-9289 |
| BARNETT, GERTRUDE | 7127 BUCKINGHAM AVE | | | | ALLEN PARK | MI | 48101-2229 |
| BARNETT, GILMER J | 3504 MELODY LN W | | | | KOKOMO | IN | 46902-7514 |
| BARNETT, GRACE E | 1613 W MAIN ST | | | | LANSING | MI | 48915-1009 |
| BARNETT, GREGORY | | | | | | | |
| BARNETT, GREGORY | 37 W UPPER FERRY RD | | | | EWING | NJ | 08628-2717 |
| BARNETT, GREGORY D | 304 N MARSHALL RD | | | | MIDDLETOWN | OH | 45042-3826 |
| BARNETT, GREGORY H | 19039 AMMAN RD | | | | CHESANING | MI | 48616-9714 |
| BARNETT, GREGORY S | 6750 ZEEB RD | | | | SALINE | MI | 48176-9048 |
| BARNETT, GWENDOLYN C | P O BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, GWENDOLYN C | PO BOX 157 | | | | SHIRLEY | AR | 72153-0157 |
| BARNETT, HAROLD F | 812 HEMINGWAY RD | | | | LAKE ORION | MI | 48362-2635 |
| BARNETT, HAROLD W | 1706 S MARION AVE | | | | JANESVILLE | WI | 53546-5716 |
| BARNETT, HARRY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARNETT, HELEN | 3618 AUSTIN DR | | | | BEDFORD | IN | 47421-9291 |
| BARNETT, HELEN L | 5873 MILLAY CT | | | | NORTH FORT MYERS | FL | 33903-4524 |
| BARNETT, HELEN L | 5873 MILLAY CT. | | | | N. FORT MYERS | FL | 33903-4524 |
| BARNETT, HENRIETTA | 1264 OAKLAWN DR | | | | PONTIAC | MI | 48341-3603 |
| BARNETT, HERMAN H | 1028 SPINAKER LN | | | | JACKSONVILLE | FL | 32259-9037 |
| BARNETT, HERMAN L | 5721 RD 109 R 3 | | | | MOUNT GILEAD | OH | 43338 |
| BARNETT, INEZ A | P.O. BOX 3762 | | | | ALPHARETTA | GA | 30023 |
| BARNETT, INEZ A | PO BOX 3762 | | | | ALPHARETTA | GA | 30023-3762 |
| BARNETT, INIA | 5013 NANCY CIR | | | | HUNTSVILLE | AL | 35811-8103 |
| BARNETT, IRENE E | 401 E UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRENE E | 401 EAST UNION ST | | | | LOCKPORT | NY | 14094-2533 |
| BARNETT, IRMA RUTH | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMA RUTH | 614 E. HOBSON | | | | FLINT | MI | 48505-2864 |
| BARNETT, IRMHILD | 2122 EAST SAM HOUSTON PARKWAY | ATP# 1215 | | | PASADENA | TX | 77503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, IVA B | 245 E HOOVER DR | | | | NINEVEH | IN | 46164-9750 |
| BARNETT, JACKIE E | 2613 DONALD CT | | | | DULUTH | GA | 30096-4106 |
| BARNETT, JAMES A | 128 BRENTWOOD ST | | | | INKSTER | MI | 48141-1255 |
| BARNETT, JAMES A | 5242 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46225-1533 |
| BARNETT, JAMES A | 5242 EASTBOURNE DR | | | | INDIANAPOLIS | IN | 46226-1533 |
| BARNETT, JAMES C | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, JAMES E | 2322 DEAN HILL ROAD | | | | WELLSBORO | PA | 16901-7417 |
| BARNETT, JAMES H | 204 51ST AVE | | | | MERIDIAN | MS | 39307-6701 |
| BARNETT, JAMES L | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, JAMES L | 4535 BASELINE RD | | | | BLOOMINGDALE | MI | 49026-9511 |
| BARNETT, JAMES L | 8295 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1552 |
| BARNETT, JAMES M | 8032 TORREY RD | | | | GRAND BLANC | MI | 48439-9313 |
| BARNETT, JAMES R | PO BOX 267 | | | | BROOKVILLE | OH | 45309-0267 |
| BARNETT, JAMES S | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| BARNETT, JAMES S | 4738 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254-9657 |
| BARNETT, JAMES V | 4459 S CASTLEWOOD CT | | | | AUBURN HILLS | MI | 48326-1851 |
| BARNETT, JAMES W | 6301 W 00 NS | | | | KOKOMO | IN | 46901-8808 |
| BARNETT, JANE D | 2648 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1532 |
| BARNETT, JANE D. | 2658 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1532 |
| BARNETT, JANET E | 3136 CONGRESS DR | | | | KOKOMO | IN | 46902-8018 |
| BARNETT, JANET L | 172 MARCH LANE | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, JANET L | 172 MARCH LN | | | | BRODHEAD | KY | 40409-8216 |
| BARNETT, JANICE R | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 |
| BARNETT, JANICE T | 8506 LATHROP AVE | | | | KANSAS CITY | KS | 66109-1051 |
| BARNETT, JASON L | PO BOX 9022 | C/O ZURICH | | | WARREN | MI | 48090-9022 |
| BARNETT, JEANETTE | 5701 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3313 |
| BARNETT, JEANNE A | 1504 WILLOW BROOK DR NE | | | | WARREN | OH | 44483-4651 |
| BARNETT, JEFFREY L | 6416 BRADSHIRE CT | | | | ZIONSVILLE | IN | 46077-9151 |
| BARNETT, JERRY D | 2907 W 133RD ST | | | | GARDENA | CA | 90249-1518 |
| BARNETT, JERRY L | 9780 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9709 |
| BARNETT, JERRY L | PO BOX 22 | | | | LACHINE | MI | 49753-0022 |
| BARNETT, JERRY W | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 |
| BARNETT, JIMMIE D | 107 PORTICO DR | | | | MERIDIANVILLE | AL | 35759-2451 |
| BARNETT, JO A | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, JO D | 3911 CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46205-2752 |
| BARNETT, JOE | 397 HILL RD | | | | BOWLING GREEN | KY | 42103-9706 |
| BARNETT, JOE M | 3632 HISTORIC DR | | | | TROY | MI | 48083-5909 |
| BARNETT, JOHN E | 3555 SPICEWOOD DR | | | | DAYTON | OH | 45424-5047 |
| BARNETT, JOHN L | 2113 CANNIFF ST | | | | FLINT | MI | 48504-2009 |
| BARNETT, JOHN M | 1650 SWAFFER RD | | | | SILVERWOOD | MI | 48760-9542 |
| BARNETT, JOHN M | 28 HICKORY LN SW | | | | WARREN | OH | 44481-9611 |
| BARNETT, JOHN R | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| BARNETT, JOHN ROBERT | 1632 W ATHERTON RD | | | | FLINT | MI | 48507-5348 |
| BARNETT, JOHN T | 931 DENBAR CT | | | | WHITE LAKE | MI | 48386-3562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, JOHNNY W | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423-8944 |
| BARNETT, JOSEPH A | 1133 E CENTRAL AE | | | | MIAMISBURG | OH | 45342-2557 |
| BARNETT, JOSEPH A | APT 4 | 1020 GAS LIGHT COURT | | | MIAMISBURG | OH | 45342-3495 |
| BARNETT, JOSEPH H | 11644 JOUPPI RD | | | | BEAR LAKE | MI | 49614-9665 |
| BARNETT, JOY M | 1110 S WASHINGTON ST | | | | KOKOMO | IN | 46902-6347 |
| BARNETT, JOYCE E | 1305 CRAWFORD DR | | | | BEDFORD | IN | 47421-3424 |
| BARNETT, JOYCE M | 2655 PINETREE DR | | | | FLINT | MI | 48507-1823 |
| BARNETT, JUDITH A | 1810 W ALTO RD | | | | KOKOMO | IN | 46902-4837 |
| BARNETT, JUDY | 3835 N COUNTY ROAD 900 E | | | | BROWNSBURG | IN | 46112-8997 |
| BARNETT, KEITH M | 313 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342-3533 |
| BARNETT, KEITH W | 8205 FRANKLIN BLVD | | | | CLEVELAND | OH | 44102 |
| BARNETT, KELLY | 2750 W CLARKSTON RD | | | | LAKE ORION | MI | 48362-2046 |
| BARNETT, KELLY R | 160 TURNER RIDGE DR | | | | HARRISON | OH | 45030-2549 |
| BARNETT, KENNETH A | 309 LEAGUE CT | | | | BURNET | TX | 78611 |
| BARNETT, KENNETH B | 236 W PRINCETON AVE | | | | PONTIAC | MI | 48340-1844 |
| BARNETT, KENNETH C | 1175 PARK PL APT 414 | | | | SAN MATEO | CA | 94403-1585 |
| BARNETT, KENNETH D | 5141 N COUNTY ROAD 700 E | | | | KOKOMO | IN | 46901 |
| BARNETT, KENNETH H | 10673 MEDINAH DR | | | | INDIANAPOLIS | IN | 46234-3228 |
| BARNETT, KENNETH M | 35 NARROW ST | | | | BUTLER | OH | 44822-9762 |
| BARNETT, KENNETH M | 36 NARROW ST | | | | BUTLER | OH | 44822-9762 |
| BARNETT, KENNETH T | 2430 S I ST | | | | ELWOOD | IN | 46036-2564 |
| BARNETT, KEVIN R | 901 BENALLI DR | | | | MIDDLETOWN | DE | 19709-6121 |
| BARNETT, KEVIN ROBERT | 901 BENALLI DR | | | | MIDDLETOWN | DE | 19709-6121 |
| BARNETT, KRISTIN M | 5008 TRINITY LANDING DR W | | | | FORT WORTH | TX | 76132-3736 |
| BARNETT, KRISTIN M | 5008 TRINITY LANDING DR WEST | | | | FORT WORTH | TX | 76132-3736 |
| BARNETT, LADORA | 17340 PILGRAM | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LADORA | 17340 PILGRIM ST | | | | DETROIT | MI | 48227-1539 |
| BARNETT, LAMAR E | 7200 POWERS AVE APT 129 | | | | JACKSONVILLE | FL | 32217-3724 |
| BARNETT, LANA S | 271 WARPATH DR | | | | HOT SPRINGS | AR | 71913-8853 |
| BARNETT, LARRY | 1102 POLK ST | | | | SANDUSKY | OH | 44870-3123 |
| BARNETT, LARRY | 3737 EDDY PL | | | | SHREVEPORT | LA | 71107-3808 |
| BARNETT, LARRY | 3810 DIDION DR | | | | SANDUSKY | OH | 44870-5730 |
| BARNETT, LARRY E | 1001 WEST ADAMS DRIVE | | | | KIRKSVILLE | MO | 63501-1388 |
| BARNETT, LARRY E | 411 N RACE ST | | | | VAN WERT | OH | 45891-1344 |
| BARNETT, LARRY E | 5210 LANIS ST | | | | DICKINSON | TX | 77539 |
| BARNETT, LARRY J | 299 LOCHNESS | | | | TEMPERANCE | MI | 48182-1181 |
| BARNETT, LARRY R | PO BOX 234 | | | | MATTHEWS | IN | 46957-0234 |
| BARNETT, LARRY W | 20788 MOSSY OAK PL | | | | STURGIS | SD | 57785-6614 |
| BARNETT, LEE N | 3108 WATAUGA DR | | | | GREENSBORO | NC | 27410-4802 |
| BARNETT, LEON | 2037 WILLIAMSON ST | | | | SAGINAW | MI | 48601-4438 |
| BARNETT, LEON | 5494 CALKINS RD | | | | FLINT | MI | 48532-3303 |
| BARNETT, LEONARD K | 6198 WHITE ACRE DR | | | | LAKE | MI | 48632-8927 |
| BARNETT, LESTER D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, LEVEAL | 614 E HOBSON AVE | | | | FLINT | MI | 48505-2864 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, LILLER P | 15841 TULLER AVE | | | | DETROIT | MI | 48238-1239 |
| BARNETT, LINDA L | 550 PALLADIUM DR E | | | | JOLIET | IL | 60435-5642 |
| BARNETT, LINDA M | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, LINDA SUE | 4108 TIMBER BEND PL | | | | DAYTON | OH | 45424-8010 |
| BARNETT, LISA L | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 |
| BARNETT, LLOYD R | 6629 AVALON BLVD | | | | AVON | IN | 46123-7180 |
| BARNETT, LONNIE D | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNETT, LONUS J | 321 WILL THOMPSON RD | | | | SPARTA | TN | 38583-7157 |
| BARNETT, LORRAINE | 21 CAPTAIN BEARSE RD | | | | E HARWICH | MA | 02645-1358 |
| BARNETT, LOUIE D | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 |
| BARNETT, LOUIS | 1616 PINEWOOD LN APT 1 | | | | HUDSON | WI | 54016-9476 |
| BARNETT, MALCOLM L | PO BOX 315 | | | | CRESTLINE | OH | 44827-0315 |
| BARNETT, MARGARET | 2724 BETHEL RD | | | | STARKVILLE | MS | 39759-9657 |
| BARNETT, MARGARET E | 664 BROOKLYN AVE | | | | DAYTON | OH | 45402-5501 |
| BARNETT, MARIE | 8938 GROVER | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARIE | 8938 GROVER ST | | | | ROMULUS | MI | 48174-4122 |
| BARNETT, MARILYN G | 3404 HIDDEN LAKE DR E | | | | JACKSONVILLE | FL | 32216-6320 |
| BARNETT, MARLENE E | 5911 LITTLE PINE LN | | | | ROCHESTER | MI | 48306-2109 |
| BARNETT, MARTHA M | PO BOX 398 | | | | SPENCER | OK | 73084-0398 |
| BARNETT, MARVA D. | 934 HOYT AVE | | | | SAGINAW | MI | 48607-1718 |
| BARNETT, MARVA D. | 934 HOYT STREET | | | | SAGINAW | MI | 48607 |
| BARNETT, MARVIN | 27850 SAN JOSE CT | | | | LATHRUP VILLAGE | MI | 48076 |
| BARNETT, MARY A | 527 S. 12TH ST. | | | | SAGINAW | MI | 48601-1910 |
| BARNETT, MARY A | PO BOX 14254 | | | | SAGINAW | MI | 48601-0254 |
| BARNETT, MARY J | 3243 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BARNETT, MARY J | 68 RUSSELL AVE | | | | PLAINVILLE | CT | 06062-2818 |
| BARNETT, MARY K. | 1176 PACELLI ST | | | | SAGINAW | MI | 48638-6515 |
| BARNETT, MARY M | 6850 ORINOCO CIR | | | | BLOOMFIELD HILLS | MI | 48301-2935 |
| BARNETT, MELVIN | 6715 LATONA DR | | | | INDIANAPOLIS | IN | 46278-1942 |
| BARNETT, MERLIN E | 9465 DEER PARK CT | | | | FENTON | MI | 48430-8403 |
| BARNETT, MICHAEL L | 4765 WILMINGTON PIKE | | | | KETTERING | OH | 45440-2020 |
| BARNETT, MICHAEL L | PO BOX 272 | | | | TRENTON | OH | 45067-0272 |
| BARNETT, MICHAEL W | 15746 OTSEGO PIKE | | | | WESTON | OH | 43569-9767 |
| BARNETT, MILAN | 129 MEADOW BEND TRL | | | | LITTLE ELM | TX | 75068-5108 |
| BARNETT, MILDRED | 180 JEFFERSON AVE APT 504 | | | | BUFFALO | NY | 14204-1994 |
| BARNETT, MILDRED | 288 SW TAYLOR GLN | | | | LAKE CITY | FL | 32024-0936 |
| BARNETT, MILDRED S | 213 SANDERSON DR | | | | DAYTON | OH | 45459-1908 |
| BARNETT, MILTON E | 7489 S CENTER LINE RD | | | | NINEVEH | IN | 46164-8942 |
| BARNETT, MOLLIE E | 3106 KIRK RD | | | | MONROE | GA | 30656-3988 |
| BARNETT, MOLLIE E | 3106 KIRK RD NW | | | | MONROE | GA | 30656-3988 |
| BARNETT, MYRTIS L | 1440 FORUM DR APT 615 | | | | ROLLA | MO | 65401-2674 |
| BARNETT, MYRTIS L | 2614 BROOK DR | | | | ROLLA | MO | 65401-2070 |
| BARNETT, NAOMI T | 1613 E 45TH ST | | | | ANDERSON | IN | 46013-2521 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, NECIA OLA | 3682 HIGHWAY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NECIA OLA | 3682 HWY 101 | | | | ROGERSVILLE | AL | 35652-2600 |
| BARNETT, NELL J | 4579 GLENHEATH DR | | | | DAYTON | OH | 45440-1957 |
| BARNETT, NETTIE M | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, NORETTE W | PO BOX 114 | | | | GASTON | IN | 47342-0114 |
| BARNETT, OSCAR | 849 E 7TH ST | | | | FLINT | MI | 48503-2740 |
| BARNETT, PATRICIA | 518 RIVERROCK CIR | | | | ESTES PARK | CO | 80517-8035 |
| BARNETT, PATRICIA | 518 RIVERROCK CIRCLE | | | | ESTES PARK | CO | 80517 |
| BARNETT, PATRICIA L | 1907 EL DORADO CV | | | | JONESBORO | AR | 72401-9257 |
| BARNETT, PATRICIA R | PO BOX 142 | | | | PLYMOUTH | OH | 44865-0142 |
| BARNETT, PAUL E | 984 EMMET DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, PAUL E | 984 EMMETT DR | | | | XENIA | OH | 45385-2438 |
| BARNETT, PAUL R | 637 PLAYERS RIDGE RD | | | | HICKORY | NC | 28601-8843 |
| BARNETT, PEARL I | 105 ELM ST | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEARL I | 105 ELM STREET | P O BOX 75 | | | GAINES | MI | 48436-8700 |
| BARNETT, PEGGY | 149 PINENUT RAOD | | | | FAIRFIELD BAY | AR | 72088 |
| BARNETT, PENNY J | 841 HERNDON ROAD | | | | LEBANON | MO | 65536-4310 |
| BARNETT, PETER J | 8 FAIRVIEW AVE | | | | MIDDLETOWN | NY | 10940-6204 |
| BARNETT, PHILLIP S | 28 S DUPONT RD | | | | WILMINGTON | DE | 19804-1323 |
| BARNETT, PHILLIP W | 13680 S SEYMOUR RD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, R L | 9383 HIGHWAY 196 | | | | FAUBUSH | KY | 42544-6510 |
| BARNETT, RANDY | 4009 CRESS WAY RUN | | | | DECATUR | GA | 30034-6784 |
| BARNETT, RAY G | 6150 HAZELWOOD AVE | | | | INDIANAPOLIS | IN | 46228-1317 |
| BARNETT, RAY N | 1506 POTTERSHOP RD | | | | NANCY | KY | 42544-4452 |
| BARNETT, RAYMOND J | 37326 CATHERINE MARIE DR | | | | STERLING HTS | MI | 48312-2020 |
| BARNETT, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARNETT, RICHARD N | 4602 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205-2049 |
| BARNETT, ROBERT | PO BOX 496 | | | | HIGGINS LAKE | MI | 48627-0496 |
| BARNETT, ROBERT A | 8893 GLASGOW DR | | | | WHITE LAKE | MI | 48386-3313 |
| BARNETT, ROBERT J | 2318 OAKDALE DR | | | | WATERFORD | MI | 48329-3863 |
| BARNETT, ROBERT L | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 |
| BARNETT, ROBERT L | 5838 SOUTH SHERIDAN ROAD | | | | TULSA | OK | 74145-9243 |
| BARNETT, ROBERT L | 9972 AVALON DR | | | | EAGLE | MI | 48822-9715 |
| BARNETT, ROBERT L | PO BOX 2025 | | | | BAY CITY | MI | 48707-2025 |
| BARNETT, ROBERT M | 3805 LAUREL LN | | | | ANDERSON | IN | 46011-3035 |
| BARNETT, ROBERT M | 580 SHAWSWICK STATION RD | | | | BEDFORD | IN | 47421-7652 |
| BARNETT, ROBERT M | 5824 SABLE DR | | | | INDIANAPOLIS | IN | 46221-9405 |
| BARNETT, ROBERT R | HOME OF HEARTHSTONE | 8028 HAMILTON AVE | | | CINCINNATI | OH | 45231 |
| BARNETT, ROBERT T | 3726 HALLENIUS RD | | | | GAYLORD | MI | 49735-9258 |
| BARNETT, ROBERT W | 8611 REDWING DR | | | | PENSACOLA | FL | 32534-1732 |
| BARNETT, ROBERT W | 8611 REDWING DR. | | | | PENSACOLA | FL | 32534-1732 |
| BARNETT, RODGER J | 1333 CHESTERFIELD DR | | | | ANDERSON | IN | 46012-4471 |
| BARNETT, ROGER DALE | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BARNETT, ROGER L | 797 CITY POND CIR | | | | WINDER | GA | 30680-3516 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETT, ROGER M | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| BARNETT, ROGER MOORE | 1133 ALAMO CT | | | | TECUMSEH | MI | 49286-9709 |
| BARNETT, RONALD | JOHNSON EDWARD L | 725 S ADAMS RD STE L-124 | | | BIRMINGHAM | MI | 48009-6998 |
| BARNETT, RONALD D | 412 CLEARWATER BLVD | | | | WHITELAND | IN | 46184-1915 |
| BARNETT, RONALD E | MCKENNA & CHIDO | 436 BOULEVARD OF THE ALLIES - SUITE 500 | | | PITTSBURGH | PA | 15219 |
| BARNETT, RONALD G | 3167 S STATE ROUTE 19 | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, RONALD G | 3167 STATE ROUTE 19 S. | | | | OAK HARBOR | OH | 43449-9666 |
| BARNETT, RONALD M | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| BARNETT, RONALD M. | 18960 ROSELAWN ST | | | | DETROIT | MI | 48221-2120 |
| BARNETT, ROSE A | 19 HIDEAWAY LN | | | | SAUGERTIES | NY | 12477-3121 |
| BARNETT, ROSEMARY | 829 RANDS WAY | | | | COLUMBIA | TN | 38401-5594 |
| BARNETT, ROSEMARY M | 694 MCCORMICK RD | | | | W LAFAYETTE | IN | 47906-4913 |
| BARNETT, ROSIE M | 891 COUNTY RD 17 | | | | LEESBURG | AL | 35983 |
| BARNETT, ROSIE M | 891 COUNTY ROAD 17 | | | | LEESBURG | AL | 35983-4129 |
| BARNETT, ROY A | 3645 OAKDALE AVE | | | | SAINT LOUIS | MO | 63121-5437 |
| BARNETT, ROY L | 4138 W 33RD ST | | | | INDIANAPOLIS | IN | 45222-4624 |
| BARNETT, RUBY F | 2270 W STATE ROAD 18 | | | | KOKOMO | IN | 46901-7659 |
| BARNETT, RUDY E | 726 SUMMERWOOD DR | | | | ARLINGTON | TX | 76017-6200 |
| BARNETT, RUFUS H | 3205 PROCTOR AVE | | | | FLINT | MI | 48504-2684 |
| BARNETT, RYAN A. | 4458 CAMPBELL AVE | | | | INDIANAPOLIS | IN | 46226-3327 |
| BARNETT, SALLY | P.O. BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SALLY | PO BOX 681 | | | | ELLIJAY | GA | 30540-0009 |
| BARNETT, SAMUEL D | 24905 COUNTY ROAD 14 | | | | FLORENCE | AL | 35633-5427 |
| BARNETT, SAMUEL LEE | 7027 ALVERN ST APT B305 | | | | LOS ANGELES | CA | 90045 |
| BARNETT, SANDRA LEE | 1201 JULIE AVE APT A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SANDRA LEE | 1201 JULIE, APT. A | | | | CAHOKIA | IL | 62206-2240 |
| BARNETT, SARA G | 700 GEORGETOWN, APT 6 | 14B | | | CASSELBERRY | FL | 32707 |
| BARNETT, SARAH | 259 COUNTY ROAD 1371 | | | | VINEMONT | AL | 35179-6084 |
| BARNETT, SARAH M. | 1882 RANDALL DR | | | | MASON | OH | 45040-9631 |
| BARNETT, SCOTT | 6420 CRAMLANE DR | | | | CLARKSTON | MI | 48346-2410 |
| BARNETT, SHAROLYN W | 11716 CAPISTRANO DR | | | | INDIANAPOLIS | IN | 46236-8841 |
| BARNETT, SHIRLEY A | 2212 MONTEREY PARKWAY | | | | SANDY SPRINGS | GA | 30350 |
| BARNETT, SHIRLEY A | 2212 MONTEREY PKWY | | | | SANDY SPRINGS | GA | 30350-6807 |
| BARNETT, SHIRLEY A | 4909 HAGEMANN ST | | | | KANSAS CITY | KS | 66106-3417 |
| BARNETT, SHIRLEY A | 629 GRAND AVE | | | | TAYLOR MILL | KY | 41015-1923 |
| BARNETT, SONJA A | 24336 ANNAPOLIS | | | | DEARBORN HGTS | MI | 48125-1916 |
| BARNETT, SONJA A | 24336 ANNAPOLIS ST | | | | DEARBORN HTS | MI | 48125-1916 |
| BARNETT, STEPHEN A | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| BARNETT, STEPHEN ALLEN | 3226 MARDAN DR | | | | ADRIAN | MI | 49221-1027 |
| BARNETT, STEPHEN R | 18881 PLEASANT VALLEY RD | | | | HILLMAN | MI | 49746-9063 |
| BARNETT, STEPHEN S | 4344 BENDER CT | | | | TROY | MI | 48098-4427 |
| BARNETT, STEVEN K | 1218 W TAYLOR ST | | | | KOKOMO | IN | 46901 |
| BARNETT, SUSAN R | 133 CEDAR COVE TRL APT 11 | | | | LAKE ST LOUIS | MO | 63367-2869 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNETT, SUSAN R | 8721 N HICKORY ST APT 901 | | | | KANSAS CITY | MO | 64155-4140 |
| BARNETT, THEODORE R | 10142 MAIN ST INDIAN VILLAGE | | | | SEAFORD | DE | 19973 |
| BARNETT, THERESIA J. | 1224 LAMAR ST | | | | DAYTON | OH | 45404-1659 |
| BARNETT, THOMAS F | 3 NEWBURY RD | | | | BRADFORD | NH | 03221 |
| BARNETT, THOMAS H | 3569 WARRINGHAM AVE | | | | WATERFORD | MI | 48329-1381 |
| BARNETT, THOMAS J | 15841 TULLER ST | | | | DETROIT | MI | 48238-1239 |
| BARNETT, THOMAS J | 3658 EAST KIRBY STREET | | | | DETROIT | MI | 48211-3161 |
| BARNETT, THOMAS J | 5629 S LAKESHORE DR | | | | SHREVEPORT | LA | 71119-4005 |
| BARNETT, THOMAS M | 3339 HAMILTON PL | | | | ANDERSON | IN | 46013-5267 |
| BARNETT, THOMAS O | 20848 REVERE ST | | | | ST CLAIR SHRS | MI | 48080-1125 |
| BARNETT, THOMAS W | 2492 HUNTING VALLEY DR | | | | DECATUR | GA | 30033-4228 |
| BARNETT, VALERIE J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, VAUNE L | 13680 SOUTH SEYMOUR ROAD | | | | MONTROSE | MI | 48457-9601 |
| BARNETT, VELMA S | 280 WALDEN WAY APT 407 | GRAND COURT DAYTON | | | DAYTON | OH | 45440-4405 |
| BARNETT, VELMA S | 280 WALDEN WAY APT 610B | | | | DAYTON | OH | 45440-4414 |
| BARNETT, VERDA M | 1428 MERLE AVE | C/O KATHRYN JOYCE BURT | | | BURTON | MI | 48509-2177 |
| BARNETT, VERDA M | C/O KATHRYN JOYCE BURT | 1428 MERLE AVE | | | BURTON | MI | 48509 |
| BARNETT, WANDA | 909 W THOMPSON ST | | | | PARAGOULD | AR | 72450-5031 |
| BARNETT, WANDA | 909 W THOMPSON ST | | | | TARAGOULD | AR | 72450 |
| BARNETT, WANDA R | 110 WASHINGTON ST | | | | HUDSON | MI | 49247-1256 |
| BARNETT, WILEY D | 7313 DOUBLE SPRINGS CV | | | | MEMPHIS | TN | 38125-3047 |
| BARNETT, WILLIAM A | 3258 BARNETT LN | | | | BAY CITY | MI | 48706-1601 |
| BARNETT, WILLIAM D | 4168 VILLAGER DR | | | | ORION | MI | 48359-1886 |
| BARNETT, WILLIAM E | 2300 SE AUSTIN ST | | | | OAK GROVE | MO | 64075-9001 |
| BARNETT, WILLIAM G | 734 GREENRIDGE PKWY # P | | | | BROWNSBURG | IN | 46112-2438 |
| BARNETT, WILLIAM H | 320 W NORTH ST | | | | KOKOMO | IN | 46901-2844 |
| BARNETT, WILLIAM J | 2219 LINDENWOOD LN | | | | NORMAN | OK | 73071-7430 |
| BARNETT, WILLIAM W | 285 PIONEER DR | | | | PONTIAC | MI | 48341-1852 |
| BARNETT, WM B | 113 NURSERY RD | | | | ANDERSON | IN | 46012-3121 |
| BARNETT, YVONNE J | 15206 DIXIE HWY | | | | HOLLY | MI | 48442-9613 |
| BARNETT, ZIANNE R | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BARNETT, ZIANNE RAY | 1510 W SAINT JOSEPH ST | | | | LANSING | MI | 48915-1674 |
| BARNETT-THOMPSON CHEVROLET, INC. | 122 JOHNSON AVE | | | | OROFINO | ID | |
| BARNETT-THOMPSON CHEVROLET, INC. | DENNIS THOMPSON | PO BOX 231 | | | OROFINO | ID | 83544 |
| BARNETT-THOMPSON CHEVROLET, INC. | PO BOX 231 | | | | OROFINO | ID | 83544 |
| BARNETTE KEVIN | LIEBMAN, DANA | KAHN & ASSOCIATES LLC | 35 PUBLIC SQ STE 650 | | CLEVELAND | OH | 44113-1909 |
| BARNETTE, ANGELA K | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BARNETTE, ARCHIE G | 2473 HOUSER RD | | | | HOLLY | MI | 48442-8354 |
| BARNETTE, BASCOM R | 4060 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BARNETTE, BRAD N | 10342 ALLAN RD | | | | NEW LOTHROP | MI | 48460-9746 |
| BARNETTE, CHARLES H | 10185 W PLEASANT HOME RD | | | | WEST SALEM | OH | 44287-9011 |
| BARNETTE, GARY L | 4835 DEEPHOLLOW DR | | | | COLUMBUS | OH | 43228-2777 |
| BARNETTE, GENEVIA | P.O. BOX 5696 | | | | DAYTON | OH | 45405-0696 |
| BARNETTE, GENEVIA | PO BOX 5696 | | | | DAYTON | OH | 45405-0696 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNETTE, GWENDOLYN D | 6356 KINGS COURT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, GWENDOLYN D | 6356 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNETTE, HAROLD E | 3605 CARRIAGE WAY | | | | ATLANTA | GA | 30344 |
| BARNETTE, HOWARD | 20480 CHERRYLAWN ST | | | | DETROIT | MI | 48221-1107 |
| BARNETTE, IMOGENE E | 7171 TROY PIKE | | | | DAYTON | OH | 45424-2558 |
| BARNETTE, JAMES R | 135 E WALL ST | | | | PITTSBORO | IN | 46167-9179 |
| BARNETTE, JAMES R | 5315 HERRING RUN DR | | | | BALTIMORE | MD | 21214-1937 |
| BARNETTE, JOHN D | 3271 S FENTON RD | | | | HOLLY | MI | 48442-8921 |
| BARNETTE, JOHN W | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| BARNETTE, JOHN WILLIAM | 16 ROSEBROOK DR | | | | FLORISSANT | MO | 63031-8632 |
| BARNETTE, KEVIN | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARNETTE, LARRY T | 381 N ENON RD | | | | YELLOW SPRINGS | OH | 45387 |
| BARNETTE, LESLIE R | 1563 DORGAN ST | | | | JACKSON | MS | 39204-9204 |
| BARNETTE, LESLIE R | 1563 DORGAN STREET | | | | JACKSON | MS | 39204-5144 |
| BARNETTE, MARCELLA | P O BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MARCELLA | PO BOX 133 | | | | METAMORA | MI | 48455-0133 |
| BARNETTE, MARY | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BARNETTE, MICHAEL L | PO BOX 322 | | | | DALEVILLE | IN | 47334-0322 |
| BARNETTE, OPAL E | 8412 LULLWATER DR | | | | DALLAS | TX | 75210-1150 |
| BARNETTE, PAUL J | 210 RHODE ISLAND DR | | | | ELYRIA | OH | 44035-7854 |
| BARNETTE, SAMMY N | 7285 102ND ST | | | | FLUSHING | MI | 48433-8711 |
| BARNETTE, SANDRA J | 1800 ROBINSON RD RD180 | | | | CANTON | MS | 39046 |
| BARNETTE, SIDNEY O | 3642 EVANSVILLE AVE | | | | DAYTON | OH | 45406-1509 |
| BARNETTE, SIDNEY O | 3642 EVANSVILLE AVE. | | | | DAYTON | OH | 45406-5406 |
| BARNETTE, STEVEN W | 12104 MARSHALL RD | | | | MONTROSE | MI | 48457-9781 |
| BARNETTE, ZONIE T | 412 VANNOY RIDGE RD | | | | MORAVIAN FALLS | NC | 28654-9100 |
| BARNETTS INC | 1619 BARNETTS MILL RD | | | | CAMDEN | OH | 45311-9728 |
| BARNEVIK PERCY | 10 HILL ST | LONDON W1J 5NQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNEVIK PERCY | 10 HILL STREET | LONDON W1J5NQ | | UNITED KINGDOM GREAT BRITAIN | | | |
| BARNEY    P, HENRIETTA E | 12136 MENDOTA | | | | DETROIT | MI | 48204-1859 |
| BARNEY   N, DOROTHY H | 2604 BARNEY AVE | | | | DAYTON | OH | 45420-3304 |
| BARNEY ANDERSON | 4183 EMERALD NORTH DR | | | | DECATUR | GA | 30035-2750 |
| BARNEY B HILL | 4413 PRIMROSE LANE | | | | KETTERING | OH | 45429-3015 |
| BARNEY BAKER | 4343 MORNINGSIDE BLVD | | | | DAYTON | OH | 45432-3635 |
| BARNEY BELEW | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BARNEY BLACKETER | 36 VJ DR | | | | OAKWOOD | IL | 61858-6203 |
| BARNEY CLINE | 3151 RIO VISTA STREET | | | | COMMERCE TWP | MI | 48382-4156 |
| BARNEY COLE | PO BOX 395 | | | | HOGANSBURG | NY | 13655-0395 |
| BARNEY CURL | 2890 COUNTY ROAD 509 | | | | HANCEVILLE | AL | 35077-4265 |
| BARNEY DANIEL | 2946 RAVENGLASS RD | | | | WATERFORD | MI | 48329-2647 |
| BARNEY DEOERIO JR | 47 HENRY DR | | | | STRUTHERS | OH | 44471 |
| BARNEY E MEASELS | 135 SKYLANE | | | | PEARL | MS | 39208-4242 |
| BARNEY ELLINGSON JR | G 7277 LAPEER RD | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY FERGUSON | 3113 GARTSIDE AVE | | | | BALTIMORE | MD | 21244-2822 |
| BARNEY FORDHAM JR | PO BOX 4391 | | | | GARY | IN | 46404-0391 |
| BARNEY GODDARD | 1401 W 25TH ST S | | | | INDEPENDENCE | MO | 64052-3520 |
| BARNEY GRAVES | 5205 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9666 |
| BARNEY GREEN | 1443 GITTINGS AVE | | | | BALTIMORE | MD | 21239-1804 |
| BARNEY H MARTIN | 710 E RIVERVIEW DR | | | | GLENCOE | AL | 35905 |
| BARNEY HANES | 3136 MARGARET ST | | | | AUBURN HILLS | MI | 48326-3629 |
| BARNEY J BELEW | 3802 CATALINA DR | | | | SEBRING | FL | 33872-1512 |
| BARNEY J SISCO | 3035 MAUDE LN SW | | | | BOGUE CHITTO | MS | 39629 |
| BARNEY JAY V PC | 9160 S 300 W STE 10 | | | | SANDY | UT | 84070-2656 |
| BARNEY JONES | 35 N UPLAND AVE | | | | DAYTON | OH | 45417-1749 |
| BARNEY KARDOS | 23601 ROSSITER DR | | | | MACOMB | MI | 48042-4845 |
| BARNEY KEDZIOREK | 4442 ROSE MARY DR | | | | STERLING HTS | MI | 48310-4591 |
| BARNEY L WILLIAMS | PO BOX 430273 | | | | PONTIAC | MI | 48343-0273 |
| BARNEY LYLES | 604 WESTWOOD DR | | | | PARK HILLS | MO | 63601-2059 |
| BARNEY MAYNARD | 9491 N 200 E | | | | ALEXANDRIA | IN | 46001-8310 |
| BARNEY MCDANIEL | 10097 E VALLEYSIDE LN | | | | TRAVERSE CITY | MI | 49684-9568 |
| BARNEY MORGAN | 10418 MELINDA DR | | | | CLIO | MI | 48420-9407 |
| BARNEY N JONES | 35 N UPLAND AVE | | | | DAYTON | OH | 45417 |
| BARNEY P, HENRIETTA E | 12136 MENDOTA ST | | | | DETROIT | MI | 48204-1859 |
| BARNEY POTTER | 4979 LANCASTER HILLS DR APT 191 | | | | CLARKSTON | MI | 48346-4419 |
| BARNEY REVIER | 6 WARREN AVE | | | | MASSENA | NY | 13662-1445 |
| BARNEY RICHARDS | PO BOX 310603 | | | | FLINT | MI | 48531-0603 |
| BARNEY SELF | 75 GREEN OAK CIR | | | | NASH | TX | 75569-2200 |
| BARNEY SIMMS JR | 7147 WILLOW TREE LN | | | | SAINT LOUIS | MO | 63130-1819 |
| BARNEY SMITH JR | 911 CASTLEBAR DR | | | | N TONAWANDA | NY | 14120-2913 |
| BARNEY SNEDACAR JR | 3205 S ANNABELLE ST | | | | DETROIT | MI | 48217-1103 |
| BARNEY THOMAS | 7046 BRITT GAILEY RD | | | | CLERMONT | GA | 30527-1617 |
| BARNEY TOWANDA | BARNEY, TOWANDA | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARNEY TOWANDA | GREGORY, SHIRLENA | KIMMEL & SILVERMAN | 30 EAST BUTLER PIKE | | AMBLER | PA | 19002 |
| BARNEY WAGERS | 1430 WESTERN AVE | | | | HAMILTON | OH | 45013-2320 |
| BARNEY WEHUNT | 124 BAYWOOD CIR | | | | BRUNSWICK | GA | 31525-8584 |
| BARNEY WELLS | 813 VIRGINIA AVE | | | | CULPEPER | VA | 22701 |
| BARNEY WHALEY | 310 BELKA RD | | | | SPARTA | TN | 38583-8616 |
| BARNEY WHITESMAN | 1121 S GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BARNEY WHITESMAN | 1121 S. GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BARNEY WILLIAMS | PO BOX 430273 | | | | PONTIAC | MI | 48343-0273 |
| BARNEY'S AUTO SERVICE | 3311 W AMARILLO BLVD | | | | AMARILLO | TX | 79106-7156 |
| BARNEY'S AUTOMOTIVE | 5 - 8021 MONS RD | | | WHISTLER BC V0N 1B8 CANADA | | | |
| BARNEY'S MIDWAY GARAGE | 770 PRIOR AVE N | | | | SAINT PAUL | MN | 55104-1037 |
| BARNEY, ANNA M | 848 HARMON ST | | | | PENFIELD | NY | 14526 |
| BARNEY, ANTHONY W | 5901 GLENN AVE | | | | FLINT | MI | 48505-5155 |
| BARNEY, ANTHONY W | 803 29TH ST | APT 913 | | | MERIDIN | MS | 39305 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY, ANTHONY W | 803 29TH ST APT 913 | | | | MERIDIAN | MS | 39305-4844 |
| BARNEY, BETTIE M | 95 FRANKLIN ST RM 1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3914 |
| BARNEY, BETTIE M | 95 FRANKLIN ST. ROOM #1304 | ERIE COUNTY DEPT. OF SR. SERV. | | | BUFFALO | NY | 14202-3904 |
| BARNEY, BILLIE W | 3271 JEFFERSON RIVER RD | | | | JEFFERSON | GA | 30549-4332 |
| BARNEY, DAVID A | 2682 COSTA MESA RD | | | | WATERFORD | MI | 48329-2431 |
| BARNEY, DAVID A | 5402 S 700 E | | | | WABASH | IN | 46992-8106 |
| BARNEY, DEAN G | 121 RIVERDALE RD | | | | LIVERPOOL | NY | 13090-2807 |
| BARNEY, DENNIS C | 424 CIRCLE PT | | | | CLARKSTON | MI | 48348-1489 |
| BARNEY, DIANNE M | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, DONALD E | 1369 WASHINGTON ST | | | | BRUSHTON | NY | 12916-4110 |
| BARNEY, DONALD ERNEST | 1369 WASHINGTON ST | | | | BRUSHTON | NY | 12916-4110 |
| BARNEY, DONNA | 5726 PINE GATE DR | | | | SAGINAW | MI | 48603 |
| BARNEY, DORIAN L | PO BOX 311159 | | | | FLINT | MI | 48531-1159 |
| BARNEY, DORIS M | 2860 SHEFFIELD DR | | | | MISSOULA | MT | 59808-5867 |
| BARNEY, DOROTHY M | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, EDDIE C | 1509 COLUMBIA DR | | | | FLINT | MI | 48503-5217 |
| BARNEY, EDWARD L | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, EDWARD P | 2522 RICHARD RD | | | | MIDDLEBURG | PA | 17842-8021 |
| BARNEY, EDWIN C | 303 JULES ST | | | | WESTVILLE | IL | 61883-1319 |
| BARNEY, ELDON D | 1600 W THOMAS ST | | | | BAY CITY | MI | 48706-3274 |
| BARNEY, ELMER C | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, ERIC | 16206 SANTA ROSA DR | | | | DETROIT | MI | 48221-3048 |
| BARNEY, ERIC | 16206 SANTA ROSA DRIVE | | | | DETROIT | MI | 48221 |
| BARNEY, FRANK J | 16251 ELLSWORTH RD | | | | BERLIN CENTER | OH | 44401-9733 |
| BARNEY, GARY L | 141 OVERLAND TRAIL | | | | WILLOW PARK | TX | 76087-3129 |
| BARNEY, GARY L | 141 OVERLAND TRL | | | | WILLOW PARK | TX | 76087-3129 |
| BARNEY, GILBERT S | 108 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4106 |
| BARNEY, GLORIA B | 1969 CLOVERBROOK DR | | | | MINERAL RIDGE | OH | 44440-9519 |
| BARNEY, GREGORY A | 3928 GLENWOOD CT | | | | AUBURN HILLS | MI | 48326-1879 |
| BARNEY, HELEN J. | PO BOX 31 | | | | CONSTABLE | NY | 12926-0031 |
| BARNEY, HILLERY L | 18104 AMBIANCE WAY | | | | FRANKLIN | TN | 37067-5885 |
| BARNEY, JACQUELINE L | 135 DUCKS WAY | | | | NEW BERN | NC | 28562-9110 |
| BARNEY, JOE L | 2718 HUBBARD ST | | | | DEARBORN | MI | 48124-3476 |
| BARNEY, JOHN M | 121 PILGRIM DR | | | | WARWICK | RI | 02888-3910 |
| BARNEY, JOSEPH E | 131 FAIRFAX ST | | | | MARTINSBURG | WV | 25401-4107 |
| BARNEY, JOSEPH G | 17451 SILVER FOX DR APT E | | | | FORT MYERS | FL | 33908-7131 |
| BARNEY, JOYCE A | 18511 EVERGREEN RD | | | | DETROIT | MI | 48219-3484 |
| BARNEY, JULIA | PO BOX 596 | 202 MARTIN COURT | APT A | | CATLIN | IL | 61817-0596 |
| BARNEY, KEMPTON E | 8 WILLIAMS ST | | | | MOUNT MORRIS | NY | 14510-1220 |
| BARNEY, KEVIN J | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| BARNEY, KEVIN JOHN | 16233 MOTT DR | | | | MACOMB | MI | 48044-5650 |
| BARNEY, LAURANE B | 4326 N 100TH ST | | | | MILWAUKEE | WI | 53222-1317 |
| BARNEY, LOUISE | 10749 LINNELL DR | | | | SAINT LOUIS | MO | 63136-4559 |
| BARNEY, LOUISE | 8100 DALE AVE | | | | SAINT LOUIS | MO | 63117-1451 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNEY, LUTHER J | 548 GREENHILL RD | | | | TOOMSUBA | MS | 39364-9645 |
| BARNEY, MARCELLOUS | PO BOX 631 | | | | UTICA | MS | 39175-0631 |
| BARNEY, MICHAEL A | 447 S 7TH ST | | | | SAGINAW | MI | 48601 |
| BARNEY, MICHAEL D | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, MICHAEL R | 3066 GRACEVIEW CT | | | | WATERFORD | MI | 48329-4311 |
| BARNEY, NATALIE JANE | 304 CHERYL CT | | | | EATON | OH | 45320-1601 |
| BARNEY, PATRICIA Z | 949 JOHNSON PLANK RD NE | | | | WARREN | OH | 44481-9327 |
| BARNEY, PHILIP A | 329 HAROLD DR | | | | INWOOD | WV | 25428-4141 |
| BARNEY, R L | PO BOX 7 | | | | DERMOTT | AR | 71638-0007 |
| BARNEY, REGINALD | 19600 WALTHAM ST | | | | DETROIT | MI | 48205-1676 |
| BARNEY, RICHARD L | 2216 BURNING TREE CIR | | | | SEBRING | FL | 33872-4023 |
| BARNEY, RICHARD M | 1913 NASA PKWY | | | | SEABROOK | TX | 77586-3417 |
| BARNEY, ROBERT L | 11496 DODGE RD | | | | MONTROSE | MI | 48457-9080 |
| BARNEY, ROBERT R | 105 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| BARNEY, ROBERT R. | 105 W PARISHVILLE RD | | | | POTSDAM | NY | 13676-3429 |
| BARNEY, ROBERT W | 48496 PIN OAK DR | | | | MACOMB | MI | 48044-1426 |
| BARNEY, RONALD D | 11200 CALKINS RD | | | | FLUSHING | MI | 48433-9731 |
| BARNEY, RONALD J | 3074 SANDOVAL DR | | | | LAKE ORION | MI | 48360-1545 |
| BARNEY, ROSIA M | 2138 W COLDWATER RD | | | | FLINT | MI | 48505-4823 |
| BARNEY, RUDOLF G | 5355 MARSALA LN | | | | JACKSONVILLE | FL | 32244-6983 |
| BARNEY, RUTH | 8 WILLIAM ST. | | | | MT. MORRIS | NY | 14510 |
| BARNEY, RUTH M | 4107 E 37TH ST | | | | ANDERSON | IN | 46017-2002 |
| BARNEY, SCOTT A | 111 GERALD HUNTER RD | | | | MADRID | NY | 13660-3169 |
| BARNEY, STACY | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARNEY, STEVE | 57 11TH ST | | | | COVINGTON | IN | 47932-1645 |
| BARNEY, STEVE A | 1865 CHIPPEWA DR | | | | CIRCLEVILLE | OH | 43113-9142 |
| BARNEY, THOMAS E | 236 S WESTVIEW AVE | | | | DAYTON | OH | 45403-2824 |
| BARNEY, TIMOTHY R | 110 EASDT 12TH ST | | | | GEORGETOWN | IL | 51846 |
| BARNEY, TOWANDA | KIMMEL & SILVERMAN | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARNEY, TYLER J | 237 SOUTH SUNNYBROOK DRIVE | | | | SALINA | UT | 84654-1428 |
| BARNEY, WAYNE K | 237 JERSEY ST | | | | CALEDONIA | NY | 14423-1007 |
| BARNEY, YOLANDA - | ROUTE #1 | 6335 US 40 SE | | | WEST JEFFERSON | OH | 43162 |
| BARNEY-GLENDE, MARGARET L | 47 B VELDOR PK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-GLENDE, MARGARET L | 47B VELDOR PARK | | | | ROCHESTER | NY | 14612-1952 |
| BARNEY-MCWAIN, GIRDELL | 8146 NE 121ST ST | | | | KIRKLAND | WA | 98034-5834 |
| BARNFATHER, GERALD R | 9306 NEW ORLEANS DR | | | | WEEKI WACHEE | FL | 34613-4216 |
| BARNHARD, JEFFERY P | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| BARNHARD, JEFFERY P. | 2345 ITSELL RD | | | | HOWELL | MI | 48843-8808 |
| BARNHARD, PATRICIA J | 307 WINDING BRK | | | | COMMERCE TOWNSHIP | MI | 48390-3982 |
| BARNHARD, PATRICIA J | 307 WINDING BROOK | | | | WALLED LAKE | MI | 48390-3982 |
| BARNHARD, RONALD D | 368 ELMSTEAD | RR #1 | | TECUMSEH ON N8N 2L9 CANADA | | | |
| BARNHARD, RONALD D | 368 ELMSTEAD RD | RR 1 | | WINDSOR ONTARIO CANADA N8N-2L9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHARDT, GEORGE M | 113 S RIDGE AVE | | | | KANNAPOLIS | NC | 28083-4405 |
| BARNHARDT, LEONORA M | 3221 E BALDWIN RD APT 431 | | | | GRAND BLANC | MI | 48439-7359 |
| BARNHARDT, MARY F | 610 S MAIN ST | | | | ARCANUM | OH | 45304-1232 |
| BARNHARDT, MATHEW D | 1030 LARKENS WAY | | | | MEDINA | OH | 44256-1276 |
| BARNHART DAVID C (459697) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHART GEORGE | BARNHART, GEORGE | 115 PENN ST | | | MCCLELLANDTOWN | PA | 15458 |
| BARNHART JAMES WILLIAM (640529) | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BARNHART JOHN | BARNHART, JOHN | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BARNHART JR, GLENN D | 8231 TERRACE CT | | | | PINCKNEY | MI | 48169-8205 |
| BARNHART JR, ROBERT G | 9162 MYERSVILLE RD | | | | MYERSVILLE | MD | 21773-7812 |
| BARNHART, ADELINE MARIE | 9415 OAK RD | | | | OTISVILLE | MI | 48463-9789 |
| BARNHART, ALLAN R | 4785 WARWICK DR S | | | | CANFIELD | OH | 44406-9241 |
| BARNHART, ALVIN L | RR 2 BOX 491 | | | | NORWOOD | MO | 65717-9453 |
| BARNHART, ANITA L | 4671 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| BARNHART, ANITA L | 5061 HONEYSUCKLE ROAD | | | | COULTERVILLE | IL | 62237-2701 |
| BARNHART, ANNA C | PO BOX 62 | | | | DALEVILLE | IN | 47334-0062 |
| BARNHART, BENNY W | 1130 MANNING CT | | | | SAN MARTIN | CA | 95046-9792 |
| BARNHART, BERNICE V | 1314 DINNERBELL LN E | | | | DUNEDIN | FL | 34698-4814 |
| BARNHART, BRENDAN J | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403-2617 |
| BARNHART, BRIAN J | 8750 E NEW CARLISLE RD | | | | NEW CARLISLE | OH | 45344-9654 |
| BARNHART, BRUCE R | 11025 HUBBELL ST | | | | LIVONIA | MI | 48150-2968 |
| BARNHART, CARL E | 241 JANET AVE | | | | CARLISLE | OH | 45005-1358 |
| BARNHART, CARL T | 1228 CENTER ST EXT | | | | WHITE OAK | PA | 15131 |
| BARNHART, CHARLES F | 701 S WALNUT ST | | | | FAIRMOUNT | IN | 46928-2054 |
| BARNHART, CHARLES W | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473-9606 |
| BARNHART, CLARENCE A | 3202 NEFF ST | | | | ELKHART | IN | 46514-4310 |
| BARNHART, CLAUDIA K | 11 WINDING TRAIL RD | | | | PINE BUSH | NY | 12566 |
| BARNHART, CLIFTON C | 3726 NOTTINGHAM DR | | | | SAINT CHARLES | MO | 63303-6325 |
| BARNHART, DAVID A | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| BARNHART, DAVID ANDREW | 1506 SADDLEBROOK RD | | | | RAYMORE | MO | 64083-8183 |
| BARNHART, DAVID C | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHART, DAVID E | 6486 SCENIC PINES CT | | | | CLARKSTON | MI | 48346-4474 |
| BARNHART, DAVID L | 615 EVERGREEN CIR | | | | MOUNT MORRIS | MI | 48458-3011 |
| BARNHART, DEBORA A | 1228 CENTER ST | | | | WHITE OAK | PA | 15131-2904 |
| BARNHART, DEBORAH | KROHN & MOSS | 3 SUMMIT PARK DR STE 100 | | | INDEPENDENCE | OH | 44131-2598 |
| BARNHART, DENNIS L | 12504 N CLIO RD | | | | CLIO | MI | 48420-1050 |
| BARNHART, DONALD R | 19524 ROGER ST | | | | MELVINDALE | MI | 48122-1850 |
| BARNHART, EARL L | 2058 E COUNTY ROAD 200 N | | | | CENTERPOINT | IN | 47840-8314 |
| BARNHART, EDITH J | 8604 NIGHTINGALE ST | | | | DEARBORN HTS | MI | 48127-1205 |
| BARNHART, EDITH J | 8604 NIGHTINGALE STREET | | | | DEARBORN HTS | MI | 48127-1205 |
| BARNHART, ELDON E | 5122 LEXINGTON RD | | | | WEST ALEXANDRIA | OH | 45381-9706 |
| BARNHART, ERNEST R | 1090 UNION RD | | | | XENIA | OH | 45385-7216 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNHART, ETHEL V | 4981 ST RT 534 NW | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, ETHEL V | 4981 STATE ROUTE 534 | | | | WEST FARMINGTON | OH | 44491-9742 |
| BARNHART, GEORGE | 115 PENN ST | | | | MC CLELLANDTOWN | PA | 15458-1401 |
| BARNHART, GEORGE | 115 PENN ST | | | | MCCLELLANDTOWN | PA | 15458 |
| BARNHART, GLENN N | 7654 WOOD VIEW DR. #2 | | | | WATERFORD | MI | 48327 |
| BARNHART, HAZEL L | 129 TRINITY | | | | MOORESVILLE | IN | 46158-1136 |
| BARNHART, JACK | 7227 CASTLE MANOR DR | | | | INDIANAPOLIS | IN | 46214-3632 |
| BARNHART, JACK K | 170 S REED RD | | | | CORUNNA | MI | 48817-9529 |
| BARNHART, JAMES A | 144 IDLEWOOD RD | | | | AUSTINTOWN | OH | 44515-2828 |
| BARNHART, JAMES F | 2828 WALMSLEY CIR | | | | LAKE ORION | MI | 48360-1640 |
| BARNHART, JAMES M | 525 MONTROSE DR | | | | ROMEOVILLE | IL | 60446-1239 |
| BARNHART, JAMES R | 309 ABERDEEN AVE | | | | DAYTON | OH | 45419-3205 |
| BARNHART, JAMES R | 309 ABERDEEN AVENUE | | | | DAYTON | OH | 45419-3205 |
| BARNHART, JAMES WILLIAM | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BARNHART, JANET K | 5731 W 18TH ST | | | | SPEEDWAY | IN | 46224-5314 |
| BARNHART, JOEL W | 100 CAMBRIDGE DR APT 141 | | | | DAVISON | MI | 48423-1766 |
| BARNHART, JOHN W | 3033 WINDY BUSH RD | | | | NEW HOPE | PA | 18938-9235 |
| BARNHART, JON F | 12525 BLUEBERRY LN | | | | DAVISBURG | MI | 48350-2945 |
| BARNHART, JR.,ROBERT D | 923 STATE ROUTE 503 N | | | | W ALEXANDRIA | OH | 45381-9730 |
| BARNHART, JUDITH Y | 440 W WILKINSON RD | | | | OWOSSO | MI | 48867-1257 |
| BARNHART, KARL E | 1815 N COLUMBUS ST | | | | LANCASTER | OH | 43130-1535 |
| BARNHART, KATHLENE M | 4988 CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KATHLENE M | 4988 W CHESANING RD | | | | CHESANING | MI | 48616-8424 |
| BARNHART, KENNETH N | 4145 HAMMONDS MILL RD | | | | HEDGESVILLE | WV | 25427-4964 |
| BARNHART, KIMBERLY A | 13444 TURNER RD | | | | DEWITT | MI | 48820-8125 |
| BARNHART, LAWRENCE R | 8311 N WARWICK CT | | | | YPSILANTI | MI | 48198-8406 |
| BARNHART, LESTER F | 2131 BULL RD | | | | FARMERSVILLE | OH | 45325-9241 |
| BARNHART, LILA J | 440 W WILKINSON RD | | | | OWOSSO | MI | 48867-1257 |
| BARNHART, LINDA D | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| BARNHART, LINDA DIANE | 325 BRIARCREST DR UNIT 173 | | | | ANN ARBOR | MI | 48104-6763 |
| BARNHART, MARJORIE F | 101 PENINSULA DRIVE | | | | PRUDENVILLE | MI | 48651-9461 |
| BARNHART, MARY ELLEN | 200 W ATKINSON | APT 16 | | | BUTLER | MO | 64730-084 |
| BARNHART, MARY ELLEN | 200 W ATKINSON AVE APT 16 | | | | BUTLER | MO | 64730-2084 |
| BARNHART, MARY R | 1703 WATERFORD DR | | | | KILLEEN | TX | 76542-3910 |
| BARNHART, MERLE G | 6040 MADEIRA DR | | | | LANSING | MI | 48917-3098 |
| BARNHART, MICHAEL | 424 E MAIN ST | | | | POTTERVILLE | MI | 48876-9771 |
| BARNHART, MICHAEL E | 23 ELM ST | | | | GERMANTOWN | OH | 45327-1204 |
| BARNHART, MICHAEL L | PO BOX 23 | | | | BROOKVILLE | OH | 45309-0023 |
| BARNHART, MICHAELINE | 410 PROSPECT ST | | | | CHARLEVOIX | MI | 49720-1052 |
| BARNHART, MICHAELINE | 410 PROSPECT STREET | | | | CHARLEVOIX | MI | 49720-1052 |
| BARNHART, MICKEY R | 1179 ROAD 135 | | | | CHEYENNE | WY | 82009-9426 |
| BARNHART, MIKEL R | 2905 CISCO DR N | | | | LAKE HAVASU CITY | AZ | 86403 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNHART, NORMAN L | 887 ROLAND RD | | | | LYNDHURST | OH | 44124-1032 |
| BARNHART, PEGGY S | 1746 GUMMER AVE | | | | DAYTON | OH | 45403-5403 |
| BARNHART, PEGGY S | 1746 GUMMER AVENUE | | | | DAYTON | OH | 45403-3457 |
| BARNHART, RANDALL D | 6183 RIVER RD | | | | FLUSHING | MI | 48433-2581 |
| BARNHART, RICHARD A | 4048 LOCUSTWOOD DR | | | | KETTERING | OH | 45429-5016 |
| BARNHART, RICHARD D | 4746 HIGHWAY 126 N LOT 6 | | | | GASSVILLE | AR | 72635-8205 |
| BARNHART, RICHARD D | LOT 6 | 4746 HIGHWAY 126 NORTH | | | GASSVILLE | AR | 72635-8205 |
| BARNHART, RICHARD L | 1900 LOVE LN | | | | CHOCTAW | OK | 73020-6499 |
| BARNHART, ROBERT D | 60 FOXPOINT W | | | | WILLIAMSVILLE | NY | 14221-2431 |
| BARNHART, ROBERT D | PO BOX 195 | | | | PALMYRA | MI | 49268-0195 |
| BARNHART, ROBERT F | 3272 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9316 |
| BARNHART, ROBERT W | 4705 TOLLAND AVE | | | | HOLT | MI | 48842-1011 |
| BARNHART, SHERRY A | 4870 RAINIER DR | | | | DAYTON | OH | 45432-3320 |
| BARNHART, TERRY L | 6200 SHEPHERD RD | | | | ADRIAN | MI | 49221-9523 |
| BARNHART, THELMA LOIS | 934 PARK ST | | | | WAYNESBORO | PA | 17268-2151 |
| BARNHART, THEODORE J | 2011 SWEDE AVE | | | | MIDLAND | MI | 48642-5739 |
| BARNHART, THEODORE J | 406 HULL RD | | | | SANFORD | MI | 48657 |
| BARNHART, THOMAS P | 21970 AUCTION BARN DRIVE | | | | ASHBURN | VA | 20148-4112 |
| BARNHART, VIRGIL L | 1760 WEST WOODHILL DR | | | | ASHLAND | OH | 44805-3961 |
| BARNHART, VIRGIL L | 1760 WOODHILL DR W | | | | ASHLAND | OH | 44805-3961 |
| BARNHART, VIVIAN | 25 BADGER ROAD | | | | BEAVERTON | MI | 48612-9460 |
| BARNHART, WILLIAM C | 2343 COLONY TRL | | | | BEAVERCREEK | OH | 45434-7056 |
| BARNHART, WILLIAM J | 15686 DORCHESTER CT | | | | NORTHVILLE | MI | 40158-8478 |
| BARNHART-GRAHAM AUTO, INC | SHIRLEY BARNHART | 12 US ROUTE 7 S | | | RUTLAND | VT | 05701-4709 |
| BARNHILL CONTRACTING, INC. | LEE COOPER | 2311 N MAIN ST | | | TARBORO | NC | 27886-2108 |
| BARNHILL JR, LEONARD F | 11640 TOMPKINS RD | | | | RIVES JUNCTION | MI | 49277-9777 |
| BARNHILL RONALD W (464038) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHILL, BRUCE A | 3904 EVALINE ST | | | | HAMTRAMCK | MI | 48212-3378 |
| BARNHILL, CHARITY E | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 |
| BARNHILL, CHARLES E | 947 HOMBERG AVE | | | | BALTIMORE | MD | 21221-5214 |
| BARNHILL, CHARLES R | 1824 BELLVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHILL, CHARLES R | 1824 N BELLEVIEW DR | | | | BELLBROOK | OH | 45305-1306 |
| BARNHILL, DARRYL E | 3557 SWIGART RD | | | | DAYTON | OH | 45440-3523 |
| BARNHILL, DAVID L | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 |
| BARNHILL, EDITH P | 1204 SW BINKLEY ST | | | | OKLAHOMA CITY | OK | 73109-2728 |
| BARNHILL, JAMES J | 7240 DEERHILL CT | | | | CLARKSTON | MI | 48346-1276 |
| BARNHILL, KATHLEEN L | 89 REDMOND RD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, KATHLEEN L | 89 REDMOND ROAD | | | | COLUMBUS | OH | 43228-1819 |
| BARNHILL, NELSON W | 914 AVEY LN | | | | ENGLEWOOD | OH | 45322-2316 |
| BARNHILL, PAUL G | 8855 N CITRUS SPRINGS BLVD | | | | CITRUS SPRINGS | FL | 34433-4202 |
| BARNHILL, RAY V | 5978 HICKORY HILLS DR | | | | HILLSBORO | OH | 45133-9087 |
| BARNHILL, RAYMOND D | 294 E PECK LAKE RD | | | | IONIA | MI | 48846-8428 |
| BARNHILL, REMBERT L | ANGELOS PETER G | 100 N CHARLES STREET, ONE CHARLES CENTER | | | BALTIMORE | MD | 21201-3812 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNHILL, RICHARD | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARNHILL, ROBERT T | 40100 ROBBE RD | | | | BELLEVILLE | MI | 48111-3099 |
| BARNHILL, RONALD K | 1320 E JASON RD | | | | SAINT JOHNS | MI | 48879-8153 |
| BARNHILL, RONALD W | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARNHILL, RONALD W | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARNHILL, SHANNIN N | 5802 FISHER DR | | | | DAYTON | OH | 45424-5523 |
| BARNHILL, TROY D | 6630 SLEIGHT RD | | | | BATH | MI | 48808-8446 |
| BARNHISER, CHARLOTTE M | 114 FRONT ST. | BOX 633 | | | LEWISBURG | OH | 45338 |
| BARNHOLDT, BRIAN A | 1196 RANCE CANYON DR | | | | LOMA | CO | 81524 |
| BARNHOORN, BART J | 2344 STATE ROUTE 65 APT 6 | | | | BLOOMFIELD | NY | 14469-9599 |
| BARNHOORN, REBECCA | 1725 PARKSIDE PL | | | | LIMA | NY | 14485-9756 |
| BARNHOUSE KELI & ALEX | SIMANOVSKY & ASSOCIATES | 2300 HENDERSON MILL RD NE STE 300 | | | ATLANTA | GA | 30345-2704 |
| BARNHOUSE PAUL | BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| BARNHOUSE PAUL | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BARNHOUSE, BEVERLY  GAIL | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNHOUSE, DENVIL L | 182 WALNUT VALLEY CT | | | | WRIGHTSVILLE | PA | 17368-9000 |
| BARNHOUSE, JOHN L | 36213 STATE ROUTE 344 | | | | SALEM | OH | 44460-9470 |
| BARNHOUSE, JOSEPH W | 200 BOSTICK DR | | | | MARSHALL | TX | 75672-2304 |
| BARNHOUSE, PAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BARNHOUSE, RENEE F | 182 WALNUT VALLEY CRT | | | | WRIGHTSVILLE | PA | 17368 |
| BARNHOUSE, RICHARD B | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| BARNHOUSE, RICHARD BENJAMIN | PO BOX 182 | | | | YORKTOWN | IN | 47396-0182 |
| BARNHOUSE, TINA Y | 200 BOSTICK DRIVE | | | | MARSHALL | TX | 75672-2304 |
| BARNHOUSE, TODD A | 101 EAST CANAL | | | | ANTWERP | OH | 45813 |
| BARNHOUSE, TODD L | PO BOX 207 | | | | ANTWERP | OH | 45813-0207 |
| BARNIAK EDWARD | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| BARNIAK, EDWARD F | 2860 HIGH AVE | | | | BENSALEM | PA | 19020-4215 |
| BARNIAK, ROBERT C | 1773 A N DOVE RD | | | | YARDLY | PA | 19067 |
| BARNIAK, ROBERT C | 1773A N DOVE RD | | | | YARDLEY | PA | 19067-6316 |
| BARNIAK, ROBERT C | 1773A NORTH DOVE ROAD | | | | YARDLEY | PA | 19067-6316 |
| BARNIAK, RYAN | 10 VAN HORN PL | | | | HOLLAND | PA | 18966-2667 |
| BARNICKEL, HENRY E | 305 SANNITA DR | | | | ROCHESTER | NY | 14626-3617 |
| BARNICLE, DANIEL C | 6862 ROE LANE | | | | LORAIN | OH | 44053-1891 |
| BARNICLE, DEBRA L | 16 BATES RD | | | | FRAMINGHAM | MA | 01702 |
| BARNICLE, JAMES R | 16 BATES RD | | | | FRAMINGHAM | MA | 01702-8704 |
| BARNICLE, LORI L | 3041 RIVER BEND DR | | | | FORT MILL | SC | 29708 |
| BARNIE CASEY | 6204 HIGHWAY 53 | | | | HARVEST | AL | 35749-8514 |
| BARNIER, DANIEL R | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| BARNIER, DANIEL ROBERT | 793 MARY JEAN CT | | | | DUNDEE | MI | 48131-1329 |
| BARNIER, JOSHUA J | 264 YPSILANTI ST | | | | DUNDEE | MI | 48131-1145 |
| BARNIER, MARJORIE A | 3465 HUMMER LAKE RD | | | | ORTONVILLE | MI | 48462-9610 |
| BARNING, EMILY T | 1229 WOODHAVEN DR APT 1 | | | | WATERFORD | MI | 48327-4219 |
| BARNING, RICHARD A | 3568 CHIPPENDALE DR | | | | STERLING HTS | MI | 48310-1774 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNINGER, ALBERT C | 115 E HOWARD ST | | | | GIRARD | OH | 44420-2924 |
| BARNISH, STANLEY L | 375 FERN DR | | | | BEREA | OH | 44017-1308 |
| BARNO, GERALD A | 2212 GRAND AVE | | | | SCHERERVILLE | IN | 46375-2177 |
| BARNO, THEODORE J | 15600 PINEWOOD DR | | | | STRONGSVILLE | OH | 44149-5623 |
| BARNOCKI, DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARNOCKI,DAVID C | PO BOX 9022 | C/O SHANGHAI | | | WARREN | MI | 48090-9022 |
| BARNOFF, DONALD M | 2831 LONGMEADOW DR | | | | TRENTON | MI | 48183-3445 |
| BARNOSKY, DAVID J | 2235 2ND ST | | | | WYANDOTTE | MI | 48192-4607 |
| BARNOSKY, DONALD F | 42 HICKORY DR | | | | CHARLEROI | PA | 15022-3325 |
| BARNOSKY, VERNA | 42 HICKORY DRIVE | | | | CHARLEROI | PA | 15022-3325 |
| BARNOVITZ, DEANA CAROL | 3603 S HEMLOCK RD | | | | HEMLOCK | MI | 48626-9785 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR | UNIT 34 | | | FORT LAUDERDALE | FL | 33304 |
| BARNOVITZ, GARY M | 425 BAYSHORE DR APT 34 | | | | FORT LAUDERDALE | FL | 33304-4219 |
| BARNOWSKI, EUGENE A | 4721 HUDLOW ROAD | | | | UNION MILLS | NC | 28167-9520 |
| BARNOWSKI, PAUL J | 15134 MARSH CREEK CT | | | | STERLING HEIGHTS | MI | 48313-1420 |
| BARNOWSKI, PAUL J | 15134 MARSH CREEK CT | | | | STERLING HTS | MI | 48313-1420 |
| BARNOWSKI, RALPH L | 1331 BELLE RIVER RD | | | | EAST CHINA | MI | 48054-4756 |
| BARNOWSKY, GEORGE C | 105 GOLDENGATE ST | | | | LAKE ORION | MI | 48362-3821 |
| BARNOWSKY, JANE THELMA | 32176 SAINT ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JANE THELMA | 32176 ST ANNES DR | | | | WARREN | MI | 48092-3849 |
| BARNOWSKY, JOSEPH L | 1352 SUNSET CIR SE | | | | ARAB | AL | 35016-2740 |
| BARNOWSKY, MATHIAS R | 21738 VISNAW CT | | | | ST CLAIR SHRS | MI | 48081-1205 |
| BARNOWSKY, THOMAS H | 680 BLOOMFIELD ST | | | | LAKE ORION | MI | 48362-2604 |
| BARNS, BETTY J | 426 W FRANKLIN AVE APT 107 | | | | REED CITY | MI | 49677-1080 |
| BARNS, BETTY J | 426 WEST FRANKLIN | APARTMENT 107 | | | REED CITY | MI | 49677-1080 |
| BARNSHAW, WILLIAM A | 12 RIEVE AVE | | | | NEW CASTLE | DE | 19720-1210 |
| BARNSHOCK, GERALD J | TRLR 61 | 3211 WEST DIVISION STREET | | | ARLINGTON | TX | 76012-3478 |
| BARNSTEAD INTERNATIONAL | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001-1461 |
| BARNSTEAD THERMO/IA | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001-1461 |
| BARNUM JR, WILLIAM J | 104 EAST STREET | | | | CANANDAIGUA | NY | 14424-1330 |
| BARNUM, ANN M | 3200 ATHERTON RD | | | | KETTERING | OH | 45409-1205 |
| BARNUM, BARBARA A | 6343 KINGS CT | | | | FLUSHING | MI | 48433-3524 |
| BARNUM, DAN LOUIS | 4710 STRATFORD RD | | | | FORT WAYNE | IN | 46807-2943 |
| BARNUM, DAVID | 2742 ALGER RD | | | | PORT HURON | MI | 48060-7731 |
| BARNUM, DAWN A. | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, EDWIN H | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, HARRY E | 4886 WATERFORD PL | | | | LOCKPORT | NY | 14094-3462 |
| BARNUM, HH CO | 7915 LOCHLIN DR | | | | BRIGHTON | MI | 48116-8329 |
| BARNUM, JAMES A | 3319 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 |
| BARNUM, JAMES M | PO BOX 1064 | 9 SECOND STREET | | | LILY DALE | NY | 14752-1064 |
| BARNUM, JAMES R | 3200 ATHERTON RD | | | | DAYTON | OH | 45409-1205 |
| BARNUM, JEFF W | APT 201 | 5125 LONG LAKE CIRCLE | | | LAKELAND | FL | 33805-9602 |
| BARNUM, JOHN A | PO BOX 155 | | | | BURT | MI | 48417-0155 |
| BARNUM, KEVIN B | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARNUM, PAUL F | PO BOX 88 | 3718D RONALD DR | | | CASTALIA | OH | 44824-0088 |
| BARNUM, PAUL H | 760 E BOBIER DR #101 | | | | VISTA | CA | 92084-3806 |
| BARNUM, PAUL T | 4300 LAKEWOOD RD | | | | SEBRING | FL | 33875-4816 |
| BARNUM, REUBEN | 3228 THORNHILL AVE | | | | KALAMAZOO | MI | 49004-3161 |
| BARNUM, RICHARD L | 17201 BALDWIN CIR | | | | HOLLY | MI | 48442-9390 |
| BARNUM, ROBERTA E | 300 WESTERN AVE APT J820 | | | | LANSING | MI | 48917-3774 |
| BARNUM, ROBERTA E | APT J820 | 300 WESTERN AVENUE | | | LANSING | MI | 48917-3774 |
| BARNUM, RONALD A | 5812 SCHENK RD | | | | SANDUSKY | OH | 44870-9314 |
| BARNUM, ROSE A | 15123 R 31 | | | | ALBION | NY | 14411 |
| BARNUM, RUTH M | 2840 BRODIE RD | | | | SOUTH BRANCH | MI | 48761-9735 |
| BARNUM, TERICA | 1142 E ALWARD RD | | | | DEWITT | MI | 48820-9748 |
| BARNUM, THOMAS G | 7348 N CROSSWAY RD | | | | MILWAUKEE | WI | 53217-3521 |
| BARNUM, WELDON R | 11715 RIDGE RD | | | | MEDINA | NY | 14103-9200 |
| BARNUM, WILLIAM H | 5397 LANSING RD | | | | PERRY | MI | 48872-9725 |
| BARNUM, WILLIAM R | 1006 W BROAD ST | | | | CHESANING | MI | 48616-1078 |
| BARNUM, WILLIAM R | 2488 APRIL DR | | | | MOUNT MORRIS | MI | 48458-8205 |
| BARNWELL HOUSE OF TIRES | 505 JERICHO TPKE | | | | MINEOLA | NY | 11501-1132 |
| BARNWELL SIDNEY | 964 LEONARD WOOD W | | | | HIGHWOOD | IL | 60040-2002 |
| BARNWELL, KRISTEN | 297 BURTMAN DR | | | | TROY | MI | 48083-1004 |
| BARNWELL, LEHMAN | 4236 COUNTY ROAD 11 | | | | DELTA | AL | 36258-8942 |
| BARNWELL, MARSHALL J | 1629 FLINT LOCK LN | | | | FORT WAYNE | IN | 46845 |
| BARNWELL, MARSHALL J | 3725 NOGALES DR | | | | SARASOTA | FL | 34235-3426 |
| BARNWELL, SHELLY | 380 BARLEAU ST | | | | BRENTWOOD | NY | 11717-2804 |
| BARNWELL, VIRGINIA I | 2089 CHARLES ST | | | | BURT | NY | 14028-9779 |
| BARNYCH, EWDOKIA | 4100 JOHN PAUL CT | | | | WARREN | MI | 48091-1100 |
| BARNYCH, JOZEPH | 812 S GARFIELD AVE | | | | MONTEREY PARK | CA | 91754-3905 |
| BARO, HELEN | 10321 BARNARD DR | | | | CHICAGO RIDGE | IL | 60415-1407 |
| BARO, LUCY | 2023 PARKER BAY DR | | | | MURRELLS INLET | SC | 29576-7116 |
| BARO, THOMAS L | 8360 MARSH RD | | | | CLAY | MI | 48001-3407 |
| BAROAN, MAZAL | 40-26 TIERNEY PI | | | | FAIR LAWN | NJ | 07410 |
| BAROCH THOMAS | 34136 LITTLE BERRY TRL | | | | EVERGREEN | CO | 80439-9747 |
| BAROCIO, ALBERTO | 3076 AUTUMNWOOD CT | | | | SAN JOSE | CA | 95148-2703 |
| BAROCIO, ALFRED R | 4460 LUM RD | | | | ATTICA | MI | 48412-9289 |
| BAROCIO, LUPE | 803 MARCHAND | | | | BAY CITY | MI | 48706-4080 |
| BAROCIO, LUPE | 803 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BARODTE, VERNA | 33710 ASHTON DR | | | | STERLING HGTS | MI | 48312-6007 |
| BARODTE, VERNA | 33710 ASHTON DR | | | | STERLING HTS | MI | 48312-6007 |
| BAROFF, ARNOLD S | 102 CHESTNUT ST | | | | DANVILLE | IL | 61832-2616 |
| BAROKY, JAMES H | 947 ARLENE CT | | | | FOWLERVILLE | MI | 48836 |
| BARON  & BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARON AUTOMOTIVE | 4378 DOMESTIC AVE UNIT A | | | | NAPLES | FL | 34104-7065 |
| BARON B WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| BARON BURKEY | 43197 STATE RTE 18 | | | | WELLINGTON | OH | 44090-9680 |
| BARON CARTER | 1375 HULACO RD | | | | ARAB | AL | 35016-4487 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARON CHRISTOPHER T | DBA ROBOT POWER | 31808 8TH AVE S | REC 1099 08/10/06 AH | | ROY | WA | 98580-8656 |
| BARON COLLINS | 1754 IOWA AVE | | | | SAGINAW | MI | 48601-5256 |
| BARON INDUSTRIES | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARON INDUSTRIES LLC | 949 E MANDOLINE AVE | | | | MADISON HEIGHTS | MI | 48071-1436 |
| BARON INVESTMENTS LTD | STE 504 | 1701 RIVER RUN | | | FORT WORTH | TX | 76107-6548 |
| BARON JOANNE | 523 POLAND AVENUE | | | | STRUTHERS | OH | 44471-1431 |
| BARON JOHNSON | 30554 SOUTHFIELD RD APT 136 | | | | SOUTHFIELD | MI | 48076-1229 |
| BARON JR, GEORGE V | 6563 FAIRWEATHER DR | | | | MIDDLEBRG HTS | OH | 44130-2852 |
| BARON L JOHNSON | 30554 SOUTHFIELD RD APT 136 | | | | SOUTHFIELD | MI | 48076-1229 |
| BARON LISTS AND DATA SERVICES INC | 12-16715 YONGE STREET STE 214 | | | NEWMARKET CANADA ON L3X 1X4 | | | |
| BARON PARKER | 4480 SHISLER RD | | | | CLARENCE | NY | 14031-2116 |
| BARON SIGWART VON ENGELHARDT | PRIELERWEG 23 | | | 4573 HINTERSTODER AUSTRIA | | | |
| BARON VANCE | 3926 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 44470-9733 |
| BARON WATSON | 1213 LIPPINCOTT BLVD | | | | FLINT | MI | 48503-5849 |
| BARON& BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARON, ALLEN L | 6801 S DELANEY RD | | | | OWOSSO | MI | 48867-9798 |
| BARON, ALPHONSE M | # 3 | 610 WEST OAK DRIVE | | | GULFPORT | MS | 39507-2508 |
| BARON, ARNOLD A | 15131 RANGE LINE RD | | | | BUCHANAN | MI | 49107-8128 |
| BARON, CHARLES R | 2845 OLD DRAKE CT | | | | JOHNS ISLAND | SC | 29455-6239 |
| BARON, DENNIS W | 3099 LAKE TAHOE TRL | | | | LAKE | MI | 48632-8950 |
| BARON, EDWIN F | 3155 GRACE AVE | | | | BRONX | NY | 10469-3134 |
| BARON, FRANCES J | 74 MALDINER AVE | | | | TONAWANDA | NY | 14150-4024 |
| BARON, FRANCES J | 74 MALDINER ST | | | | TONAWANDA | NY | 14150-4024 |
| BARON, GEORGIANNE | GORBERG & ASSOCIATES DAVID J | 208 KINGS HWY S | | | CHERRY HILL | NJ | 08034-2506 |
| BARON, GERALD H | 932 HUNTSFORD DR | | | | TROY | MI | 48084-1648 |
| BARON, GREGORY J | 20009 VINE DR | | | | MACOMB | MI | 48044-6521 |
| BARON, GUENTHER P | 720 LATTA RD APT 138 | | | | ROCHESTER | NY | 14612-4164 |
| BARON, GUENTHER P | 720 LATTA ROAD APT #138 | | | | ROCHESTER | NY | 14512-4164 |
| BARON, HARVEY | 19 RUMFORD CT | | | | JACKSON | NJ | 08527-3928 |
| BARON, HELEN RUTH | 147 JEANDELL DR | | | | NEWARK | DE | 19713-2962 |
| BARON, HENRY L | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| BARON, JAMES E | 41050 RUSSETT LN | | | | PLYMOUTH | MI | 48170-2631 |
| BARON, JANET MAE | 338 BOISMIER LN | | | | COLDWATER | MI | 49036 |
| BARON, JEANNE K | 1205 JAY ST | | | | WATERFORD | MI | 48327-2929 |
| BARON, JOHN E | 4500 EAGLE HARBOR RD | | | | ALBION | NY | 14411-9214 |
| BARON, JOHN P | 3012 EBBTIDE DR | | | | EDGEWOOD | MD | 21040-2902 |
| BARON, JOSEPH R | 134 WEXFORD AVE | | | | BELLEVILLE | MI | 48111-3604 |
| BARON, JOSEPH R | 29545 VAN LAAN DR | | | | WARREN | MI | 48092-2234 |
| BARON, JUTTA | 301 LAWRENCE RD | | | | BROCKPORT | NY | 14420-9323 |
| BARON, KATHLEEN M | 2720 HEIDLEBURG LN | | | | CHARLOTTE | NC | 28210-7665 |
| BARON, KENNETH J | 14451 KERNER DR | | | | STERLING HTS | MI | 48313-2373 |
| BARON, LAWRENCE A | 2315 SHROVER RD | | | | DAYTON | OH | 45419-2649 |
| BARON, LORETTA D | 1036 HARRISON BLVD | | | | LINCOLN PARK | MI | 48146-4220 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARON, LORRAINE D | 161 HENRY VIII DR | | | | FLINT | MI | 48507-4215 |
| BARON, LOUIS W | 1321 FREEMAN ST | | | | OWOSSO | MI | 48867-4111 |
| BARON, MARY | 8158 WORMER ST | | | | DEARBORN HEIGHTS | MI | 48127-1354 |
| BARON, MARY L | 103 S BIGBY DR | | | | COLUMBIA | TN | 38401-4761 |
| BARON, MARY M | 653 HOPE FURNACE RD | | | | HOPE | RI | 02831 |
| BARON, MELVIN L | 58619 HILL DR | | | | LAWRENCE | MI | 49064-9719 |
| BARON, PATTY L | 24221 S CHRISMAN RD SPC 68 | | | | TRACY | CA | 95304-9381 |
| BARON, PAUL | 1241 HARTSFIELD DR | | | | COLUMBIA | TN | 38401-6707 |
| BARON, PETER C | 643 BAY POINTE DR | | | | OXFORD | MI | 48371-5155 |
| BARON, RICHARD | 67 DEURO DR | | | | NIAGARA FALLS | NY | 14304-3037 |
| BARON, RICHARD E | 3700 S WESTPORT AVE PMB 871 | | | | SIOUX FALLS | SD | 57106-6360 |
| BARON, RICKY L | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| BARON, RICKY LOU | 1900 W JUDDVILLE RD | | | | OWOSSO | MI | 48867-8839 |
| BARON, ROBERT J | 205 BRANCO AVE | | | | ATWATER | CA | 95301-4286 |
| BARON, RONALD E | 7184 WARD RD | | | | NORTH TONAWANDA | NY | 14120-1419 |
| BARON, SHERRIE J | 702 GOLF VIEW DR | | | | MAYVILLE | WI | 53050 |
| BARON, STEPHEN | GORBERG & ASSOCIATES DAVID J | 208 KINGS HWY S | | | CHERRY HILL | NJ | 08034-2506 |
| BARON, THOMAS J | 34136 SASSAFRAS RD | | | | MILLSBORO | DE | 19966-6324 |
| BARON, YVONNE J | 4 RIVARD ROAD | | | | NAPLES | FL | 34112-0226 |
| BARON, YVONNE J | 5 RIVARD ROAD | | | | NAPLES | FL | 34112-0225 |
| BARONE FRANCIS | 4654 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| BARONE GIOVANNI | BARONE, GIOVANNI | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARONE JR, VINCENT J | 1843 DAISY LANE LOT 4 | | | | KENT CITY | MI | 49330 |
| BARONE JR, VINCENT R | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| BARONE JR, VINCENT RONALD | 21100 MONTGOMERY DR | | | | MCLOUD | OK | 74851-9025 |
| BARONE ROSE | 7101 4TH AVE | | | | NORTH BERGEN | NJ | 07047 |
| BARONE VITO (505071) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARONE'S FOOD MARKET | 1105 E HOLLAND AVE | | | | SAGINAW | MI | 48601-2948 |
| BARONE, A J | PO BOX 14564 | | | | PHOENIX | AZ | 85063-4564 |
| BARONE, ALICE A | 504 S RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ALICE A | 504 SOUTH RODNEY ST | | | | WILMINGTON | DE | 19805-4230 |
| BARONE, ANNA M | 403 MCKELVEY ST | | | | SANDUSKY | OH | 44870-3752 |
| BARONE, ANTHONY J | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, ANTONIO C | 8047 LAUREL PARK LN | | | | EAST AMHERST | NY | 14051-2529 |
| BARONE, ANTONIO CHARLES | 8047 LAUREL PARK LANE | | | | EAST AMHERST | NY | 14051-2529 |
| BARONE, CARMELLA M | 315 N MAIN ST | | | | ANGOLA | NY | 14006-1033 |
| BARONE, CAROLYN A | 2627 PECKSNIFF RD | | | | WILMINGTON | DE | 19808-3026 |
| BARONE, CAROLYN S | 3129 W SIERRA DR | | | | WESTLAKE VLG | CA | 91362-3539 |
| BARONE, CHARLES T | 266 GLENALBY RD | | | | TONAWANDA | NY | 14150-7304 |
| BARONE, CLARA | 200 GARLAND AVE APT A | | | | ROCHESTER | NY | 14611-4611 |
| BARONE, COURTNEY A | 5909 W CALLA RD | | | | CANFIELD | OH | 44406-8475 |
| BARONE, COURTNEY A | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, DANIEL C | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARONE, DONALD J | 265 ALDRICH RD | | | | YOUNGSTOWN | OH | 44515-3908 |
| BARONE, DONALD J | 9889 W MIDDLETOWN RD | | | | SALEM | OH | 44460-9624 |
| BARONE, DONALD J | 9889 W MIDLETOWN RD | | | | SALEM | OH | 44460 |
| BARONE, FRANCIS V | 4680 BAER RD | | | | RANSOMVILLE | NY | 14131-9736 |
| BARONE, FRANK V | 5120 STRAWBERRY PINES AVE NW | | | | COMSTOCK PARK | MI | 49321-9500 |
| BARONE, GERALDINE J. | 341 WARREN AVE | | | | KENMORE | NY | 14217-2911 |
| BARONE, JACK J | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, JACKIE L | 143 MILL RUN DR | | | | YOUNGSTOWN | OH | 44505-1649 |
| BARONE, JAMES F | 505 BEACH PARK BLVD | | | | VENICE | FL | 34285-2728 |
| BARONE, JOSEPH A | 22 KELSEY GLEN LANE | | | | SIMPSONVILLE | SC | 29681-8016 |
| BARONE, JOSEPH A | 2504 HALFMOON CT | | | | LINCOLN | CA | 95648-7844 |
| BARONE, KENNETH A | 6126 W 55TH ST | REAR 2 | | | CHICAGO | IL | 60638 |
| BARONE, KEVIN D | 700 WYNDCLIFT CIR | | | | YOUNGSTOWN | OH | 44515-4372 |
| BARONE, LORENZO | 1200 MACK RD | | | | ADDISON TWP | MI | 48367-3612 |
| BARONE, LORENZO | 48631 BOARDWALK DR | | | | MACOMB | MI | 48044-2226 |
| BARONE, LUCIENNE | 1585 JOHNSON RD | | | | OSWEGO | IL | 60543-8130 |
| BARONE, M ELAINE | 28 SETTLERS ROW | | | | GRAND ISLAND | NY | 14072-1343 |
| BARONE, M ELAINE | 28 SETTLERS ROW | | | | GRAND ISLAND | NY | 14073-1343 |
| BARONE, MARLENE | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, MARTIN R | INGEGATAN 4B | | | SKOVDE SWEDEN 54150 | | | |
| BARONE, MARY | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MARY K | 391 LAKE BREEZE RD | | | | ANGOLA | NY | 14006-9653 |
| BARONE, MICHELLE M | 240 MINOT ST | | | | ROMEO | MI | 48065-4629 |
| BARONE, NORM DEE | 5264 HUNTINGTON CIR NE | C/O CINDY COBB | | | SAINT PETERSBURG | FL | 33703-1914 |
| BARONE, PAUL J | 180 JOSEPH DR | | | | TONAWANDA | NY | 14150-6224 |
| BARONE, RALPH J | 14 PINEHURST DR | | | | ROCHESTER | NY | 14624-2718 |
| BARONE, RALPH J | 700 BROADWAY LBBY A | | | | NEW YORK | NY | 10003-9536 |
| BARONE, RENEE M | 15714 MERION CT | | | | NORTHVILLE | MI | 48168-8491 |
| BARONE, RICHARD S | 3129 W SIERRA DR | | | | WESTLAKE VILLAGE | CA | 91362-3539 |
| BARONE, ROBERT A | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 |
| BARONE, ROSE P | 299 N PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, ROSE P | 299 NORTH PARK AVE | | | | BUFFALO | NY | 14216-1902 |
| BARONE, RUSSELL A | 94 QUEENS DR | | | | GRAND ISLAND | NY | 14072 |
| BARONE, SALVATORE J | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 |
| BARONE, THOMAS | 1384 PROSPECT CREEK CT | | | | LAWRENCEVILLE | GA | 30043-3998 |
| BARONE, THOMAS GAROFANO | 87 TEMPLE ST | | | | RUTLAND | VT | 05701-3528 |
| BARONE, THOMAS P | 375 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4932 |
| BARONE, VINCENT P | 3400 TANDA AVE | | | | KALAMAZOO | MI | 49004-9102 |
| BARONE, VINCENT R | 15418 W MIRAMONTE CT | | | | SURPRISE | AZ | 85374-2051 |
| BARONE, VINCENZA V | 18 SAINT RITA DR | | | | ROCHESTER | NY | 14606-3303 |
| BARONE, VINCENZO | 27629 W CHICAGO ST | | | | LIVONIA | MI | 48150-3269 |
| BARONE, VIOLET J | 9580 BIG  TREE RD | | | | HEMLOCK | NY | 14466-9623 |
| BARONE, VIOLET J | 9580 BIG TREE RD | | | | HEMLOCK | NY | 14466-9623 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARONE, VITO | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARONE, VITO | VIA COSENZA 22 ERICE CASA SANTA | | | TRAPANI SICILIA ITALY 91100 | | | |
| BARONE, WILLIAM J | 454 WOODHAVEN RD | | | | GLASTONBURY | CT | 06033-1922 |
| BARONE, WILLIAM J | PO BOX 809 | | | | UNIONTOWN | OH | 44685-0809 |
| BARONI, CHERLEY R | 17200 BERNBECK DR | | | | RIVERVIEW | MI | 48193-8541 |
| BARONI, DOROTHY | 1100 FORD BLVD | | | | LINCOLN PARK | MI | 48146-4255 |
| BARONI, EVELYN M | 13 HARRINGTON FARMS WAY | | | | SHREWSBURY | MA | 01545-4039 |
| BARONI, GREGORY R | 2501 BOGIE LAKE RD | | | | WHITE LAKE | MI | 48386-3624 |
| BARONI, ROBERT A | 946 DOLCE DR | 9397 COPPER MOUNTAIN CIR | | | RENO | NV | 89523-2895 |
| BARONI, SHERI L | 7457 BROOKWOOD DR | | | | BROOKFIELD | OH | 44403 |
| BARONIO MARCELLO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BARONIO MASSIMO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BARONS PHILIP | BARONS, PHILIP | 2600 CAMEL RD | | | NATIONAL CITY | MI | 48748-9527 |
| BARONS, PHILIP | 1381 FLORENCE STREET | | | | NATIONAL CITY | MI | 48748-9677 |
| BARONS, PHILIP | 2600 CAMEL RD | | | | NATIONAL CITY | MI | 48748-9527 |
| BARONSKY JOSEPH (ESTATE OF) (463560) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BARONSKY, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BAROSKI, ELIZABETH M | 3201 FALCON LN APT 105 | STONEY BATTER CONDOS | | | WILMINGTON | DE | 19808-1900 |
| BAROSKI, JERRILYN L | 3421 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2319 |
| BAROSKI, SONDRA L | 1 SEDGEFIELD PATH N | | | | PALM COAST | FL | 32164-4428 |
| BAROSKI, STAN R | 4085 FOUR LAKES AVE | | | | LINDEN | MI | 48451-9480 |
| BAROSKI, STANLEY R | 3200 COIN ST | | | | BURTON | MI | 48519-1540 |
| BAROSKI, STEVEN R | 192 CIRCLE DR | | | | FLUSHING | MI | 48433-1546 |
| BAROUSSE, JANICE J | 2447 N PARK DR STE A | | | | MERIDIAN | MS | 39305-2686 |
| BAROZINSKY, JOHN F | 18107 SUNNY TOP CT | | | | WILDWOOD | MO | 63038-1461 |
| BAROZZINI, RICHARD P | 23233 DAYTON RD | | | | ARMADA | MI | 48005-2712 |
| BARQUERA, CARLOS F | 19923 FLALLON AVE | | | | LAKEWOOD | CA | 90715-1031 |
| BARQUIN, ARMANDO | 135 REGENCY DR | | | | FISHKILL | NY | 12524-4935 |
| BARQUIST, GEORGE S | 40 SHELLWIND DR | | | | SAVANNAH | GA | 31411-2910 |
| BARR & BARR | ACCT OF OZELL WILLIAMS | PO BOX 50 | 1301 E MOUND RD | | DECATUR | IL | 62525-0050 |
| BARR & MILES INC | 5448 W 47TH ST | | | | CHICAGO | IL | 60638-1807 |
| BARR ANHUT & ASSOCIATES | 105 PEARL ST | | | | YPSILANTI | MI | 48197-2611 |
| BARR BRUCE & JOYCE | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BARR ENGINEERING INC | 12612 CLARK ST | | | | SANTA FE SPRINGS | CA | 90670-3950 |
| BARR III, HERMAN S | 9379 LEYTON DR | | | | HARRISBURG | NC | 28075-5631 |
| BARR JOSH | 11409 N MANNING AVE | | | | KANSAS CITY | MO | 64157-8207 |
| BARR JR, DAVID | 5253 WOOD CREEK RD | | | | DAYTON | OH | 45426-1615 |
| BARR JR, DAVID A | PO BOX 372 | | | | CLIO | MI | 48420 |
| BARR JR, HAROLD C | 844 CASTINE RD | | | | ORLAND | ME | 04472-3707 |
| BARR JR, JAMES M | 8575 E MALLARD LN | | | | WILMINGTON | IL | 60481-9223 |
| BARR JR, JAMES R | 10800 OAK CT | | | | GALLOWAY | OH | 43119-9632 |
| BARR JR, KARL F | 915 PARK LN | | | | GROSSE POINTE PARK | MI | 48230-1872 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARR JR, THERON E | 700 DEVON CT | | | | COMMERCE TOWNSHIP | MI | 48382-2878 |
| BARR JR, THOMAS R | 1331 S 800 E | | | | GREENTOWN | IN | 46936-8801 |
| BARR JR, THOMAS ROY | 1331 S 800 E | | | | GREENTOWN | IN | 46936-8801 |
| BARR MOTOR/COLUMBIA | PO BOX 248 | | | | COLUMBIA | TN | 38402-0248 |
| BARR SUSAN | 2438 N CREEK RD | | | | APPOMATTOX | VA | 24522-8564 |
| BARR'S AUTO ELECTRIC | 204 N 16TH AVE | | | | ALTOONA | PA | 16601-5518 |
| BARR, AARON | 11000 N COUNTY ROAD 45 | | | | COAHOMA | TX | 79511 |
| BARR, ALAN D | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 |
| BARR, ALFRED J | 1915 EASTFIELD RD | | | | BALTIMORE | MD | 21222-3153 |
| BARR, ALLEN T | 5697 BARNES RD | | | | EATON RAPIDS | MI | 48827-9606 |
| BARR, ANNA RUTH | 521 E MULBERRY | | | | WEST UNION | OH | 45693-1119 |
| BARR, ANNA RUTH | 521 E MULBERRY ST | | | | WEST UNION | OH | 45693-1119 |
| BARR, ANTHONY W | 1840 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| BARR, ANTHONY WILLIAM | 1840 OTSEGO RD | | | | SAINT HELEN | MI | 48656-9723 |
| BARR, BARBARA G | 1413 W PLAINFIELD RD | | | | LA GRANGE HIGHLANDS | IL | 60525-3458 |
| BARR, BARBARA M | 642 WEBSTER ST | | | | NEEDHAM | MA | 02492-3128 |
| BARR, BEVERLY N | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, BILLY D | 3953 IRISH SETTER DRIVE | | | | FORT WORTH | TX | 76123-2598 |
| BARR, BRADLEY L | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, BRUCE B | 2876 SELKIRK BUSH RD SW | | | | WARREN | OH | 44481-9773 |
| BARR, CALVIN G | 861 N LONG LAKE BLVD | | | | LAKE ORION | MI | 48362-1867 |
| BARR, CALVIN J | 2610 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-9689 |
| BARR, CAROL A | 844 STATE ROUTE 58 | | | | ASHLAND | OH | 44805-9539 |
| BARR, CECELIA G | 141 CHESTNUT HILL DR 314 | | | | RAVENNA | OH | 44266-3919 |
| BARR, CECELIA G | 141 CHESTNUT HILL DR APT 314 | | | | RAVENNA | OH | 44266-3920 |
| BARR, CHARLES E | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| BARR, CHARLES EDGAR | 1060 CONNECTICUT AVE | | | | HAGERSTOWN | MD | 21740-3621 |
| BARR, CHRISTOPHER L | 501 S NEWTON ST | | | | MIDDLETON | MI | 48856-9768 |
| BARR, CLELLINE | 1670 SURREY RD | | | | TROY | OH | 45373-1130 |
| BARR, CLYDE R | 12400 CANTERBURY DR | | | | PLAINFIELD | IL | 60585-3004 |
| BARR, CLYDE R | 12400 CANTERBURY DRIVE | | | | PLAINFIELD | IL | 60585-3004 |
| BARR, CONNIE D | 5430 E COLDWATER RD | | | | FLINT | MI | 48506-4510 |
| BARR, CRAIG M | 2217 OAKBRANCH CIR | | | | FRANKLIN | TN | 37064-7434 |
| BARR, DANIEL B | PO BOX 201 | DANIEL BARR C/O LISA DURAND | | | BUFFALO | NY | 14240-0201 |
| BARR, DANIEL J | 1627 BROWNDEER DR | | | | ARKDALE | WI | 54613-9702 |
| BARR, DANIEL J | 9206 LAMONT ST | | | | LIVONIA | MI | 48150-5406 |
| BARR, DAVID | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, DAVID B | 3617 KINGS CORNER RD, RT 8 | | | | LEXINGTON | OH | 44904 |
| BARR, DAVID L | 3034 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 |
| BARR, DAYNA | 18 OLD MILL DR | | | | COLLINSVILLE | CT | 06019 |
| BARR, DENNIS E | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, DENNIS L | 9254 CHESTERFIELD DR | | | | SWARTZ CREEK | MI | 48473-1000 |
| BARR, DONALD F | S. 3856 BICKLE RD | | | | LA FARGE | WI | 54639 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR, DONALD L | S3856 BICKEL RD | | | | LA FARGE | WI | 54639-8524 |
| BARR, DONNA | KIMMEL & SILVERMAN | 89 N HADDON AVE | | | HADDONFIELD | NJ | 08033-2423 |
| BARR, DONNA P | 23975 N COUNTYLINE RD | | | | NEWAYGO | MI | 49337-9325 |
| BARR, DONOVAN N | 13762 BEAVER LN NE | | | | KALKASKA | MI | 49646-9760 |
| BARR, DOREEN L | 39 FRANTZEN TER | | | | CHEEKTOWAGA | NY | 14227-3203 |
| BARR, DORIS A | 200 W LEXINGTON ST APT 9 | | | | DAVISON | MI | 48423-1526 |
| BARR, DOROTHY K | 404 VILLAGE LAKE DR | | | | LOUISVILLE | KY | 40245-5246 |
| BARR, DOUGLAS J | 46354 DONAHUE AVE | | | | MACOMB | MI | 48044-3422 |
| BARR, ELEANOR R | 110 EAST CENTER STREET | #795 | | | MADISON | SD | 57042 |
| BARR, ELIZABETH M | 50 HIGHLAND RD M.R. 94 | | | | BINGHAMTON | NY | 13901 |
| BARR, ELMALEE I | 300 SHULL DR | | | | NORTH VERNON | IN | 47265-1038 |
| BARR, ERIC D | 46437 MORNINGTON RD | | | | CANTON | MI | 49188-3013 |
| BARR, ERICA M | 5949 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 |
| BARR, FREDERICK | 5949 HITCHING POST LN | | | | NASHVILLE | TN | 37211-6933 |
| BARR, GAITSKILL S | 4180 SANDY LN | | | | BLOOMFIELD HILLS | MI | 48301-1645 |
| BARR, GARY J | 4717 DEL AIRE DR | | | | DEL CITY | OK | 73115-4303 |
| BARR, GENE D | 1800 LAYER RD | | | | LEAVITTSBURG | OH | 44430-9791 |
| BARR, GERALDINE | 16 LEO PL | | | | NEWARK | NJ | 07108-1406 |
| BARR, GERMAN | G10110 LEWIS RD | | | | CLIO | MI | 48420 |
| BARR, GRACE A | 10110 N LEWIS RD | | | | CLIO | MI | 48420-7915 |
| BARR, HAROLD | 37861 CARSON ST | | | | FARMINGTON HILLS | MI | 48331-3711 |
| BARR, HAROLD R | 127 W MAPLEDALE AVE | | | | HAZEL PARK | MI | 48030-3404 |
| BARR, HAZEL L | 2081 COBRA CT | | | | CANTON | MI | 48188-6308 |
| BARR, HELEN M | 108 CHAUNCEY ST APT 315 | | | | COLUMBIA CITY | IN | 46725-2353 |
| BARR, HOMER J | 4025 E BLANCHE DR | | | | PHOENIX | AZ | 85032-4708 |
| BARR, JACK E | 16800 RYLAND | | | | REDFORD | MI | 48240-2510 |
| BARR, JACK E | 5820 MEADE ST | | | | BOSTON | PA | 15135-1326 |
| BARR, JACK W | PO BOX 740 | | | | SUNBURY | OH | 43074-0740 |
| BARR, JAMES C | 200 BALDWIN RD | | | | MADISONVILLE | KY | 42431-8993 |
| BARR, JAMES M | 901 HARDING ST | | | | JANESVILLE | WI | 53545-1689 |
| BARR, JAMES R | 296 DARBY DR RT 1 | | | | GALLOWAY | OH | 43119 |
| BARR, JEFFREY | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| BARR, JEFFREY J. | PO BOX 272 | | | | YORKTOWN | IN | 47396-0272 |
| BARR, JILL A | 1380 E PACKINGHAM RD | | | | LAKE CITY | MI | 49651-8311 |
| BARR, JOAN K | 908 S SPRING AVE | | | | LA GRANGE | IL | 60525-2757 |
| BARR, JOANNE | 32885 GARFIELD #100 | | | | FRASER | MI | 48026 |
| BARR, JOE L | 42 BALDWIN AVE | | | | NEWARK | NJ | 07108-1507 |
| BARR, JOHN E | PO BOX 294984 | | | | KERRVILLE | TX | 78029-4984 |
| BARR, JOHN J | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| BARR, JOHN J | 758 ROLLING HILLS DR | | | | PORT ORANGE | FL | 32129-3661 |
| BARR, JOHN JEFFERY | 2616 LADDIE CT | | | | ANDERSON | IN | 46012-9409 |
| BARR, JOHN W | 10 E ORVILLE RD | | | | BALTIMORE | MD | 21221-1440 |
| BARR, JOHN W | 844 STATE ROAD 58 RD 3 | | | | ASHLAND | OH | 44805 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARR, JOYCE | 2331 HIGHBURY | | | | TROY | MI | 48085-3874 |
| BARR, JOYCE | 2331 HIGHBURY DR | | | | TROY | MI | 48085-3874 |
| BARR, KATHLEEN D | QUAY ST | MOVILLE | | COUNTY DONEGAL IRELAND | | | |
| BARR, KATHLEEN F | 2419 PARK ST | | | | LANSING | MI | 48917-4425 |
| BARR, KATHY J | 6001 MEADOWDALE RD | | | | ARLINGTON | TX | 76017-6419 |
| BARR, KELLIE D | 2656 COLDSPRINGS DR | | | | DAYTON | OH | 45434 |
| BARR, KEVIN F | 2937 MEADOWBROOK DR | | | | ROCHESTER HILLS | MI | 48309-1437 |
| BARR, KIMBERLY | 5956 LINCOLN RD | | | | ONTARIO | NY | 14519-9137 |
| BARR, LAURA B | 21 RESERVOIR RD WHIGVILLE | | | | BURLINGTON | CT | 06013 |
| BARR, LAWRENCE D | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, LESLIE M | 28 DUCHESS AVE | | | | NORTH MIDDLETOWN | NJ | 07748-5212 |
| BARR, LETA MAY | 25132 PAMELA | | | | TAYLOR | MI | 48180-4522 |
| BARR, LETA MAY | 25132 PAMELA ST | | | | TAYLOR | MI | 48180-4522 |
| BARR, LOIS M | 1246 MOUNTAIN VIEW DR | | | | BLAIRSVILLE | GA | 30512-2938 |
| BARR, MARION E | 322 PUTMAN WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MARION E | 322 PUTNAM WELL RD | | | | ROCKVALE | TN | 37153-8519 |
| BARR, MATT J | 461 HAZELTINE WAY | | | | YORKVILLE | IL | 60560-8005 |
| BARR, MATTHEW J | 1518 SOUTH CHATHAM STREET | | | | JANESVILLE | WI | 53546-5820 |
| BARR, MELBA B | 1111 JIM THOMAS RD | | | | DEMOREST | GA | 30535-2420 |
| BARR, MICHAEL W | 17770 CEDAR MOUNTAIN DR | | | | RENO | NV | 89508-9805 |
| BARR, MILDRED R | 7114 COMANCHE TRAIL H B | | | | WEATHERFORD | TX | 76087 |
| BARR, PATRICK W | 36802 COUNTY ROAD 673 | | | | BANGOR | MI | 49013-9736 |
| BARR, PAUL B | 614 MISTLETOE ST | | | | GAHANNA | OH | 43230 |
| BARR, PAULINE | 2554 HERENHUIS DR | | | | CLIO | MI | 48420-2316 |
| BARR, PHYLLIS | 27241 ARDEN PARK CIR | | | | FARMINGTON HILLS | MI | 48334-5307 |
| BARR, PHYLLIS | 27241 ARDEN PARK CIRCLE | | | | FARMINGTON HILLS | MI | 48334 |
| BARR, R J | 17255 DOLORES STREET | | | | LIVONIA | MI | 48152-3854 |
| BARR, RAY G | 2813 MORAVEC DR | | | | HIGH RIDGE | MO | 63049-1546 |
| BARR, RAYMOND | 876 GLENWOOD AVE | | | | BUFFALO | NY | 14211-1322 |
| BARR, RAYMOND B | 5123 MARILYN DRIVE | | | | FLINT | MI | 48506-1578 |
| BARR, RAYMOND J | 29 SPRINGWOOD AVE | | | | STEWARTSTOWN | PA | 17363-4034 |
| BARR, RENEE J | 6340 W EATON HWY | | | | LANSING | MI | 48906-9065 |
| BARR, ROBERT E | 8639 W EUGENE ST | | | | KINGMAN | IN | 47952-7013 |
| BARR, ROBERT F | 920 W 500 N | | | | COLUMBUS | IN | 47203-9730 |
| BARR, ROBERT W | 2765 SYMPHONY WAY | | | | DAYTON | OH | 45449-3314 |
| BARR, ROBERT W. | 2957 N POINTE DR | | | | SHREVEPORT | LA | 71106-8420 |
| BARR, RONALD A | 28607 LANCASTER DR | | | | CHESTERFIELD | MI | 48047-1783 |
| BARR, RONALD L | 5335 S SUGARBERRY LN | | | | GILBERT | AZ | 85298-4659 |
| BARR, RUSSELL R | 5933 W COUNTY ROAD A | | | | JANESVILLE | WI | 53548-9450 |
| BARR, SADIE | 113 W LORADO AVE | | | | FLINT | MI | 48505-2013 |
| BARR, SADIE | 113 W LORADO AVENUE | | | | FLINT | MI | 48505-2013 |
| BARR, SCOTT W | 8059 MCCANN ST | | | | SWARTZ CREEK | MI | 48473-9114 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARR, SHEILA R | 16459 E 196TH ST | | | | NOBLESVILLE | IN | 46060-9234 |
| BARR, SHERMAN J | 3605 ALLENDALE DR | | | | MACON | MO | 63552-3835 |
| BARR, TARA L | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| BARR, TARA LYNN | 2327 W TRAIL DR | | | | OLATHE | KS | 66061-5039 |
| BARR, TERESA | APT 912 | 6136 HILLANDALE DRIVE | | | LITHONIA | GA | 30058-2447 |
| BARR, TERRENCE L | 5550 JEANNE MARIE DR | | | | WHITE LAKE | MI | 48383-4107 |
| BARR, THOMAS A | 8020 GEDDES RD | | | | SAGINAW | MI | 48609-9530 |
| BARR, THOMAS R | 5869 STATE ROUTE 546 | | | | BELLVILLE | OH | 44813-9313 |
| BARR, VICTORIA E | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BARR, WATSON J | 2896 PORTAGE RD | | | NIAGARA FALLS ON CAN L2J-2J5 | | | |
| BARR, WATSON J | 2896 PORTAGE RD | | | NIAGARA FALLS ON CANADA L2J-2J5 | | | |
| BARR, WILLIAM C | 29111 CARLTON ST | | | | INKSTER | MI | 48141-1621 |
| BARR, WILLIE | 1404 ALGLESEA ST APT 1B | | | | BALTIMORE | MD | 21224-5444 |
| BARR, WILLIE | 1404 ANGLESEA ST APT 1B | | | | BALTIMORE | MD | 21224-5444 |
| BARR-COMPTON, LU VETTA C | PO BOX 16213 | | | | OKLAHOMA CITY | OK | 73113-2213 |
| BARRA, AMELIA M | 210 E PENNSYLVANIA COURT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, AMELIA M | 210 PENNSYLVANIA CT | | | | INDIANAPOLIS | IN | 46225-2353 |
| BARRA, MARY T | 41692 HEMPSHIRE ST | | | | NOVI | MI | 48375-4792 |
| BARRA, ROCCO | 42482 COLLING DR | | | | CANTON | MI | 48188-1171 |
| BARRACK FREDERICK | 1372 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| BARRACK, CHARLES B | 23 DORNACH | | | | HATTIESBURG | MS | 39401-8628 |
| BARRACK, FREDERICK W | 1372 PENTWOOD RD | | | | BALTIMORE | MD | 21239-3929 |
| BARRACKMAN, JAMES K | 229 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| BARRACKMAN, JAMES K | 229 CRANBERRY CT NW | | | | WARREN | OH | 44483-1551 |
| BARRACLOUGH, BRUCE | 5706 CRANE RD | | | | OAKFIELD | NY | 14125-9602 |
| BARRACLOUGH, EDWARD J | 6299 TOWNLINE RD | | | | N TONAWANDA | NY | 14120-9510 |
| BARRACLOUGH, SARAH | 12 GORDON AVE | | | | LANCASTER | NY | 14086-2912 |
| BARRACO BILL | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BARRACO, FRANK R | 115 S. MILL STREET | | | | PLYMOUTH | MI | 48170 |
| BARRACO, JOYCE A | 17014 COVENTRY LANE LOT 116 | | | | HOLLY | MI | 48442 |
| BARRACO, RICHARD | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BARRACO, SANTA | 435 GRENIER DR | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, SANTA | 435 GRENIER DR. | | | | N FORT MYERS | FL | 33903-4310 |
| BARRACO, WILLIAM P | 4897 CURTISS DR | | | | LAPEER | MI | 48446-9783 |
| BARRAGAN JUAN JR (664214) | SIMONS EDDINS & GREENSTONE | | | | | | |
| BARRAGAN SR, VICTOR | PO BOX 185 | | | | CAINSVILLE | MO | 64632-0185 |
| BARRAGAN, ANTONIO | 1420 APPLEWOOD AVE | | | | LINCOLN PARK | MI | 48146-2043 |
| BARRAGAN, JAMES R | 2466 HARDIN RIDGE DR | | | | HENDERSON | NV | 89052-7085 |
| BARRAGAN, JO L | 1852 COUNTRY LN | | | | WEIDMAN | MI | 48893-9774 |
| BARRAGAN, JOE | 2024 4TH ST | | | | SAN FERNANDO | CA | 91340-1913 |
| BARRAGAN, MANUELA | 14561 LYLE | | | | ST SYLMAR | CA | 91342 |
| BARRAGAN, MANUELA | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGAN, MICHELLE R | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRAGAN, MICHELLE REYES | 7350 SILVER LAKE RD APT 22F | | | | RENO | NV | 89506-3198 |
| BARRAGAN, ROGER | 2327 WARNER AVE | | | | OAKLAND | CA | 94603-2831 |
| BARRAGAN, RUBEN | 14561 LYLE ST | | | | SYLMAR | CA | 91342-4042 |
| BARRAGER, JAMES W | 1571 BALDWIN AVE | | | | PONTIAC | MI | 48340-1111 |
| BARRAGER, LOWELL W | 3586 MARINER ST | | | | WATERFORD | MI | 48329-2255 |
| BARRAGER, MICHAEL C | 4151 MCINTYRE CT | | | | OXFORD | MI | 48371-5419 |
| BARRANCE AUTOMOTIVE AND COLLISION CENTER | 350 TREAT AVE | | | | SAN FRANCISCO | CA | 94110 |
| BARRANCO, JOHN B | 4817 VILLAGE NORTH CT | | | | ATLANTA | GA | 30338-5238 |
| BARRANCOTTA, DONALD R | 3099 BIXLER RD | | | | NEWFANE | NY | 14108-9730 |
| BARRANCOTTO, NASHE D | 23002 CHANDLERS LN APT 345 | | | | OLMSTED FALLS | OH | 44138-3264 |
| BARRANCOTTO, NASHE D | PO BOX 526 | | | | GATES MILLS | OH | 44040-0526 |
| BARRANQUITAS AUTO (BENITEZ BUICK) | B.O. POINT BAIROA | | | CAGUAS 00625 PUERTO RICO | | | |
| BARRANQUITAS AUTO CORP | PORTELA EMMA SARA | EDIFICIO HATO REY TOWER, 803, AVENIDA MUNOZ RIVERA NUM 268 | | | HATO REY | PR | 00918 |
| BARRAS JR, GEORGE J | 2924 AVERY RD | | | | SAINT JOHNS | MI | 48879-8007 |
| BARRAS, RITA | 12425 HUNTINGTON DR | | | | INDIANAPOLIS | IN | 46229-9745 |
| BARRAS, ROBERT J | 22 WOODHAVEN DR UNIT C | | | | MURRELLS INLET | SC | 29576-6440 |
| BARRAS, RUBY D | 1803 DEMAREE LN | | | | HOUSTON | TX | 77029-3943 |
| BARRASSO CONSULTING LLC | 219 E BROAD ST | | | | WESTFIELD | NJ | 07090-2119 |
| BARRATT, CHARLETTE R | 1233 ASHLAND AVE | | | | NILES | OH | 44446-1203 |
| BARRATT, JOHN C | 15460 W MIDDLETOWN RD | | | | BELOIT | OH | 44609-9227 |
| BARRATT, LARRY D | 1606 HEMLOCK AVE | | | | PUNTA GORDA | FL | 33950-5755 |
| BARRATT, MICHAEL D | 1701 CROSS CREEK LN | | | | DEFIANCE | OH | 43512-3678 |
| BARRATT, RONALD N | 1090 PINTAIL WAY CIR | | | | SANFORD | MI | 48657-9267 |
| BARRATT, SHERRY J | 3397 NOTTINGHAM RD | | | | BAY CITY | MI | 48706-1599 |
| BARRATTA, ANTHONY | APT 34 | 1845 OLD MOULTRIE ROAD | | | ST AUGUSTINE | FL | 32084-4129 |
| BARRAZA JR, LEONARD | 1972 RIVERVIEW DR | | | | DEFIANCE | OH | 43512-2526 |
| BARRAZA, DAVID | | | | | | | |
| BARRAZA, HUMBERTO | 516 JAIME ST | | | | ANTHONY | TX | 79821-7213 |
| BARRAZA, JESUS | | | | | | | |
| BARRAZA, JESUS | ALEXANDER HAWES & ALDET LLP | 152 N 3RD ST STE 600 | | | SAN JOSE | CA | 95112-5560 |
| BARRAZA, JESUS | PADRICK , ROBERT G | PO BOX 610144 | | | REDWOOD CITY | CA | 94061-0144 |
| BARRAZA, LEONARD M | 864 S OAK ST | | | | OTTAWA | OH | 45875-1836 |
| BARRAZA, VICENTE O | 6317 LULAC DR APT A | | | | EL PASO | TX | 79905-4856 |
| BARRD, VIRGINIA | 207 PEYTON CT | | | | LEBANON | TN | 37087-4922 |
| BARRD, VIRGINIA | 207 PEYTON CT | | | | LEBANON | TN | 37087-4922 |
| BARRE MORRIS | 1311 BARRINGTON DR | | | | COPPELL | TX | 75019-3760 |
| BARRECA, RALPH | 5037 N MICHIGAN AVE | | | | KANSAS CITY | MO | 64118-6034 |
| BARREDA, GASPAR R | 1002 85TH ST | | | | NORTH BERGEN | NJ | 07047-5145 |
| BARREDA, GUADALUPE | 12911 S CARONDOLET AVE | | | | CHICAGO | IL | 60633-1204 |
| BARREDELL MC LAWHORN | PO BOX 7221 | | | | MACON | GA | 31209-7221 |
| BARRELL JR, JAMES W | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, BERNICE A | 1121 PATRICIA DR | | | | GIRARD | OH | 44420-2120 |
| BARRELL, JAMES W | 738 OVERLOOK PARK LN | | | | LAWRENCEVILLE | GA | 30049-7370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRELL, JOAN C | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, MARYANN | 3344 E PIERSON RD | | | | FLINT | MI | 48506-1464 |
| BARRELL, RICHARD L | 5604 CHESTNUT RD | | | | NEWFANE | NY | 14108-9616 |
| BARRELL, WILLIAM J | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505-1950 |
| BARREN COUNTY SHERIFF OFFICE | 117 N PUBLIC SQ STE 1B | | | | GLASGOW | KY | 42141-2869 |
| BARREN MORRIS | BARREN, MORRIS | 1433 OAKDENE ST | | | PITTSBURGH | PA | 15206 |
| BARREN RIVER AREA CHILD ADVOCACY CENTER | 103 E 12TH AVE | | | | BOWLING GREEN | KY | 42101-3401 |
| BARREN, ANDREW S | 16221 QUAKERTOWN LN | | | | LIVONIA | MI | 48154-1113 |
| BARRENGER, LEON E | 7326 SUNSET AVE | | | | JENISON | MI | 49428-8962 |
| BARRENTINE, DAVID C | 8508 JOSEPH ST | | | | GRAND BLANC | MI | 48439-8307 |
| BARRER, DENNIS M | 25123 URSULINE ST | | | | SAINT CLAIR SHORES | MI | 48081-2127 |
| BARRER, MAUDLINE | 28460 PALMER ST | | | | MADISON HTS | MI | 48071-4572 |
| BARRER, SHARON | 28741 27 MILE RD | | | | LENOX | MI | 48048-1774 |
| BARRER, TERRY L | 48563 WHEATFIELD ST | | | | CHESTERFIELD | MI | 48051-2958 |
| BARRERA BENJAMIN | BARRERA, BENJAMIN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BARRERA DAVID | BARRERA, DAVID | 244 EMERALD LN | | | BROWNSVILLE | TX | 78520-7706 |
| BARRERA DAVID (475466) | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - OLIVAREZ RENE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - RIVERA JOAQUIN | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA DAVID (475466) - RODRIGUEZ JOSE | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA GRACE | 147 COUNTY ROAD 228 | | | | FALFURRIAS | TX | 78355-5817 |
| BARRERA JOSE | 52 CASA DE AMIGOS | | | | BROWNSVILLE | TX | 78521-2742 |
| BARRERA JR, GEORGE A | 1734 CHELSEA CIR | | | | HOWELL | MI | 48843-7103 |
| BARRERA JR, JOSE | RR 5 | | | | NAPOLEON | OH | 43545 |
| BARRERA JR, ROBERT O | 4397 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRERA RALPH (507465) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARRERA, ADOLFO E | 646 E 113TH ST | | | | CHICAGO | IL | 60628-5146 |
| BARRERA, ADOLFO G | 2546 HAVENHURST ST | | | | DALLAS | TX | 75234 |
| BARRERA, ADRIAN | 410 NW AVENUE G | | | | HAMLIN | TX | 79520-3023 |
| BARRERA, ALBERT | 2961 FERN ST | | | | PORTAGE | IN | 46368 |
| BARRERA, ASHLEY MARIE | 9600 S FRANCIS RD | | | | DEWITT | MI | 48820-9139 |
| BARRERA, BENJAMIN | TRACY E TODD | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BARRERA, BENJAMIN F | 120 WOODLAND TRL | | | | GUN BARREL CITY | TX | 75156-3527 |
| BARRERA, BENNY A | 2815 OSLER DR APT 4302 | | | | GRAND PRAIRIE | TX | 75051-8333 |
| BARRERA, BILL | 504 S EASTOM ST | | | | LEIPSIC | OH | 45856 |
| BARRERA, CARMEN | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, DANIEL C | 509 NICHOLAS STREET | | | | DEFIANCE | OH | 43512-1545 |
| BARRERA, DAVID | ERNSTER CLETUS P III | 2700 POST OAK BLVD STE 1350 | | | HOUSTON | TX | 77056-5785 |
| BARRERA, ELMO | COWEN MICHAEL R | 520 E LEVEE ST | | | BROWNSVILLE | TX | 78520-5343 |
| BARRERA, ELMO | VILLARREAL CALIXTRO JR LAW OFFICES | 205 W MAIN ST | | | RIO GRANDE CITY | TX | 78582-3652 |
| BARRERA, ERNEST | 19007 SE RIVER RD | | | | MILWAUKIE | OR | 97267-6737 |
| BARRERA, FERNANDO G | 1442 LANSING ST | | | | DETROIT | MI | 48209-2414 |
| BARRERA, FLORENCIO | 4908 COLUMBIA AVE | | | | LISLE | IL | 60532-2202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRERA, GEORGE A | 3020 CURTIS RD | | | | BIRCH RUN | MI | 48415-9021 |
| BARRERA, GREGORY E | 610 E CHURCH ST | | | | ADRIAN | MI | 49221-3077 |
| BARRERA, JIMMY A | 4625 PULASKI AVE | | | | LYONS | IL | 60534-1637 |
| BARRERA, JOE H | 35630 DEE PL | | | | FREMONT | CA | 94536 |
| BARRERA, JOSE | 312 4TH ST | | | | DEFIANCE | OH | 43512-2604 |
| BARRERA, JOSE I | 6691 NORTH WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, JUAN J | 4500 LONYO ST | | | | DETROIT | MI | 48210-2105 |
| BARRERA, JULIO C | 2060 HIGHLAND OAKS DR | | | | ARCADIA | CA | 91006 |
| BARRERA, MANUEL J | 334 GARDEN ST | | | | BROWNSVILLE | TX | 78520-4620 |
| BARRERA, MARIA E | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| BARRERA, MARIA ELENA | 1658 WYOMING AVE | | | | FLINT | MI | 48506-2707 |
| BARRERA, MARIA LIZETH | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| BARRERA, MICHAEL | 3 SCOTT CT | | | | ADRIAN | MI | 49221-1934 |
| BARRERA, OLEGARIO G | 527 SANCHES | | | | PLEASANTON | TX | 78064-3125 |
| BARRERA, PETER J | 13468 N JENNINGS RD | | | | CLIO | MI | 48420-8854 |
| BARRERA, RALPH | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARRERA, RAYMOND G | 1324 W 11TH ST | | | | POMONA | CA | 91766-2647 |
| BARRERA, RICK J | 736 RIVER EDGE CT | | | | FLUSHING | MI | 48433-2130 |
| BARRERA, ROBERTO R | 12222 DAWNHAVEN AVE | | | | LANSING | MI | 48917-8618 |
| BARRERA, SUZANNE M | 6691 N WEST BAY SHORE DR | | | | NORTHPORT | MI | 49670-9425 |
| BARRERA, WILLIAM D | 76 MOSS CRK | | | | TOLEDO | OH | 43612-5228 |
| BARRERAS, AMELIA | | | | | | | |
| BARRERAS, LAWRENCE | 4101 E GARDEN LN | | | | COTTONWOOD | AZ | 86326 |
| BARRERE, JEAN B | 231 FAIRCREST | | | | ARLINGTON | TX | 76018-4027 |
| BARRERE, JEAN B | 231 FAIRCREST DR | | | | ARLINGTON | TX | 76018-4027 |
| BARRESE, BARBARA A | 39 BOLTEN PL | | | | BLOOMFIELD | NJ | 07003-5505 |
| BARRESE, JOSEPH A | 112 N 15TH AVE | | | | HOPEWELL | VA | 23860 |
| BARRESE, KAREN L | 5942 EHREN CUTOFF | | | | LAND O LAKES | FL | 34639-3430 |
| BARRESI ELEANOR A | 1580 RUSH RD | | | | WICKLIFFE | OH | 44092-1556 |
| BARRESI, ELEANOR | 1580 RUSH RD | | | | WICKLIFFE | OH | 44092-1556 |
| BARRESI, EVA | 11409 MASONIC BLVD | | | | WARREN | MI | 48093-1128 |
| BARRESI, FRANK L | 2 TANKWOOD RD | | | | WALLINGFORD | CT | 06492-1816 |
| BARRESI, NUNZIO M | 8608 SW 138TH ST | | | | ARCHER | FL | 32618-3242 |
| BARRESI, ROSE | 68 JOHNSON DR | | | | CHATHAM | NJ | 07928-1168 |
| BARRETO, ANITA | 4418 W PALO VERDE AVE | | | | GLENDALE | AZ | 85302 |
| BARRETO, GUILLERMO | 431 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440-4918 |
| BARRETO, MARTHA | 7131 SW SAGERT ST UNIT 105 | | | | TUALATIN | OR | 97062-8295 |
| BARRETT & DEACON | PO BOX 1700 | | | | JONESBORO | AR | 72403-1700 |
| BARRETT BERNICE (106988) - BARRETT CHARLES L | ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET | | ELMIRA | NY | 14902-1338 |
| BARRETT BROS. MOTOR COMPANY | 1705 S 1ST ST | | | | LUFKIN | TX | 75901-5601 |
| BARRETT CAMERON | 9334 S YATES BLVD | | | | CHICAGO | IL | 60617-4005 |
| BARRETT CARLOS J | 4496 BRAEMAR DR | | | | INDIANAPOLIS | IN | 46254 |
| BARRETT CHEVROLET INC. | PO BOX 29 | | | | BERLIN | MD | 21811-1121 |
| BARRETT CHRISTOPHER | 7160 E ACRE WAY | | | | PRESCOTT VALLEY | AZ | 86315-4714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT CLAUDETTE | 1910 N 74TH AVE | | | | ELMWOOD PARK | IL | 60707-3725 |
| BARRETT D GEE | 111 MARRETT FARM RD | | | | ENGLEWOOD | OH | 45322-3412 |
| BARRETT DOROTHY | 1233 B NW SUNTERRCE CIR | | | | PORT SAINT LUCIE | FL | 34986 |
| BARRETT GAY | SAME | 7133 JOSHUA WAY | N/A | | FAIRBURN | GA | 30213-3142 |
| BARRETT III, FRANK W | 18 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 |
| BARRETT III, JOHN J | 2126 SW 52ND ST | | | | CAPE CORAL | FL | 33914-6853 |
| BARRETT III, JOHN J | 5081 SILVER KING BLVD UNIT 302 | | | | CAPE CORAL | FL | 33914-8055 |
| BARRETT JR, BLAINE V | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BARRETT JR, BLAINE VICTOR | 2387 COUNTRY CLUB CT | | | | DAVISON | MI | 48423-8366 |
| BARRETT JR, CLYDE | 5999 BEAR CREEK DR APT 325 | | | | BEDFORD HTS | OH | 44146-2918 |
| BARRETT JR, EDWARD L | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT JR, FREDDIE E | 15516 E 638 HWY | | | | PRESQUE ISLE | MI | 49777-8431 |
| BARRETT JR, GEORGE R | 1622 W AINSWORTH DR | | | | PHOENIX | AZ | 85086-2957 |
| BARRETT JR, HENRY R | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| BARRETT JR, HENRY ROY | 11249 LODGEVIEW CT | | | | CINCINNATI | OH | 45240-2207 |
| BARRETT JR, JACK R | 1801 PARROT'S POINTE RD | | | | GREENSBORO | GA | 30642-4413 |
| BARRETT JR, KENNETH W | 1740 DISCOVERY DR | | | | WENTZVILLE | MO | 63385-4946 |
| BARRETT JR, LEONAS | 5503 WOODLIN RD | | | | LULA | GA | 30554-3205 |
| BARRETT JR, P B | 47 CHATSWORTH CT | | | | LAKE ST LOUIS | MO | 63367-1954 |
| BARRETT JR, PERCY | 803 MALLARD POINTE DR | | | | CEDAR HILL | TX | 75104-8264 |
| BARRETT JR, ROBERT G | 11038 SAINT ANTHONYS CT | | | | JACKSONVILLE | FL | 32223-7346 |
| BARRETT JR, ROBERT J | PO BOX 307 | | | | WEIDMAN | MI | 48893-0307 |
| BARRETT JR, WILLIAM | 1139 DEER LAKE RD | | | | FRANKLIN | TN | 37069-4753 |
| BARRETT LAUREN | 13 HAWTHORNE PLACE | | | | MANHASSET | NY | 11030-2019 |
| BARRETT MARION | 81 EMERALD AVE | | | | STREETSBORO | OH | 44241-4118 |
| BARRETT MOBILE HOME TRANSPORT INC | 56960 ELK PARK DR | | | | ELKHART | IN | 46516-1452 |
| BARRETT PAVING MATERIALS INC | 13501 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3663 |
| BARRETT PAVING MATERIALS INC | 5800 CHERRY HILL RD | | | | YPSILANTI | MI | 48198-9631 |
| BARRETT ROBINSON | LOT 5 | 2600 MOSTETLER ROAD | | | HARRISON | MI | 48625-9138 |
| BARRETT SIGN | 321 LYON ST | | | | SAGINAW | MI | 48602-1522 |
| BARRETT TECHNOLOGY INC | 625 MOUNT AUBURN STREET | | | | CAMBRIDGE | MA | 02138 |
| BARRETT THOMAS | BARRETT, THOMAS | 18 MONICIE DR | | | BELLA VISTA | AR | 72715 |
| BARRETT THOMAS A | DBA CHIPPEWA MANAGEMENT | 8010 EMBURY RD | | | GRAND BLANC | MI | 48439 |
| BARRETT TRUCKS LLC | PO BOX 4998 | | | | TYLER | TX | 75712-4998 |
| BARRETT WILLIAM | BARRETT, WILLIAM | 120 WEST MADISON STREET , 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARRETT YOUNG | 212 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9717 |
| BARRETT'S MARATHON & AUTO REPAIR | 690 MASON RD | | | | SOUTH LEBANON | OH | 45065-1033 |
| BARRETT, ADA V | 3901 N OAKWOOD AVE | | | | MUNCIE | IN | 47304-1410 |
| BARRETT, ALBERT C | 61050 KUNSTMAN RD | | | | RAY | MI | 48096-3009 |
| BARRETT, ALFREDA J | 2425 SHADY LN | | | | ANDERSON | IN | 46011-2813 |
| BARRETT, ALICE M | 1512 STEOHENS | | | | MT. PLEASANT | TX | 75455-5608 |
| BARRETT, ALICE M | 1512 STEPHENS AVE | | | | MT PLEASANT | TX | 75455-5608 |
| BARRETT, ALTON J | 1343 OXBOW LAKE RD | | | | WHITE LAKE | MI | 48386-3849 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, ANN S | 1760 S 500 E | | | | COLUMBIA CITY | IN | 46725-8628 |
| BARRETT, ANN S | 705 W BROADWAY ST | | | | ALEXANDRIA | IN | 46001-1722 |
| BARRETT, ANTHONY N | 9031 COLBY LAKE RD | | | | LAINGSBURG | MI | 48848-8756 |
| BARRETT, ARGIL C | 4350 BENNETT DR | | | | BURTON | MI | 48519-1112 |
| BARRETT, ARTHUR D | PO BOX 94 | | | | BARAGA | MI | 49908-0094 |
| BARRETT, ARTHUR H | 1710 GRAND VILLA DR | | | | LA GRANGE | KY | 40031-8956 |
| BARRETT, ASHLEY | 1127 SEMINOLE E APT 33B | | | | JUPITER | FL | 33477 |
| BARRETT, BASIL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, BESSIE M | PO BOX 26516 | | | | TROTWOOD | OH | 45426-0516 |
| BARRETT, BETTY E | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, BIDDIE L | 130 AIRPORT RD | | | | STEWART | TN | 37175 |
| BARRETT, BIDDIE L | PO BOX 58 | 130 AIRPORT DR | | | STEWART | TN | 37175-0058 |
| BARRETT, BRENDAN | 58 BETTS DR | | | | WSHNGTN XING | PA | 18977-1355 |
| BARRETT, BRENT C | 3485 SNOWY EGRET CT | | | | PALM HARBOR | FL | 34683-2200 |
| BARRETT, CAMERON E | 6233 STROUT RD | | | | MORROW | OH | 45152-9742 |
| BARRETT, CARLOS A | 10133 STONELEIGH DR | | | | BENBROOK | TX | 76126-3024 |
| BARRETT, CAROL | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, CAROL A | 1150 NOBLE RD | | | | LEONARD | MI | 48367-1645 |
| BARRETT, CAROL L | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CAROLEE A | 14585 BOICHOT RD | | | | LANSING | MI | 48906-1095 |
| BARRETT, CARROLL W | RR 2 9404 E CR 25S CR25S | | | | SELMA | IN | 47383 |
| BARRETT, CATHERINE N | 204 KIMBERLY LN | | | | ELIZABETH | PA | 15037-3102 |
| BARRETT, CHARLES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRETT, CHARLES A | 13855 CANOPY PLANE | | | | FISHERS | IN | 46038 |
| BARRETT, CHARLES A | 324 MARIE ST | | | | GLASSPORT | PA | 15045-1123 |
| BARRETT, CHARLES D | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| BARRETT, CHARLES DOUGLAS | 144 LAURI CIR | | | | JACKSON | MI | 49203-6119 |
| BARRETT, CHARLES E | 562 W 300 N | | | | ANDERSON | IN | 46011-2052 |
| BARRETT, CHARLES J | PO BOX 52 | | | | BROOKVILLE | OH | 45309-0052 |
| BARRETT, CHARLES L | 2708 HOLMAN STREET | | | | MORAINE | OH | 45439-1634 |
| BARRETT, CHARLES L | ZIFF WEIERMILLER & HAYDEN | PO BOX 1338 | 303 WILLIAM STREET, | | ELMIRA | NY | 14902-1338 |
| BARRETT, CHARLES P | 44843 GLENGARRY RD | | | | CANTON | MI | 48188-1066 |
| BARRETT, CHARLES R | 217 PRAIRIE VIEW DR | | | | FRANKLIN | TN | 37064-2194 |
| BARRETT, CHARLEY C | PO BOX 173 | 4112 WALNUT ST | | | ALBA | MI | 49611-0173 |
| BARRETT, CHARLIE L | 25225 GREENFIELD RD APT 211 | | | | SOUTHFIELD | MI | 48075-2155 |
| BARRETT, CHRISTOPHER ANTHONY | PO BOX 391236 | | | | SNELLVILLE | GA | 30039-0021 |
| BARRETT, CHRISTOPHER L | 6022 CEDAR BEND DR | | | | CLARKSTON | MI | 48346-2289 |
| BARRETT, CINDY | 1027 TOM OSBORNE RD | | | | COLUMBIA | TN | 38401-6741 |
| BARRETT, CLARENCE M | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, COREY T | 2134 KNOLL CREST DR | | | | ARLINGTON | TX | 76014-3696 |
| BARRETT, CYNTHIA M | 132 BORDEN RD | | | | BUFFALO | NY | 14224-2506 |
| BARRETT, DALE L | 3841 MILLER DR | | | | WEST BRANCH | MI | 48661-9578 |
| BARRETT, DALE M | 724 NEBRASKA AVE | | | | NILES | OH | 44446-1050 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, DANIEL | 1262 E EDGEMONT AVE | | | | PHOENIX | AZ | 85006-1103 |
| BARRETT, DANIEL | 8763 E SANDTRAP CT | | | | GOLD CANYON | AZ | 85218-6826 |
| BARRETT, DANIEL J | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BARRETT, DANNY O | 230 JANE ST | | | | TAYLORSVILLE | MS | 39168 |
| BARRETT, DAVID | SZAFERMAN LAKIND BLUMSTEIN WATER BLADER LEHMANN & GOLDSHORE | 101 GROVERS MILL RD STE 104 | | | LAWRENCEVILLE | NJ | 08648-4706 |
| BARRETT, DAVID A | 19275 E SAGUARO RD | | | | BLACK CYN CITY | AZ | 85324-9759 |
| BARRETT, DAVID ALLAN | 19225 E SAGUARD DR | | | | BLACK CYN CITY | AZ | 85324-9759 |
| BARRETT, DAVID C | 341 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9773 |
| BARRETT, DAVID D | 3839 PITTMAN RD | | | | KANSAS CITY | MO | 64133-1282 |
| BARRETT, DAVID E | 3072 W NEWARK RD | | | | LAPEER | MI | 48446 |
| BARRETT, DAVID E | 3209 E BROAD ST # 6 | | | | GADSDEN | AL | 35903 |
| BARRETT, DAVID P | 6707 GOODEMOOT RD | | | | CLARKSVILLE | MI | 48815-9788 |
| BARRETT, DAVID R | 5661 DEKALB LN | | | | NORCROSS | GA | 30093-4028 |
| BARRETT, DELORES JEAN | 1466 MCEWEN | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORES JEAN | 1466 MCEWEN ST | | | | BURTON | MI | 48509-2163 |
| BARRETT, DELORIS | 606 W 39TH ST | | | | WILMINGTON | DE | 19802-2035 |
| BARRETT, DEMARIS H | 2369 RIFLE RIVER TRAIL | | | | WEST BRANCH | MI | 48661 |
| BARRETT, DEMARIS H | 2369 RIFLE RIVER TRL | | | | WEST BRANCH | MI | 48661-9049 |
| BARRETT, DENNIS | 3706 ARBOR DR | | | | FENTON | MI | 48430-3120 |
| BARRETT, DENNIS C | 2552 WOODLAWN ST | | | | WOLVERINE LAKE | MI | 48390-1970 |
| BARRETT, DENNIS E | 5650 FREDERICK PIKE | | | | DAYTON | OH | 45414-2923 |
| BARRETT, DIANE L | 405 S PALMYRA ST | | | | CHEBOYGAN | MI | 49721-1416 |
| BARRETT, DIANE M | 23021 BUCKINGHAM ST | | | | DEARBORN | MI | 48128-1842 |
| BARRETT, DONALD D | 955 KENTSHIRE DR | | | | CENTERVILLE | OH | 45459-2329 |
| BARRETT, DONALD E | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARRETT, DONALD G | 1511 BRIDLE LN | | | | CHAPEL HILL | TN | 37034-2091 |
| BARRETT, DONALD L | 19011 CARTER RD | | | | HILLMAN | MI | 49746-8717 |
| BARRETT, DONALD M | 14095 N BRAY RD | | | | CLIO | MI | 48420-7906 |
| BARRETT, DONALD R | 54511 WOODCREEK BLVD | | | | SHELBY TOWNSHIP | MI | 48315-1433 |
| BARRETT, DORIS M | 2532 MEADOW TRL | | | | OXNARD | CA | 93036-1589 |
| BARRETT, DOROTHY A | 404 RUNNING FAWN DR | | | | SUWANEE | GA | 30024-4104 |
| BARRETT, DOROTHY J | 3573 OAKMONTE BLVD | | | | OAKLAND TWP | MI | 48306-4790 |
| BARRETT, DOUGLAS E | 1416 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-2614 |
| BARRETT, DWAYNE | PO BOX 431511 | | | | PONTIAC | MI | 48343-1511 |
| BARRETT, EDGAR M | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |
| BARRETT, ELDA R | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BARRETT, ELIZABETH D | 1933 BIG SHANTY DR NW | | | | KENNESAW | GA | 30144-2875 |
| BARRETT, ELLA P | 1358 PERKINS ST | | | | ALCOA | TN | 37701-2355 |
| BARRETT, ELLA P | 1358 PERKINS STREET | | | | ALCOA | TN | 37701-2355 |
| BARRETT, EMMA L | 1840 CABERNET DR | | | | CHULA VISTA | CA | 91913-1266 |
| BARRETT, ERNEST D | 8298 SOUTH RT 123 | | | | BLANCHESTER | OH | 45107 |
| BARRETT, EUGENE | 167 MARCO DR | | | | SOCIAL CIRCLE | GA | 30279 |
| BARRETT, EUGENE | 167 MARCO EST | | | | SOCIAL CIRCLE | GA | 30025-4324 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, EUNICE I | 53 BOCK AVE | | | | NEWARK | NJ | 07112-2115 |
| BARRETT, EVIA A. | PO BOX 133 | 422 HARBINS RD | | | DACULA | GA | 30019-0003 |
| BARRETT, FERN D | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, FLORIA C | P.O. BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FLORIA C | PO BOX 466 | | | | HEIDRICK | KY | 40949-0466 |
| BARRETT, FRANCES O | 13007 E 54TH TER | | | | KANSAS CITY | MO | 64133-3122 |
| BARRETT, FRANCES O | 13007 E 54TH TERR | | | | KANSAS CITY | MO | 64133-3122 |
| BARRETT, FRANCIS A | 7 BUCKINGHAM TER | | | | LAKE OSWEGO | OR | 97034-7301 |
| BARRETT, FRED E | 169 HELTON LN | | | | MOORESBURG | TN | 37811-5302 |
| BARRETT, G E | 9090 S KETCHAM RD | | | | BLOOMINGTON | IN | 47403-9369 |
| BARRETT, GARRY L | 3895 MINTON RD | | | | ORION | MI | 48359-1555 |
| BARRETT, GARY G | 193 WILLOW LN | | | | NEWAYGO | MI | 49337-9786 |
| BARRETT, GARY W | 3633 NOLAND DR | | | | TECUMSEH | MI | 49286-9539 |
| BARRETT, GENE L | 863 STATON PLACE EAST DR | | | | INDIANAPOLIS | IN | 46234-2165 |
| BARRETT, GENE R | 3618 BROWN ST | | | | FLINT | MI | 48532-5220 |
| BARRETT, GEORGE | 503 6TH ST. | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, GEORGE C | 41 FILLIER ST LWR | | | | BEREA | OH | 44017 |
| BARRETT, GEORGE M | PO BOX 194 | | | | SPENCER | OH | 44275-0194 |
| BARRETT, GEORGIA A | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, GERALDINE | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, GLORIA C | 26 CHERRY RD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GLORIA C | 26 CHERRY ROAD | | | | FRAMINGHAM | MA | 01701-7823 |
| BARRETT, GRACE A | 53 MAHOPAC DR | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRACE A | 53 MAHOPAC DR. | VILLAGES OF BECK POND | | | BEAR | DE | 19701-3820 |
| BARRETT, GRANT B | 2055 ESSEX RD | | | | NATIONAL CITY | MI | 48748-9631 |
| BARRETT, GRANT L | 642 FLAMINGO WAY | | | | DUNCANVILLE | TX | 75116-3831 |
| BARRETT, GREGORY J | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612-3551 |
| BARRETT, GREGORY M | 8081 DUFF RD | | | | FLUSHING | MI | 48433-1141 |
| BARRETT, HARLAN R | 45 NORTH HAYES ROAD | | | | LAPEER | MI | 48446-2831 |
| BARRETT, HELEN | 14791 FAIRMOUNT | | | | DETROIT | MI | 48205 |
| BARRETT, HELEN LOUISE | 30333 E WELLTON MOHAWK DR SPC 75 | | | | WELLTON | AZ | 85356-5504 |
| BARRETT, HILDA L | 5318 W FRANCES RD | | | | CLIO | MI | 48420-8570 |
| BARRETT, HILLARD E | 130 SPENCER AVE | | | | SAUSALITO | CA | 94965-2051 |
| BARRETT, I G | 3714 TIMBERVIEW CT | | | | ANDERSON | IN | 46011-1657 |
| BARRETT, IDA J | 1063 MARQUETTE STREET | | | | FLINT | MI | 48504-7718 |
| BARRETT, ILA R | 681 KINGSMILL CT | C/O NEDRA RENEE B WEBB | | | OLDSMAR | FL | 34677-6349 |
| BARRETT, ILA R | C/O NEDRA RENEE B WEBB | 681 KINGSMILL COURT | | | OLDSMAR | FL | 34677 |
| BARRETT, J P | 286 W MEADE ST | | | | PEARL | MS | 39208 |
| BARRETT, JACKIE B | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, JACQUELINE A | 459 ARBOR CIR | | | | YOUNGSTOWN | OH | 44505-1915 |
| BARRETT, JAMES B | 7108 FAIRGROVE DR | | | | SWARTZ CREEK | MI | 48473-9408 |
| BARRETT, JAMES D | 20424 LEXINGTON | | | | REDFORD | MI | 48240 |
| BARRETT, JAMES D | 4612 WALDEN AVE | | | | LANCASTER | NY | 14086-9715 |
| BARRETT, JAMES D | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, JAMES DENZEL | 5653 DAVIS RD | | | | WHITEHOUSE | OH | 43571-9669 |
| BARRETT, JAMES L | 111 OCEAN AIRE TER S | | | | ORMOND BEACH | FL | 32176-2119 |
| BARRETT, JAMES LOYD | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| BARRETT, JAMES R | PO BOX 243 | | | | TROUT LAKE | MI | 49793-0243 |
| BARRETT, JEANNE M | 2679 PEBBLE BEACH DR | | | | OAKLAND | MI | 48363-2450 |
| BARRETT, JENNIE H | 2803 GLEN KELD CT | | | | BALDWIN | MD | 21013-9144 |
| BARRETT, JENNIFER A | 1509 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9222 |
| BARRETT, JENNIFER A | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| BARRETT, JESSIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARRETT, JIMMIE D | 4437 SUNSET BLVD | | | | GRAND BLANC | MI | 48439-9055 |
| BARRETT, JOHN A | 6307 GRAUER RD | | | | NIAGARA FALLS | NY | 14305-1441 |
| BARRETT, JOHN M | PO BOX 5011 | | | | KOKOMO | IN | 46904 |
| BARRETT, JOHN P | 8715 STAND RIDGE RUN | | | | FORT WAYNE | IN | 46825-6269 |
| BARRETT, JOHN T | 94B EDGEWATER PARK | | | | BRONX | NY | 10465-3533 |
| BARRETT, JOHN W | 1411 CLARA AVE | | | | SAINT LOUIS | MO | 63112-4231 |
| BARRETT, JOHNIE M | 1533 IRENE AVE | | | | FLINT | MI | 48503-3553 |
| BARRETT, JOHNNIE R | 2509 GERMANTOWN ST | | | | DAYTON | OH | 45408-1675 |
| BARRETT, JOHNNY G | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, JON B | 13771 N WHEELING AVE | | | | GASTON | IN | 47342-8908 |
| BARRETT, JOSEPH C | 740 SHADYBROOK DR APT M | | | | AKRON | OH | 44312-3345 |
| BARRETT, JOSEPH E | 9931 SUNRISE BLVD. R26 | | | | NORTH ROYALTON | OH | 44133 |
| BARRETT, JOYCE I | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, JUANITA J | 711 O'BRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JUANITA J | 711 OBRYAN ST | | | | EAST PRAIRIE | MO | 63845-1224 |
| BARRETT, JULIE | 4666 SHERMAN RD | | | | SAGINAW | MI | 48604-1552 |
| BARRETT, JUNE D | 42250 HAYES RD | APT# 306 | | | CLINTON TOWN SHIP | MI | 48038 |
| BARRETT, JUNE D | 42250 HAYES RD APT 306 | | | | CLINTON TOWNSHIP | MI | 48038-3638 |
| BARRETT, JUNE E | 107 LAKEVIEW DR | | | | INMAN | SC | 29349-7362 |
| BARRETT, JUNE I | 5044 MAPLE AVE | | | | SWARTZ CREEK | MI | 48473-8225 |
| BARRETT, KARIN M | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, KARIN MAE | 50285 JEFFERSON ST | | | | CANTON | MI | 48188-3433 |
| BARRETT, KATHRYN | 3721 SOUTHSHORE DR APT B2 | | | | DAYTON | OH | 45404-2912 |
| BARRETT, KATHRYN A | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, KATHRYN ANN | 5256 E WILSON RD | | | | CLIO | MI | 48420-9757 |
| BARRETT, KATHRYN R | PO BOX 90 | | | | BROOKHAVEN | MS | 39602-0090 |
| BARRETT, KATHY A | 63 EMS T4 LN | | | | NORTH WEBSTER | IN | 46555-9384 |
| BARRETT, KAY A | 5435 SE 11TH DR | | | | BUSHNELL | FL | 33513-4572 |
| BARRETT, KAY A | PO BOX 1397 | | | | LK PANASOFFKE | FL | 33538-1397 |
| BARRETT, KEITH E | 5295 OLEKSYN RD | | | | FLINT | MI | 48504-1023 |
| BARRETT, KENNETH A | 5135 KRAUS ROAD | | | | CLARENCE | NY | 14031-1567 |
| BARRETT, KERRY D | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| BARRETT, KERRY DEWAYNE | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 |
| BARRETT, KEVIN C | 32292 SCHOOL SECTION RD | | | | RICHMOND | MI | 48062-3511 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRETT, LAWRENCE M | 253 CREEK LOCKS RD | ROSENDALE | | | ROSENDALE | NY | 12472-9669 |
| BARRETT, LESTER B | 710 N FAIRVIEW ST | | | | ALEXANDRIA | IN | 46001-1302 |
| BARRETT, LESTER C | 2458 S VASSAR RD | | | | BURTON | MI | 48519-1350 |
| BARRETT, LINDA B | 241 BILLINGS RD | | | | QUINCY | MA | 02170-2105 |
| BARRETT, LIONEL C | 10413 WENTWORTH AVE S | | | | BLOOMINGTON | MN | 55420-5250 |
| BARRETT, LOGAN T | 950 W MAIN ST | | | | THORNTOWN | IN | 46071-9453 |
| BARRETT, LOIS C | 8701 ESTERO BLVD #607 | | | | FORT MYERS BEACH | FL | 33931-5127 |
| BARRETT, LOIS C | 8701 ESTERO BLVD UNIT 607 | | | | FORT MYERS BEACH | FL | 33931-5172 |
| BARRETT, LOUISE B | 3937 KNOLLWOOD TRCE | | | | BIRMINGHAM | AL | 35243-5648 |
| BARRETT, LOWELL A | 9400 DIBOT CT | | | | HUDSON | FL | 34667-8586 |
| BARRETT, LUANN E | 1520 W 8TH ST | | | | MUNCIE | IN | 47302-2113 |
| BARRETT, LURA D | 1986 W SPINNINGWHEEL LN | | | | BLOOMFIELD HILLS | MI | 48304-1066 |
| BARRETT, LUTHER | PO BOX 891 | | | | SOCIAL CIRCLE | GA | 30025-0891 |
| BARRETT, LUTHER J | 241 MOTON DR | | | | SAGINAW | MI | 48601-1478 |
| BARRETT, M B | 3300 FORREST HILLS DR | | | | HAPEVILLE | GA | 30354-1536 |
| BARRETT, MABEL | 706 HICKORY LANE | | | | WANYESVILLE | OH | 45068-9235 |
| BARRETT, MABEL | 706 HICKORY LN | | | | WAYNESVILLE | OH | 45068-9235 |
| BARRETT, MADELINE | 26651 SHIAWASSEE RD | | | | SOUTHFIELD | MI | 48033-3635 |
| BARRETT, MARGARET E | 57260 WHITE OAKS DR | | | | WASHINGTON | MI | 48094-3600 |
| BARRETT, MARGIE L | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, MARGIE LEE | 127 BREWSTER BRIDGE RD | | | | ELKTON | MD | 21921-3839 |
| BARRETT, MARILYN | PO BOX 1264 | | | | ESTES PARK | CO | 80517-1264 |
| BARRETT, MARK J | 1609 ALAN LN | | | | LANSING | MI | 48917-1248 |
| BARRETT, MARK S | 4221 GOTWICK DR | | | | ORION | MI | 48359-1892 |
| BARRETT, MARK S | 928 GOODSON HOUSER RD. | | | | PRATTVILLE | AL | 36067 |
| BARRETT, MARTIN R | 300 SILVERADO DR APT 222 | | | | STOUGHTON | WI | 53589-5472 |
| BARRETT, MARY | 3250 WALTON AVE | | | | FLINT | MI | 48504-4232 |
| BARRETT, MARY A | 163 EAST ST | | | | COOPERSVILLE | MI | 49404-1210 |
| BARRETT, MARY C | 57461 ROBERT | | | | WASHINGTON | MI | 48094-3688 |
| BARRETT, MARY E | 1730 HARRISON UNIT B-8 | | | | TRENTON | MI | 48183 |
| BARRETT, MARY E | 6 EDITH ST | | | | WENTZVILLE | MO | 63385-1624 |
| BARRETT, MARY G | 8461 FM 279 | | | | BROWNSBORO | TX | 75756-7019 |
| BARRETT, MARY K | 1459 LILLIAN ST | | | | WESTLAND | MI | 48186-4973 |
| BARRETT, MARY MORGAN | 332 FOREST HILL IRENE RD S | | | | CORDOVA | TN | 38018-4830 |
| BARRETT, MARY N | 26 PECAN TER | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY N | 26 PECAN TERRACE | | | | GREENVILLE | SC | 29605-3731 |
| BARRETT, MARY R | 88 MARBETH CT | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MARY R | 88 MARBETH CT. | | | | BUFFALO | NY | 14220-1314 |
| BARRETT, MERYL E | 1020 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510-1217 |
| BARRETT, MERYL E | PO BOX 1143 | | | | YOUNGSTOWN | OH | 44501-4501 |
| BARRETT, MICHAEL | 2113 W CLEARVIEW DR | | | | MARION | IN | 46952-1061 |
| BARRETT, MICHAEL J | 145 JARDIN DE MER PL | | | | JACKSONVILLE BEACH | FL | 32250-2678 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, MICHAEL P | 135 N HURON AVE APT B | | | | COLUMBUS | OH | 43204 |
| BARRETT, MICHAEL R | 3029 EGLESTON AVE | | | | FLINT | MI | 48506-2149 |
| BARRETT, MICHAEL T | 1114 VASSAR DR | | | | KALAMAZOO | MI | 49001-4474 |
| BARRETT, MICHELE N | 6405 BORDER LN | | | | SHREVEPORT | LA | 71119-7138 |
| BARRETT, MILDRED | WEST SHORE SENIOR CENTER | KNICKERBOCKER APTS. | 27100 KNICKERBOCKER RD APT 716 | | BAY VILLAGE | OH | 44140 |
| BARRETT, MINNIE C | 210 JONES ST | | | | WELLINGTON | OH | 44090-1025 |
| BARRETT, NANCY J | 3573 OAKMONTE BLVD | | | | OAKLAND TOWNSHIP | MI | 48306-4790 |
| BARRETT, NANCY S. | 420 PHELPS DR | | | | NEW CASTLE | IN | 47362-5129 |
| BARRETT, NATHAN | 106 PR 3085 | | | | OXFORD | MS | 38655-7322 |
| BARRETT, NATHAN | 106 PR 3085 | | | | OXFORD | MS | 38855-7322 |
| BARRETT, NORMA F | 105 SASSAFRAS CT | | | | N BRUNSWICK | NJ | 08902-5005 |
| BARRETT, OTIE P | 2560 DUG HILL RD | C/O OTIE WIRICK | | | BROWNSBORO | AL | 35741-9257 |
| BARRETT, PATRICK W | 7486 LAKE RD | | | | MONTROSE | MI | 48457-9776 |
| BARRETT, PAUL E | 4388 ARDONNA LN | | | | DAYTON | OH | 45432-1808 |
| BARRETT, PAUL I | 6290 RIVER CORNERS RD | | | | SPENCER | OH | 44275-9326 |
| BARRETT, PAUL K | 1741 S 300 E | | | | ANDERSON | IN | 46017-2039 |
| BARRETT, PEGGY | 3815 N COUNTY ROAD 950 E | | | | BROWNSBURG | IN | 46112-8925 |
| BARRETT, PEGGY | 3815 N. CR 950 E | | | | BROWNSBURG | IN | 46112 |
| BARRETT, PEGGY L | 10133 STONELEIGH DR | | | | BENBROOK | TX | 76126-3024 |
| BARRETT, PERRY L | 542 HIGHLAND DR | | | | MOULTON | AL | 35650-4104 |
| BARRETT, PETER A | 521 N RINGOLD ST | | | | JANESVILLE | WI | 53545-2554 |
| BARRETT, PHILBERT S | 3750 CONGREVE AVE | | | | CINCINNATI | OH | 45213-2262 |
| BARRETT, PHYLLIS J. | 907 DOTTERER ST | | | | DEFIANCE | OH | 43512-3204 |
| BARRETT, PLEAZ | 2520 BELLSBURG DR | | | | DAYTON | OH | 45459-3530 |
| BARRETT, PRINCE E | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, PRINCE EDWARD | 3120 GARVIN RD | | | | DAYTON | OH | 45405-2009 |
| BARRETT, QUIN J | 1500 TACOMA BEACH RD APT D4 | | | | STURGEON BAY | WI | 54235 |
| BARRETT, QUINTON D | 6171 BERT KOUNS INDUSTRIAL LOOP APT H106 | | | | SHREVEPORT | LA | 71129-5005 |
| BARRETT, RALPH E | PO BOX 601 | | | | BUNKER HILL | WV | 25413-0601 |
| BARRETT, RAYMOND FARRELL | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BARRETT, REGIS | 4617 TIEDEMAN RD | | | | BROOKLYN | OH | 44144-2333 |
| BARRETT, RICHARD A | 317 E EDGEWOOD BLVD APT 8 | | | | LANSING | MI | 48911-5816 |
| BARRETT, RICHARD H | 18934 MAPLEWOOD ST | | | | LIVONIA | MI | 48152-3518 |
| BARRETT, RICHARD L | 2421 W GRATIOT RD | | | | SAINT JOHNS | MI | 48879 |
| BARRETT, ROBERT A | 6990 HICKORY DR | | | | BIG RAPIDS | MI | 49307-9148 |
| BARRETT, ROBERT E | 450 W ADAMS AVE APT 27 | | | | ST LOUIS | MO | 53122-4082 |
| BARRETT, ROBERT G | 2 MILL RD | | | | HOLLEY | NY | 14470-9742 |
| BARRETT, ROBERT G | 5702 LAKE SHORE DR | | | | WEIDMAN | MI | 48893-9284 |
| BARRETT, ROBERT J | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 |
| BARRETT, ROBERT L | 1457 BEE CT | | | | TRAVERSE CITY | MI | 49686-8749 |
| BARRETT, ROBERT L | 235 JUNIPER BLVD | | | | PINEHURST | NC | 28374 |
| BARRETT, ROBERT L | 2721 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, ROBERT W | 119 BIRCH KNOLL LN | | | | CADILLAC | MI | 49601-9676 |
| BARRETT, ROBERT W | 2002 HULL RD | | | | SANDUSKY | OH | 44870-6031 |
| BARRETT, RONALD | 1820 CAYCE SPRINGS RD | | | | THOMPSONS STATION | TN | 37179-9704 |
| BARRETT, RONALD C | 9306 E CO RD 25 SOUTH RR 2 | | | | SELMA | IN | 47383 |
| BARRETT, RONALD E | 8309 W BUTTERNUT RD | | | | MUNCIE | IN | 47304-9795 |
| BARRETT, RONALD L | 115 DRAKE ST | | | | KANSAS CITY | MO | 64119-3325 |
| BARRETT, RONALD R | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, ROOSEVELT | 11658 ROSEMONT AVE | | | | DETROIT | MI | 48228-1133 |
| BARRETT, ROSE M | 3413 DOGWOOD TRL | | | | ROWLETT | TX | 75088-5757 |
| BARRETT, ROY W | 8018 STACEY RD | | | | SANDUSKY | OH | 44870-9655 |
| BARRETT, RUTH E | 2040 N VAN DYKE | | | | IMLAY CITY | MI | 48444-9415 |
| BARRETT, RUTH E | 2040 N VAN DYKE RD | | | | IMLAY CITY | MI | 48444-9415 |
| BARRETT, SALLY | 503 6TH ST | | | | BEDFORD | IN | 47421-9610 |
| BARRETT, SARA J | 1924 WINTER PASS TRL | | | | ARLINGTON | TX | 76002-3611 |
| BARRETT, SCOTT A | 5255 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439-8754 |
| BARRETT, SCOTT D | 14780 BISHOP RD | | | | CHESANING | MI | 48616-8460 |
| BARRETT, SCOTT D | PO BOX 152 | | | | ITHACA | MI | 48847-0152 |
| BARRETT, SHARON | 1002 RIPPLESTONE AVE | | | | NORTH LAS VEGAS | NV | 89081-3234 |
| BARRETT, SHARON L | 8103 E SOUTHERN AVE LOT 105 | | | | MESA | AZ | 85209-3510 |
| BARRETT, SHARON R | 329 N JACKSON ST | | | | LOWELL | MI | 49331-1425 |
| BARRETT, SHAWN | PO BOX 639 | | | | PARAGOULD | AR | 72451-0639 |
| BARRETT, SHELIA R | 100 S DIVISION ST | APT 5 | | | TECOMSEH | MI | 49295-2054 |
| BARRETT, SHELIA R | 1260 CANDLEWOOD LN | | | | YPSILANTI | MI | 48198-3113 |
| BARRETT, SHERLYN L. | 1280 YORK BLVD | | | | CARLETON | MI | 48117-9103 |
| BARRETT, SHERRY A | 2313 AVALON AVENUE NORTHEAST | | | | CANTON | OH | 44705-4015 |
| BARRETT, SHIRLEY J | 17471 WARRIOR DR | | | | HOWARD CITY | MI | 49329-9159 |
| BARRETT, STEPHEN M | 1605 PARLIAMENT CT | | | | FAIRFIELD | OH | 45014-4615 |
| BARRETT, STERLING I | PO BOX 420586 | | | | PONTIAC | MI | 48342-0586 |
| BARRETT, SUSAN L | 8819 TEABERRY LN | | | | SAINT LOUIS | MO | 63126-2137 |
| BARRETT, THOMAS | 18 MONIKIE DR | | | | BELLA VISTA | AR | 72715-6020 |
| BARRETT, THOMAS | 18 MONIKIE DR | | | | BELLA VISTA | AR | 72715-6020 |
| BARRETT, THOMAS A | 1104 MEADOWLAWN BLVD | | | | PARMA | OH | 44134-3136 |
| BARRETT, THOMAS F | 4379 SAMBOURNE ST | | | | CLERMONT | FL | 34711-5236 |
| BARRETT, THOMAS R | 44 MISCOE RD | | | | WORCESTER | MA | 01604-3577 |
| BARRETT, TIMOTHY E | APT 8 | 3709 DRAKE AVENUE | | | CINCINNATI | OH | 45209-2349 |
| BARRETT, VAUGHN A | 8491 HOSPITAL RD | | | | FREELAND | MI | 48623-9748 |
| BARRETT, VERNA E | 859 HACKER DR | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VERNA E | 859 HACKER DRIVE | | | | MARTINSVILLE | IN | 46151-3017 |
| BARRETT, VINCENT D | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947-1307 |
| BARRETT, VIOLA C | 35 TAYLOR DRIVE | | | | TONAWANDA | NY | 14150-5914 |
| BARRETT, VIOLET F | P O BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, VIOLET F | PO BOX 755 | | | | DAHLONEGA | GA | 30533-0013 |
| BARRETT, WANDA | 6345 QUEENS CT | | | | FLUSHING | MI | 48433-3523 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRETT, WARDELL P | 5148 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARRETT, WARREN | 741 PETEYWOOD DR | | | | AUSTELL | GA | 30106-8505 |
| BARRETT, WELDON S | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BARRETT, WESLEY W | 5121 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7119 |
| BARRETT, WILLIAM A | 1919 KING RD | | | | LAPEER | MI | 48446-8313 |
| BARRETT, WILLIAM H | 4378 W COLUMBIA RD | | | | MASON | MI | 48854-9551 |
| BARRETT, WILLIAM J | 116 MCCANN RD | | | | NEWARK | DE | 19711-6627 |
| BARRETT, WILLIAM T | 108 S ROSEHILL RD | | | | LONE JACK | MO | 64070-9762 |
| BARRETT, WILLIAM T | 108 SOUTH ROSEHILL ROAD | | | | LONE JACK | MO | 64070-9762 |
| BARRETT, WILLIE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARRETT-COOLIDGE, MARC J | 1508 N MICHIGAN RD | | | | EATON RAPIDS | MI | 48827-9222 |
| BARRETT-COOLIDGE, MARC J | 1787 S CANAL RD | | | | EATON RAPIDS | MI | 48827-9305 |
| BARRETT-FAIRCHILD, ANNA M | PO BOX 5033 | | | | HUDSON | FL | 34674-5033 |
| BARRETT-GRIM, JUDY E | PO BOX 271 | | | | INWOOD | WV | 25428-0271 |
| BARRETT-JACKSON AUCTION COMPANY LLC | 7400 E MONTE CRISTO AVE | | | | SCOTTSDALE | AZ | 85260 |
| BARRETT-JACKSON US LLC | 3020 N SCOTTSDALE RD | | | | SCOTTSDALE | AZ | 85251 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE, INC. | 140 S MAIN ST | | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-JENSEN CHEVROLET-OLDSMOBILE, INC. | JEFFREY JENSEN | 140 S MAIN ST | | | FREDERICKTOWN | MO | 63645-1452 |
| BARRETT-LONG, PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRETT-LONG,PAMELA J | PO BOX 26516 | | | | DAYTON | OH | 45426-0516 |
| BARRETT-WESLEY, PATRICIA A | 801S700W | | | | LARWILL | IN | 46764 |
| BARRETTA, CHRISTINE M | 3172 SERENA LN APT 201 | | | | NAPLES | FL | 34114-9589 |
| BARRETTA, CHRISTINE M | APT G4 | 235 SEAVIEW COURT | | | MARCO ISLAND | FL | 34145-3155 |
| BARRETTA, DOREEN M | 7277 DYKE RD | | | | CLAY | MI | 48001-3009 |
| BARRETTA, FRANK L | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150-8502 |
| BARRETTA, GENEVIEVE | 3766 WILDCAT RUN | | | | LAKELAND | FL | 33810-5795 |
| BARRETTA, NICK | 12 WOODCREEK LN | | | | FRISCO | TX | 75034-6865 |
| BARRETTE EDMUND | BARRETTE, CONSTANCE | 4 ROSEMERE RD | | | CUMBERLAND | RI | 02864 |
| BARRETTE EDMUND | BARRETTE, EDMUND | 4 ROSEMERE RD | | | CUMBERLAND | RI | 02864 |
| BARRETTE, ARTHUR P | 60 URBAN AVENUE | | | | NORTH PROVIDENCE | RI | 02904 |
| BARRETTE, CONSTANCE | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETTE, CRAIG R | 1530 GREEN RD | | | | NEW HAVEN | IN | 46774-1916 |
| BARRETTE, CRAIG R | 1574 GREEN RD | | | | NEW HAVEN | IN | 46774 |
| BARRETTE, DANIEL A | PO BOX 5272 | | | | VANCLEAVE | MS | 39565 |
| BARRETTE, EDMUND | 4 ROSEMERE RD | | | | CUMBERLAND | RI | 02864-3409 |
| BARRETTE, EMILY J | 802 S FRANKLIN AVE | | | | FLINT | MI | 48503-5328 |
| BARRETTE, JEROME J | 1022 W ALLAN LN BLDG 22-1 | | | | SAULT S MARIE | MI | 49783-9464 |
| BARRETTE, JUDITH M | 1330 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8573 |
| BARRETTE, LINNEA R | 1421 LA FAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, LINNEA R | 1421 LAFAYETTE ST | | | | JANESVILLE | WI | 53546-2425 |
| BARRETTE, PATRICE | 37 BRIDGID DR | | | WHITBY ON CANADA L1P 1V7 | | | |
| BARRETTE, TERESA J | 2812 INWOOD DR | | | | FORT WAYNE | IN | 46815-6727 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARREZUETA, NESTOR J | 345 CONCORD AVE | | | | EAST MEADOW | NY | 11554-2923 |
| BARRI SILMAN | 8210 BEA LN | | | | GREENWOOD | LA | 71033-3300 |
| BARRIBEAU, MARILYN J | 1081 PAINT CREEK LN | | | | ROCHESTER HILLS | MI | 48306-4243 |
| BARRIBEAU, ROLAND F | 1426 SHAFFER CT | | | | LANSING | MI | 48917-1730 |
| BARRICELLA, EVELYN M | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICELLA, JOHN A | 453 S BRIARCLIFF DR | | | | CANFIELD | OH | 44406-1018 |
| BARRICELLA, SAMUEL S | 750 REGAL DR | | | | AUSTINTOWN | OH | 44515-4362 |
| BARRICK GOLDSTRIKE | | BALD MOUNTAIN MINE | | | | NV | 89803 |
| BARRICK JR, HENRY C | 16980 CARLSON DR APT 617 | | | | PARKER | CO | 80134-6816 |
| BARRICK JR, HENRY C | APT 617 | 16980 CARLSON DRIVE | | | PARKER | CO | 80134-6816 |
| BARRICK LOUISE | 5846 S GENOA CT | | | | AURORA | CO | 80015-5185 |
| BARRICK, ANN M | 7440 EPAULET LN | | | | MAUMEE | OH | 43537 |
| BARRICK, CHARLES L | 5510 SW 89TH PL | | | | OCALA | FL | 34476-3926 |
| BARRICK, DEBORAH S | 7220 WYATT LN | | | | INDIANAPOLIS | IN | 46217-8791 |
| BARRICK, EMILY I | 384 DOAT ST # 2UP | | | | BUFFALO | NY | 14211 |
| BARRICK, GARY L | 314 WELCOME WAY BLVD W APT 104D | | | | INDIANAPOLIS | IN | 46214-2983 |
| BARRICK, GEORGE A | 4455 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4040 |
| BARRICK, HILBERT R | 8494 MORSE PLACE | | | | CROWN POINT | IN | 46307-8140 |
| BARRICK, JOHN M | 1040 S JOSSMAN RD | | | | ORTONVILLE | MI | 48462-9072 |
| BARRICK, JOYCE M | LARSON COREY JAMES | PO BOX 2781 | | | LONGVIEW | WA | 98632-8762 |
| BARRICK, MARY F | 1305 STONY HILL RD | | | | HINCKLEY | OH | 44233-9540 |
| BARRICK, NANCY H | 41 WESTBOURNE DR | | | | TONAWANDA | NY | 14150-4237 |
| BARRICK, NANCY H | 71 EMERSON DR | | | | BUFFALO | NY | 14225-2121 |
| BARRICK, PATRICK D | 2111 KING RD | | | | LAPEER | MI | 48446-8326 |
| BARRICK, PAUL P | 4141 LAKEWOOD BLVD | | | | NAPLES | FL | 34112-6117 |
| BARRICK, RICHARD B | 408 DUFFEY ST | | | | PLAINFIELD | IN | 46168-1618 |
| BARRICK, RICHARD B | 9460 W APALOOSA RD | | | | STILESVILLE | IN | 46180 |
| BARRICK, SWITZER, LONG, BALSLEY & VAN EVERA | 6833 STALTER DRIVE, FIRST FLOOR | | | | ROCKFORD | IL | 61108 |
| BARRICK, TERRY L | 9027 BLADE RD NW | | | | MALVERN | OH | 44644-9705 |
| BARRICK, WILLIAM S | 1192 HUDGINS RD | | | | SUMMERSVILLE | KY | 42782-8902 |
| BARRICKMAN, DAVID A | 4217 W 8TH STREET RD | | | | ANDERSON | IN | 46011-9192 |
| BARRICKMAN, JOHN G | 91 W OLD SOUTH ST | | | | BARGERSVILLE | IN | 46106-8495 |
| BARRICKMAN, LEROY C | 9193 HARBOR LN | | | | CLAY | MI | 48001-4726 |
| BARRICKMAN, OSCAR L | PO BOX 12 | | | | IBERIA | MO | 65486-0012 |
| BARRICKMAN, SANDRA M | 1024 BRISTOL CHAMPION RD | | | | BRISTOLVILLE | OH | 44402 |
| BARRICKS, WILLIAM E | 8125 BLOSSOM RD NE | | | | MECHANICSTOWN | OH | 44651-9081 |
| BARRIE BARBER | 6 DELANTE CT | | | | EDGEWOOD | NM | 87015-9805 |
| BARRIE LIEBERMAN | 1635 N. NORTH PARK AVE | | | | CHICAGO | IL | 60614 |
| BARRIE, DAVID M | 31631 BEAR CREEK BLVD | | | | WARREN | MI | 48093-5516 |
| BARRIE, DEBRA L | 24290 MOUNT OLIVE DR | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| BARRIE, DEBRA L | 24290 MT OLIVE | | | | BROWNSTOWN TWP | MI | 48134-9535 |
| BARRIE, JOHN L | 13241 N HORRELL RD | | | | FENTON | MI | 48430-1008 |
| BARRIE, MARILYN V | 243 COUNTY ROUTE 14 | | | | FULTON | NY | 13069-4337 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRIE, STEPHEN W | 500 SOUTHERNESS DR | | | | TOWNSEND | DE | 19734-3804 |
| BARRIENTES RAMONA | BARRIENTES, RAMONA | 1207 W SEASCAPE CT | | | GILBERT | AZ | 85233-5640 |
| BARRIENTES, RAMONA | 1207 W SEASCAPE CT | | | | GILBERT | AZ | 85233-5640 |
| BARRIENTES, SAMUEL | 1918 CHALICE WAY | | | | TOLEDO | OH | 43613-2203 |
| BARRIENTEZ, LADONNA G | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| BARRIENTEZ, LADONNA GAY | 3292 LEMANS LN | | | | MEMPHIS | TN | 38119-9095 |
| BARRIENTOS, ALEJANDRO | 1039 S ALMA AVE | | | | LOS ANGELES | CA | 90023-2426 |
| BARRIENTOS, DANIEL | 14936 SANDY CREEK CT | | | | CORPUS CHRISTI | TX | 78410-5698 |
| BARRIENTOS, FABIOLA M | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| BARRIENTOS, FABIOLA MERCED | 2423 JEWELL DR | | | | ARLINGTON | TX | 76016-1921 |
| BARRIENTOS, FRANCISCO J | 135 N 19TH ST | | | | MONTEBELLO | CA | 90640-4022 |
| BARRIENTOS, GUSTAVO C | 1607 BRALEY ST | | | | SAGINAW | MI | 48602-1349 |
| BARRIENTOS, LUIS A | 183 WILSON ST | | | | DEFIANCE | OH | 43512-1439 |
| BARRIENTOS, MARIANO | CONSUMER LEGAL SERVICES | 1950 SAWTELLE BLVD STE 245 | | | LOS ANGELES | CA | 90025-7017 |
| BARRIENTOS, RICHARD | 2025 BUCKINGHAM CT | | | | DEFIANCE | OH | 43512-8726 |
| BARRIENTOS, ROSA M | 1322 MONTERREY BLVD APT 108 | | | | EULESS | TX | 76040-6138 |
| BARRIER, ELLIS K | 300 JC MAPLES RD | | | | GUNTER | TX | 75058-3082 |
| BARRIER, FRANCES M | 415 N GARFIELD | | | | JANESVILLE | WI | 53545-3143 |
| BARRIER, FRANCES M | 415 N GARFIELD AVE | | | | JANESVILLE | WI | 53545-3143 |
| BARRIER, MARGARET L | 5126 CHELSEA RD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, MARGARET L | 5126 CHELSEA ROAD | | | | INDIANAPOLIS | IN | 46241-3504 |
| BARRIER, NED O | 2113 WAYMON ST | | | | SHREVEPORT | LA | 71118-3397 |
| BARRIER, RENE F | 232 JEFFERSON AVE | | | | JANESVILLE | WI | 53545-4131 |
| BARRIERA ZAMAIRA SEGARRA | BARRIERA, MIRIAM SEGARRA | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | BARRIERA, ZAMAIRA SEGARRA | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | HERNANDEZ, ANTONIO ROMAN | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | PACHECO, ALEX VELAZQUEZ | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | ROMAN SEGARRA, TAYSHA MARIE | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | ROMAN SEGARRA, TAYSHA MARIE | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA SUITE 3 | | PONCE | PR | 00717 |
| BARRIERA ZAMAIRA SEGARRA | SEGARRA FELICIANO, JUAN L | 1295 AVE MUNOZ RIVERA SUITE 3 | | | PONCE | PR | 00717 |
| BARRIERA, MIRIAM SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRIERA, ZAMAIRA SEGARRA | DEGRO LEIDA GONZALEZ | 1295 AVE MUNOZ RIVERA STE 3 | | | PONCE | PR | 00717-0793 |
| BARRIERE, ELISKA M | 4624 UNICORN PT | | | | POWDER SPRINGS | GA | 30127-5374 |
| BARRIERE, UDELL M | 6009 DAVEN OAKS DR | | | | DALLAS | TX | 75248-2118 |
| BARRIGA, MICHAEL | 6115 DOVER ST | | | | ARVADA | CO | 80004 |
| BARRIGAR, GLENN G | 1690 N GLEANER RD | | | | SAGINAW | MI | 48609 |
| BARRIGAR, KENNETH G | 5982 HASSLICK RD | | | | NORTH BRANCH | MI | 48461-8531 |
| BARRIGEAR, EARNEST A | 1852 ELIZABETH LN | | | | JENISON | MI | 49428-7700 |
| BARRIGER, CLAUDE D | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, ELIZABETH J | 127 SPRINGHILL DR | | | | WHITE LAKE | MI | 48386-1972 |
| BARRIGER, ELLEN M | 1342 W 13 MILE RD | | | | DAFTER | MI | 49724-9560 |
| BARRIGER, JUANITA C | 2129 SOUTHLAND DR | | | | BOWLING GREEN | KY | 42101-5010 |
| BARRIGER, MARLENE J | 5340 DWIGHT | | | | GLADWIN | MI | 48624-8925 |
| BARRIGER, MARLENE J | 5340 DWIGHT ST | | | | GLADWIN | MI | 48624-8925 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRIGER, PAT A | 8203 STEADMAN DR | | | | COLORADO SPGS | CO | 80920-7016 |
| BARRIGER, PAUL D | 10445 MCWAIN RD | | | | GRAND BLANC | MI | 48439-8321 |
| BARRIGER, RICHARD K | 6612 103RD ST | | | | CHICAGO RIDGE | IL | 60415-1405 |
| BARRINEAU EDWIN | 1799 BAYSIDE BLVD | | | | FRUIT COVE | FL | 32259-9030 |
| BARRINGER, ALLAN J | PO BOX 111 | | | | STANDISH | MI | 48658-0111 |
| BARRINGER, ANDREA S | 3924 PROUTY RD APT D | | | | TRAVERSE CITY | MI | 49686-8838 |
| BARRINGER, CLEMENT E | 6201 PINEWOOD DR | | | | CLARKSTON | MI | 48346-2233 |
| BARRINGER, DERRYL R | 35290 STRATTON HILL CT | | | | FARMINGTON HILLS | MI | 48331-3173 |
| BARRINGER, EARL T | 16106 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2974 |
| BARRINGER, JOHN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BARRINGER, JOHN HOWARD | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506 |
| BARRINGER, KENNETH L | 8800 E EATON HWY | | | | MULLIKEN | MI | 48861 |
| BARRINGER, KENNETH W | 9256 CROCUS CT | | | | FORT MEYERS | FL | 33912 |
| BARRINGER, KENNETH W | 9256 CROCUS CT | | | | FORT MYERS | FL | 33967-5426 |
| BARRINGER, LYNWOOD W | 5625 THORNAPPLE LAKE RD | | | | NASHVILLE | MI | 49073 |
| BARRINGER, MARGARET | 1562 DENISON AVE NW | | | | WARREN | OH | 44485-1713 |
| BARRINGER, MARIE T | 6651 MINNOW POND DR | | | | W BLOOMFIELD | MI | 48322-2661 |
| BARRINGER, MILDRED P | 261 GREEN VALLEY RD | | | | FLINT | MI | 48506-5320 |
| BARRINGER, RICK A | 25586 SPRINGBROOK DR | | | | FARMINGTON HILLS | MI | 48336-1368 |
| BARRINGER, ROBERT L | 8983 MAPLE RUN DR | | | | DAYTON | OH | 45458-4445 |
| BARRINGER, RUBY L | 9201 OLD STAGE RD | | | | WAYNESVILLE | OH | 45068-8831 |
| BARRINGER, STEPHAN | 302 OAKWOOD ST | | | | STANFIELD | NC | 28163-7619 |
| BARRINGER, TERRY L | 6024 M 25 | | | | AKRON | MI | 48701-9764 |
| BARRINGER, WALTER L | 7846 FLAJOLE RD | | | | BENTLEY | MI | 48613-9679 |
| BARRINGTON BROADCASTING GROUP LLC | K. JAMES YAGER | 2500 W HIGGINS RD STE 155 | | | HOFFMAN ESTATES | IL | 60169-7275 |
| BARRINGTON JR, PETER G | 20498 LUNN RD | | | | STRONGSVILLE | OH | 44149-4933 |
| BARRINGTON POOLS | KARLA MURILLO | RT 5S HWY 59 | | | BARRINGTON | IL | |
| BARRINGTON TYSON | 13766 AMANDA DR | | | | STERLING HTS | MI | 48313-3502 |
| BARRINGTON WATSON | 4605 DOMINION DR | | | | NAPLES | FL | 34112-6611 |
| BARRINGTON WILLIAMS | 21330 WINCHESTER ST | | | | SOUTHFIELD | MI | 48076-5677 |
| BARRINGTON, DIANA M. | 6079 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BARRINGTON, DIANA M. | 6079 HEDGEROW CIRCLE | | | | GRAND BLANC | MI | 48439-9788 |
| BARRINGTON, EDWARD F | 1653 EVERGREEN AVE | | | | AKRON | OH | 44301-2535 |
| BARRINGTON, EUGENE J | 6724 RICHMAN RD | | | | SPENCER | OH | 44275-9727 |
| BARRINGTON, FRANCES N | 73 WILCOX AVENUE APT 1 | | | | MERIDEN | CT | 06451 |
| BARRINGTON, GLENDA M. | PO BOX 803 | | | | QUINLAN | TX | 75474-0014 |
| BARRINGTON, KEITH D | 7875 ELYRIA RD | | | | MEDINA | OH | 44256-9481 |
| BARRINGTON, KENNETH W | 814 LAKE RD | | | | WASKOM | TX | 75692-4050 |
| BARRINGTON, RICHARD C | 2025 W IRON SPRINGS RD UNIT 5 | | | | PRESCOTT | AZ | 86305-2504 |
| BARRINGTON, ROBERT C | 6861 SUPERIOR STREET CIR | MOTE RANCH | | | SARASOTA | FL | 34243-5309 |
| BARRINGTON, SCOTT D | 951 N CHEVROLET AVE | | | | FLINT | MI | 48504-4636 |
| BARRINGTON, SCOTT DAVIS | 4500 TOMMY ARMOUR DR | | | | FLINT | MI | 48506 |
| BARRINGTON, THERESIA | 808 SCOTT ST | | | | INVERNESS | FL | 34452-5969 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRINGTON, THERESIA | 808 SCOTT STREET | | | | INVERNESS | FL | 34452-5969 |
| BARRIOS FUENTES ABOGADOS | ARIAS ARANGUEZ NO. 250 | MIRAFLORES, LIMA 18 | PERU | | | | |
| BARRIOS FUENTES GALLO ASOCIADOS - BAFUR S C R L | AREIS ARAGUEZ 250 | | | LIMA 18 PERU | | | |
| BARRIOS SOFIA | BARRIOS, SOFIA | 700 E MAIN ST STE 1600 | | | RICHMOND | VA | 23219-2604 |
| BARRIOS, CIRO H | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| BARRIOS, CRUZITA OQUENDO | HERNANDEZ JOSEPH DELIZ | 53 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961-6700 |
| BARRIOS, DAVID J | 4839 SEEGER SR | | | | CASS CITY | MI | 48725-9731 |
| BARRIOS, DELIA | 722 ERCAMA STREET | | | | LINDEN | NJ | 07036-5726 |
| BARRIOS, HENRY E | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 |
| BARRIOS, HUMBERTO | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, IRIS C | PO BOX 277 | | | | BRONX | NY | 10465-0277 |
| BARRIOS, JAMES M | 34538 BLACKFOOT ST | | | | WESTLAND | MI | 48185-2725 |
| BARRIOS, JOSE A | 2658 W 22ND PL | | | | CHICAGO | IL | 60608-3517 |
| BARRIOS, JOSE A | 2658 W 22ND PL # 2NDFL | | | | CHICAGO | IL | 60608 |
| BARRIOS, JUAN F | 10345 CAYUGA AVE | | | | PACOIMA | CA | 91331-3109 |
| BARRIOS, KEVIN A | 33182 WINCHESTER ST | | | | WESTLAND | MI | 48185-2834 |
| BARRIOS, MARQWEL R | 7211 ROUND HILL DR APT A1 | | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, MARQWEL R | W7565 CREEK RD | | | | DELAVAN | WI | 53115-3131 |
| BARRIOS, MI WON | 1559 VINEWOOD ST | | | | DETROIT | MI | 48216-2202 |
| BARRIOS, MICHELE R | 640 MILL ST | | | | LINCOLN PARK | MI | 48145-2849 |
| BARRIOS, MICHELE RENE | 640 MILL ST | | | | LINCOLN PARK | MI | 48146-2849 |
| BARRIOS, REBECCA M | 156 MILL CREEK RD | | | | NILES | OH | 44446-3210 |
| BARRIOS, REBECCA M | 156 MILL CREEK RD. | | | | NILES | OH | 44446-3210 |
| BARRIOS, RITA M | APT A1 | 7211 ROUND HILL DRIVE | | | WATERFORD | MI | 48327-4031 |
| BARRIOS, SOFIA | KAHN & ASSOCIATES LLC | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARRIOS, SYLVIA M | 871 W SAN MARCOS DR | | | | CHANDLER | AZ | 85225-9589 |
| BARRIOS, WILLIAM P | 608 N CIRCLE DR | | | | BENSON | AZ | 85602-6153 |
| BARRIS CROSBY | 3314 WHEELER CHAPEL RD | | | | PINE BLUFF | AR | 71601 |
| BARRIS SOTT DENN & DRIKER PLLC | 211 W FORT ST 15TH FLOOR | | | | DETROIT | MI | 48226 |
| BARRIS SOTT DENN & DRIKER PLLC | 211 WEST FORT STREET FIFTEENTH FLOOR | | | | DETROIT | MI | 48226 |
| BARRIS, DAVID C | 1762 BERNARD RD | | | WINDSOR ON CANADA N8Y 4K9 | | | |
| BARRIS, DAVID C | 1762 BERNARD ST | | | WINDSOR ON N8Y4K9 CANADA | | | |
| BARRIS, PATRICK L | 8719 S.V.L. BOX | | | | VICTORVILLE | CA | 92395 |
| BARRISH, BRUCE J | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BARRISH, BRUCE JEFFREY | 130 CHESTER AVE | | | | WEST BERLIN | NJ | 08091-1849 |
| BARRISH, JAMES L | 21 ISLANDER DR | | | | BRIGHTON | IL | 62012-1189 |
| BARRIST MICHAEL | PO BOX 513 | | | | GWYNEDD VALLEY | PA | 19437-0513 |
| BARRISTER | ATTN:  DAVID J MCGHEE | 390 BAY ST FL 30 | | TORONTO ONTARIO M5H 2Y2 | | | |
| BARRITT RICH | 9 LEVESQUE LN | | | | MONT VERNON | NH | 03057-1420 |
| BARRITT, DENNIS A | 5268 W VIENNA RD | | | | CLIO | MI | 48420-9471 |
| BARRITT, KURT R | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |
| BARRITT, KURT R. | 2175 VAN DYKE ST | | | | CONKLIN | MI | 49403-9598 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRITT, REGINA P | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRITT, SUSANNE G | 57 HIGH ST | | | WATERLOO ON CANADA N2L3X7 | | | |
| BARRITT, SUSANNE G | 57 HIGH ST | | | WATERLOO ON N2L3X7 CANADA | | | |
| BARRITT, THEODORE J | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 |
| BARRIX, VIRGINIA R | 220 REEDY CT | PO BOX 442 | | | DIMONDALE | MI | 48821-9639 |
| BARRON & BUDD | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARRON & BUDD PC | 9015 BLUEBONNET BLVD | | | | BATON ROUGE | LA | 70810-2812 |
| BARRON & NEWBURGER P C | 1212 GUADALUPE ST STE 104 | | | | AUSTIN | TX | 78701-1801 |
| BARRON ANDERSON | 16612 COYLE ST | | | | DETROIT | MI | 48235-3860 |
| BARRON CAST INC | 215 PLEXUS DR | PO BOX 138 | | | OXFORD | MI | 48371-2367 |
| BARRON CAST INC | 215 PLEXUS DR | PO BOX 138 UODTE PER GOI | | | OXFORD | MI | 48371-2367 |
| BARRON COMMERCIAL DEVELOPMENT | 2900 UNIVERSITY DR STE 26 | | | | CORAL SPRINGS | FL | 33065 |
| BARRON DAVID | PO BOX 155 | | | | SHIRLEY | AR | 72153-0155 |
| BARRON GROUP INC, THE | 1750 S TELEGRAPH RD STE 308 | | | | BLOOMFIELD HILLS | MI | 48302 |
| BARRON GROUP INC, THE | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371-3709 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | EDEN PRAIRIE | MN | 55344 |
| BARRON GROUP INC, THE | JEFF BARRON | PO BOX 138/411 | | | OXFORD | MI | 48371 |
| BARRON GUE | 1244 CEDARWOOD DRIVE | | | | MINERAL RIDGE | OH | 44440-9412 |
| BARRON JAMES | 1366 CHAPMAN DR | | | | DARIEN | IL | 60561-5392 |
| BARRON JR, RAYMOND C | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| BARRON JR, RAYMOND CHARLES | 5530 BROPHY DR | | | | TOLEDO | OH | 43611-1508 |
| BARRON JR, RODOLFO | 1008 MACKINAW ST | | | | SAGINAW | MI | 48602 |
| BARRON KENNETH | 36 DEAN RD | | | | WESTON | MA | 02493-2710 |
| BARRON RAYMOND | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| BARRON STEPHEN B | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BARRON'S GARAGE | 1574 GARRAUX ST NW | | | | ATLANTA | GA | 30318-7696 |
| BARRON, ALBERTA J | 4016 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-1501 |
| BARRON, ANDREW D | 412 VIKING WAY | | | | BROCKPORT | NY | 14420-2429 |
| BARRON, ANNA M | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, AULTON A | 37327 MARIANO DR | | | | STERLING HTS | MI | 48312-2057 |
| BARRON, BARBARA ANNE | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, BRENDA L | 387 HANNA ST | | | | BIRMINGHAM | MI | 48009-1936 |
| BARRON, CURTIS L | 6720 BURR ST | | | | TAYLOR | MI | 48180-1674 |
| BARRON, DAVID O | 6095 CORWIN AVE | | | | NEWFANE | NY | 14108-1120 |
| BARRON, DAVID R | 121 HORSESHOE DR | | | | WHITE OAK | PA | 15131-3222 |
| BARRON, DAWN R | 1311 N WAUGH ST | | | | KOKOMO | IN | 46901-2407 |
| BARRON, DONALD J | 12539 BEACH ST | | | | BROOMFIELD | CO | 80020-3848 |
| BARRON, DONALD J | 9200 BLUEBERRY HILL CT | | | | HOWELL | MI | 48843-8067 |
| BARRON, DONALD N | 3750 CLARENDON AVE UNIT 33 | | | | PHILADELPHIA | PA | 19114 |
| BARRON, DONALD W | 11665 MARTIN RD APT 1 | | | | WARREN | MI | 48093 |
| BARRON, DOUGLAS L | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |
| BARRON, DOUGLAS LAUREN | 2260 RIDGEMOOR CT | | | | BURTON | MI | 48509-1391 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRON, DOYLE W | 9157 REID RD | | | | SWARTZ CREEK | MI | 48473-7618 |
| BARRON, DUANE L | 3760 MANNION RD | | | | SAGINAW | MI | 48603-1613 |
| BARRON, DURWOOD | 1023 W 7TH ST | | | | ANDERSON | IN | 46016-2601 |
| BARRON, ED | 1556 GIESEKING LN | | | | SAINT LOUIS | MO | 63147-1320 |
| BARRON, ELIZABETH H | 108 HENLEY DR | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, ELIZABETH H | 108 HENLEY DRIVE | | | | SOMERSET | NJ | 08873-4775 |
| BARRON, ESCOLA K | 4000 WESTBROOK DR APT 416 | | | | BROOKLYN | OH | 44144-1250 |
| BARRON, GARNET M | 7318 E LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARNET M | 7318 EAST LANSING RD | | | | DURAND | MI | 48429-9725 |
| BARRON, GARY J | 701 NE AARON DR | | | | LEES SUMMIT | MO | 64086-4905 |
| BARRON, GERARD T | 37 DANELLA WAY | | | | HOWELL | NJ | 07731-8913 |
| BARRON, GILBERT L | 2472 W 300 N | | | | ANDERSON | IN | 46011-9206 |
| BARRON, HAMPTON S | 2804 SAGEBRUSH CIR APT 103 | | | | ANN ARBOR | MI | 48103-8770 |
| BARRON, HELEN D | 11278 S 200 W | | | | BUNKER HILL | IN | 46914-9548 |
| BARRON, IVA M | 2042 FERRIS AVE | | | | FLINT | MI | 48503-4020 |
| BARRON, JAMES E | 12114 HOPEWELL RD | | | | MINERAL POINT | MO | 63660-9377 |
| BARRON, JAMES L | 4731 E SHORE DR | | | | ALGER | MI | 48610-9556 |
| BARRON, JAMES N | 7115 EVELINE DR | | | | HOLLY | MI | 48442-8583 |
| BARRON, JANET L | 440 WINE CIR | | | | BLOUNTVILLE | TN | 37617-4314 |
| BARRON, JANET L | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| BARRON, JANET LEIGH | 6767 WELLESLEY TER | | | | CLARKSTON | MI | 48346-2769 |
| BARRON, JAYCE K | 8363 CHADSWORTH DR S | | | | MOUNT MORRIS | MI | 48458-8841 |
| BARRON, JILL M | 1440 LOVING RD | | | | BOWLING GREEN | KY | 42101-9526 |
| BARRON, JOE E | 11903 MATHERSON AVE | | | | CLEVELAND | OH | 44135-4649 |
| BARRON, JOHN P | 6767 SOUTHPOINTE CT SW | | | | BYRON CENTER | MI | 49315-8218 |
| BARRON, JOHN S | 14870 HUBBARD ST | | | | SYLMAR | CA | 91342-5424 |
| BARRON, JOHN T | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| BARRON, JOHN T | PO BOX 691 | | | | BUFFALO | NY | 14215-0691 |
| BARRON, JOHN THOMAS | 5672 LEMON RD | | | | BANCROFT | MI | 48414-9724 |
| BARRON, JOHNNY | 24821 HOBBS LOOP | | | | ARDMORE | AL | 35739 |
| BARRON, JUDITH A | 22 WHITE BIRCH RD | | | | MORRISTOWN | NJ | 07960-2717 |
| BARRON, JUDITH L | 2520 PIERCE ST | | | | FLINT | MI | 48503-2835 |
| BARRON, JULIUS R | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, K R | 8103 MORRISH RD | | | | FLUSHING | MI | 48433-8862 |
| BARRON, LARRY C | PO BOX 195 | | | | LAKE CITY | MI | 49651-0195 |
| BARRON, LAWRENCE L | 3992 SPOT RD | | | | CUMMING | GA | 30040-4154 |
| BARRON, LEONARD R | 12805 BETHANY RD | | | | ALPHARETTA | GA | 30004-1061 |
| BARRON, LOIS R | 4801 S SHORE DR | THE BLUFFS UE5 | | | MOREHEAD CITY | NC | 28557 |
| BARRON, LONNIE A | 1525 HOLBROOK CAMPGROUND RD | | | | CUMMING | GA | 30040-6829 |
| BARRON, LORETTA A | 3306 COUNTRY CLUB DRIVE UNIT 30 | | | | SAINT CLAIR SHORES | MI | 48082 |
| BARRON, LUPE E | 217 N MONROE ST | | | | BAY CITY | MI | 48708-6439 |
| BARRON, LYLE H | 11621 HERON BAY DRIVE | | | | FENTON | MI | 48430-8612 |
| BARRON, MARIA D | 1405 MARIGOLD | | | | UPLAND | CA | 91784-7326 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRON, MARIA D | 1405 MARIGOLD ST | | | | UPLAND | CA | 91784-7326 |
| BARRON, MARVA B | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| BARRON, MARVA BELINDA | 102 ROME DR | | | | MARTINSBURG | WV | 25403-1473 |
| BARRON, MARY | 10494 LINDEN RD | | | | GRAND BLANC | MI | 48439-9351 |
| BARRON, MICHAEL E | 210 TOWLER DR | | | | LOGANVILLE | GA | 30052-3280 |
| BARRON, MICHAEL J | O-645 DOVER DR NW | | | | GRAND RAPIDS | MI | 49534-3305 |
| BARRON, MILDRED L | 805 ROCK CLIFF DR | | | | MARTINSBURG | WV | 25401-3291 |
| BARRON, OSCAR G | 1618 N HACIENDA BLVD | | | | LA PUENTE | CA | 91744-1136 |
| BARRON, PATRICIA A | 2601 TORRANCE AVE | | | | FLINT | MI | 48506-3424 |
| BARRON, RAYMOND | 1305 W 32ND ST | | | | HOLLAND | MI | 49423-6780 |
| BARRON, RAYMOND C | 915 JEFFERSON CT | | | | MONROE | MI | 48161-1806 |
| BARRON, RENATA P | 517 SAN PABLO ST NE | | | | ALBUQUERQUE | NM | 87108-2135 |
| BARRON, RICHARD L | 8781 CLAM LAKE RD | | | | BELLAIRE | MI | 49615-9239 |
| BARRON, ROBERT | 11362 DODGE RD | | | | MONTROSE | MI | 48457-9170 |
| BARRON, ROBERT J | 1141 CHERRY ST | | | | TEMPERANCE | MI | 48182-1640 |
| BARRON, ROBERT L | 11469 WILLARD RD | | | | MONTROSE | MI | 48457-9467 |
| BARRON, ROCIO | 249 LAUREL SPRINGS COURT | | | | EL PASO | TX | 79932-3806 |
| BARRON, RONALD E | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| BARRON, RONALD EUGENE | 34607 LYNN DR | | | | ROMULUS | MI | 48174-1509 |
| BARRON, RUBY D | 1121 BENNINGTON AVE | | | | YOUNGSTOWN | OH | 44505-3426 |
| BARRON, RUBY D | 1121 BENNINGTON AVE. | | | | YOUNGSTOWN | OH | 44505-3426 |
| BARRON, TIM R | 10206 VAN VLEET RD | | | | GAINES | MI | 48436-9780 |
| BARRON, TIMOTHY M | 10180 68TH ST SE | | | | ALTO | MI | 49302-9196 |
| BARRON, TOMMY | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BARRON, TRACEY L | 1346 NORTH MAIN | | | | ADRIAN | MI | 49221 |
| BARRON, VAN D | 500 SMITH ST | | | | EAST TAWAS | MI | 48730-1448 |
| BARRON, VERNEDA | 714 UNDERCLIFF DRIVE | | | | HAZELWOOD | MO | 63042-1720 |
| BARRON, VICTOR M | 25986 FANNY CRK | | | | HOWE | OK | 74940-3322 |
| BARRON, VIRGINIA L | 2160 BRUCE AVE | | | | LANSING | MI | 48915-1167 |
| BARRON, WILLIAM E | 791 W BAY SHORE DR | | | | OXFORD | MI | 48371-3589 |
| BARRON, WILLIAM G | 2496 WASHINGTON RD | | | | PITTSBURGH | PA | 15241-2560 |
| BARRON, WILLIAM J | 27 BUTTERNUT RD | | | | CHEEKTOWAGA | NY | 14227-2257 |
| BARRON, WILLIE F | 63 MARIGOLD ST | | | | BUFFALO | NY | 14215 |
| BARRON, WILLIE G | 1143 HILBURN DR SE | | | | ATLANTA | GA | 30316-2810 |
| BARRON, YVONNE I | 650 LEORA LN APT 1027 | | | | THE COLONY | TX | 75056-3966 |
| BARRON, YVONNE S | 1406 E BOATFIELD AVE | | | | BURTON | MI | 48529-1602 |
| BARRONCAST | JEFF BARRON | PO BOX 138/411 | | | OXFORD | MI | 48371 |
| BARRONCAST INC | 411 N OXFORD RD | PO BOX 138 | | | OXFORD | MI | 48371-3709 |
| BARRONE, DAVID D | 208 MILBOURNE ST | | | | LAKE ODESSA | MI | 48849-9219 |
| BARRONE, MARY T | 56743 CHIPPEWA DR | | | | THREE RIVERS | MI | 49093-8014 |
| BARRONE, MARY T | 56743 CHIPPEWA DR. | | | | THREE RIVERS | MI | 49093-8014 |
| BARRONE, THEODORE W | 21729 PINHOOK RD | | | | MENDON | MI | 49072-8732 |
| BARRONS | 200 BURNETT RD | | | | CHICOPEE | MA | 01020-4617 |
| BARRONS, DORIS A | 2106 RINGLE RD | | | | VASSAR | MI | 48768-9729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRONS, EDDIE | 81 BARBERRY LN | | | | WILLIAMSVILLE | NY | 14221-3113 |
| BARRONS, HELEN | 176 CORINTHIA ST | | | | LOCKPORT | NY | 14094-2010 |
| BARRONS, LARRY R | 1301 S KINGSTON RD | | | | DEFORD | MI | 48729-9760 |
| BARRONS, LINDA | 4880 SHABBONA RD | | | | CASS CITY | MI | 48726-9348 |
| BARRONS, MARY E | 116 REID WAY | | | | WHITE HOUSE | TN | 37188-9426 |
| BARRONS, MARY JO | 7707 MADRID DR | | | | LANSING | MI | 48917 |
| BARRONS, RODNEY | 293 GROVER CLEVELAND HWY | | | | BUFFALO | NY | 14226 |
| BARRONS, TERRY L | 2060 W SANILAC RD | | | | CARO | MI | 48723-9290 |
| BARRONTON, IMOGENE T | 1886 DANIEL RD | | | | VILLA RICA | GA | 30180-3791 |
| BARRONTON, IMOGENE T | 1886 DANIEL RD . | | | | VILLA RICA | GA | 30180-3791 |
| BARROR, ALLEN J | 4811 ALMAR DR | | | | PUNTA GORDA | FL | 33950-8700 |
| BARROS, ADELINO | 544 VALLEY AVE | | | | YONKERS | NY | 10703-1910 |
| BARROS, BEATRIZ | 925 W HURON ST APT 417 | | | | CHICAGO | IL | 60642 |
| BARROS, DOMINGO | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BARROS, EDDIE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BARROS, JOSE M | 29 JODY LN | | | | YONKERS | NY | 10701-1908 |
| BARROS, KENNETH | 95 MADISON ST | | | | CAMPBELL | OH | 44405-1837 |
| BARROS, MARIO S | 127 CHASE AVENUE | | | | YONKERS | NY | 10703-1913 |
| BARROSO, BERTICO | | | | | | | |
| BARROSO, BRYAN | | | | | | | |
| BARROSO, DORA | 918 HEIDRICK AVE | | | | MERCEDES | TX | 78570-2108 |
| BARROSO, DORA | 918 HEIDRICK ST | | | | MERCEDES | TX | 78570 |
| BARROSO, ELVIRA P | 2 REDWOOD DR | | | | MILFORD | MA | 01757-1902 |
| BARROSO, HUMBERTO | | | | | | | |
| BARROSO, HUMBERTO | RUBENSTEIN ROBERT LAW OFFICES | 9350 SOUTH DIXIE HIGHWAY | | | MIAMI | FL | 33156 |
| BARROSO, JAMES | | | | | | | |
| BARROSO, LUISA | | | | | | | |
| BARROSO, MARIA TERESA | | | | | | | |
| BARROSO, MARK | | | | | | | |
| BARROSO, MIQUELINA C | 37 OLIVER ST | | | | MILFORD | MA | 01757-3129 |
| BARROTT, WENDY R | 455 ENGLEWOOD CT | | | | FORT WAYNE | IN | 46807 |
| BARROW JR, RALPH W | 29 MINQUIL DR | | | | NEWARK | DE | 19713-1318 |
| BARROW REGIONAL MEDI | PO BOX 688 | | | | WINDER | GA | 30680-0688 |
| BARROW SAMUEL | BARROW, SAMUEL | 537 EAST PETE ROSE WAY SUITE 400 | | | CINCINNATI | OH | 45202 |
| BARROW SR., ROBERT M | 150 S TARTAN DR | | | | ELKTON | MD | 21921-6218 |
| BARROW'S AUTOMOTIVE, INC. | 3611 N 7TH ST | | | | PHOENIX | AZ | 85014-5001 |
| BARROW, ALBERT | 19268 CONLEY ST | | | | DETROIT | MI | 48234-2276 |
| BARROW, ALFRED L | 13731 MECCA ST | | | | DETROIT | MI | 48227-3078 |
| BARROW, ALONZO C | 6479 E WEST BRANCH RD | | | | SAINT HELEN | MI | 48656 |
| BARROW, BILLY J | 259 DITTO LANE | | | | ROGERSVILLE | AL | 35652-3647 |
| BARROW, CHARLES D | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BARROW, CHARLES D | 5616 WOODLAND TRACE BOULEVARD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BARROW, CHARLES W | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARROW, CRAIG A | 2898 WINTON RD | | | | WATERFORD | MI | 48328-1772 |
| BARROW, DALE P | 1749 EUNICE AVE | | | | FLORENCE | AL | 35630-1815 |
| BARROW, DARRELL L | 33266 SLOCUM DR | | | | FARMINGTON | MI | 48336-3902 |
| BARROW, DAVID | 254 FOXDALE RD | | | | MONTGOMERY | AL | 36109 |
| BARROW, DEBORAH A | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| BARROW, DEBORAH ANNE | 3276 SILVERBROOK DR | | | | ROCHESTER HILLS | MI | 48306-4703 |
| BARROW, ETHERIDGE F | 2546 BRIAR PATCH RD | | | | PROSPECT | TN | 38477-6206 |
| BARROW, EVERETT J | 38781 MEADOWLAWN ST | | | | WAYNE | MI | 48184-1036 |
| BARROW, GEORGE S | 23940 MCALLISTER ST | | | | SOUTHFIELD | MI | 48033-7046 |
| BARROW, HENRY G | 8224 DUNDALK AVE | | | | BALTIMORE | MD | 21222-6013 |
| BARROW, J W | 14495 WOODS TRL | | | | THOMPSONVILLE | MI | 49683-9540 |
| BARROW, JENNIFER MARIE | 1606 HUGHES AVE | | | | FLINT | MI | 48503-3405 |
| BARROW, JOSEPH L | PO BOX 866 | | | | BUFFALO | NY | 14215-0866 |
| BARROW, JUNE L | 21781 SANDRA THERESA DR | | | | MACOMB | MI | 48044-6410 |
| BARROW, LUCEIA M | 186 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6325 |
| BARROW, MARVADINE | 513 PARKER AVE | | | | HARTFORD | KY | 42347-1720 |
| BARROW, MELVIN | 16904 BRAILE ST | | | | DETROIT | MI | 48219-3900 |
| BARROW, MICHELLE L | 8345 LAKE RD | | | | INDIANAPOLIS | IN | 46217-9439 |
| BARROW, SAMUEL | CORS & BASSETT LLC | 537 E PETE ROSE WAY STE 400 | | | CINCINNATI | OH | 45202-3578 |
| BARROW, SHARON | 2172 LONE WOLF LN | | | | CANTON | MI | 48188-2071 |
| BARROW, STANLEY A | 3170 NORTH HURRICANE HILLS RD | | | | PARAGON | IN | 46166 |
| BARROW, TIMOTHY M | 4189 E FARRAND RD | | | | CLIO | MI | 48420-9131 |
| BARROW, WILLIAM W | 11109 M AIN RD | | | | FENTON | MI | 48430 |
| BARROW, WILLIE B | 7736 EUCLID | | | | CHICAGO | IL | 60649-4612 |
| BARROW, WILLIE B | 7736 S EUCLID AVE | | | | CHICAGO | IL | 60649-4612 |
| BARROWMAN JR, ROBERT D | 108 JULIA ST | | | | BAY CITY | MI | 48706-5384 |
| BARROWMAN KARLY | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| BARROWMAN, GERALD L | 215 STARK ST | | | | BAY CITY | MI | 48706-5359 |
| BARROWMAN, JANET | 5669 HILLCREST CIR E | | | | W BLOOMFIELD | MI | 48322-1281 |
| BARROWMAN, KARLY B | 4285 NEWARK CIR | | | | GRAND BLANC | MI | 48439-2509 |
| BARROWMAN, THOMAS | 15160 OLIVEWOOD DR | | | | STERLING HTS | MI | 48313-2237 |
| BARROWMAN, THOMAS | 51737 MAHICAN DR | | | | MACOMB | MI | 48042-4252 |
| BARROWS DO, LESLIE | 3517 COMPTON PARKWAY | | | | SAINT CHARLES | MO | 63301-4078 |
| BARROWS DO, LESLIE P | 3517 COMPTON PKWY | | | | SAINT CHARLES | MO | 63301-4078 |
| BARROWS, CARL J | 415 RIVER GLEN DR | | | | AURORA | OH | 44202-9782 |
| BARROWS, DAVID J | 13225 BEARDSLEE RD | | | | PERRY | MI | 48872-8519 |
| BARROWS, MARVIN D | 2929 HEMLOCK PL | | | | LANSING | MI | 48910-2538 |
| BARROWS, RICHARD C | 61 HANLON DR | | | | RUSH | NY | 14543-9703 |
| BARROWS, STEPHEN A | 19 MILLBURY AVE | | | | MILLBURY | MA | 01527-4120 |
| BARROWS, THOMAS N | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| BARROWS, THOMAS N. | 4 GRANT STREET EXT | | | | MILFORD | MA | 01757-2020 |
| BARROWS, TIM | 11855 STATE ROUTE 26 | | | | MARIETTA | OH | 45750 |
| BARROWS, WILLIAM T | 48 ALLEN RD | | | | BROOKFIELD | MA | 01506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRS SERVICE CENTRE | 2535 HWY 29 | | | PAKENHAM ON K0A 2X0 CANADA | | | |
| BARRS, RUTH G | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRS, RUTH G | 3154 HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRS, WARREN F | 3154 GA HIGHWAY 220 E | | | | LINCOLNTON | GA | 30817-3481 |
| BARRUS, DOUGLAS R | 13460 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9765 |
| BARRUS, GARY L | 1108 W BOONE CT | | | | LADY LAKE | FL | 32159-2180 |
| BARRUS, JOE D | 2084 HAMILTON ST | | | | HOLT | MI | 48842-1337 |
| BARRUS, SANDRA | 4814 STONEWOOD DR | | | | JACKSON | MI | 49201-7902 |
| BARRUS, THOMAS M | 3737 CARLISLE HWY PO702 | | | | CHARLOTTE | MI | 48813 |
| BARRY & ANN ROBBINS | 21060 ORCHARD LAKE RD | | | | FARMINGTON HILLS | MI | 48336-5227 |
| BARRY & ZELDA FREEDMAN | 10668 FAIRMONT VILLAGE DR | | | | WELLINGTON | FL | 33449 |
| BARRY A BUCHANAN | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BARRY A GRISSOM | 2685 E DOROTHY LN | | | | KETTERING | OH | 45420-1119 |
| BARRY A HENSLEY | 29   PATTI DRIVE | | | | FRANKLIN | OH | 45005-2332 |
| BARRY A MASON | 2850 REGENT | | | | KETTERING | OH | 45409 |
| BARRY ADAMS | 304 MAPLEWOOD AVE | | | | CLIFTON | NJ | 07013-1341 |
| BARRY ADAMS | 6427 BLACK RIVER RD | | | | NAUBINWAY | MI | 49762 |
| BARRY ADKINS | 6404 WILSON DR | | | | WATERFORD | MI | 48329-3175 |
| BARRY ALICK | 3104 CREEK VIEW DR | | | | FLOWER MOUND | TX | 75022-5265 |
| BARRY ALLEN LAWSON | 2381 E 360 N | | | | ANDERSON | IN | 46012-9535 |
| BARRY ALLINGER | 2650 PROCTOR AVE | | | | FLINT | MI | 48504-2859 |
| BARRY ANDERSON | 117 E SIERRA DR | | | | RAYMORE | MO | 64083-8534 |
| BARRY ANDERSON | 1350 ROLLIN HWY | | | | HUDSON | MI | 49247-9727 |
| BARRY ANDERSON | 8832 BALL ST | | | | PLYMOUTH | MI | 48170-4002 |
| BARRY ARMSTRONG | 1215 PINE ST | | | | GRAND LEDGE | MI | 48837-2122 |
| BARRY ARMSTRONG | 264 MIDDLE RD | | | | LEWISTOWN | PA | 17044-8054 |
| BARRY ASHLEY | 761 BONNIE ST | | | | CHARLOTTE | MI | 48813-1707 |
| BARRY AUMAUGHER | 11800 OLD OAKS DR | | | | DAVISBURG | MI | 48350-3449 |
| BARRY AYCOX | 2535 RICHARDS WALK | | | | LOGANVILLE | GA | 30052-5275 |
| BARRY BABCOCK | 735 PLAINVIEW DR | | | | DANDRIDGE | TN | 37725-5055 |
| BARRY BAHNS | 970 LONG RD | | | | XENIA | OH | 45385-8418 |
| BARRY BAILEY | 11486 FAWN VALLEY TRL | | | | FENTON | MI | 48430-4008 |
| BARRY BAILEY | 5174 BLOSSOM DR | | | | FLUSHING | MI | 48433-9024 |
| BARRY BALDWIN | PO BOX 63 | 1610 PIERCE RD. | | | BROHMAN | MI | 49312-0063 |
| BARRY BAMBERG | 6868 JUNCTION RD | | | | BRIDGEPORT | MI | 48722-9776 |
| BARRY BARKIEWICZ | 2023 HUNTINGTON AVE | | | | FLINT | MI | 48507-3516 |
| BARRY BARNES | 2066 WILMAR ST | | | | BURTON | MI | 48509-1122 |
| BARRY BAXTER | 321 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BARRY BEAUDRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BARRY BENNINGFIELD | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BARRY BERGDOLL | 6708 W CO RD 500 N | | | | MUNCIE | IN | 47304 |
| BARRY BETHELL | 286 S SUMMERS RD | | | | IMLAY CITY | MI | 48444-9740 |
| BARRY BEVAN | 910 YOUNGSTOWN KINGSVILLE RD NE | | | | VIENNA | OH | 44473-9794 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY BICKLE | 935 S MILTON SHOPIERE RD | | | | JANESVILLE | WI | 53546-8626 |
| BARRY BILDSON | PO BOX 544 | | | | LAKE | MI | 48632-0544 |
| BARRY BISHOP | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BARRY BISHOP | 4001 SIERRA HTS | | | | HOLT | MI | 48842-7712 |
| BARRY BLAGBORNE | 143 RAINBOW DR #4381 | | | | LIVINGSTON | TX | 77399-1043 |
| BARRY BLEVINS | 2909 SAINT MARTIN DR | | | | MANSFIELD | TX | 76063-7525 |
| BARRY BLEVINS | 3186 SILAS CREEK RD | | | | LANSING | NC | 28643 |
| BARRY BLOUNT | 25298 SAINT JAMES | | | | SOUTHFIELD | MI | 48075-1222 |
| BARRY BLUM | 2185 FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BARRY BOHNOW | 4034 ROY THOMPSON RD | | | | MT PLEASANT | TN | 38474-2801 |
| BARRY BOKANOVICH | 9380 STRATTON RD | | | | SALEM | OH | 44460-7618 |
| BARRY BOLTZ | 2233 DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BARRY BOOTH | 54691 OLNEY RD | | | | LEONIDAS | MI | 49066-9718 |
| BARRY BOWDEN | 89 PAYTON RD | | | | NEWNAN | GA | 30263-3617 |
| BARRY BOWSER | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 |
| BARRY BRADFIELD | 37 GREENHURST LN | | | | RISING SUN | MD | 21911-2200 |
| BARRY BRADLEY | 10112 CARPENTER RD | | | | FLUSHING | MI | 48433-1048 |
| BARRY BRANDT | 312 TAHLEQUAH DR | | | | LOUDON | TN | 37774-3174 |
| BARRY BRESNER | BORDEN LADNER GERVAIS LLP | SCOTIA PLAZA | 40 KING STREET WEST | TORONTO, ONTARIO, CANADA M5H 3Y4 | | | |
| BARRY BRIGHT | PO BOX 817 | | | | FENTON | MI | 48430-0817 |
| BARRY BRILLHART | 23291 GOLFPOINTE CIR | | | | GROSSE ILE | MI | 48138-2162 |
| BARRY BROCK | 6708 BALMORAL TER | | | | CLARKSTON | MI | 48346-4508 |
| BARRY BROWN | 2332 BROWNING DR | | | | LAKE ORION | MI | 48360-1806 |
| BARRY BROWN | 2683 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9440 |
| BARRY BRYCE | 103 KAREN DR | | | | ELIZABETH | PA | 15037-2404 |
| BARRY BU INC STEVE | | | | | | | |
| BARRY BUCHANAN | 10104 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-7783 |
| BARRY BUCHANAN | 6340 N VASSAR RD | | | | FLINT | MI | 48506-1242 |
| BARRY BULL | 524 MULBERRY ST | | | | MILTON | DE | 19968-1514 |
| BARRY BUNCH | 109 S JEFFERSON ST | | | | MASON | MI | 48854-1624 |
| BARRY BUNKER CHEVROLET CADILLAC | | | | | | | |
| BARRY BUNKER CHEVROLET CADILLAC, IN | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY BUNKER CHEVROLET CADILLAC, INC. | 1307 N WABASH AVE | | | | MARION | IN | 46952-1805 |
| BARRY BUNKER CHEVROLET CADILLAC, INC. | BARRY BUNKER | 1307 N WABASH AVE | | | MARION | IN | 46952-1805 |
| BARRY BURCH | 322 N MAIN | BOX 633 | | | PERRY | MI | 48872 |
| BARRY BURDUE | 11521 SHARON DR APT C602 | | | | PARMA | OH | 44130-1449 |
| BARRY BURKE | 2878 MOUNT STERLING RD | | | | BLAND | MO | 65014-2011 |
| BARRY BURNS | 367 E RIVER RD | | | | KAWKAWLIN | MI | 48631-9710 |
| BARRY BUTTS | 103 WALNUT ST. FRNT | | | | MANITOU BEACH | MI | 49253 |
| BARRY C COE | 3224 CLEARVIEW AVE | | | | MORAINE | OH | 45439-1108 |
| BARRY C HUFFMAN | 5230 ROBINWOOD AVE | | | | RIVERSIDE | OH | 45431-2836 |
| BARRY C HULSEY & | AMY G HULSEY JTTEN | 4052 W PELICAN LANE | | | FLORENCE | SC | 29501-8405 |
| BARRY C SHUFFORD | 7737 WOODWARD AVE | | | | DETROIT | MI | 48202-2819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY C. LAUESEN | 1024 LA FONT RD SW | | | | ALBUQUERQUE | NM | 87105-3796 |
| BARRY CAIN | 16280 BLACK LAKE CV | | | | SAND LAKE | MI | 49343-9275 |
| BARRY CAMPBELL | 11570 S SUMAC ST | | | | OLATHE | KS | 66061-6041 |
| BARRY CAMPBELL | 1513 OXFORD CT | | | | LIBERTY | MO | 64068-3050 |
| BARRY CAMPBELL | 5472 HOWE RD | | | | GRAND BLANC | MI | 48439-7910 |
| BARRY CAMPBELL | 7583 S POPLAR POINT DR | | | | TRAFALGAR | IN | 46181-8806 |
| BARRY CANDYA | 507 NORTH CLINTON | | | | TRENTON | NJ | 08638-4325 |
| BARRY CARROLL | 28430 GREENVIEW ST | | | | ROMULUS | MI | 48174-3052 |
| BARRY CARTER | 9505 ONEIDA RD | | | | GRAND LEDGE | MI | 48837-9441 |
| BARRY CAVALCANTE | 101 CROSS CREEK DR NW | | | | WARREN | OH | 44483-7111 |
| BARRY CHABALA | 43080 AVON RD | | | | CANTON | MI | 48187-3302 |
| BARRY CHABALA | 43080 AVON RD. | | | | CANTON | MI | 48187 |
| BARRY CHAMBERS | 6433 SHADOW RIDGE RN | | | | FORT WAYNE | IN | 46804 |
| BARRY CHEVROLET, INC. | 548 BASIN ST SW | | | | EPHRATA | WA | 98823-2048 |
| BARRY CHEVROLET, INC. | LA NITA MORFORD | 548 BASIN ST SW | | | EPHRATA | WA | 98823-2048 |
| BARRY CHILDERS | 14964 E 206TH ST | | | | NOBLESVILLE | IN | 46060-9392 |
| BARRY CHRISTIANSEN | PO BOX 345 | | | | PALO | MI | 48870-0345 |
| BARRY CHRISTINE M. | BARRY, CHRISTINE M. | | | | | | |
| BARRY CHUBB | 3149 SE MORNINGSIDE BLVD | | | | PORT ST LUCIE | FL | 34952-5912 |
| BARRY CIASCHINI | 221 BAYHILLS DR | | | | HIDEAWAY | TX | 75771-5060 |
| BARRY CLASS | 108 KENSINGTON CT | | | | CHARLOTTE | MI | 48813-1010 |
| BARRY CLAY | 3720 KLAM RD | | | | COLUMBIAVILLE | MI | 48421-9390 |
| BARRY CLUTTER | 315 EUROPE CV | | | | EATON | OH | 45320 |
| BARRY COLE | 1505 PITTINGER RD | | | | MANSFIELD | OH | 44903-9183 |
| BARRY COLLINS | 6336 W 100 N | | | | ANDERSON | IN | 46011-9733 |
| BARRY CONDIE | 1397 SUGAR RUN RD | | | | VENETIA | PA | 15367-1511 |
| BARRY CORLE | 404 ONEIDA TRCE | | | | LOUDON | TN | 37774-2169 |
| BARRY CORNETT | 10102 MUTO RD | | | | GOODRICH | MI | 48438-8803 |
| BARRY COTTERMAN | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324-4112 |
| BARRY COUNTY COLLECTOR | 700 MAIN ST STE 3 | | | | CASSVILLE | MO | 65625-1467 |
| BARRY COUNTY FOC | ACT E PATTOK | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF ERIC D PATTOK | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF JERRY L BERRY | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY FRIEND OF COURT | ACCT OF MICHAEL CLOUGH | 117 S BROADWAY ST | | | HASTINGS | MI | 49058-1804 |
| BARRY COUNTY ROAD COMMISSION | | 1725 W M 43 HWY | | | | MI | 49058 |
| BARRY COUNTY UNITED WAY | 450 MEADOW RUN DRIVE | STE 300 | | | HASTINGS | MI | 49058-9054 |
| BARRY COX | 2807 CLAIRMONT DR | | | | MANSFIELD | TX | 76063 |
| BARRY CRABTREE | 3843 GLEN HILLS DR | | | | HARTLAND | MI | 48353-1103 |
| BARRY CROSS | 3911 ALAMO DR | | | | MANSFIELD | TX | 76063-3412 |
| BARRY CROTEAU | 8826 ELIZABETH ANN ST | | | | SHELBY TWP | MI | 48317-4332 |
| BARRY CULLEN CHEV-OLDS-CADILLADEALER # 85724 | 905 WOODLAWN RD WEST | | | GUELPH CANADA ON N1K 1B7 CANADA | | | |
| BARRY CUMMINGS | 2439 STATE ROAD 58 E | | | | BEDFORD | IN | 47421-7684 |
| BARRY D BEARD | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY D BLUM | 2185  FERRY RD | | | | BELLBROOK | OH | 45305-9728 |
| BARRY D COMPTON | 31 PINEWOOD DR. | | | | WEST MILTON | OH | 45383 |
| BARRY D HENRY | 1266  SOUTH VERMONT | | | | WELLSTON | OH | 45692-2438 |
| BARRY D HOWARD | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324 |
| BARRY D HUDSON | 11 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 |
| BARRY D MARVIN, II | 630 SAN BERNARDINO TRL | | | | UNION | OH | 45322-3029 |
| BARRY D MASSEY | 1066 E PINE AVE | | | | MOUNT MORRIS | MI | 48458-1626 |
| BARRY D MAY | 8275 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 |
| BARRY D NAFF | 1083 GOLSON RD | | | | CALHOUN | LA | 71225-9200 |
| BARRY D YOUNG | 3954 U.S. 127 SOUTH | | | | GREENVILLE | OH | 45331-8704 |
| BARRY DANKS | 5090 HEPPNER RD | | | | ATLANTA | MI | 49709-8835 |
| BARRY DAVID | 6062 S KEARNEY ST | | | | CENTENNIAL | CO | 80111-4272 |
| BARRY DAVIS | 555 POPLAR ST | | | | CLIO | MI | 48420-1261 |
| BARRY DAWSON | 245 AIRPORT RD NW | | | | WARREN | OH | 44481-9486 |
| BARRY DAY | 3472 N MEADOW GROVE DR SE | | | | KENTWOOD | MI | 49512-9353 |
| BARRY DE VET | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| BARRY DEAN | 1410 E ROAD 1 | | | | EDGERTON | WI | 53534-8433 |
| BARRY DECKER | 6228 HILLIARD RD | | | | LANSING | MI | 48911-5623 |
| BARRY DENNIS | 6747 HATCHERY RD | | | | WATERFORD | MI | 48327-1130 |
| BARRY DIEHL | 31 LYNBROOK RD | | | | WILMINGTON | DE | 19804-2668 |
| BARRY DIETLEIN | 1047 MAPLE RIDGE RD | | | | BRASHER FALLS | NY | 13613-4246 |
| BARRY DILLARD | 2815 TAXUS ST | | | | ANDERSON | IN | 46011-9421 |
| BARRY DILLON | 5214 THORNLEIGH DR | | | | INDIANAPOLIS | IN | 46226-2260 |
| BARRY DONAHOO | 18196 GIFFORD RD | | | | WELLINGTON | OH | 44090-8911 |
| BARRY DONALDSON | 6240 MARTIN RD | | | | WOODLAND | MI | 48897-9717 |
| BARRY DORF | 3370 LAUREL OAK STREET | | | | FT. LAUDERDALE | FL | 33312 |
| BARRY DOUGLAS | 103 LITTLEFIELD LN | | | | BROOKLYN | MI | 49230-9710 |
| BARRY DRAPER | 4521 PGA BLVD | | | | PALM BCH GDNS | FL | 33418-3997 |
| BARRY DRAVES | 925 N STEEL RD | | | | MERRILL | MI | 48637-9564 |
| BARRY DRUELLE | 13910 BAUMGARTNER RD | | | | SAINT CHARLES | MI | 48655-8636 |
| BARRY DRUMM | 149 W RUTGERS AVE | | | | PONTIAC | MI | 48340-2759 |
| BARRY DRUMM | 2500 MANN RD LOT 102 | | | | CLARKSTON | MI | 48346-4247 |
| BARRY DUFOE | 3709 SW GRANITE CIR | | | | LEES SUMMIT | MO | 64082-4804 |
| BARRY DUNN | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| BARRY DUTY | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| BARRY DUTY, JR. | 2999 SUNRISE CIR APT 104 | | | | LAKE ORION | MI | 48360-2385 |
| BARRY E BEERS | 917  HENRY ST. | | | | MASURY | OH | 44438-1245 |
| BARRY E BEVAN | 910 YOUNGSTOWN-KINGSVILLE RD | | | | VIENNA | OH | 44473 |
| BARRY E COOK | 5924  FAIRGROVE WAY | | | | TROTWOOD | OH | 45426-2112 |
| BARRY EARBY | 30379 LACY CT | | | | WESTLAND | MI | 48186-7356 |
| BARRY EATON | 3081 BAKER HTS | | | | FLINT | MI | 48507-4538 |
| BARRY EDWARDS | 1349 MINUET ST | | | | HENDERSON | NV | 89052-6434 |
| BARRY ELIZANDO | 3710 WHITNEY AVE | | | | FLINT | MI | 48532-5267 |
| BARRY ELLINGER | 3326 VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY ENGEL | 12735 CANADA RD | | | | BIRCH RUN | MI | 48415-9726 |
| BARRY ERDMAN | 2148 N GRAHAM RD | | | | FREELAND | MI | 48623-8874 |
| BARRY EWING | 113 LARKSPUR LN | | | | MICHIGAN CITY | IN | 46360-7808 |
| BARRY F MAZARIK | 371 CHERRY HILL LN | | | | CORTLAND | OH | 44410 |
| BARRY FAHRNI | 1671 ISLAND HWY # R3 | | | | CHARLOTTE | MI | 48813 |
| BARRY FARMER | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| BARRY FERGUSON | 1048 SW COUNTY ROAD ZZ | | | | GARDEN CITY | MO | 64747-8973 |
| BARRY FIFE | 595 SALT SPRINGS RD. | | | | MINERAL RIDGE | OH | 44440 |
| BARRY FLEMMONS | 48961 27TH ST | | | | MATTAWAN | MI | 49071-8744 |
| BARRY FORRO | 4301 BREEN RD | | | | EMMETT | MI | 48022-2801 |
| BARRY FOWLER | 2441 DEPOT RD | | | | SALEM | OH | 44460-9577 |
| BARRY FRAZIER | 596 BONDIE ST | | | | WYANDOTTE | MI | 48192-2666 |
| BARRY G BENNINGFIELD | 1408 WILLIAMS PKWY | | | | EATON | OH | 45320-1244 |
| BARRY G BROWN & | MARY JO M BROWN JTTEN | 138 DENA NIX LANE | | | HENDERSONVLLE | NC | 28792-8704 |
| BARRY G COLE | 3630  MALTBY RD | | | | OAKFIELD | NY | 14125-9405 |
| BARRY G PORTER | 6229 MONTERREY DR | | | | FORT WORTH | TX | 76112-4065 |
| BARRY G RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| BARRY G WILSON | 9515 GARFIELD BOULEVARD | | | | CLEVELAND | OH | 44125-1403 |
| BARRY GADD | 2325 GREENBUSH PL | | | | SAGINAW | MI | 48603-3896 |
| BARRY GARNER | 1480 N MANOR DR | | | | MARION | IN | 46952-1934 |
| BARRY GASTINEAU | 234 S 100 W | | | | HARTFORD CITY | IN | 47348-9502 |
| BARRY GATES | 21240 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5178 |
| BARRY GEORGE | 11090 WHIPPLE POOL LN | | | | BASTROP | LA | 71220-7829 |
| BARRY GIBBS | 3809 NW VALLEY VIEW RD | | | | BLUE SPRINGS | MO | 64015-2593 |
| BARRY GIBSON | 15125 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BARRY GILMORE | 1229 MAYWOOD ST | | | | MARYSVILLE | MI | 48040-1391 |
| BARRY GLASS | 220 CABLE ST | | | | SANDUSKY | OH | 44870-3631 |
| BARRY GOODIN | 2919 PEARCE RD | | | | N TONAWANDA | NY | 14120-1135 |
| BARRY GORDON | 4013 KILCHURN CIR | | | | SOUTH JORDAN | UT | 84095-7119 |
| BARRY GORDON | 549 MAPLEHILL AVE | | | | LANSING | MI | 48910-4570 |
| BARRY GORTON | 618 N CEDAR ST | | | | OTTAWA | KS | 66067-1802 |
| BARRY GRAY | PO BOX 312 | | | | SHIRLEY | IN | 47384-0312 |
| BARRY GREANYA | 214 DEVERAUX PT | | | | MC CORMICK | SC | 29835-2420 |
| BARRY GREEN | 10455 DENTON CREEK DR | | | | FENTON | MI | 48430-3518 |
| BARRY GREEN | 9375 BARKLEY RD | | | | MILLINGTON | MI | 48746-9516 |
| BARRY GREENE | 1141 RAMSGATE RD | APT 10 | | | FLINT | MI | 48532-3137 |
| BARRY GREENE CUST | DEVON R GREENE UTMA NJ | 200 AUTUMN DR | | | MANALAPAN | NJ | 07726-4274 |
| BARRY GUIGEAR | 9321 WILLARD RD | | | | MILLINGTON | MI | 48746-9327 |
| BARRY GUTHRIE | 19456 SOUTHWEST 77TH LOOP | | | | DUNNELLON | FL | 34432-9515 |
| BARRY H MARTIN | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| BARRY HALL | 4385 S 550 E | | | | PERU | IN | 46970-7067 |
| BARRY HALL | 5611 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 |
| BARRY HAMILTON | 14158 N LINDEN RD | | | | CLIO | MI | 48420-8875 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY HANKERSON | 8356 W MAYA DR | | | | PEORIA | AZ | 85383-3821 |
| BARRY HANKINS | 7014 T GABBERT DR | | | | PLEASANT VALLEY | MO | 64068-8704 |
| BARRY HARDIN | 1434 HASLETT RD | | | | HASLETT | MI | 48840-8420 |
| BARRY HARLAN | 14823 BITTERNUT LN | | | | FORT WAYNE | IN | 46814-9061 |
| BARRY HARRISON | 9401 MCAFEE RD | | | | MONTROSE | MI | 48457-9123 |
| BARRY HART | 105 EMERALD DR | | | | CHARLOTTE | MI | 48813-9009 |
| BARRY HAWKINS | 307 SUMMIT POINTE | | | | MOUNT JULIET | TN | 37122 |
| BARRY HAWVER | 2861 BENNETT ST | | | | DEARBORN | MI | 48124-3364 |
| BARRY HAYWORTH | 4015 CRUMPS RD | | | | PORTAGE | MI | 49002-1901 |
| BARRY HAZELWOOD | 422 ELK MILLS RD | | | | ELKTON | MD | 21921-3822 |
| BARRY HEINTZ | 18224 ELDER DR | | | | CONKLIN | MI | 49403-9574 |
| BARRY HENSEL | 43642 LOTUS DR | | | | CANTON | MI | 48188-1899 |
| BARRY HERR | 6013 LAKE BREEZE RD | | | | GROVE | OK | 74344-7882 |
| BARRY HERSHON | 6232 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 |
| BARRY HILL | 4700 JERRY DR | | | | LITTLE ROCK | AR | 72223-1317 |
| BARRY HILL | LOT 45 | 3000 CAMP ROSALIE ROAD | | | LAKE WALES | FL | 33898-8374 |
| BARRY HOAG | 1025 S HOLMES ST | | | | LANSING | MI | 48912-1923 |
| BARRY HOBBS | 29327 AMYS CIR | | | | ARDMORE | AL | 35739-7875 |
| BARRY HOCKEMEYER | 948 VAUGHN DR | | | | BURLESON | TX | 76028-5132 |
| BARRY HOLIFIELD | 3609 RUTHERFORD DR | | | | SPRING HILL | TN | 37174-2176 |
| BARRY HOLLINGSWORTH | 803 CANDLELIGHT DR APT 2B | | | | BEL AIR | MD | 21014-2686 |
| BARRY HORNER | 1057 W 200 S | | | | ALBION | IN | 46701-9610 |
| BARRY HOWARD | 1757 SWINDON CT | | | | FAIRBORN | OH | 45324-6037 |
| BARRY HOWARD JR | 1710 LOST CROSSING TRL | | | | ARLINGTON | TX | 76002-3632 |
| BARRY HOWELL | 3700 S WESTPORT AVE | | | | SIOUX FALLS | SD | 57106-6360 |
| BARRY HOWINGTON | 1058 TUMBLEWOOD TRL | | | | LAWRENCEVILLE | GA | 30044-3362 |
| BARRY HUMBLE | 21 MELANIE DR | | | | MONROE | LA | 71203-6719 |
| BARRY HURT | 1910 BIRKDALE RD | | | | TOLEDO | OH | 43615-3402 |
| BARRY HUSTON | 10131 BORDEN RD R#2 | | | | HUBBARDSTON | MI | 48845 |
| BARRY HUTTEN | 221 HAWTHORNE AVE | | | | BUFFALO | NY | 14223-3003 |
| BARRY INGRAM | PO BOX 49610 | | | | WEST CARROLLTON | OH | 45449-0610 |
| BARRY IVERS | 942 BURNS RD | | | | MILFORD | MI | 48381-1260 |
| BARRY J BEOUGHER | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 |
| BARRY J BURDUE | 1218 MAPLE AVE | | | | SANDUSKY | OH | 44870-9801 |
| BARRY J ELLINGER | 3326  VIRGINIA CT | | | | WSHNGTN CT HS | OH | 43160-9438 |
| BARRY J HERNON | 1281 NILES CORTLAND RD NE | | | | WARREN | OH | 44484 |
| BARRY J IORIO | 12621 NINEBARK ST. | | | | MORENO VALLEY | CA | 92553 |
| BARRY J LAPORT | 4815 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094-3453 |
| BARRY J LAROCHELLE | 123 PLYMOUTH AVE S | | | | SYRACUSE | NY | 13211-1848 |
| BARRY J LIFRIERI AND | JOSEPHINE M LIFRIERI JTWROS | 5 WAVERLY RD | | | SHELTON | CT | 06484 |
| BARRY J PATTERSON | 20990 LUJON DR | | | | NORTHVILLE | MI | 48167-9073 |
| BARRY J SHIELDS | 105 FORRESTWOOD AVE | | | | VANDALIA | OH | 45377-1905 |
| BARRY J TABOR | 7400 MARINGO DR | | | | DAYTON | OH | 45424 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY JACKSON | 917 HURON ST | | | | FLINT | MI | 48507-2554 |
| BARRY JACKSON | PO BOX 275 | | | | SARANAC | MI | 48881-0275 |
| BARRY JANEEN | 721 N F ST | | | | MONMOUTH | IL | 61462-1036 |
| BARRY JANETZKE | 5093 BENTON RD | | | | CHARLOTTE | MI | 48813-8619 |
| BARRY JARNAGIN | 435 WINTERGREEN DR | | | | WADSWORTH | OH | 44281-8621 |
| BARRY JENCKS | 11950 E GOODALL RD | | | | DURAND | MI | 48429-9769 |
| BARRY JOHNSON | 1017 NW 9TH AVE | | | | CANBY | OR | 97013-2649 |
| BARRY JOHNSON | 1521 N. COOPER, STE 550 | | | | ARLINGTON | TX | 76011 |
| BARRY JOHNSON | 1804 US ROUTE 35 E | | | | EATON | OH | 45320-2263 |
| BARRY JOHNSON | 2171 TIMBERRIDGE DR | | | | W BLOOMFIELD | MI | 48324-1471 |
| BARRY JOHNSON | 2244 E REID RD | | | | GRAND BLANC | MI | 48439-8534 |
| BARRY JOHNSON | 9826 N WILLOW AVE | | | | KANSAS CITY | MO | 64157-9680 |
| BARRY JONES | 476 HOOD RD | | | | STOCKBRIDGE | GA | 30281-2840 |
| BARRY JONES | 4804 LANDRUN LN | | | | ARLINGTON | TX | 76017-3036 |
| BARRY JOZWICK | 109 WISE AVE | | | | DUNDALK | MD | 21222-4830 |
| BARRY JR, GERALD D | 4325 SMILEY RD | | | | CHAPEL HILL | TN | 37034-2556 |
| BARRY JR, JACKSON E | 22830 BEECH ST | | | | DEARBORN | MI | 48124-2665 |
| BARRY JR, JAMES J | 293 PRAIRIEVIEW DR | | | | OSWEGO | IL | 60543-7538 |
| BARRY JR, SIMMIE T | 9817 SANDUSKY AVE | | | | CLEVELAND | OH | 44105-2366 |
| BARRY JR, THOMAS F | 105 SARATOGA TRL | | | | CHAPEL HILL | NC | 27516-3225 |
| BARRY K GREGORY | 344 ELGIN BLVD | | | | DAVENPORT | FL | 33897 |
| BARRY K STAMPER | 4423 PANHANDLE RD | | | | NEW VIENNA | OH | 45159 |
| BARRY KATHLEEN | 339 LAKEVIEW DR | | | | WYCKOFF | NJ | 07481-2327 |
| BARRY KENNEDY | 58 DOCK RD | | | | SOUTH AMBOY | NJ | 08879-2461 |
| BARRY KENT | 4404 COLORADO AVE | | | | NASHVILLE | TN | 37209-4738 |
| BARRY KERNS | 130 LOCUST ST | | | | CONNELLSVILLE | PA | 15425-2800 |
| BARRY KIMBROUGH JR | 3634 COUNTY ROAD 28 | | | | MOULTON | AL | 35650-6002 |
| BARRY KING | 3559 CHURCH ST | | | | SAGINAW | MI | 48604-2142 |
| BARRY KLOTZ | 4705 VENICE RD | | | | SANDUSKY | OH | 44870-1588 |
| BARRY KONSOR & | LAUREL KONSOR JTTEN | 804 6TH ST SW | | | WILLMAR | MN | 56201-3427 |
| BARRY KOSTURA | 11902 KADER DR | | | | PARMA | OH | 44130-7259 |
| BARRY KOWALICK | 466 GRINGO INDEPENDENCE ROAD | | | | ALIQUIPPA | PA | 15001 |
| BARRY KUHLMAN | 11975 ROAD 11 | | | | OTTAWA | OH | 45875-9516 |
| BARRY L BAHNS | 970 LONG RD. | | | | XENIA | OH | 45385-8418 |
| BARRY L BISHOP | 1590 SOUTHLAWN DR | | | | FAIRBORN | OH | 45324-4042 |
| BARRY L BOLTZ | 2233  DRUMMOND DR | | | | XENIA | OH | 45385-4921 |
| BARRY L BROWN | 2724 HOLMAN ST. | | | | KETTERING | OH | 45439 |
| BARRY L DE VET | 1260 BUTLER BLVD | | | | HOWELL | MI | 48843-1304 |
| BARRY L DUTY | 7164 NORTHLAKE RD | | | | MILLINGTON | MI | 48746-9016 |
| BARRY L FARMER | 7812 MCLEAN DR | | | | IMLAY CITY | MI | 48444-9694 |
| BARRY L GOEHRING | 270 PORTERSVILLE RD | | | | ELLWOOD CITY | PA | 16117 |
| BARRY L GOULD | 9 NORTHVIEW DR | | | | BROOKVILLE | PA | 15825 |
| BARRY L GRIFFIN | 2616 PHIL ST | | | | SOUTHSIDE | AL | 35907 |
| BARRY L GRIM | 122 MEDINA DR | | | | READING | PA | 19607 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY L GUTHRIE | 19456 SW 77TH LOOP | | | | DUNNELLON | FL | 34432-9515 |
| BARRY L JOHNSON | 1804 E MAIN ST | | | | EATON | OH | 45320 |
| BARRY L MCKEEVER | 2454 CAMBRIDGE WAY | | | | GLADWIN | MI | 48624-8642 |
| BARRY L MOBLEY | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| BARRY L MOSELEY | ROTH IRA DCG & T TTEE | 10580 STATE ROUTE 54 | | | WHITESVILLE | KY | 42378-9513 |
| BARRY L PARMERLEE | 3719 W BRIARWOOD RD | | | | MONROVIA | IN | 46157-9290 |
| BARRY L ROACH | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| BARRY L ROBERTS | 55 S MAIN ST | | | | CAMDEN | OH | 45311 |
| BARRY L SHOTWELL | 30 S OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1532 |
| BARRY L SWEENEY | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601 |
| BARRY L VARNER | 2757 PINEDALE ST | | | | JACKSON | MS | 39204 |
| BARRY L VARNON | 2660 WESTERN HILLS DR W | | | | GADSDEN | AL | 35907 |
| BARRY LA LONDE | 1513 E KALAMAZOO ST | | | | LANSING | MI | 48912-2401 |
| BARRY LADD | 715 ROUND CT | | | | ZIONSVILLE | IN | 46077 |
| BARRY LAKE | 14748 TIMBER LN | | | | BONNER SPRINGS | KS | 66012-9370 |
| BARRY LALONE | 522 HICKORY DR | | | | LONG BEACH | MS | 39560-3238 |
| BARRY LANCUSKI | 4427 OAKDALE ST | | | | GENESEE | MI | 48437-7718 |
| BARRY LAPORT | 4815 CAMBRIDGE DR APT C | | | | LOCKPORT | NY | 14094-3453 |
| BARRY LASLEY | 8790 GREEN RD | | | | TRAFALGAR | IN | 46181-9420 |
| BARRY LAWRYNOWICZ | 3150 W 400 N | | | | COLUMBIA CITY | IN | 46725-9512 |
| BARRY LAWSON | 7590 STEARNS RD | | | | OLMSTED FALLS | OH | 44138-1045 |
| BARRY LEE | 10692 N BLACK RIVER RD LOT 9 | | | | CHEBOYGAN | MI | 49721-8633 |
| BARRY LEE | 5005 ROUNDSTONE WAY APT 303 | | | | CHARLOTTE | NC | 28216-1935 |
| BARRY LEE | 9341 BRADEN RD | | | | HASLETT | MI | 48840-9235 |
| BARRY LEONARD | 8936 HARDY ST | | | | OVERLAND PARK | KS | 66212-2924 |
| BARRY LEWIS | 3304 CAMINO RD | | | | HARRISON | MI | 48625-9198 |
| BARRY LOCKE | 1317 AZALEA LN | | | | WATERFORD | MI | 48327-4413 |
| BARRY LOOP | PO BOX 261 | 302 S GRAY ST | | | SIDELL | IL | 61876-0261 |
| BARRY LUCAS | 7830 W HIGHLAND DR | | | | LIGONIER | IN | 46767-9100 |
| BARRY M CLUTTER | 315 EUROPE CV | | | | EATON | OH | 45320-2901 |
| BARRY M GRACE | 1309 CARROLLTON AVE | | | | METAIRIE | LA | 70005-1807 |
| BARRY MAIN | 1688 LEAH DR | | | | N TONAWANDA | NY | 14120-3020 |
| BARRY MALLARD | 3289 HITCHING POST RD | APT 39 | | | DEWITT | MI | 48820-9664 |
| BARRY MARCY | 359 BOSCABELLE AVE | | | | WILLITS | CA | 95490-4001 |
| BARRY MARKS | 5425 E LANSING RD | | | | BANCROFT | MI | 48414-9715 |
| BARRY MARTIN | 13449 MAPLE RD | | | | BIRCH RUN | MI | 48415-8710 |
| BARRY MARTIN | 6825 S COUNTY ROAD 25A | | | | TIPP CITY | OH | 45371-2435 |
| BARRY MARTZ | 721 ELM ST | | | | IRWIN | PA | 15642-3909 |
| BARRY MASSEY | 1066 EAST PINE AVENUE | | | | MOUNT MORRIS | MI | 48458-1626 |
| BARRY MAXWELL | 10961 HIGHWAY 59 | | | | LAVONIA | GA | 30553-4937 |
| BARRY MAXWELL | 6606 VALLEY MILLS AVE | | | | INDIANAPOLIS | IN | 46241-9629 |
| BARRY MAZIK | IRA DCG & T TTEE | 4881 RICHLAND DRIVE | | | COLUMBUS | OH | 43230-4152 |
| BARRY MC CARTER | 3202 PRIDHAM ST | | | | KEEGO HARBOR | MI | 48320-1370 |
| BARRY MC DONALD | 31950 PIERCE ST | | | | GARDEN CITY | MI | 48135-1458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY MCCOLLUM | PO BOX 572 | | | | NORTH JACKSON | OH | 44451-0572 |
| BARRY MCGINNESS | 11710 LANDINGS DR | | | | INDIANAPOLIS | IN | 46256-9628 |
| BARRY MCKEEVER | 2454 CAMBRIDGE WAY | | | | GLADWIN | MI | 48624-8642 |
| BARRY MCQUITTY | 74 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2210 |
| BARRY MEAD | 2371 AURELIUS RD APT 15 | | | | HOLT | MI | 48842 |
| BARRY MEADE | 414 CRESTON AVE | | | | KALAMAZOO | MI | 49001-4203 |
| BARRY MEISER | 18260 W PEET RD | | | | HENDERSON | MI | 48841-9510 |
| BARRY MICHELS | 1789 HURON CT | | | | OXFORD | MI | 48371-6094 |
| BARRY MITCHELL | 5208 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BARRY MOBLEY | P.O. 174 | | | | LEWISBURG | OH | 45338 |
| BARRY MOLL | 50601 LAGAE ST | | | | NEW BALTIMORE | MI | 48047-4235 |
| BARRY MONGEON | 4810 GARY RD | | | | CHESANING | MI | 48616-8440 |
| BARRY MONTROSE | 5497 BRESHLY WAY | | | | WESTERVILLE | OH | 43081-8232 |
| BARRY MOORE | 2835 BACK BAY DR | | | | MAUMEE | OH | 43537-8601 |
| BARRY MOORE | 4537 BABY LN | | | | MEDINA | NY | 14103-9757 |
| BARRY MUNN | 102 ELM TRL | | | | BRANDON | MS | 39047-6206 |
| BARRY NAFF | 1085 GOLSON RD | | | | CALHOUN | LA | 71225-9200 |
| BARRY NARRIN | PO BOX 193 | 9224 MAPLE | | | FOSTORIA | MI | 48435-0193 |
| BARRY NATIONS | 15300 SALEM RD | | | | EXCELSIOR SPG | MO | 64024-8409 |
| BARRY NELSON | 7278 GLEN DR | | | | WINSTON | GA | 30187-1552 |
| BARRY NETHAWAY | 109 S 1ST ST | | | | BANNISTER | MI | 48807-5107 |
| BARRY NICHOLS | 9107 ORCHARD LN | | | | BRIDGEVIEW | IL | 60455-2213 |
| BARRY NIX | 30305 E STATE ROUTE 2 | | | | HARRISONVILLE | MO | 64701-9147 |
| BARRY NORMAN JACKSON | HERRGARDSVAGEN 122, 776 98 GARPENBERG, SWEDEN | | | SWEDEN | | | |
| BARRY NORMAN JACKSON | LOT 32 MCLAUGHLAN RD. | | | BENARKIN QLD 4306 AUSTRALIA | | | |
| BARRY O PERKINS | 1568  ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| BARRY OBERMAN | 4207 ALHAMA DRIVE | | | | WOODLAND HILLS | CA | 91364 |
| BARRY OSTER | 2775 RIVERSIDE DR | | | | WANTAGH | NY | 11793-4634 |
| BARRY OSTROM | 3406 ARAGON DR | | | | LANSING | MI | 48906-3505 |
| BARRY P AUGUST OD | ATTN: BARRY P AUGUST | 1611 S OPDYKE RD | | | BLOOMFIELD HILLS | MI | 48304-1043 |
| BARRY P MACE | 10 SPRUCE CT | | | | TIPP CITY | OH | 45371 |
| BARRY PALMER | 11144 S DEWITT RD | | | | DEWITT | MI | 48820-9132 |
| BARRY PARKER | 3115 LEXHAM LN | | | | ROCHESTER HLS | MI | 48309-4397 |
| BARRY PARMERLEE | 3719 W BRIARWOOD RD | | | | MONROVIA | IN | 46157-9290 |
| BARRY PARRIS | 983 WICKERTON RD | | | | LANDENBERG | PA | 19350-1528 |
| BARRY PARTON | 35675 ANN ARBOR TRL | | | | LIVONIA | MI | 48150-3598 |
| BARRY PATRICK | BARRY, PATRICK | 202 MORGAN DR., APT D | | | MORGANTOWN | WV | 26505 |
| BARRY PATTON | 600 AUBUCHON RD | | | | TROY | MO | 63379-4312 |
| BARRY PAXTON | 11148 SEYMOUR RD | | | | MONTROSE | MI | 48457-9127 |
| BARRY PEET | 4656 PLAIN RD | | | | SILVERWOOD | MI | 48760-9715 |
| BARRY PERKINS | 1568 ALEXANDER RD | | | | EATON | OH | 45320-9221 |
| BARRY PESNELL | 2961 COUNTY ROAD 998 | | | | CULLMAN | AL | 35057-5726 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY PETIT | 1329 DONNA RD | | | | LEWISBURG | TN | 37091-3579 |
| BARRY PETTENGILL | 3443 E STANLEY RD | | | | MOUNT MORRIS | MI | 48458-8734 |
| BARRY PICCIRILLO | 4611 REGINA DR | | | | SHELBY TWP | MI | 48316-3946 |
| BARRY PIPER | 204 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1613 |
| BARRY PITTERS | 22559 SHOREWOOD DR | | | | ST CLAIR SHRS | MI | 48081-2602 |
| BARRY PORTER | 6229 MONTERRY DR | | | | FORT WORTH | TX | 76112-4065 |
| BARRY POST | 3317 CRESTON AVE | | | | LANSING | MI | 48906-3108 |
| BARRY POWELL | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160 |
| BARRY PRIEM | 11945 SPENCER RD | | | | SAGINAW | MI | 48609-9776 |
| BARRY PROSSER | 197 BROOKMOUNT RD | | | | DAYTON | OH | 45429-6055 |
| BARRY PTAK | 1112 KEENER RD | | | | SEYMOUR | TN | 37865-3854 |
| BARRY PUTERBAUGH | 3780 IRIS DR | | | | WATERFORD | MI | 48329-1113 |
| BARRY Q ROSE | 403 DOGWOOD CT | | | | FLINT | MI | 48506-4558 |
| BARRY R BOWYER | 2509 VALENCIA AVE | | | | SANTA ANA | CA | 92706 |
| BARRY R CARROLL | 28430 GREENVIEW ST | | | | ROMULUS | MI | 48174-3052 |
| BARRY R DUNN | PO BOX 2214 | | | | DACULA | GA | 30019-0038 |
| BARRY R FISHER | PO BOX 320124 | | | | FLINT | MI | 48532-0003 |
| BARRY R WISE | 3913 PISA DR APT I5 | | | | PANAMA CITY | FL | 32405 |
| BARRY RACHUBA | 4384 JEAN RD | | | | BAY CITY | MI | 48706-2204 |
| BARRY REYNOLDS | 557 ROBERT ST | | | | LANSING | MI | 48910-5432 |
| BARRY RIDDLE | 1338 5TH ST | | | | SANDUSKY | OH | 44870-4204 |
| BARRY ROACH | 409 E MARSHALL ST | | | | MARION | IN | 46952-2848 |
| BARRY ROBERTS | 21109 DOEPFER RD | | | | WARREN | MI | 48091-4624 |
| BARRY ROBERTS | 2335 OLD OXFORD RD | | | | HAMILTON | OH | 45013-9332 |
| BARRY ROBINSON | 1504 COULEE KINNEY RD APT 204 | | | | ABBEVILLE | LA | 70510-2057 |
| BARRY ROHM | 2104 WOODSWAY DR | | | | GREENWOOD | IN | 46143-9561 |
| BARRY ROSE | 403 DOGWOOD COURT | | | | FLINT | MI | 48506-4558 |
| BARRY ROSE | 7 EMERALD LN | | | | HUNTINGTON | IN | 46750-3925 |
| BARRY ROSENBERG MD,P | 908 NIAGARA FALLS BLVD STE 2 | | | | NORTH TONAWANDA | NY | 14120-2020 |
| BARRY ROSENFELD & JOSEPH ITZKOWITZ | 48 W 48 ST | | | | NEW YORK | NY | 10036 |
| BARRY RULE | 3764 LANCASTER DR | | | | PINCKNEY | MI | 48169-9351 |
| BARRY RUSSELL | 1385 LAKEVIEW DR | | | | TAVARES | FL | 32778-4209 |
| BARRY RYE | 1524 ALTURAS DR | | | | OWOSSO | MI | 48867-1404 |
| BARRY SABISCH | 2945 N MERIDIAN RD | | | | OVID | MI | 48866-9588 |
| BARRY SALES ENGINEERING INC | 116 N KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY SALES ENGINEERING INC | 8234 ROBINSON ST | | | | SHAWNEE MISSION | KS | 66204-3626 |
| BARRY SALES LTD | 116 N KIRKWOOD RD | | | | SAINT LOUIS | MO | 63122-4302 |
| BARRY SANAK | 2733 N PETERSON BEACH DR | | | | PINCONNING | MI | 48650-7526 |
| BARRY SANDERS | 2114 NW 10TH ST | | | | BLANCHARD | OK | 73010-3149 |
| BARRY SANDERS | 3320 MORAN RD | | | | BIRCH RUN | MI | 48415-9092 |
| BARRY SANTUCCI | 21 ASH ST | | | | LEOMINSTER | MA | 01453-4501 |
| BARRY SAUER | N3979 SUNRISE CIR | | | | BRODHEAD | WI | 53520-9645 |
| BARRY SCHAEFER | 10698 S REED RD | | | | DURAND | MI | 48429-9455 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY SCHAEFFER | 2260 MCLAIN ST | | | | PARMA | MI | 49269-9753 |
| BARRY SCHALLER | 1759 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2714 |
| BARRY SCHNEIDER | 125 CENTRAL ST | | | | MANSFIELD | MA | 02048-1309 |
| BARRY SCHNEIDER | 4930 W CLARK RD | | | | LANSING | MI | 48906-9310 |
| BARRY SCHWERIN | 435 NEWTON DR | | | | LAKE ORION | MI | 48362-3342 |
| BARRY SCOTT | 232 HIGHLAND AVE | | | | TRENTON | NJ | 08618-4006 |
| BARRY SCOTT | 402 E 37TH ST | | | | INDIANAPOLIS | IN | 46205-3530 |
| BARRY SCOTT | 8493 WOODRIDGE DR | | | | DAVISON | MI | 48423-8389 |
| BARRY SHAFER | 2605 N BRENNAN RD | | | | HEMLOCK | MI | 48626-9669 |
| BARRY SHANNON | 4344 N EVERGREEN DR | | | | WHITE CLOUD | MI | 49349-8853 |
| BARRY SHARPE | 4955 WHITEFORD RD | | | | TOLEDO | OH | 43623-2824 |
| BARRY SHELTON | 14021 IROQUOIS WOODS DR | | | | FENTON | MI | 48430-1639 |
| BARRY SHIFLETT | 3111 MARATHON RD | | | | COLUMBIAVILLE | MI | 48421-8954 |
| BARRY SHOEMAKE | PO BOX 265 | | | | FLOWERY BR | GA | 30542-0005 |
| BARRY SHOTWELL | 30 S OLD BALTIMORE PIKE | | | | NEWARK | DE | 19702-1532 |
| BARRY SIGMON | 8060 DRENA DR | | | | SHERRILLS FORD | NC | 28673-9349 |
| BARRY SIMMONS | 3208 SHERAL CT | | | | DANVILLE | IL | 61832-1345 |
| BARRY SIMONS | 5869 SAMRICK AVE NE | | | | BELMONT | MI | 49306-8802 |
| BARRY SIMPSON | 19836 HENRY RD | | | | FAIRVIEW PARK | OH | 44126-1646 |
| BARRY SMITH | 1104 GREATHOUSE RD | | | | BOWLING GREEN | KY | 42103-9072 |
| BARRY SMOTHERS | 9275 JILL MARIE LN | | | | SWARTZ CREEK | MI | 48473-8613 |
| BARRY SNYDER | 5355 E HOUGHTON LAKE RD | | | | LAKE CITY | MI | 49651-9543 |
| BARRY SR, DONALD W | 205 BLACKWELL CIR | | | | DARLINGTON | SC | 29532-3592 |
| BARRY STEELE | 279 PLEASANTVIEW DR | | | | SUNRISE BEACH | MO | 65079-7809 |
| BARRY STEINBERG | 89 PICKLE ST | | | | POTSDAM | NY | 13676-3219 |
| BARRY STEPHAN | 6752 HIGHMEADOW DR SW | | | | BYRON CENTER | MI | 49315-8360 |
| BARRY STITES | 178 W RUNDELL ST | | | | PONTIAC | MI | 48342-1271 |
| BARRY STOKLOSA | 63 LOGAN CIR | | | | STRASBURG | VA | 22657-5266 |
| BARRY STRIETER | 6243 CENTER ST | | | | UNIONVILLE | MI | 48767-9785 |
| BARRY STRINGFIELD | 1610 T B HOSPITAL RD | | | | BOWLING GREEN | KY | 42101-8913 |
| BARRY SULLIVAN | 680 SALT SPRINGS RD | | | | WARREN | OH | 44481-8621 |
| BARRY SWEENEY | 1152 S CHURCH ST | | | | BROOKHAVEN | MS | 39601-4008 |
| BARRY T CLAUS | 2260  VIRGINIA DRIVE | | | | XENIA | OH | 45385-4655 |
| BARRY T HILL CUSTODIAN | BARRY THOMAS HILL UGMA/TX | 1468 PARKER DR | | | ODESSA | TX | 79761 |
| BARRY TAYLOR | 4966 WHISPERING PINE LN | | | | BLOOMFIELD | MI | 48302-2274 |
| BARRY TEETS | 1440 UBLY RD | | | | SANDUSKY | MI | 48471-9023 |
| BARRY THIGPEN | 173 CRESTFIELD PL | | | | FRANKLIN | TN | 37069-1843 |
| BARRY THOMAS | C/O JAMES HARRINGTON, 1905 PEASE PLACE STE 202, CHARLOTTE | | | | CHARLOTTE | NC | 28262 |
| BARRY THOMPSON | 1550 WARMWOOD DR | | | | GRAND ISLAND | FL | 32735-9753 |
| BARRY THOMPSON | 62 WASHINGTON ST | | | | TRENTON | NJ | 08611-3670 |
| BARRY TICE | 4850 DIVISION AVE APT 202 | | | | WHITE BEAR LAKE | MN | 55110-5948 |
| BARRY TIKEY | 38566 AVONDALE ST | | | | WESTLAND | MI | 48186-3737 |
| BARRY TINA | 1009 GWENDOLYN DR | | | | LEBANON | TN | 37087-8457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY TIPTON | 4350 MEDIA LN | | | | HARTLAND | MI | 48353-1336 |
| BARRY TOPHAM | 6397 2ND ST | | | | MAYVILLE | MI | 48744-5141 |
| BARRY TRIBBLE | 3833 NW 85TH TER | APT A | | | KANSAS CITY | MO | 64154-3795 |
| BARRY TROWMAN | 206 GROSBECK ST | | | | VANDALIA | OH | 45377 |
| BARRY TRUCKING | 41638 W VILLAGE GREEN BLVD APT 102 | | | | CANTON | MI | 48187-3873 |
| BARRY TURNER | 7654 GAYLE DR | | | | FRANKLIN | OH | 45005-3811 |
| BARRY ULRICH | 3637 GETTYSBURG PITSBURG RD | | | | ARCANUM | OH | 45304-9725 |
| BARRY UNIVERSITY | STUDENT ACCOUNT SERVICES | 11300 NE 2ND AVE | | | MIAMI SHORES | FL | 33161-6628 |
| BARRY UTZINGER | 4735 HICKORYBEND DR | | | | GROVE CITY | OH | 43123-3682 |
| BARRY VANDEBERGHE | 2199 SPRINGDALE DR | | | | FRANKLIN | TN | 37064-4962 |
| BARRY VANDERGRIFF | 11538 E STATE HWY E | | | | CADET | MO | 63630-9233 |
| BARRY VANWAGONER | 10640 BEARD RD | | | | BYRON | MI | 48418-8999 |
| BARRY VERVILLE | 100 MCGINNIS RD | | | | WADDINGTON | NY | 13694-3169 |
| BARRY W COTTERMAN | 266 CARPENTER DR | | | | FAIRBORN | OH | 45324 |
| BARRY W DUTTER | 223 MATTY AVE | | | | MATTYDALE | NY | 13211-1632 |
| BARRY W GRANTHAM | 537 WYATT CIRCLE | | | | JACKSON | MS | 39206-2530 |
| BARRY W MANNS | 5727 CRABAPPLE WAY DR | | | | MILFORD | OH | 45150-2551 |
| BARRY W MARTIN | 5003  WELLFLEET DR | | | | TROTWOOD | OH | 45426-1417 |
| BARRY W MCQUITTY | 74 MOROSS ST | | | | MOUNT CLEMENS | MI | 48043-2210 |
| BARRY W POWELL | 2085 U.S. 62 RT. NE | | | | WASHINGTON CH | OH | 43160-1006 |
| BARRY W TRIBBLE | 3833 NW 85TH TER APT A | | | | KANSAS CITY | MO | 64154-3795 |
| BARRY W YORK | 2279 VIRGINIA DR | | | | XENIA | OH | 45385-4654 |
| BARRY WALDRON | 1611 NE 83RD ST | | | | KANSAS CITY | MO | 64118-8209 |
| BARRY WALLACE | 8058 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-7620 |
| BARRY WALTER | 10742 OXBOW HEIGHTS DR | | | | WHITE LAKE | MI | 48386 |
| BARRY WARE | 13630 OLDE ORCHARD RD | | | | STRONGSVILLE | OH | 44136-8321 |
| BARRY WEBB | 4025 WINDWARD DR | | | | LANSING | MI | 48911-2504 |
| BARRY WEBBER | 6687 DUNN RD | | | | HOWELL | MI | 48855-9064 |
| BARRY WEIGEL | 1684 RIVERS EDGE CT | | | | ADRIAN | MI | 49221-3794 |
| BARRY WESSOL | 9800 NW 71ST TER | | | | PARKVILLE | MO | 64152-2416 |
| BARRY WHITMAN | 3610 SUMMIT VIEW PL | | | | FORT WAYNE | IN | 46808-2994 |
| BARRY WHITTLE | 210 59TH ST | | | | NIAGARA FALLS | NY | 14304-3873 |
| BARRY WIHEBRINK | 5150 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012-9573 |
| BARRY WILLIAMS | 5 EDGEBROOKE WAY | | | | NEWARK | DE | 19702-1614 |
| BARRY WILSON | 528 ADAMS AVE | | | | HURON | OH | 44839-2504 |
| BARRY WILSON | 9515 GARFIELD BLVD | | | | GARFIELD HEIGHTS | OH | 44125-1403 |
| BARRY WIMBERLY | 13291 W US HIGHWAY 136 | | | | NEW HAMPTON | MO | 64471-7138 |
| BARRY WINFREE | 24599 S RIVER RD | | | | HARRISON TOWNSHIP | MI | 48045-1925 |
| BARRY WITKOWSKI | 20413 VILLA GRANDE CIR | | | | CLINTON TWP | MI | 48038-5314 |
| BARRY WOLFGANG | 415 ALDRICH ST | | | | LINDEN | MI | 48451-8907 |
| BARRY WOOD | 1570 E LANSING RD | | | | MORRICE | MI | 48857-9627 |
| BARRY WOODS | 2541 MANN RD | | | | WATERFORD | MI | 48329-2332 |
| BARRY WOODS | 7213 WESTMINSTER CIR | | | | GRAND BLANC | MI | 48439-9057 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARRY WRIGHT CORP | 1300 S COUNTY FARM RD | | | | ITHACA | MI | 48847-9480 |
| BARRY WRIGHT CORP | 82 SOUTH ST | | | | HOPKINTON | MA | 01748-2205 |
| BARRY WRIGHT CORP | RICK NIE | 82 SOUTH ST | BARRY CONTROLS | | HOPKINTON | MA | 01748-2205 |
| BARRY WRIGHT CORP | RICK NIE | BARRY CONTROLS | 1525 COUNTY FARM DR | | ITHACA | MI | 48847 |
| BARRY WRIGHT CORP | RICK NIE | BARRY CONTROLS | 82 SOUTH STREET | | HEBRON | KY | 41048 |
| BARRY YANCEY | PO BOX 3275 | | | | ANDERSON | IN | 46018-3275 |
| BARRY YOUNG | 1301 BEACH DR | | | | LAKE ORION | MI | 48360-1207 |
| BARRY Z COLEMAN | 3118 SILVER ROCK AVE | | | | DAYTON | OH | 45414 |
| BARRY'S AUTO CENTER INC. | 39 MILLTOWN RD | | | | UNION | NJ | 07083 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | 11380 STATE ROUTE 41 S | | | | WEST UNION | OH | |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | 11380 STATE ROUTE 41 S | | | | WEST UNION | OH | 45693 |
| BARRY'S CHEVROLET-OLDS-BUICK, INC. | BARRY MCFARLAND | 11380 STATE ROUTE 41 S | | | WEST UNION | OH | 45693 |
| BARRY'S MIDDLETOWN SAAB | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S MIDDLETOWN SAAB | BARRY, PETER | 166 CONNELL HWY | | | NEWPORT | RI | 02840-1011 |
| BARRY'S MIDDLETOWN, INC. | 250 W MAIN RD | | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S MIDDLETOWN, INC. | PETER BARRY | 250 W MAIN RD | | | MIDDLETOWN | RI | 02842-6307 |
| BARRY'S SERVICE CENTER | 545 S MARLYN AVE | | | | BALTIMORE | MD | 21221-5230 |
| BARRY, ADAM H | 13945 SOUTHGATE DR | | | | STERLING HEIGHTS | MI | 48313-5560 |
| BARRY, ALAN L | 3810 W 242ND ST | | | | TORRANCE | CA | 90505-6411 |
| BARRY, ANNETTE M | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, ANNETTE MARIE | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, BARBARA A | 200 BARBARA LN | | | | MARBLE | NC | 28905-7716 |
| BARRY, BARBARA L | 8216 SOUTH TULAROSA LANE | | | | LINCOLN | NE | 68516-7717 |
| BARRY, BEVERLY J | 10151 RIDGE RUN ST | | | | HOWELL | MI | 40055-6324 |
| BARRY, BEVERLY J | 10151 RIDGE RUN STREET | | | | HOWELL | MI | 48855-6324 |
| BARRY, BILLY W | 16 GREENEVIEW DR | | | | JAMESTOWN | OH | 45335-1528 |
| BARRY, BILLY W | 16 GREENEVIEW DR. | | | | JAMESTOWN | OH | 45335-1528 |
| BARRY, BRENDA E | 2260 BIRCH TRACE DR | | | | YOUNGSTOWN | OH | 44515-4911 |
| BARRY, BRETT M | 185 POTTER DR | | | | BELLEVILLE | MI | 48111 |
| BARRY, CAROL F | 2936 KYLE AVE N | | | | GOLDEN VALLEY | MN | 55422-3119 |
| BARRY, CATHERINE A | 515 COACHOUSE CT | | | | LOUISVILLE | KY | 40223-3464 |
| BARRY, CATHY L | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, CATHY LYNN | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, CHARLES A | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, DANIEL | 19 N ROSE AVE | | | | ADDISON | IL | 60101-3425 |
| BARRY, DANIEL J | PO BOX 167 | | | | SUAMICO | WI | 54173-0167 |
| BARRY, DARREN L | 1501 RIDGELAWN AVE | | | | FLINT | MI | 48503-2700 |
| BARRY, DAVID J | 12029 JUNIPER WAY APT 403A | | | | GRAND BLANC | MI | 48439 |
| BARRY, DAVID K | 300 FAIRMOUNT AVE | | | | FAIRMOUNT | IN | 46928-1805 |
| BARRY, DAVID W | 4271 HUNTINGHORNE DR | | | | JANESVILLE | WI | 53546-3515 |
| BARRY, DIANE M | 24 ANGELA CIR | | | | HAZLET | NJ | 07730 |
| BARRY, DONALD | PO BOX 41 | | | | PERHAM | ME | 04766 |
| BARRY, DONALD R | 1744 EDGEMERE DR | | | | ROCHESTER | NY | 14612-1518 |
| BARRY, EARL W | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY, EARL WILLIAM | 1318 WELLS ST | | | | BURTON | MI | 48529-1246 |
| BARRY, EDMUND D | 3541 CRAIG DR | | | | FLINT | MI | 48506-2643 |
| BARRY, EDWARD J | 10 CLEARVIEW DR | | | | SPENCERPORT | NY | 14559-1118 |
| BARRY, ELIZABETH J | 1409 ELDERBERRY PL | CAYUGA VILLAGE | | | NIAGARA FALLS | NY | 14304-1980 |
| BARRY, ERWIN J | 8053 CHESTER CT | | | | WEST CHESTER | OH | 45069-2580 |
| BARRY, GARY F | PO BOX 233 | | | | THOMASTON | CT | 06787-0233 |
| BARRY, GRACE M | SEABROOK VILLAGE 3002 ESSEX RD U | | | | TINTON FALLS | NJ | 07753 |
| BARRY, HELEN K | 1471 LONG POND RD APT 320 | | | | ROCHESTER | NY | 14626-4132 |
| BARRY, HELEN K | 1471 LONG POND ROAD | APT 320 | | | ROCHESTER | NY | 14626-4626 |
| BARRY, HYLAND G | 133 W 112TH PLACE 1ST FLOOR | | | | CHICAGO | IL | 60628 |
| BARRY, IIONA M | 25111 OXFORD ST | | | | WOODHAVEN | MI | 48183-3013 |
| BARRY, IPHOGENIER | 3226 SUGARBUSH DR | | | | CARROL1 TON | TX | 75007 |
| BARRY, JAMES | 10 KOSSMAN ST | | | | EAST BRUNSWICK | NJ | 08816 |
| BARRY, JANEEN | 721 N F ST | | | | MONMOUTH | IL | 61462-1036 |
| BARRY, JANICE I | 23729 LAWRENCE AVE | | | | DEARBORN | MI | 48128-1265 |
| BARRY, JEANETTE K | PO BOX 274 | | | | HARRISVILLE | MI | 48740-0274 |
| BARRY, JEANNETTE ANNA | 8101 CANTRELL RD APT 1404 | | | | LITTLE ROCK | AR | 72227-2435 |
| BARRY, JOHN A | 6066 5 MILE POINT RD | | | | ALLOUEZ | MI | 49805-6956 |
| BARRY, JOHN C | 2535 WEST ST | | | | RIVER GROVE | IL | 60171-1625 |
| BARRY, JOHN E | 7919 RAMPART TRL | | | | WATERFORD | MI | 48327-4150 |
| BARRY, JOHN F | 225 CATLIN TER | | | | HIGHLAND VILLAGE | TX | 75077-6776 |
| BARRY, JOHN J | 1208 GRACE ST | | | | JANESVILLE | WI | 53545-4173 |
| BARRY, JOHN J | APT 320 | 1471 LONG POND ROAD | | | ROCHESTER | NY | 14626-4132 |
| BARRY, JOHN L | 201 S CAROLINE AVE | | | | BELLFLOWER | MO | 63333-1605 |
| BARRY, JOHN M | 311 N LATHROP ST | | | | CAMERON | MO | 64429-1530 |
| BARRY, JOHN T | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY, JOSEPH A | 10022 MIRAGE CV | | | | AUSTIN | TX | 78717-4516 |
| BARRY, JOSEPH R | 23 FAY AVE | | | | JEFFERSONVILLE | IN | 47130-5286 |
| BARRY, JW S | 7234 NW 105TH TER | | | | OKLAHOMA CITY | OK | 73162-4501 |
| BARRY, KATHRYN L | 507 WILLOW ST | | | | LOCKPORT | NY | 14094-5604 |
| BARRY, KENNETH A | 4453 HOLMES DR | | | | WARREN | MI | 48092-1746 |
| BARRY, KENNETH N | 49 HENRY ST | | | | UXBRIDGE | MA | 01569 |
| BARRY, KENNETH R | 42 MCKENZIE CT | | | | BUFFALO | NY | 14227-3237 |
| BARRY, KENNETH W | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BARRY, KENNETH WARREN | 1025 WASHINGTON DR | | | | FLINT | MI | 48507-4236 |
| BARRY, KEVIN R | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BARRY, LAWRENCE E | 2989 DONELSON RD | | | | JAMESTOWN | NY | 14701-9516 |
| BARRY, LULA M | 1023 BRICKER AVENUE | | | | TOLEDO | OH | 43608-1468 |
| BARRY, LULA M | 910 WOODWARD AVE. | | | | TOLEDO | OH | 43608-2020 |
| BARRY, LYNWOOD R | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |
| BARRY, MADOLIN A | 4205 SCHOLTZ RD | | | | NORTH BRANCH | MI | 48461-8107 |
| BARRY, MARGARET E | 4775 HERMITAGE RD | | | | NIAGARA FALLS | NY | 14305-1415 |
| BARRY, MARIE D | 14474 CENTENNIAL LN | | | | MILLINGTON | MI | 48746-9358 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY, MARJORIE | 401 BENJAMIN RD | | | | STAMFORD | NY | 12167-2407 |
| BARRY, MARY K | 2650 15TH ST S APT 203 | | | | FARGO | ND | 58103-5693 |
| BARRY, MICHAEL A | 2840 FOREST BEND DR | | | | SOUTHAVEN | MS | 38671-9387 |
| BARRY, MICHAEL J | 2395 4TH ST NW | | | | FARIBAULT | MN | 55021-5653 |
| BARRY, MICHAEL P | 6875 DONALDSON DR | | | | TROY | MI | 48085-1555 |
| BARRY, MICHELLE L | 305 ABINGDON CT | | | | O FALLON | MO | 63368-6781 |
| BARRY, MICHELLE L | 305 ABINGDON CT. | | | | O FALLON | MO | 63368-6781 |
| BARRY, MINA | 5320 CLEAR LAKE RD | | | | NORTH BRANCH | MI | 48461-8944 |
| BARRY, NOREEN A | 1393 N WOODNOLL CT | | | | FLINT | MI | 48507-4765 |
| BARRY, OLLIE C | 1416 HOWARD ST | | | | SAGINAW | MI | 48601-2632 |
| BARRY, OLLIE C | 3724 DIAMONDALE DR E | | | | SAGINAW | MI | 48601-5805 |
| BARRY, OLLIE L | 1533 OWEN ST | | | | SAGINAW | MI | 48601-2851 |
| BARRY, OLLIE L | 1533 OWEN STREET | | | | SAGINAW | MI | 48601-2851 |
| BARRY, PATRICIA A | 1656 CATTLEMANS DR | | | | LENOIR CITY | TN | 37772-7909 |
| BARRY, PATRICIA ANN | 1012 KELSEY AVE | | | | TOLEDO | OH | 43605-1738 |
| BARRY, PATRICIA S | 237 31 93 AVENUE | | | | BELLEROSE | NY | 11426 |
| BARRY, PATRICK | 202 MORGAN DR APT D | | | | MORGANTOWN | WV | 26505-2396 |
| BARRY, PATRICK E | 300 THOMPSON ST | | | | NORTH TONAWANDA | NY | 14120-5531 |
| BARRY, PATRICK W | PO BOX 9 | | | | FOSTORIA | MI | 48435-0009 |
| BARRY, PHILIP | 2124 BURNSIDE ST | | | | HAMTRAMCK | MI | 48212 |
| BARRY, RAYMOND C | 4335 DRIFTWOOD DR | | | | COMMERCE TOWNSHIP | MI | 48382-1322 |
| BARRY, RAYMOND L | 5947 GARLOW RD | | | | NIAGARA FALLS | NY | 14304-1054 |
| BARRY, RICHARD A | 32 RICHARDSON RD | | | | HUDSON | MA | 01749-2824 |
| BARRY, RICHARD P | 22 CLARKSON DR | | | | WALPOLE | MA | 02081-1404 |
| BARRY, ROBERT | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY, ROBERT C | 24721 VENICE DR | | | | NOVI | MI | 48374-2971 |
| BARRY, ROBERT T | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| BARRY, ROBERT THOMAS | 12077 DUFFIELD RD | | | | MONTROSE | MI | 48457-9703 |
| BARRY, ROBERT W | 583 UPLAND AVE | | | | PONTIAC | MI | 48340-1349 |
| BARRY, SHURLEY | 516 N ELM ST | | | | MUNCIE | IN | 47305-1401 |
| BARRY, STEVEN M | 411 W MARYKNOLL RD | | | | ROCHESTER HILLS | MI | 48309-1947 |
| BARRY, STEWART W | 28350 BOHN ST | | | | ROSEVILLE | MI | 48066-2407 |
| BARRY, TERRY W | 408 HILLIARD ROME RD | | | | COLUMBUS | OH | 43228-9701 |
| BARRY, THERESA J | 133 ORCHARD PL APT 126 | | | | LACKAWANNA | NY | 14210-1764 |
| BARRY, THOMAS | 14764 NORMAN ST | | | | LIVONIA | MI | 48154-4777 |
| BARRY, THOMAS R | 715 CEDAR LAKE RD SW APT 301 | | | | DECATUR | AL | 35603-1394 |
| BARRY, THOMAS V | 11216 DARBY RD | | | | CLARKSVILLE | MI | 48815-9616 |
| BARRY, VIOLET R. | 1303 N PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, VIOLET R. | 1303 N. PAGE ST | | | | STOUGHTON | WI | 53589-1162 |
| BARRY, WARREN L | 106 JEFFERSON ST | | | | HASKELL | NJ | 07420-1148 |
| BARRY, WAYNE D | 2455 FENTON CREEK CT | | | | FENTON | MI | 48430-3316 |
| BARRY, WAYNE M | 11786 PLATTEN RD | | | | LYNDONVILLE | NY | 14098-9612 |
| BARRY, WENDELL E | 4265 ROSEBERRY CT | | | | WATERFORD | MI | 48329-4140 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARRY, WILLIAM A | 4004 DORCHESTER DR | | | | JANESVILLE | WI | 53546-1484 |
| BARRY, WILLIAM H | 3889 BURNSIDE RD | | | | OTTER LAKE | MI | 48464-9717 |
| BARRY, WILLIAM H | PO BOX 781 | | | | KREBS | OK | 74554-0781 |
| BARRY, YVONNE I | 20440 SORRENTO ST | | | | DETROIT | MI | 48235-1131 |
| BARRY,ROBERT | 2006 OAK PL | | | | ROUND ROCK | TX | 78681-2185 |
| BARRY-ORTH, CATHY D | PO BOX 85 | | | | DAVISBURG | MI | 48350-0085 |
| BARRY-WEHMILLER COMPANIES | 1301 STONEHAVEN RD | | | | COLUMBIA | MO | 65203-5180 |
| BARRY-WEHMILLER GROUP INC | 225 SPARTANGREEN BLVD | | | | DUNCAN | SC | 29334-9425 |
| BARRYS FINE WINE & SPIRITS INC | 573 MILL ST | | | | NEW BEDFORD | MA | 02740-2773 |
| BARRYS LETS RENT IT LTD | 4297 ORCHARD LAKE RD | STE 250 | | | WEST BLOOMFIELD | MI | 48323-1602 |
| BARRYS MIDLETOWN SAAB | 166 CORNELL HIGHWAY | | | | NEWPORT | RI | 02840 |
| BARS PRECISION INC | 825 PHILLIPS RD | | | | VICTOR | NY | 14564-9417 |
| BARS, JOHN C | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARS, SHARON | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 |
| BARSA, AMY M | 4298 SHELLY DR | | | | SEVEN HILLS | OH | 44131-6266 |
| BARSAM, ERIC | 2470 STEARN ST. #205 | | | | SIMI VALLEY | CA | 93063 |
| BARSAMIAN, ALICE | 54 FOX RUN RD | | | | BLACKSTONE | MA | 01504-3304 |
| BARSAMIAN, ARTHUR | 1055 ARDEN LN | | | | BIRMINGHAM | MI | 48009-2962 |
| BARSANTI JR, WILLIAM J | 11 RENFREW AVE | | | | MIDDLETOWN | RI | 02842-5826 |
| BARSCEWSKI JASON | BARSCEWSKI, JASON | 22260 HAGGERTY RD STE 250 | | | NORTHVILLE | MI | 48167-8985 |
| BARSCEWSKI, LOIS ANN | 36707 JODI AVE | | | | ZEPHYR HILLS | FL | 33542-1900 |
| BARSCEWSKI, LOIS ANN | 36707 JODI AVE | | | | ZEPHYRHILLS | FL | 33542-1900 |
| BARSCZ JR, CASIMIR J | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| BARSCZ JR, CASIMIR JOHN | 1106 OGAN AVE | | | | HUNTINGTON | IN | 46750-3757 |
| BARSCZ, BENJAMIN J | 2317 W 450 S | | | | HUNTINGTON | IN | 46750-9174 |
| BARSDALE, CHRISTINE C | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSDALE, DONALD E | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSDALE, DONALD E. | 3793 W PARNALL RD | | | | JACKSON | MI | 49201-9053 |
| BARSEN, HOWARD M | 10330 S LEER RD | | | | POSEN | MI | 49776-9006 |
| BARSENAS, JESSE | 2923 COOPER AVE | | | | SAGINAW | MI | 48602-3749 |
| BARSENAS, JOAQUINA M | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BARSENAS, JOAQUINA MARIE | 816 N BOND ST | | | | SAGINAW | MI | 48602-4546 |
| BARSETH, ALLEN | 3528 BIG HORN TR1 | | | | PIANO | TX | 75075 |
| BARSHA COLBERT | 3095 LINDEN LN | APT 515 | | | FLINT | MI | 48507-1135 |
| BARSHA J COLBERT | 3095 LINDEN LN APT 515 | | | | FLINT | MI | 48507-1135 |
| BARSHA, RICHARD L | PO BOX 176 | | | | GAS CITY | IN | 46933-0176 |
| BARSHAW, ANDREW J | 23365 TORREY ST | | | | ARMADA | MI | 48005-4666 |
| BARSHAW, SHERRILL L | 4430 SAND RD | | | | CASEVILLE | MI | 48725-9631 |
| BARSHIK, EMIL | 4224 ARCHWOOD AVE | | | | CLEVELAND | OH | 44109-2554 |
| BARSHNEY, DIANE L | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| BARSHNEY, DIANE LUCILLE | 3042 S BELSAY RD | | | | BURTON | MI | 48519-1618 |
| BARSHNEY, DORAN R | 2372 CHERYL ANN DR | | | | BURTON | MI | 48519-1340 |
| BARSICH, JOHN | 3835 LENNA DR | | | | SNELLVILLE | GA | 30039-5109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARSICKOW, RAINER C | 615 KINGSMOOR DR | | | | SIMPSONVILLE | SC | 29681-3501 |
| BARSKI, GEORGE A | 125 HATCHELL RD | | | | TONGANOXIE | KS | 68086-4457 |
| BARSKI, GEORGE ANDREW | 125 HATCHELL RD | | | | TONGANOXIE | KS | 66086-4457 |
| BARSKI, MARIA T | 2115 ARMOUR DR | | | | WILMINGTON | DE | 19808-5303 |
| BARSKI, RICHARD J | 8414 N COSBY AVE APT R58 | | | | KANSAS CITY | MO | 64154 |
| BARSKI, RICHARD J | 8414 N COSEY AVE APT R58 | | | | KANSAS CITY | MO | 64154-2636 |
| BARSKY BRIAN | 1854 THOUSAND OAKS BOULEVARD | | | | BERKELEY | CA | 94707-1627 |
| BARSODI, JACQUELINE E | 3104 POINT SAL CIR | | | | LAS VEGAS | NV | 89128-8101 |
| BARSOM TIRE & AUTO REPAIR | 12200 WASHINGTON BLVD STE A | | | | WHITTIER | CA | 90606-2567 |
| BARSON, LESLIE G | 5978 MARROWBACK RD | | | | CONESUS | NY | 14435-9541 |
| BARSON, ROSEMARY E | PO BOX 3023 CRS | | | | JOHNSON CITY | TN | 37602 |
| BARSONY, ALEX | 7571 LAUREL VALLEY RD | | | | FORT MYERS | FL | 33967-5002 |
| BARSOTTINI, DAVID | HAL WALDMAN, HAL K WALDMAN & ASSOC. | 625 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3111 |
| BARSOTTINI, DIANE | | | | | | | |
| BARSOTTINI, MARK | HAL WALDMAN, HAL K WALDMAN & ASSOC. | 625 LIBERTY AVE STE 300 | | | PITTSBURGH | PA | 15222-3111 |
| BARST, JAMES L | 1839 E BROOKS RD | | | | MIDLAND | MI | 48640-9591 |
| BARST, JOHN J | 12403 FRANDSCHE RD | | | | SAINT CHARLES | MI | 48655-9657 |
| BARST, ROSELYN C | PO BOX 3757 | | | | SAGINAW | MI | 48605-3757 |
| BARSTOW ALEXANDER JAMES | 607 W COURTLAND ST | | | | DURAND | MI | 48429-1125 |
| BARSTOW MOTORS, INC. | 154 MARKET ST | | | | POTSDAM | NY | 13676 |
| BARSTOW MOTORS, INC. | JOHN BARSTOW | 154 MARKET ST | | | POTSDAM | NY | 13676 |
| BARSTOW RICHARD A | ALLSTATE INSURANCE COMPANY | PO BOX 6599 | | | CLEVELAND | OH | 44101-1599 |
| BARSTOW RICHARD A | BARSTOW, RICHARD A | PO BOX 6599 | | | CLEVELAND | OH | 44101-1599 |
| BARSTOW TIRE & BRAKE | 100 W MAIN ST | | | | BARSTOW | CA | 92311-2221 |
| BARSTOW, GERALD A | 13820 BALSAM LN N | | | | DAYTON | MN | 55327-9620 |
| BARSTOW, RICHARD | | | | | | | |
| BARSTOW, ROBERT E | 1210 E COOKE RD | | | | COLUMBUS | OH | 43224-2058 |
| BARSTOW, SHIRLEY J | 13506 SUMMERPORT | VILLAGE PARKWAY #323 | | | WINDERMERE | FL | 34786 |
| BARSZCZ, BENEDICT J | 1414 BLOSSOM HILL RD | | | | PITTSBURGH | PA | 15234-2338 |
| BARSZCZ, HELEN R | 2033 SW BEEKMAN ST | | | | PORT SAINT LUCIE | FL | 34953-1766 |
| BARSZCZ, JOHN H | 4342 ALPENHORN DR NW APT 1B | | | | COMSTOCK PARK | MI | 49321-9168 |
| BARSZCZ, JOHN L | 358 SUMMERHILL RD | | | | EAST BRUNSWICK | NJ | 08816-4538 |
| BARSZCZ, MARION | 2354 BRIDLE CREEK ST SE | | | | KENTWOOD | MI | 49508-5170 |
| BARSZCZ, THOMAS R | 26655 ROSEHILLDR | | | | FARMINGTN HLS | MI | 48334 |
| BARSZCZOWSKI JR, JOHN T | 5363 BROOKEMONTE CIR | | | | OAKLAND TOWNSHIP | MI | 48306-5012 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS AVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, HELEN M | 14117 ADAMS DRIVE | | | | WARREN | MI | 48088-5706 |
| BARSZCZOWSKI, JOSEPH J | 35815 HAWTHORNE DR | | | | CLINTON TWP | MI | 48035-6202 |
| BART A BLUM | 1260 N FOREST RD A6 | | | | WILLIAMSVILLE | NY | 14221-3251 |
| BART A COUCH | 328   CLARKSVILLE RD. | | | | WILMINGTON | OH | 45177-1598 |
| BART A HOWARD | 2320 COLVIN CIR S | | | | GADSDEN | AL | 35907 |
| BART A KINCAID | 8738 DEER HOLLOW DR | | | | HUBER HEIGHTS | OH | 45424 |
| BART B PEPPERS & | BETH A PEPPERS JT TEN | 3014 LARK AVE | | | EXIRA | IA | 50076 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BART BERNEKING | 100 PROFESSIONAL PARKWAY | | | | TROY | MO | 63379 |
| BART BIELBY | 8147 CORUNNA RD | | | | FLINT | MI | 48532-5505 |
| BART BOHN | CHIEF ADMINISTRATIVE OFFICER | 2281 TULARE ST STE 304 | | | FRESNO | CA | 93721-2138 |
| BART BOYD | 100 JASMINE CIR | | | | SMITHVILLE | MO | 64089-8267 |
| BART BRADLEY | 2893 PARK DR | | | | ADRIAN | MI | 49221-4140 |
| BART BRAMMER | 4405 TOM LUNN RD | | | | SPRING HILL | TN | 37174-2143 |
| BART CHARLICK | 1107 CLYDE RD | | | | HIGHLAND | MI | 48357-2211 |
| BART D SMITH | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BART DOAN | 2190 CAMPBELL DR | | | | LIBERTY | MO | 54068-9300 |
| BART FRAZIER | 5080 S MERIDIAN ST | | | | MARION | IN | 46953-5915 |
| BART GENSBURG JR | 1200 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-8605 |
| BART HANUS | 556 WEBBER DR | | | | TEMPERANCE | MI | 48182-8804 |
| BART J BARNHOORN | 2344 STATE ROUTE 65 APT 6 | | | | BLOOMFIELD | NY | 14459-9599 |
| BART JOHN | 760 GREAT RD | | | | LINCOLN | RI | 02865-3830 |
| BART JORDAN | 24713 PANAMA AVE | | | | WARREN | MI | 48091-4499 |
| BART JR, JOHN J | PO BOX 951 | | | | TONTO BASIN | AZ | 85553-0951 |
| BART KRONTZ | 15441 S STATE ROUTE 66 | | | | DEFIANCE | OH | 43512-6804 |
| BART L DEROSSETT SR | 730 EUGENE ST | | | | YPSILANTI | MI | 48198-6145 |
| BART MARTELL | 409 S WINDING DR | | | | WATERFORD | MI | 48328-4157 |
| BART PALADINO | 7200 HATCHERY RD | | | | WATERFORD | MI | 48327-1016 |
| BART PLUMBING | CHARLES P. SAXTON | 8085 CRESTVIEW AVE. | | | JENISON | MI | 49428 |
| BART PULVER | 506 E 1000 N | | | | ROANOKE | IN | 46783-9428 |
| BART REESER | 2877 BRYANT RD | | | | CULLEOKA | TN | 38451-8006 |
| BART RISNER | 2780 OLD GAINESVILLE RD | | | | SCOTTSVILLE | KY | 42164-9031 |
| BART ROBERTS | 3733 TROUSDALE LN | | | | COLUMBIA | TN | 38401-8965 |
| BART SMITH | 708 W STATUE CT | | | | FRANKLIN | TN | 37067-5638 |
| BART TREIBER | 16988 BRADNER RD | | | | NORTHVILLE | MI | 48168-3601 |
| BART W MILES | 41 BURROUGHS ST APT 207 | | | | DETROIT | MI | 48202-3460 |
| BART WILLIAMS | 8598 INDIGO CT | | | | YPSILANTI | MI | 48197-1068 |
| BART, ANTIONETTE | 5949 ORCHARD | | | | DEARBORN | MI | 48126-2001 |
| BART, CHRIS | 4119 BUNO RD | | | | BRIGHTON | MI | 48114 |
| BART, ERNEST | 5949 ORCHARD AVE | | | | DEARBORN | MI | 48126-2067 |
| BART, GARY R | 6908 5 MILE RD NE | | | | ADA | MI | 49301-9627 |
| BART, JOHN L | 1133 LIVERNOIS AVE | | | | DETROIT | MI | 48209-2360 |
| BART, JOHN S | 37 LINCOLN RD | | | | AMHERST | NY | 14226-4458 |
| BART, JULIE W. | 38860 WINDMILL PTE | | | | CLINTON TOWNSHIP | MI | 48038 |
| BART, KENNETH W | 8085 CRESTVIEW AVE | | | | JENISON | MI | 49428-9124 |
| BART, NANNETTE Y | 7316 PINEGROVE DR | | | | JENISON | MI | 49428-7796 |
| BART, ROBERT C | 409 NORWOOD AVE | | | | NEW CASTLE | PA | 16105-2616 |
| BART, ROSE | 1895 WOODLAWN AVE | | | | YOUNGSTOWN | OH | 44514-1377 |
| BART, WILLIAM D | 144 ADRIENNE DR | | | | FORT MYERS | FL | 33908-3402 |
| BARTA SALES LLC | 11119 ACADEMY CT | | | | PLYMOUTH | MI | 48170-3514 |
| BARTA, ALLEN B | 620 E 58TH ST | | | | INDIANAPOLIS | IN | 46220-2562 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTA, DAVID D | 4247 SKI LN | | | | STURGEON BAY | WI | 54235-9024 |
| BARTA, DONALD F | 26655 AKINS RD | | | | COLUMBIA STA | OH | 44028-9725 |
| BARTA, DONALD T | PO BOX 327 | | | | SIDNEY | IL | 61877-0327 |
| BARTA, GARY L | 133 CIPRIANI WAY | | | | NORTH VENICE | FL | 34275-6686 |
| BARTA, JOHN D | 6186 WINDEMERE POINTE | | | | BRIGHTON | MI | 48116 |
| BARTA, JULIA A | 4215 N ADRIAN HWY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, JULIA A | 4215 N. ADRIAN HIGHWAY | | | | ADRIAN | MI | 49221-8313 |
| BARTA, KAREN L | 2720 CHURCH ST | | | | COTTAGE GROVE | WI | 53527-8611 |
| BARTA, KATHLEEN M | 2855 ROBERT PARKWAY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, KATHLEEN M | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, MARY E | 185 HAZELWOOD SE | | | | WARREN | OH | 44483-6133 |
| BARTA, MATILDA E | 24133 MASTICK RD | | | | NORTH OLMSTED | OH | 44070-3502 |
| BARTA, MATILDA E | 7930 ROYAL HART DR | DEER PARK | | | NEW PORT RICHEY | FL | 34653-5051 |
| BARTA, MICHAEL D | 220 MAY APPLE LN | | | | ALPHARETTA | GA | 30005-6903 |
| BARTA, OTTO F | 475 N CASS AVE APT 112 | | | | WESTMONT | IL | 60559-1567 |
| BARTA, PETER A | 444 OHIO AVE | | | | GIRARD | OH | 44420-3244 |
| BARTA, RICHARD A | 4339 HAMILTON DR | | | | EAGAN | MN | 55123-2602 |
| BARTA, RICHARD J | 2855 ROBERT PKWY | | | | BRUNSWICK | OH | 44212-1480 |
| BARTA, STEPHANIE S | G5201 WOODHAVEN COURT | APT. 502 | | | FLINT | MI | 48532 |
| BARTA, TRINA A | 28019 MORAN ST | | | | HARRISON TOWNSHIP | MI | 48045-2936 |
| BARTAK, DONALD | 146 GRACE LN | | | | CHICAGO HEIGHTS | IL | 60411-1011 |
| BARTAK, JASON R | 20044 SUNBURY ST | | | | LIVONIA | MI | 48152-2029 |
| BARTAL, PHYLLIS A | 2010 W 39TH ST | | | | LORAIN | OH | 44053-2539 |
| BARTALINO, JOSEPH | 32639 SHAWN DR | | | | WARREN | MI | 48088-1483 |
| BARTALO, CECELIA C | 98 WILLOWEN DR | | | | ROCHESTER | NY | 14609-3237 |
| BARTALOTTA, VINCENT J | 15882 MONTEREY ST | | | | SOUTHGATE | MI | 48195-2783 |
| BARTARM ERNEST E (320063) - WAGGONER WILLIAM E | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST , SUITE 200 | | | CHARLESTON | WV | 25311 |
| BARTASH, MARGARET A | 56 DEER CREEK RD | | | | PITTSFORD | NY | 14534-4146 |
| BARTASIUS, JOSEPH A | PO BOX 880543 | | | | STEAMBOAT SPRINGS | CO | 80488 |
| BARTAWAY, GLORIA E | 3747 ROMA LANE NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTAWAY, GLORIA E | 3747 ROMA LN NE | | | | GRAND RAPIDS | MI | 49525-2334 |
| BARTCH, JANIS M | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCH, MAURA J | 503 E SHAFFER RD | | | | HOPE | MI | 48628-9753 |
| BARTCH, RICHARD L | 110 TROY RD | | | | WARRENTON | MO | 63383-1518 |
| BARTCZAK, DAVID J | 13117 LASALLE BLVD | | | | HUNTINGTON WOODS | MI | 48070-1030 |
| BARTCZAK, DOROTHY | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, HENRY A | 495T ZIMMERMAN BOULEVARD | | | | BUFFALO | NY | 14223-1115 |
| BARTCZAK, IRENE | 11209 84TH PL | | | | WILLOW SPRINGS | IL | 60480-1001 |
| BARTCZAK, JAMES C | 8025 PRAIRIE CT | | | | TINLEY PARK | IL | 60477-8250 |
| BARTCZAK, MARY A | 14230 KILPATRICK AVE APT 117A | | | | MIDLOTHIAN | IL | 60445-2493 |
| BARTCZAK, MARY A | 172 JENNIFER LN | | | | CALUMET CITY | IL | 60409-1415 |
| BARTCZAK, ROMANA | 51 ASPEN DR | | | | N BRUNSWICK | NJ | 08902-1051 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTEAU DENISE | BARTEAU, DENISE | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BARTEAU DENISE | BARTEAU, WILLIAM | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| BARTEAU DENISE | BUDGET TRUCK RENTAL LLC | 701 NORTH BRAND BOULEVARD SUITE 300 | | | GLENDALE | CA | 91203 |
| BARTEAU SUSAN | BARTEAU, SUSAN | 5003 NICKEL DR NE | | | RIO RANCHO | NM | 87124 |
| BARTEAU, DENISE | | | | | | | |
| BARTEAU, DENISE | KIM PUCKETT | 701 N BRAND BLVD STE 300 | | | GLENDALE | CA | 91203-4233 |
| BARTEAU, GARY L | 2901 W COUNTY ROAD 700 N | | | | MUNCIE | IN | 47303-9345 |
| BARTEAU, WILLIAM | PANISH, SHEA & BOYLE LLP | 11111 SANTA MONICA BLVD STE 700 | | | LOS ANGELES | CA | 90025-3341 |
| BARTECH GROUP | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BARTECH GROUP INC, THE | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-7903 |
| BARTECH GROUP INC, THE | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025-4522 |
| BARTECH GROUP INC, THE | GORDON STEELE | 17199 N LAUREL PARK DR STE 224 | | | LIVONIA | MI | 48152-7903 |
| BARTECH INC | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-7903 |
| BARTECH INC | 30150 TELEGRAPH RD STE 320 | | | | BINGHAM FARMS | MI | 48025-4522 |
| BARTECH TECHNICAL SERVICES LLC | 6512 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0001 |
| BARTECH TECHNICAL SERVICES OF | 120 TRADERS BLVD E STE 120 | | | MISSISSAUGA ON L4Z 2H7 CANADA | | | |
| BARTECK, MARY E | 122 MOORE | | | | WESTVILLE | IL | 61883-1208 |
| BARTECK, MARY E | 122 MOORE ST | | | | WESTVILLE | IL | 61883-1208 |
| BARTEE, BERNARD | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, DOROTHY M | PO BOX 667 | | | | HAYNEVILLE | AL | 36040-0667 |
| BARTEE, JAMES E | 4715 SULLIVANT AVE LOT 31 | | | | COLUMBUS | OH | 43228-2842 |
| BARTEK, JAMES A | 7127 HOLLISTER AVE | STE 27A | | | GOLETA | CA | 93117-2857 |
| BARTEK, JAMES E | 10915 N PALMYRA RD | | | | NORTH JACKSON | OH | 44451-9724 |
| BARTEK, JEAN L | 1832 N DUCK CREEK RD | | | | NORTH JACKSON | OH | 44451-9613 |
| BARTEK, JEAN L | 1832 N. DUCK-CREEK RD. | | | | N. JACKSON | OH | 44451-9613 |
| BARTEK, JOHN D | 43 LAKEVIEW ST | | | | LAKE MILTON | OH | 44429-9614 |
| BARTEK, NORMA J | 2510 W SHELL POINT RD LOT 124 | | | | RUSKIN | FL | 33570-3116 |
| BARTEK, NORMA J | 2510 WEST SHELL POINT | LOT 124 | | | RUSKIN | FL | 33570-3570 |
| BARTEK, RICHARD J | 514 CANYON GATE DR | | | | MISSOULA | MT | 59803-1602 |
| BARTEL LOUISE | 1306 HUXEL DR | | | | WASHINGTON | MO | 63090-4129 |
| BARTEL MARY A | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, ERNA E | 21205 FRANCIS | | | | ST CLAIR SHRS | MI | 48082-1587 |
| BARTEL, ERNA E | 21205 FRANCIS ST | | | | ST CLAIR SHRS | MI | 48082-1587 |
| BARTEL, HELEN M | 109 WELTS ST | | | | MT CLEMENS | MI | 48043-1757 |
| BARTEL, IDOLA D | 2895  E CHARLES RD | | | | MARION | IN | 46952-8537 |
| BARTEL, IDOLA D | 2895 E CHARLES RD | | | | MARION | IN | 46952-8637 |
| BARTEL, JAMES G | 71817 COUNTRY ROAD | APT 384 | | | SOUTH HAVEN | MI | 49090 |
| BARTEL, JAMES M | 502 MOSHER ST | | | | BAY CITY | MI | 48706-3759 |
| BARTEL, JOHN F | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |
| BARTEL, JON L | 4313 E APOLLO LN | | | | JANESVILLE | WI | 53546-8873 |
| BARTEL, MARK A | 12700 DUNN CT | | | | PLYMOUTH | MI | 48170-6506 |
| BARTEL, MARY A | 1163 W SOLON RD | | | | DEWITT | MI | 48820-8655 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTEL, RENATE | 42264 LOCHMOOR | | | | CLINTON TOWNSHIP | MI | 48038 |
| BARTEL, RENATE | 42264 LOCHMOOR ST | | | | CLINTON TOWNSHIP | MI | 48038-1775 |
| BARTEL, ROBERT H | 249 E LAFAYETTE ST | | | | DADEVILLE | AL | 36853-1324 |
| BARTEL, TERRELL V | 4810 THOMASBROOK LN | | | | LINCOLN | NE | 68516-6702 |
| BARTEL, TIMOTHY C | 1901 GERSHWIN DR | | | | JANESVILLE | WI | 53545-0816 |
| BARTEL, TODD A | 449 8TH ST | | | | PLAINWELL | MI | 49080-9599 |
| BARTELINK, JOHN H | 1781 MILLWOOD WAY | | | | THE VILLAGES | FL | 32162-1674 |
| BARTELL FARM & GARDEN SUPL | ATTN: LESLIE BARTELL | 277 CENTRAL AVE | | | CLARK | NJ | 07066-1195 |
| BARTELL HOTELS | DBA PACIFIC TERRACE HOTEL | 610 DIAMOND ST | | | SAN DIEGO | CA | 92109-2444 |
| BARTELL JR, EUGENE | 19795 W 12 MILE RD # 322 | | | | SOUTHFIELD | MI | 49076-2584 |
| BARTELL, DANA T | 3106 DORIAN DR | | | | TOLEDO | OH | 43614-5240 |
| BARTELL, DENNIS J | 15094 TOTTEN PL | | | | SHELBY TOWNSHIP | MI | 48315-2146 |
| BARTELL, DONNA | 682 128TH AVE | | | | SHELBYVILLE | MI | 49344-9500 |
| BARTELL, EUGENE | 18500 MUIRLAND ST | | | | DETROIT | MI | 48221-2235 |
| BARTELL, GEORGE S | 337 N MAIN ST | | | | WEST MILTON | OH | 45383-1903 |
| BARTELL, JAMES D | 4005 LAWN DR | | | | OKLAHOMA CITY | OK | 73115 |
| BARTELL, JAMES P | 3536 E VAN NORMAN AVE | | | | CUDAHY | WI | 53110 |
| BARTELL, JOHN G | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, JOYCE M | 5656 S 42ND ST | | | | GREENFIELD | WI | 53221-3924 |
| BARTELL, JUDY A | 508 RIVERSIDE DR | | | | WOODVILLE | OH | 43469-1344 |
| BARTELL, LADRENA | 12940 SAINT MARYS ST | | | | DETROIT | MI | 48227-4937 |
| BARTELL, LEWIS | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BARTELL, MARJORIE | 666 S BLUFF ST LOT 616 | | | | SOUTH BELOIT | IL | 61080-2103 |
| BARTELL, MAXINE R | 65 EDGEWOOD DR | | | | GREENVILLE | PA | 16125-7213 |
| BARTELL, RONALD E | 7248 W OUTER DR | | | | DETROIT | MI | 48235-3171 |
| BARTELL, TERRY L | 1174 W GREY CT | YANKEE SPRINGS MEADOWS | | | WAYLAND | MI | 49348-9010 |
| BARTELL, ZANDRA E | 539 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| BARTELL, ZANDRA ESTHER | 639 PEACOCK AVE | | | | PONTIAC | MI | 48340-2070 |
| BARTELMAY, HOPE G | 5905 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BARTELME, DELMA T | 125 E 13TH ST UNIT 1308 | | | | CHICAGO | IL | 60605-2682 |
| BARTELME, JAMES T | 125 E 13TH ST UNIT 1308 | | | | CHICAGO | IL | 80805-2682 |
| BARTELS, BRUCE S | 245 LONGVIEW CIR | | | | NORTH LIMA | OH | 44452-9552 |
| BARTELS, CALVIN L | 4676 BEECH ST | | | | HOLLAND | MI | 49423-8924 |
| BARTELS, CATHERINE | 104 NIKKI LN | | | | LEWISBURG | OH | 45338-9331 |
| BARTELS, DANIEL | | | | | | | |
| BARTELS, DANNY M | 1754 ALLEN DR | | | | SALEM | OH | 44460-4102 |
| BARTELS, DEAN G | 804 LAKEWOOD DR | | | | DAYTONA BEACH | FL | 32117-3340 |
| BARTELS, DEAN G | 804 LAKEWOOD DRIVE | | | | DAYTONA BEACH | FL | 32117-3340 |
| BARTELS, DOROTHY E | 1080 N LINCOLN AVE APT 104 | | | | SALEM | OH | 44460-1359 |
| BARTELS, ELEANOR | 2824 DOVER DR | | | | LARAMIE | WY | 82072-2977 |
| BARTELS, GARLAND J | 507 MONROE ST | | | | EAST ALTON | IL | 62024-1248 |
| BARTELS, HARVEY G | 3209 PEBBLE BEACH DR | | | | SIERRA VISTA | AZ | 85650-5136 |
| BARTELS, KARL W | 9665 DEER TRL | | | | HASLETT | MI | 48840-9200 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTELS, KELLY ANNE | 376 ROCKWELL AVENUE | | | | ROANOKE | IN | 46783-8873 |
| BARTELS, LAURIE A | 13726 WOODTHRUSH DRIVE | | | | CHOCTAW | OK | 73020-7111 |
| BARTELS, NEIL W | 20560 SHERWOOD RD | | | | BELLEVILLE | MI | 48111-9379 |
| BARTELS, PATRICK J | GARRUTO CANTOR TRIAL LAWYERS | 180 TICES LANE | | | EAST BRUNSWICK | NJ | 08816 |
| BARTELS, ROBERT J | 2330 HOULIHAN RD | | | | SAGINAW | MI | 48601-9756 |
| BARTELS, ROBERT L | 2066 OLD STATE RD | | | | MOUNT ORAB | OH | 45154-9541 |
| BARTELS, RONNIE E | 5133 BROBECK ST | | | | FLINT | MI | 48532-4102 |
| BARTELT ELWOOD G | 3706 N 33RD ST | | | | GALESBURG | MI | 49053-9715 |
| BARTELT, LUCILLE D | 1221 NIXON AVE | | | | EAU CLAIRE | WI | 54701-6572 |
| BARTELT, LUCILLE D | 1221 NIXON AVE | | | | EAUCLAIRE | WI | 54701 |
| BARTELT, MARILYN M | 1314 HIATT | | | | CARTER LAKE | IA | 51510-1112 |
| BARTELT, NORMAN E | 190 S WOOD DALE RD APT 705 | | | | WOOD DALE | IL | 60191-2235 |
| BARTELT, ROBERT F | 1002 OAK POINTE DR | | | | WATERFORD | MI | 48327-1625 |
| BARTELT, SUSAN J | 29W421 BUTTERFIELD RD | | | | WARRENVILLE | IL | 60555-3603 |
| BARTELT, WILLIAM F | 8800 WHITE BEECH DR | | | | SAGINAW | MI | 48603-4905 |
| BARTEN, WALTER A | 1158 COLUMBUS CIR | | | | JANESVILLE | WI | 53545-2527 |
| BARTENBACH DAVID | 645 MITCHELL CT | | | | GURNEE | IL | 60031-3141 |
| BARTENBACH, REBECCA M | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBACH, ROBERT J | 801 MAPLEVIEW DR | | | | SHELBYVILLE | TN | 37160-7368 |
| BARTENBAKER, WADE L | PO BOX 301164 | | | | DRAYTON PLAINS | MI | 48330-1164 |
| BARTENFELDER JR, WILLIAM H | 5 N MAIN ST | | | | JACOBUS | PA | 17407-1219 |
| BARTENFELDER JR, WILLIAM HENRY | 5 N MAIN ST | | | | JACOBUS | PA | 17407-1219 |
| BARTENFELDER, BRUCE F | 5609 SE LAMAY DR | | | | STUART | FL | 34997-6549 |
| BARTENFELDER, WILLIAM H | 302 COPPER OAKS DR | | | | WOODSBORO | MD | 21798-8342 |
| BARTENSLAGER I V, JOSEPH J | 3735 STATE ROUTE 181 S | | | | GREENVILLE | KY | 42345-3041 |
| BARTENSLAGER, WILLIAM R | 151 10TH ST | | | | BRITTON | MI | 49229-9515 |
| BARTENSLAGER, WILLIAM ROBERT | 151 10TH ST | | | | BRITTON | MI | 49229-9515 |
| BARTER CAMPBELL | 667   HIGH ST. | | | | WAYNESVILLE | OH | 45068-9792 |
| BARTER CAMPBELL | 667 HIGH ST | | | | WAYNESVILLE | OH | 45068-9792 |
| BARTER STUART | 7900 CHASE ROAD | | | | LIMA | NY | 14485-9605 |
| BARTER, JAMES M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JAMES MARK | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JOAN M | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, JOAN MARIE | 2637 BIRCH POINT DR | | | | LUPTON | MI | 48635-9604 |
| BARTER, STUART D | 7900 CHASE RD | | | | LIMA | NY | 14485-9605 |
| BARTES, JAXX L | 411 CANTERBURY RD | | | | OKLAHOMA CITY | OK | 73130 |
| BARTET, LARRY G | PO BOX 133 | | | | CLIMAX SPRINGS | MO | 65324-0133 |
| BARTFAI THOMAS L (459699) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BARTFAI, CHARLES L | 14405 COLUMBIANA CANFIELD RD | | | | COLUMBIANA | OH | 44408-9780 |
| BARTGES, WILLIAM | 5001 CLYDESDALE CT | | | | MURRYSVILLE | PA | 15668-1512 |
| BARTH ALLISON | 905 E VALLEY CT | | | | SAINT JOSEPH | MO | 64504-2273 |
| BARTH DONALD | 10876 MARTIN TERRACE CT | | | | SONORA | CA | 95370 |
| BARTH DONALD (410327) | SIMMONS LAW FIRM | | | | | | |
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS ST | | | | INDIANAPOLIS | IN | 46202-1319 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTH ELECTRIC CO INC | 1934 N ILLINOIS ST | PO BOX 441563 | | | INDIANAPOLIS | IN | 46202-1319 |
| BARTH GERVELIS | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| BARTH HODGES | 1110 SALLEETOWN RD | | | | CAMPBELLSVILLE | KY | 42718-9270 |
| BARTH J GERVELIS | 7727 KINSMAN ORANGEVILLE R | | | | KINSMAN | OH | 44428 |
| BARTH JR, CHARLES D | PO BOX 2295 | | | | ANDERSON | IN | 46018-2295 |
| BARTH JR, EDWARD M | 1305 OLD NORTH POINT RD | | | | BALTIMORE | MD | 21222 |
| BARTH KATHLEEN A | BARTH, KATHLEEN A | 7670 N PORT WASHINGTON RD STE 200 | | | FOX POINT | WI | 53217-3174 |
| BARTH NOBLESE | 2320 HOLLIDAY DR SW | | | | WYOMING | MI | 49519-4241 |
| BARTH PLOWMAN | PO BOX 505 | | | | WARREN | MI | 48090-0505 |
| BARTH, BARBARA | 70 S MCKINLEY AVE | | | | ISELIN | NJ | 08830-2452 |
| BARTH, BROCK ALAN | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, BRUCE A | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, BRUCE ALAN | 8872 THORNAPPLE DR | | | | PINCKNEY | MI | 48169-9268 |
| BARTH, CARRIE R | PO BOX 5195 | | | | SALTON CITY | CA | 92275 |
| BARTH, CATHERINE T | 1028 HEINZ AVE | | | | SHARON | PA | 16146-2439 |
| BARTH, CATHERINE T | 1028 HEINZ AVE. | | | | SHARON | PA | 16146-2439 |
| BARTH, CLIFFORD | 4845 N PERSHING AVE | | | | SAN BERNARDINO | CA | 92407 |
| BARTH, DANIEL M | 27529 DISCOVER CT | | | | LEESBURG | FL | 34748-9205 |
| BARTH, DAVID E | 13621 W CALLA RD | | | | SALEM | OH | 44460 |
| BARTH, DENISE M | 523 S PALM AVE APT 2 | | | | SARASOTA | FL | 34236-6729 |
| BARTH, DONALD | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BARTH, DONALD K | 4426 REDFERN RD | | | | PARMA | OH | 44134-3502 |
| BARTH, EUGENE R | 1457 POTTER BLVD | | | | BURTON | MI | 48509-2154 |
| BARTH, FLORENCE T | ALBANY PLACE | 305-1 ALBANY ST | | FORT ERIE ON CANADA L2A 5Z8 | | | |
| BARTH, FLORENCE T | ALBANY PLACE | 305-1 ALBANY ST | | FORT ERIE ON L2A5Z8 CANADA | | | |
| BARTH, GARY E | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| BARTH, GARY EUGENE | 4977 WADE VALLEY WAY | | | | CUMMING | GA | 30040-5887 |
| BARTH, GARY R | 326 DICKINSON RD | | | | WEBSTER | NY | 14580-1312 |
| BARTH, GERALDINE M | 25453 THOMAS DR | | | | WARREN | MI | 48091-3789 |
| BARTH, GRACE L | 35200 SIMS ST APT 1005 | | | | WAYNE | MI | 48184-1290 |
| BARTH, GREGORY L | TOMAZIN THOMAS J | 5445 DTC PKWY STE 1036 | | | GREENWOOD VILLAGE | CO | 80111-3054 |
| BARTH, IRENE | 903 SMITH ST | | | | BUFFALO | NY | 14206-1619 |
| BARTH, IRENE | 903 SMITH STREET | | | | BUFFALO | NY | 14206-1619 |
| BARTH, JAMES A | 358 SUMMIT BLVD | | | | NORTH TONAWANDA | NY | 14120-2408 |
| BARTH, JAMES D | 7815 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9751 |
| BARTH, JAMES T | PO BOX 832 | | | | FAR HILLS | NJ | 07931-0832 |
| BARTH, JOHN A | 8475 S JEAN AVE | | | | OAK CREEK | WI | 53154-3216 |
| BARTH, JOSEPH M | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, KAREN C | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, KENNETH E | 815 SAUTTER DR | | | | MANSFIELD | OH | 44904-1789 |
| BARTH, LINDA K | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTH, LLOYD E | 12727 FOXHOUND DR | | | | MARYLAND HTS | MO | 63043-2805 |
| BARTH, MARK T | 1329 WOODLOW ST | | | | WATERFORD | MI | 48328-1363 |
| BARTH, MINDY L | 28441 BRANDYWINE RD | | | | FARMINGTON HILLS | MI | 48334-3425 |
| BARTH, ORLENE A | W7538 SCHOOL RD | | | | GREENVILLE | WI | 54942-8539 |
| BARTH, PATRICIA | 4918 HELENA DR | | | | ANDERSON | IN | 46013-2834 |
| BARTH, PAUL R | 304 WINDSOR COURT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, PAUL R | 304 WINDSOR CT | | | | SPEARFISH | SD | 57783-3244 |
| BARTH, PAULINE M | 8481 THOMPSON SHARPSVILLE RD | | | | MASURY | OH | 44438-9751 |
| BARTH, REGINALD D | 519 LONG BRANCH CT | | | | KOKOMO | IN | 46901-4025 |
| BARTH, ROBERT A | 4125 SECOR RD | | | | PETERSBURG | MI | 49270-9530 |
| BARTH, ROBERT R | 100 GETTYSBURG LN RD APT 97 | | | | FORT THOMAS | KY | 41075 |
| BARTH, ROBERTA | 1612 CHAPLEAU DR | | | | ANN ARBOR | MI | 48103-8880 |
| BARTH, STEPHEN E | 5091 PLYMOUTH RD | | | | ANN ARBOR | MI | 48105-9520 |
| BARTH, THOMAS A | 46035 MEADOW LN | | | | MACOMB | MI | 48044-3483 |
| BARTH, THOMAS D | 1238 IRWIN DR | | | | WATERFORD | MI | 48327-2022 |
| BARTH, THOMAS E | 23 PARK TER | | | | CRANFORD | NJ | 07016-3440 |
| BARTH, WALTER E | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| BARTH, WALTER EDWARD | 8452 WOODLAND SHORE DR | | | | BRIGHTON | MI | 48114-7303 |
| BARTH, WARREN W | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| BARTH, WARREN WILLIAM | 142 KATHYS LN | | | | HEDGESVILLE | WV | 25427-6379 |
| BARTH, WERNER W | 24916 LABADIE ST | | | | ST CLAIR SHRS | MI | 48080-1219 |
| BARTH, WILLIAM D | 302 PARKE AVE | | | | CRAWFORDSVILLE | IN | 47933-1515 |
| BARTH, WILLIAM J | 604 TRENTON ST | | | | ALEXANDRIA | IN | 46001-2157 |
| BARTHA JR, GILBERT | 7321 ROBERT RD | | | | LISBON | OH | 44432-9436 |
| BARTHA, ROSE G | 850 CIVIC AVE | | | | FLORENCE | NJ | 08518-2210 |
| BARTHALOW, KAREN K | 21034 COUNTY ROAD 151 | | | | WEST LAFAYETTE | OH | 43845 |
| BARTHAUER, EUGENE V | 2934 GRIFFINVIEW DR LOT 149 | | | | LADY LAKE | FL | 32159-4674 |
| BARTHEL, BONNIE L | 32169 33RD AVE SW | | | | FEDERAL WAY | WA | 98023-2275 |
| BARTHEL, CATHLEEN | 4000 W 100TH ST | | | | BLOOMINGTON | MN | 55437-2406 |
| BARTHEL, CHARLES L | 4218 VANDERBILT DR | | | | ALBANY | GA | 31721 |
| BARTHEL, EDWARD P | 67 RADNOR CIR | | | | GROSSE POINTE FARMS | MI | 48236-3812 |
| BARTHEL, GEORGE C | 54565 CABRILLO DR | | | | MACOMB | MI | 48042-6134 |
| BARTHEL, LAWRENCE M | 728 E EUREKA ST | | | | GREENVILLE | MI | 48838-2536 |
| BARTHEL, RUTH L | 1385 FRIEL | | | | FLINT | MI | 48529-2013 |
| BARTHEL, RUTH L | 1385 FRIEL ST | | | | FLINT | MI | 48529-2013 |
| BARTHELEMY, MARJORIE W | 519 S WABASH AVE | | | | KOKOMO | IN | 46901-6334 |
| BARTHELEMY, MAUREEN P | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELEMY, RICHARD E | 4614 CUTLASS DR | | | | ENGLEWOOD | OH | 45322-2514 |
| BARTHELEMY, RUSSELL W | 3215 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9550 |
| BARTHELME, GEORGE LAWRENCE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BARTHELME, JANE A | 717 HARDSCUFFLE CT | | | | BOWLING GREEN | KY | 42103-7931 |
| BARTHELMES, EDWARD F | 80 LOCKES CORNER RD | | | | ALTON | NH | 03809-5125 |
| BARTHLOME JACKIE | PO BOX 567 | | | | GRACE | ID | 83241-0567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTHLOW JR, JACK | 301 MILLPORT RD | | | | WEST MIFFLIN | PA | 15122-2548 |
| BARTHLOW, CAROL S | 663 DARRIS ST | | | | CHUBBUCK | ID | 83202-5351 |
| BARTHLOW, KENNETH J | 59262 ANNAH DR | | | | NEW HUDSON | MI | 48165-9404 |
| BARTHLOW, RONALD A | 24955 WHITE PLAINS DR | | | | NOVI | MI | 48374-3162 |
| BARTHMUSS, DAVID K | 4283 VIA RIO | | | | NEWBURY PARK | CA | 91320-6802 |
| BARTHOL KEHR | 612 NW CENTRAL ST | | | | LEES SUMMIT | MO | 64063-1927 |
| BARTHOL, ROBERT M | 31920 W 135TH ST | | | | OLATHE | KS | 66061 |
| BARTHOLF, DAWN S | 134 SAMMON DR | | | | CLAYTON | DE | 19938-3296 |
| BARTHOLMEY, CHARLES A | 16812 OKETO AVE | | | | TINLEY PARK | IL | 60477-2452 |
| BARTHOLMOMEW, BEULAH | 12097 SWAN CREEK RD | | | | SAGINAW | MI | 48609-9749 |
| BARTHOLOMAY, RICHARD G | 293 ALDEN RD APT E | | | | ROCHESTER | NY | 14626-2443 |
| BARTHOLOMEW BRENT | BARTHOLOMEW, BRENT | 120 WEST MADISON STREET 10TH FLOOR | | | CHICAGO | IL | 60602 |
| BARTHOLOMEW BRIAN | 117 BERGER ST | | | | BELLE CHASSE | LA | 70037-1709 |
| BARTHOLOMEW CALAMANCO | 45 CHERRY BEND DR | | | | HOWELL | NJ | 07731-2278 |
| BARTHOLOMEW COUNTY CLERK | ACCT OF BRAD LEE BRINKER | PO BOX 924 | | | COLUMBUS | IN | 47202-0924 |
| BARTHOLOMEW COUNTY CLERK | ACCT OF THOMAS W CRISMORE | CAUSE# | 234 WASHINGTON ST | | COLUMBUS | IN | 47201 |
| BARTHOLOMEW COUNTY TREASURER | 440 3RD ST STE 103 | PO BOX 1986 | | | COLUMBUS | IN | 47201-6798 |
| BARTHOLOMEW DAMETRACE | BARTHOLOMEW, DAMETRACE | PO BOX 915 | | | VACHERIE | LA | 70090-0915 |
| BARTHOLOMEW DOMBY JR | 10281 MONROE RD | | | | DURAND | MI | 48429-1820 |
| BARTHOLOMEW ESTATE OF WILLIAM J | 5115 VAN VLEET RD | | | | SWARTZ CREEK | MI | 48473-8526 |
| BARTHOLOMEW JR, RAYMOND L | 7385 CRAWFORD CREEK RD | | | | CANEADEA | NY | 14717-8743 |
| BARTHOLOMEW MAURO | 52295 CONCORDE DR | | | | SHELBY TOWNSHIP | MI | 48315-2854 |
| BARTHOLOMEW SR, GARRETT J | 3093 CONNECTICUT ST | | | | BURTON | MI | 48519-1543 |
| BARTHOLOMEW, BARBARA | 7622 CANAL RD | | | | GASPORT | NY | 14067 |
| BARTHOLOMEW, BETTY J | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEW, CHARLES R | 731 N KEYSTONE CT | | | | BLOOMINGTON | IN | 47408-2800 |
| BARTHOLOMEW, CLIFFORD N | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, DAMETRACE | PO BOX 915 | | | | VACHERIE | LA | 70090-0915 |
| BARTHOLOMEW, DANIEL R | 1074 CORYDON DR | | | | MOUNT MORRIS | MI | 48458-1630 |
| BARTHOLOMEW, DAVID J | 6600 BC/EJ RD | | | | EAST JORDAN | MI | 49727-9709 |
| BARTHOLOMEW, DAVID L | 2549 FISH LAKE RD | | | | LAPEER | MI | 48446-8354 |
| BARTHOLOMEW, DONALD R | 804 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-8704 |
| BARTHOLOMEW, EARL A | 6615 GREENE HAVEN DR | | | | CLARKSTON | MI | 48348-4422 |
| BARTHOLOMEW, EARL E | 25194 ROSAMOND CT | | | | PUNTA GORDA | FL | 33983-5953 |
| BARTHOLOMEW, ELEANOR L | C/O MR & MRS LES WOODS | 902 LITTLE DOGWOOD RD | | | KINGSTON | TN | 37763 |
| BARTHOLOMEW, ELEANOR L | PO BOX 519 | | | | CANDLER | FL | 32111-0519 |
| BARTHOLOMEW, GINGER L | 1053 RADFORD DR | | | | DELTONA | FL | 32738-6633 |
| BARTHOLOMEW, GINGER L | 1053 RADFORD DRIVE | | | | DELTONA | FL | 32738 |
| BARTHOLOMEW, GLENN M | 2550 SIMPSON DR | | | | ROCHESTER HILLS | MI | 48309-3862 |
| BARTHOLOMEW, GLENN M | 2592 HOWE ST | | | | SHELBY TWP | MI | 48317-3658 |
| BARTHOLOMEW, JANET A | 6082 BLOSS CT | | | | SWARTZ CREEK | MI | 48473-8877 |
| BARTHOLOMEW, JENNIFER L | 38 E 1600 RD | | | | BALDWIN CITY | KS | 66006 |
| BARTHOLOMEW, JOAN F | 5706 EVERETT EAST RD | | | | HUBBARD | OH | 44425-4425 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTHOLOMEW, JOHN F | 7520 LAURIE DR | | | | FORT WORTH | TX | 76112-4411 |
| BARTHOLOMEW, JOHN W | 11077 CRABTREE | | | | CLIO | MI | 48420-1978 |
| BARTHOLOMEW, KATHLEEN H | 412 FORESTVIEW RD | | | | BAY VILLAGE | OH | 44140-2727 |
| BARTHOLOMEW, KERRY E | 13328 CANTERBURY DR | | | | STERLING HEIGHTS | MI | 48312-3304 |
| BARTHOLOMEW, KIM A | 804 W INTERMEDIATE LAKE RD | | | | CENTRAL LAKE | MI | 49622-8704 |
| BARTHOLOMEW, LARRY L | 1740 KINSMAN RD NE | | | | NORTH BLOOMFIELD | OH | 44450-9728 |
| BARTHOLOMEW, LEO D | 38 E 1600TH RD | | | | BALDWIN CITY | KS | 66006-7176 |
| BARTHOLOMEW, MARJORIE A | 2207 SAINT ANDREWS ST SW | | | | DECATUR | AL | 35603 |
| BARTHOLOMEW, MICHAEL A | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| BARTHOLOMEW, NANCY R | 1101 WILD TURKEY RD AP | T-D | | | ANDERSON | IN | 46013 |
| BARTHOLOMEW, NORBERT D | 8192 W KALAMO HWY | | | | BELLEVUE | MI | 49021-9453 |
| BARTHOLOMEW, PETER D | 7622 CANAL RD | | | | GASPORT | NY | 14067-9269 |
| BARTHOLOMEW, ROBERT | 6286 SHIMER DR | | | | LOCKPORT | NY | 14094-6402 |
| BARTHOLOMEW, ROBERT C | 3888 FARM AVE | | | | LOWELLVILLE | OH | 44436-8714 |
| BARTHOLOMEW, ROBERT J | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| BARTHOLOMEW, ROBERT JAMES | 1114 E HOLLYWOOD BLVD | | | | CLIO | MI | 48420-1673 |
| BARTHOLOMEW, RONA J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, RONALD | 954 BRISTOL-CHAMP TWNLINE | | | | WARREN | OH | 44481 |
| BARTHOLOMEW, RONALD M | PO BOX 54 | | | | NORTH BENTON | OH | 44449-0054 |
| BARTHOLOMEW, SHIRLEY E | 991 HUMPHREY AVE | | | | BIRMINGHAM | MI | 48009-3641 |
| BARTHOLOMEW, SHYANNE | | | | | | | |
| BARTHOLOMEW, STANLEY R | 2478 HIGHWAY 75 | | | | WETUMKA | OK | 74883-6203 |
| BARTHOLOMEW, STANLEY R | 2478 HWY 75 | | | | WETUMKA | OK | 74883-4883 |
| BARTHOLOMEW, THOMAS B | 3848 CASEY RD | | | | METAMORA | MI | 48455-9317 |
| BARTHOLOMEW, THOMAS P | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| BARTHOLOMEW, THOMAS PAXSON | 2204 RIVER AVE | | | | SANDUSKY | OH | 44870-1303 |
| BARTHOLOMEW, VELMA R | 41 CEDAR HILL EST | | | | CEDAR HILL | MO | 63016-2224 |
| BARTHOLOMEW, VELMA R | 41 CEDAR HILL ESTATES | | | | CEDAR HILL | MO | 63016 |
| BARTHOLOMEW, WILLIAM | 122 HONEYSUCKLE LN | | | | MACON | NC | 27551 |
| BARTHOLOMEW, WILLIAM J | 248 PETERMAN AVE | | | | CRYSTAL | MI | 48818-9747 |
| BARTHOLOMEW, WILTON B | 1916 TEBO ST | | | | FLINT | MI | 48503-4431 |
| BARTHOLOMEY MATT | 6141 VALHALLA DR | | | | LOVES PARK | IL | 61111-3440 |
| BARTHOLOMY, THOMAS | 5553 EDWARDS RD | | | | RAVENNA | OH | 44266-3521 |
| BARTHOLOW, DANIEL D | 6807 BELCLARE RD | | | | BALTIMORE | MD | 21222-5902 |
| BARTHONIA R SIAS | P.O. BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHONIA R SIAS | PO BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHONIA SIAS | PO BOX 1322 | | | | BROOKHAVEN | MS | 39602-1322 |
| BARTHS, HARDO | 2989 LITTLE LN | | | | BLOOMFIELD | MI | 48302-1156 |
| BARTHS, HARDO | 422 AUSTIN AVE | | | | ROYAL OAK | MI | 48067-1764 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD | APT 1207 | | | SOUTHFIELD | MI | 48075 |
| BARTHWELL, CELESTINE | 25225 GREENFIELD RD APT 1207 | | | | SOUTHFIELD | MI | 48075-2163 |
| BARTHWELL, GEOFFREY L | 96 WOODLAND ST | | | | DETROIT | MI | 48202-1123 |
| BARTIG, BERNARD J | 2241 HOLT RD | | | | WILLIAMSTON | MI | 48895-9457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTIG, MYRON G | 1501 N CEDAR RD | | | | FOWLERVILLE | MI | 48836-8200 |
| BARTIMUS FRICKLETON ROBERTSON & GRONE | 301 WEST HIGH STREET P O BOX 1157 | | | | JEFFERSON CITY | MO | 65102 |
| BARTIN KAUCUK SANAYI VE TICARET AS | ORGANIZE SAN BOELGESI | | | BARTIN TR 74100 TURKEY | | | |
| BARTINA JR, NICK J | 209 CREST AVE | ATTENTION: JOSEPH BARTINA | | | CHARLEROI | PA | 15022-1306 |
| BARTING, GERTRUDE | 914 N MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTING, GERTRUDE | 914 N. MONROE ST | | | | ALBION | MI | 49224-1353 |
| BARTIS, JAMES J | 29 LANTERN HILL RD | | | | BRISTOL | CT | 06010-7922 |
| BARTISAVITCH, JILL M | 3841 NORTHWOODS CT. | | | | WARREN | OH | 44483 |
| BARTKIW, JOHN | G3340 E CARPENTER RD | | | | FLINT | MI | 48506 |
| BARTKO, CHERYL A | 24607 SNELL RD | | | | COLUMBIA STATION | OH | 44028 |
| BARTKO, GEORGE F | 908 N BROADWAY APT 62W | | | | YONKERS | NY | 10701-1235 |
| BARTKO, MARY T | 9625 NELSON AVE | | | | CLEVELAND | OH | 44105-4043 |
| BARTKO, MICHAEL J | 164 HERNLEY LN | | | | SCOTTDALE | PA | 15683-7714 |
| BARTKO, MICHAEL J | RR 1 BOX 570 | | | | SCOTTDALE | PA | 15683-9557 |
| BARTKO, PHILIP A | 3203 N 157TH ST | | | | BASEHOR | KS | 66007-9780 |
| BARTKOSKI, ROBERT | 8405 CLEVELAND AVE. | | | | KANSAS CITY | KS | 66109 |
| BARTKOSKI, ROSE | 6426 TROUP | | | | KANSAS CITY | KS | 66102-1058 |
| BARTKOVICH, DOUGLAS J | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVICH, DOUGLAS JAMES | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVICH, JAMES L | 7134 CEDAR LAKE RD | | | | OSCODA | MI | 48750-9441 |
| BARTKOVICH, MICHELLE L | 601 SHAWNESEE | | | | FLUSHING | MI | 48433-1326 |
| BARTKOVSKY, ANNA | 300 LILLIBRIDGE ST | | | | PECKVILLE | PA | 18452-1508 |
| BARTKOVSKY, ANNA | 300 LILLIBRIDGE STREET | | | | PECKVILLE | PA | 18452-1508 |
| BARTKOWIAK, ASHTYN D | 4017 BLYTHEWOOD PL | | | | FORT WAYNE | IN | 46804-2608 |
| BARTKOWIAK, BARBARA C | 5054 OLDE SAYBROOKE | | | | GRAND BLANC | MI | 48439-8727 |
| BARTKOWIAK, BARBARA C | 5054 OLDE SAYBROOKE RD | | | | GRAND BLANC | MI | 48439-8727 |
| BARTKOWIAK, DAVID A | 14460 S BAUER RD | | | | GRAND LEDGE | MI | 48837-9263 |
| BARTKOWIAK, DAVID M | 9832 TIFFANY DR | | | | FORT WAYNE | IN | 46804-3954 |
| BARTKOWIAK, DELOREE R | 1576 W LAKE POINT | | | | GLADWIN | MI | 48624-9651 |
| BARTKOWIAK, DELOREE R | 1576 W LAKE POINT DR | | | | GLADWIN | MI | 48624-9622 |
| BARTKOWIAK, FRANCIS A | 74 MILBURN CIRCLE | | | | PASADENA | MD | 21122-6142 |
| BARTKOWIAK, HAROLD A | 1157 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| BARTKOWIAK, HAROLD A | 8297 RONDALE DR | | | | GRAND BLANC | MI | 48439-8367 |
| BARTKOWIAK, JENNIE V | 25931 MC DONALD | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JENNIE V | 25931 MCDONALD ST | | | | DEARBORN HEIGHTS | MI | 48125-1446 |
| BARTKOWIAK, JEROME A | 139 BAY SHORE DR | | | | BAY CITY | MI | 48706-1172 |
| BARTKOWIAK, KAREN M | 1157 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| BARTKOWIAK, KAREN M. | 1157 HOLLY SPRING LN | | | | GRAND BLANC | MI | 48439-8955 |
| BARTKOWIAK, KATHLEEN A | 870 WINDSOR CT | | | | SANTA BARBARA | CA | 93111-1037 |
| BARTKOWIAK, KEVIN D | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BARTKOWIAK, KEVIN DAVID | 5390 E 800 S | | | | COLUMBIA CITY | IN | 46725-9248 |
| BARTKOWIAK, LEANN | 8607 TIMBERMILL PLACE | | | | FORT WAYNE | IN | 46804-3411 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTKOWIAK, MATT | 5312 ARGIANO XING | | | | FORT WAYNE | IN | 46845-8873 |
| BARTKOWIAK, MICHAEL A | 5171 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BARTKOWIAK, NANCY I | 4218 W 90TH ST | | | | HOMETOWN | IL | 60456-1216 |
| BARTKOWIAK, ROBERT J | 212 S 92ND ST | | | | MILWAUKEE | WI | 53214-1248 |
| BARTKOWIAK, ROGER F | 24722 PRINCETON ST | | | | DEARBORN | MI | 48124-4820 |
| BARTKOWIAK, SCOTT P | 6160 ROCK CUT RD | | | | JAMESVILLE | NY | 13078-9486 |
| BARTKOWIAK, WALTER A | 802 WHEATLY DR | | | | SOUTH BEND | IN | 46614-6814 |
| BARTKOWICZ, EDWARD J | 114 TIMBERLINE DR | | | | LEMONT | IL | 60439-4426 |
| BARTKOWICZ, EUGENIA | 4567 W CORNWALL CIR | | | | STERLING HEIGHTS | MI | 48310-2031 |
| BARTKOWICZ, FRANK J | 1112 SNEAD DR | | | | TROY | MI | 48085-3378 |
| BARTKOWSKI, DANIEL E | 5 PINYON PINE CIR | | | | WILMINGTON | DE | 19808-1008 |
| BARTKOWSKI, MARY | 319 MYRON RD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY | 319 MYRON ROAD | | | | SYRACUSE | NY | 13219-1227 |
| BARTKOWSKI, MARY A | 15 ABBOTT ROAD | | | | MAYNARD | MA | 01754-1500 |
| BARTKOWSKI, WILLIAM E | 111 FORSYTHIA DR | | | | NEWARK | DE | 19711-6856 |
| BARTKOWSKY, MARIE R | 807 W MARKET ST | | | | SCRANTON | PA | 18508-1204 |
| BARTKUS, CHARLES M | 1430 N LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48306-4158 |
| BARTKUS, JOHN H | 4031 AVERY PASS | | | | FORT WAYNE | IN | 46845-9182 |
| BARTKUS, SUSAN M | 51 FALCON LN | | | | PORT LUDLOW | WA | 98365 |
| BARTL, EDWARD F | 60 ADAMS ST | | | | ROCHESTER | NY | 14608-2212 |
| BARTL, IRENE M | 752 SW RIVER BEND CIR | | | | STUART | FL | 34997-7448 |
| BARTLATT, CHARLES | 6642 CASTLE HEIGHTS RD | | | | MORRIS | AL | 35116-2313 |
| BARTLATT, CHARLES | 6642 CASTLE HEIGHTS RD | | | | MORRIS | AL | 35116-2313 |
| BARTLE, BETTY R | 8308 WEST LINCOLNSHIRE DRIVE | | | | YORKTOWN | IN | 47396-9653 |
| BARTLE, CHESTER T | 2558 CAMPBELLGATE DR | | | | WATERFORD | MI | 48329-3118 |
| BARTLE, DONALD J | 9948 CURRIER RD | | | | MILLINGTON | MI | 48746 |
| BARTLE, GARY L | 1480 WESTBROOKE DR | | | | LAPEER | MI | 48446-1262 |
| BARTLE, GEORGE E | 2700 SHIMMONS RD LOT 195 | | | | AUBURN HILLS | MI | 48326-2051 |
| BARTLE, GERARD R | 648 LATTA RD | | | | ROCHESTER | NY | 14612-4103 |
| BARTLE, JOHN D | 8057 CAMPBELL AVE | | | | HALE | MI | 48739-8722 |
| BARTLE, KAYLEE | | | | | | | |
| BARTLE, LEONARD J | 9948 CURRIER RD | C/O DONALD J BARTLE | | | MILLINGTON | MI | 48746-9777 |
| BARTLE, LINDA J. | 86 SHAFFER DR | | | | GROVEPORT | OH | 43125-1362 |
| BARTLE, MARILYN G | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, MARVIN E | 53478 BELLAMINE DR | | | | SHELBY TWP | MI | 48316-2104 |
| BARTLE, NORMAN F | 14643 YALE ST | | | | LIVONIA | MI | 48154-5162 |
| BARTLE, PAULINE A | 247 FREEDOM WAY | | | | ANDERSON | IN | 46013-1090 |
| BARTLE, RAYMOND | 2348 MURRAY RD | | | | BROWN CITY | MI | 48416-8124 |
| BARTLE, RICHARD S | 223 TWISTED PINES DR | | | | GRANTS PASS | OR | 97527-7717 |
| BARTLEMUS, RONALD W | 3692 EWINGS RD | | | | LOCKPORT | NY | 14094 |
| BARTLES, ETTA L | 10807 LINCOLN AVE | | | | HAGERSTOWN | MD | 21740-7722 |
| BARTLES, JOAN B | 128 ACCESS DR | | | | MARTINSBURG | WV | 25404-0570 |
| BARTLET & RICHARDES | 1000-374 OUELLETTE AVE | | | WINDSOR ONTARIO ON N9A 1A9 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT ARBORIST SUPPLY & MFG | ATTN: JOHN NELSON | 3003 E GRAND BLVD | | | DETROIT | MI | 48202-3133 |
| BARTLETT BALL | 21180 BALL KNOB RD | | | | CAMDEN POINT | MO | 64018-9188 |
| BARTLETT ELLEN | BARTLETT, ELLEN | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARTLETT F A TREE EXPERT CO | 951 PROGRESS RD | | | | CHAMBERSBURG | PA | 17201-3246 |
| BARTLETT HACKETT FEINBERG P.C. | ATTY FOR IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | ATT: FRANK F. MCGINN, ESQ. | 155 FEDERAL STREET, 9TH FLOOR | | BOSTON | MA | 02110 |
| BARTLETT III, LEROY C | 4831 MAY RIDGE LN | | | | INDIANAPOLIS | IN | 46254-5911 |
| BARTLETT III, LEROY C | 567 DYLAN DR | | | | AVON | IN | 46123-3800 |
| BARTLETT JENNINGS (652374) | SEGAL LAW FIRM | 810 KANAWHA BLVD E | | | CHARLESTON | WV | 25301-2807 |
| BARTLETT JOSEPH M | 315 NW W-DIV | | | | CENTERVIEW | MO | 64019 |
| BARTLETT JR, DAVID R | 405 EDGAR AVE | | | | DAYTON | OH | 45410-2050 |
| BARTLETT JR, HAROLD L | 1569 CARLISLE HWY | | | | CHARLOTTE | MI | 48813-8511 |
| BARTLETT JR, RICHARD C | 10145 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423 |
| BARTLETT MITCHELL CHASE | BARTLETT, MITCHELL CHASE | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | BARTLETT, RICHARD | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, AMY RENEE | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, BARBARA ELLEN | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT MITCHELL CHASE | KOON, CATHY | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH ST | | | | BEDFORD | IN | 47421-5409 |
| BARTLETT PROPERTY MANAGEMENT | 2017 30TH STREET | | | | BEDFORD | IN | 47421 |
| BARTLETT RICHARD | 4951 NETARTS HIGHWAY WEST APT 2334 | | | | TILLAMOOK | OR | 97141 |
| BARTLETT SR, DANIEL W | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| BARTLETT TIRE SERVICE INC | 2795 BARTLETT BLVD | | | | BARTLETT | TN | 38134-4580 |
| BARTLETT, AGEDA M | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849 |
| BARTLETT, ALFRED | NESS MOTLEY LOADHOLT RICHARDSON & POOLE | 11030 RAVEN RIDGE RD STE 19 | | | RALEIGH | NC | 27614-0512 |
| BARTLETT, ARNOLD R | 4174 CHEROKEE ST | | | | GLADWIN | MI | 48624-8356 |
| BARTLETT, BARBARA J | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | | | CORNING | NY | 14830 |
| BARTLETT, BARBARA J | DAY SPRING #1 APARTMENTS | 101 COLUMBIA ST. | APT 216 | | CORNING | NY | 14830 |
| BARTLETT, BECKY | 13 BLUE CRAB LN | | | | PANAMA CITY BEACH | FL | 32413-3103 |
| BARTLETT, BETTY J | 401 N NEEPER ST | | | | CAPAC | MI | 48014 |
| BARTLETT, BOBBY L | 3712 LONGHORN DR | | | | DENTON | TX | 76210-3317 |
| BARTLETT, BRADLEY R | 325 OAK RDG | | | | MASON | MI | 48854 |
| BARTLETT, BRYAR E | 3817 LEITH ST | | | | FLINT | MI | 48506 |
| BARTLETT, CALVIN C | 1032 ROCHELLE AVE | | | | THOMPSONS STATION | TN | 37179-9619 |
| BARTLETT, CANDACE L | 5376 CAMBIAGO ST | | | | SARASOTA | FL | 34238-4770 |
| BARTLETT, CARL E | 427 SCHOOLCRAFT ST | | | | GRAND LEDGE | MI | 48837-1348 |
| BARTLETT, CARL O | 1701 OBRIG AVE | | | | GUNTERSVILLE | AL | 35976-1829 |
| BARTLETT, CAROL S | 4379 CHESTNUT RD | | | | WILSON | NY | 14172-9620 |
| BARTLETT, CAROLYN K | 1329 S APPLE ST | | | | SAPULPA | OK | 74066-5811 |
| BARTLETT, CHARLES | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BARTLETT, CHARLES F | 254 W 3RD ST | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLES F | 254 W. 3RD | | | | SPRINGFIELD | OH | 45504-1835 |
| BARTLETT, CHARLES F | 42420 BLACKSTONE CT | | | | CANTON | MI | 48187-2370 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, CHARLES MONROE | 3732 W 42ND TER | | | | INDIANAPOLIS | IN | 46228-6712 |
| BARTLETT, CHARLES T | 911 HALE RD LOT 123 | | | | SHELBYVILLE | IN | 46176-8635 |
| BARTLETT, CHARLOTTE C | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, CHARLOTTE C | 8583 STARLING CIRCLE | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, CHERYL L | 2420 WHITEMORE RD | | | | SAGINAW | MI | 48602 |
| BARTLETT, CHRISTINE LYNN | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, CHRISTY L | 11698 S 300 E | | | | FAIRMOUNT | IN | 46928-9550 |
| BARTLETT, CONNIE L | 75 E HOWELL RD | | | | MASON | MI | 48854-9641 |
| BARTLETT, CYNTHIA A | 904 CLEMSON CT | | | | ARLINGTON | TX | 76012-5307 |
| BARTLETT, D A | 4887 3 MILE RD | | | | BAY CITY | MI | 48706-9001 |
| BARTLETT, DALE L | 346 FRANK RD | | | | FRANKENMUTH | MI | 48734 |
| BARTLETT, DANIEL R | 1771 LAKE ROAD | | | | WEBSTER | NY | 14580-9748 |
| BARTLETT, DAVID | 859 HADCOCK RD | | | | BRUNSWICK | OH | 44212-2641 |
| BARTLETT, DAVID B | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DAVID R | 1732 MIFFLIN AVE | | | | ASHLAND | OH | 44805-4543 |
| BARTLETT, DAVID W | 69 BARRY ST | | | | BROCKPORT | NY | 14420-1635 |
| BARTLETT, DEBRA M | 6409 MILHOUSE RD | | | | INDIANAPOLIS | IN | 46221-4308 |
| BARTLETT, DIANE | 921 S BALLENGER HWY | | | | FLINT | MI | 48532-3820 |
| BARTLETT, DIANE M | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, DONALD D | PO BOX 85 | | | | BATH | MI | 48808-0085 |
| BARTLETT, DONALD S | 150 FLORENCE DR | | | | TROY | MI | 48098-2950 |
| BARTLETT, DONNA L | 500 GREENTREE DR APT 2 | | | | BEDFORD | IN | 47421-9675 |
| BARTLETT, DOUGLAS E | 1965 LAKELAND AVE | | | | SYLVAN LAKE | MI | 48320-1527 |
| BARTLETT, DUANE J | 668 LOOKING GLASS AVE | | | | PORTLAND | MI | 48875-1209 |
| BARTLETT, DUANE K | 6226 BENNETT LAKE RD | | | | FENTON | MI | 48430-9079 |
| BARTLETT, EARL C | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BARTLETT, EDNA | 615 65TH AVE W | | | | BRADENTON | FL | 34207-5909 |
| BARTLETT, EDNA M | 19531 HIGHWAY 32 | | | | LICKING | MO | 65542-8226 |
| BARTLETT, EDWARD L | PO BOX 52 | | | | DRYDEN | MI | 48428-0052 |
| BARTLETT, EDWARD W | 3418 BEAUMONT DR | | | | BRUNSWICK | OH | 44212-4266 |
| BARTLETT, ELAINE | 2083 13TH ST | | | | HOPKINS | MI | 49328-9625 |
| BARTLETT, ELEANOR M | 652 MAPLE CREST DR | | | | FRANKENMUTH | MI | 48734-9312 |
| BARTLETT, ELLA | 20461 APPOLINE ST | | | | DETROIT | MI | 48235-1122 |
| BARTLETT, ELWIN L | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706-1524 |
| BARTLETT, ERMADENE A | 1523 W 31ST ST | | | | MARION | IN | 46953-3450 |
| BARTLETT, ERNEST L | 299 OUACHITA | RR 509 | | | LOUANN | AR | 71751 |
| BARTLETT, EUELL F | 401 COUNTY ROAD 1241 | | | | VINEMONT | AL | 35179-8309 |
| BARTLETT, FRANK | 8620 NW 13TH ST LOT 325 | | | | GAINESVILLE | FL | 32653-7969 |
| BARTLETT, FREDERICK M | 6201 61ST CT E | | | | PALMETTO | FL | 34221-7017 |
| BARTLETT, FREDERICK P | 9696 SUNNYSIDE CIR | | | | FREELAND | MI | 48623-8643 |
| BARTLETT, GAIL | 2933 E ZURICH DR | | | | BAY CITY | MI | 48706-9230 |
| BARTLETT, GARY M | 39 CRESTON RD | | | | MANSFIELD | OH | 44906-2206 |
| BARTLETT, GARY M | PO BOX 491 | | | | SWEETSER | IN | 46987-0491 |
| BARTLETT, GEORGE F | 10480 W 900 S | | | | REDKEY | IN | 47373-9366 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, GERALDINE M | 1627 STONEY BROOK DR | | | | ROCHESTER HILLS | MI | 48309-2706 |
| BARTLETT, GRADY L | 16517 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9096 |
| BARTLETT, HAROLD L | 7566 HOWE RD | | | | BATH | MI | 48808-9477 |
| BARTLETT, HARRY A | 11454 OAKWOOD DR | | | | JEROME | MI | 49249-9847 |
| BARTLETT, HELEN F | 1225 GLEESON CT | | | | ALBANY | IN | 47320-8933 |
| BARTLETT, HELEN V | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, JACK H | 3860 B SO. ATCHISON WAY | | | | AURORA | CO | 80014 |
| BARTLETT, JACK L | 6100 STID HILL RD | | | | NAPLES | NY | 14512-9102 |
| BARTLETT, JAMES H | 500 HAMPTON LN | | | | YOUNGSVILLE | NC | 27596-8743 |
| BARTLETT, JAMES L | 14529 STONE RD | | | | NEWBURY | OH | 44065-9614 |
| BARTLETT, JAMES O | 2429 BEECH DR | | | | KAWKAWLIN | MI | 48631-9106 |
| BARTLETT, JEFFREY J | 1 COVENTRY LN | | | | OXFORD | CT | 06478-1584 |
| BARTLETT, JERRY A | 2071 CROSSING CT APT B | | | | GREENFIELD | IN | 46140-7671 |
| BARTLETT, JESSIE R | 4625 TYRELL RD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JESSIE R | 4625 TYRELL ROAD | | | | OWOSSO | MI | 48867-8205 |
| BARTLETT, JIMMIE L | 10858 RUSSELLVILLE RD | | | | ROCKFIELD | KY | 42274-9765 |
| BARTLETT, JOAN P | 11100 SANDTRAP DR | | | | PORT RICHEY | FL | 34668-2437 |
| BARTLETT, JOHN E | 5469 N BAY CT | | | | PRESQUE ISLE | MI | 49777-8398 |
| BARTLETT, JOHN J | 6436 PLANTATION RD | | | | SPRING HILL | FL | 34606-3351 |
| BARTLETT, JOHN L | 5341 CHEVIOT PL | | | | INDIANAPOLIS | IN | 46226-3239 |
| BARTLETT, JOHN P | 3756 S I ST | | | | BEDFORD | IN | 47421-7526 |
| BARTLETT, JOHN R | 945 FOREST LAKE BLVD | | | | LAKE ORION | MI | 48362-1827 |
| BARTLETT, JOSEPH | 315 NW W-DIV | | | | CENTERVIEW | MO | 64019 |
| BARTLETT, JOYCE L | 7887 N LA CHOLLA BLVD APT 2177 | | | | TUCSON | AZ | 85741-4358 |
| BARTLETT, KARYN P | 27005 FAIRWAY LN | | | | VALENCIA | CA | 91381-0670 |
| BARTLETT, KENNETH R | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, KENNETH RAY | 592 E TRAILS END | | | | HAUGHTON | LA | 71037-8711 |
| BARTLETT, LARRY W | 8560 D DR N | | | | BATTLE CREEK | MI | 49014-8512 |
| BARTLETT, LARY | 2256 BENDWAY DR | | | | PORT CHARLOTTE | FL | 33948 |
| BARTLETT, LELDON E | 28205 KAUFMAN ST | | | | ROSEVILLE | MI | 48066-2671 |
| BARTLETT, LINDA C | 2850 HENRY | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LINDA C | 2850 HENRY ST | | | | PORT HURON | MI | 48060-2548 |
| BARTLETT, LORETTA A | 5531 THREASA ST | | | | SAGINAW | MI | 48603 |
| BARTLETT, LOUIS U | 16405 AL HIGHWAY 157 | | | | VINEMONT | AL | 35179-9095 |
| BARTLETT, LUCILLE M | PO BOX 127 | | | | HAYDEN | CO | 81639-0127 |
| BARTLETT, MARGARET A | 2 HUNT ST | | | | FAIRFAX | VT | 05454-9664 |
| BARTLETT, MARIE C | PO BOX 166 | | | | HEMLOCK | MI | 48626-0166 |
| BARTLETT, MARTHA O | 4165 FAWN TRAIL | | | | N.E WARREN | OH | 44483-3663 |
| BARTLETT, MARTHA O | 4165 FAWN TRL NE | | | | WARREN | OH | 44483-3663 |
| BARTLETT, MARY E | 7011 W 163RD TER | | | | STILWELL | KS | 66085-9174 |
| BARTLETT, MARY L | 101 N TYRONE DR APT 7 | | | | MUNCIE | IN | 47304-3129 |
| BARTLETT, MARY W | 7350 RT. 609 NE | | | | BURGHILL | OH | 44404 |
| BARTLETT, MAX O | 7008 CATTAIL CORNER DR | | | | LANSING | MI | 48911-7018 |
| BARTLETT, MICHAEL | 245 MILL RD APT 3D | | | | STATEN ISLAND | NY | 10306-4747 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, MICHAEL A | 1724 RIDGECREST | | | | ROCHESTER HILLS | MI | 48306-3160 |
| BARTLETT, MICHAEL C | 5903 WHITNEY AVE | | | | FORT WAYNE | IN | 46809-9639 |
| BARTLETT, MICHAEL J | 257 WHITE LN | | | | BEDFORD | IN | 47421-9224 |
| BARTLETT, MICHELLE L | 643 CRESTMONT DR | | | | DAYTON | OH | 45431-2949 |
| BARTLETT, MILLICENT G | 4805 HALEY LN | | | | COLUMBIA | TN | 38401-8420 |
| BARTLETT, MITCHELL | | | | | | | |
| BARTLETT, MITCHELL CHASE | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT, NANCY A | 5560 AVINGTON PKWY | | | | CLARKSTON | MI | 48348-3755 |
| BARTLETT, NORMAN B | 9621 E COUNTY ROAD 400 S | | | | FILLMORE | IN | 46128-9450 |
| BARTLETT, NORMAN L | 10611 HOWARD HERREN RD | | | | SILVER POINT | TN | 38582-6269 |
| BARTLETT, OPAL | 215 BARTLETTSVILLE RD | | | | BEDFORD | IN | 47421-7947 |
| BARTLETT, ORVIN R | 779 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1067 |
| BARTLETT, PAUL D | 8583 STARLING CIR | | | | FRANKLIN | OH | 45005-4133 |
| BARTLETT, PENNY J | 2400 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 |
| BARTLETT, PHILIP E | 935 WASHINGTON BLVD | | | | LAKE ODESSA | MI | 48849-1029 |
| BARTLETT, RALPH S | 801 HENRY CT | | | | FLUSHING | MI | 48433-1593 |
| BARTLETT, RANDALL A | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| BARTLETT, RANDALL C | 14336 MARILYN RD | | | | NOBLESVILLE | IN | 46060-9590 |
| BARTLETT, RANDALL L | 1676 GIBSON WAY | | | | MERIDIAN | ID | 83642-3007 |
| BARTLETT, RAYMOND L | 1667 NW 785TH RD | | | | BATES CITY | MO | 64011-9110 |
| BARTLETT, REX W | 17201 BRUNSON RD | | | | HOAGLAND | IN | 46745-9711 |
| BARTLETT, RICHARD | DIDIER LAW FIRM PA | 1203 N ORANGE AVE | | | ORLANDO | FL | 32804-6408 |
| BARTLETT, RICHARD L | 49645 TIMBER TRL | | | | NOVI | MI | 48374-2162 |
| BARTLETT, RICHARD R | PO BOX 126 | | | | CARROLLTON | MI | 48724-0126 |
| BARTLETT, ROBERT A | 10401 W STATE ROAD 28 | | | | RIDGEVILLE | IN | 47380-9330 |
| BARTLETT, ROBERT J | PO BOX 835 | | | | MULDROW | OK | 74948-0835 |
| BARTLETT, ROBERT L | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RODGER L | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 |
| BARTLETT, RONALD E | 2327 HILLCREST AVE | | | | ANDERSON | IN | 46011-1078 |
| BARTLETT, RONALD H | 4962 S REESE RD | | | | FRANKENMUTH | MI | 48734-9787 |
| BARTLETT, RONALD L | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RONALD LEE | 2571 MARYLAND ST | | | | HARRISON | MI | 48625-8761 |
| BARTLETT, RONALD O | 15021 DUFFIELD RD | | | | BYRON | MI | 48418-9039 |
| BARTLETT, ROY G | 430 S COCHRAN AVE APT 27 | | | | CHARLOTTE | MI | 48813-2255 |
| BARTLETT, SANDRA | 338 QUEENS CT | | | | RIDGEWOOD | NJ | 07450-2012 |
| BARTLETT, SHERMAN L | 1335 DEER PT UNIT 105 | | | | CALDWELL | TX | 77836-8066 |
| BARTLETT, SHERRY M | 120 NW 5TH ST | | | | OAK ISLAND | NC | 28465-6817 |
| BARTLETT, SUDDARTH F | 122 SPRING GARDEN RD | | | | SEBRING | FL | 33870-1449 |
| BARTLETT, TERRY C | 1115 LANGDALE AVE | | | | NEW CARLISLE | OH | 45344-1557 |
| BARTLETT, THOMAS E | 9913 WILCOX DR | | | | LAKEVIEW | MI | 48850-9467 |
| BARTLETT, THOMAS F | 1404 LUTZ AVE | | | | ANN ARBOR | MI | 48103-4619 |
| BARTLETT, TODD C | 759 N SHAWSWICK ST RD | | | | HELTONVILLE | IN | 47436 |
| BARTLETT, TOM F | 14136 FAIRGATE BLVD | | | | NEWBURY | OH | 44065-9570 |
| BARTLETT, VELMA L | PO BOX 332 | | | | BELLWOOD | IL | 60104-0332 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLETT, VERNON L | 39450 JOHN BROWN HWY | | | | OSAWATOMIE | KS | 66064-7123 |
| BARTLETT, WADE | | | | | | | |
| BARTLETT, WADE A | 16 MEENA DRIVE | | | | WORCESTER | MA | 01603-2207 |
| BARTLETT, WAYNE A | 360 WEST LOGAN STREET | | | | LAKE CITY | MI | 49651-8854 |
| BARTLETT, WAYNE D | 11094 ANCHOR COVE DR | | | | SHELBYVILLE | MI | 49344-9413 |
| BARTLETT, WILLIAM | 338 QUEENS CT | | | | RIDGEWOOD | NJ | 07450-2012 |
| BARTLETT, WILLIAM A | 1542 W DEXTER TRL | | | | MASON | MI | 48854-9664 |
| BARTLETT, WILLIAM C | 3711 SPYGLASS HILL RD | | | | SARASOTA | FL | 34238-2823 |
| BARTLETT, WILLIAM K | PO BOX 168 | | | | BROCKPORT | NY | 14420-0168 |
| BARTLETT, WILLIAM N | 11 DOGWOOD LN | | | | OLMSTED FALLS | OH | 44138-2969 |
| BARTLETT, WILLIAM R | 199 CRAWFORD DR | | | | MONETA | VA | 24121-3419 |
| BARTLETT,RANDALL A | 25708 ISLAND LAKE DR | | | | NOVI | MI | 48374-2174 |
| BARTLEWSKI, ARTHUR A | 9270 SW 91ST CIR | | | | OCALA | FL | 34481-8406 |
| BARTLEY & EARL LLC | | | | | | | |
| BARTLEY CONNELLY | 15015 SANDRA DR | | | | CONSTANTINE | MI | 49042-9653 |
| BARTLEY JOHN A (ESTATE OF) (640760) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BARTLEY JR, LEE | 407 WILDLIFE DR | | | | SOMERSET | KY | 42503-6254 |
| BARTLEY JR, ORVILLE | PO BOX 94 | | | | CONTINENTAL | OH | 45831-0094 |
| BARTLEY LYNN | 3629 WRIGHT ROAD SOUTHWEST | | | | ROCHESTER | MN | 55902-1417 |
| BARTLEY MILTON E (453808) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARTLEY NEIL | 3112 S JULIA CIR | | | | TAMPA | FL | 33629-8814 |
| BARTLEY ROE JR | 2921 W ANITA DR | | | | SAGINAW | MI | 48601-9253 |
| BARTLEY SHEILA | 1339 WROTHAM LN | | | | CHANNELVIEW | TX | 77530-4814 |
| BARTLEY SMETHWICK | 5320 DEARING DR | | | | FLINT | MI | 48506-1536 |
| BARTLEY, ALAN L | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, ANDREA P | 117-08 227TH ST, APT #125 | | | | CAMBRIA HEIGHTS | NY | 11411 |
| BARTLEY, AVONELLE M | 4860 295TH ST | | | | TOLEDO | OH | 43611-2140 |
| BARTLEY, BARBARA F | 5080 HICKORY POINTE DR | | | | ORCHARD LAKE | MI | 48323-1520 |
| BARTLEY, BARBARA J | 602 N HUBBARD AVE | | | | MUNFORDVILLE | KY | 42765-8945 |
| BARTLEY, BASIL L | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, BERNICE A | 1912 NE WYNDHAM PL | | | | BLUE SPRINGS | MO | 64029-9682 |
| BARTLEY, BETTY | PO BOX 464 | | | | REGINA | KY | 41559-0464 |
| BARTLEY, C WAYNE | BALL W GORDON | 550 W MAIN ST STE 750 | | | KNOXVILLE | TN | 37902-2531 |
| BARTLEY, CARL E | RR 8 | | | | DEFIANCE | OH | 43512 |
| BARTLEY, CAROL J | 950 W 2611 S | | | | RUSSIAVILLE | IN | 46979 |
| BARTLEY, DEBORAH I | 5249 MARCONI ST | | | | CLARKSTON | MI | 48348-3843 |
| BARTLEY, DELORES A | 1606 S WEBSTER ST | | | | KOKOMO | IN | 46902-2046 |
| BARTLEY, DONALD E | 2214 SOUTH ST | | | | LEXINGTON | MO | 64067-1839 |
| BARTLEY, DONALD G | 1703 WASHINGTON ST | | | | NEW SMYRNA BEACH | FL | 32168-1628 |
| BARTLEY, DONALD P | 18740 HAZEL DELL RD | | | | HIGGINSVILLE | MO | 64037-9169 |
| BARTLEY, DOROTHY E | 612 W BROADWAY | | | | STEELEVILLE | IL | 62288-1307 |
| BARTLEY, DOROTHY E | 612 WEST BROADWAY | | | | STEELEVILLE | IL | 62288 |
| BARTLEY, ELBERT | 7829 STATE 559 | | | | ZANESFIELD | OH | 43360 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTLEY, ELLEN L | 3669 RICHS CORNERS ROAD | | | | ALBION | NY | 14411-9710 |
| BARTLEY, FORREST P | 1107 MAIN ST | C/O CAROL L TULIPANA | | | LEXINGTON | MO | 64067-1346 |
| BARTLEY, FRANCES | C/O CAROL L TULIPANA | 1107 MAIN | | | LEXINGTON | MO | 64067 |
| BARTLEY, GAIL | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 |
| BARTLEY, GOEBEL T | 28402 ACACIA ST | | | | LIVONIA | MI | 48154-4600 |
| BARTLEY, GREGORY R | 4222 WESTRIDGE DR | | | | MASON | OH | 45040 |
| BARTLEY, HAROLD D | 3920 MONTEREY AVE | | | | SPRINGFIELD | OH | 45504-3513 |
| BARTLEY, HAROLD L | 9176 ROLLING GREENS TRL | | | | MIAMISBURG | OH | 45342-6781 |
| BARTLEY, JAMES | 2600 SABIN WAY | | | | SPRING HILL | TN | 37174-2331 |
| BARTLEY, JAMES R | 512 STEELE AVE | | | | ASHLAND | OH | 44805-4319 |
| BARTLEY, JERRY M | 2001 WILSHIRE DR | | | | FRANKFORT | IN | 46041-3260 |
| BARTLEY, JIMMIE E | 17918 HART PINKSTON RD | | | | FARMINGTON | MO | 63640-3524 |
| BARTLEY, JOEY F | 8226 HUNTINGTON ST APT 21 | | | | WESTLAND | MI | 48185-1668 |
| BARTLEY, JOHN R | 2788 SCOTTWOOD PL | | | | BRIGHTON | MI | 48114-9458 |
| BARTLEY, JOSEPH R | 1253 SUMAC LN | | | | HOLT | MI | 48842-8754 |
| BARTLEY, JOSHUA | 1629 WAKEFIELD DR | | | | BRANDON | FL | 33511 |
| BARTLEY, KAREN W | PO BOX 41515 | | | | DAYTON | OH | 45441-0515 |
| BARTLEY, KATHERN | 2417 ONEIDA AVE | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, KATHERN | 2417 ONEIDA DR | | | | DAYTON | OH | 45414-5120 |
| BARTLEY, LEOLA M | 2740 MAPLECREST DR | | | | WATERFORD | MI | 48329-3178 |
| BARTLEY, MARIE V | 1814 E SHERWOOD TER | | | | MUSTANG | OK | 73064-6016 |
| BARTLEY, MILTON E | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BARTLEY, NEIL A | 4808 MARYBROOK DR | | | | KETTERING | OH | 45429-5727 |
| BARTLEY, NORMAN R | 6905 NORMANCREST CT | | | | DAYTON | OH | 45459-3130 |
| BARTLEY, PAMELLA M | 9472 TAHOE DR | | | | CENTERVILLE | OH | 45458-3689 |
| BARTLEY, PAMELLA M | 9472 TAHOE DRIVE | | | | CENTERVILLE | OH | 45458 |
| BARTLEY, PAUL D | 218 CHAMPIONS BLVD | | | | BOWLING GREEN | KY | 42104-5535 |
| BARTLEY, PAUL R | 554 CHADFORD RD | | | | IRMO | SC | 29063-2269 |
| BARTLEY, REITA M | 2815 S 200 W | | | | TIPTON | IN | 46072-9232 |
| BARTLEY, ROBERT C | 5439 WILEY DR | | | | SHELBY TOWNSHIP | MI | 48317-1277 |
| BARTLEY, ROGER D | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BARTLEY, ROGER DALE | 2464 LORRAINA LN | | | | HARTLAND | MI | 48353-2643 |
| BARTLEY, ROSE | 574 ROCKHOUSE CREEK | | | | ELKHORN CITY | KY | 41522 |
| BARTLEY, ROSE | 574 ROCKHOUSE CRK | | | | ELKHORN CITY | KY | 41522-7900 |
| BARTLEY, ROY L | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE | OH | 45458-3313 |
| BARTLEY, RUTH A | 8746 WASHINGTON COLONY DR | | | | CENTERVILLE, | OH | 45458-3313 |
| BARTLEY, SHERLENE | 35117 W CHICAGO ST | | | | LIVONIA | MI | 48150-2515 |
| BARTLEY, SHIRLEY A | 2435 HARDING AVE | | | | DAYTON | OH | 45414-3211 |
| BARTLEY, THOMAS L | 2573 N DONOVAN AVE | | | | CRISTAL RIVER | FL | 34428-8484 |
| BARTLEY, TOMMY L | 407 1/2 DELPHI AVE | | | | FRANKFORT | IN | 46041-1337 |
| BARTLEY, VICKI L | 1253 SUMAC LANE | | | | HOLT | MI | 48842-8754 |
| BARTLEY, VINCENT S | 2120 BELDING CT | | | | OKEMOS | MI | 48864-3610 |
| BARTLEY, WILLIE E | 192 ASH LILY CT | | | | NASHVILLE | NC | 27856-8876 |
| BARTLEY-FORD, BARBARA J | 103 CONCORD DR | | | | COLUMBIA | TN | 38401-7201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTLIK, DEBRA M | PO BOX 192 | | | | SPRING HILL | TN | 37174-0192 |
| BARTLING ENTERPRISE | 22430 S SCOTLAND CT | | | | QUEEN CREEK | AZ | 85242-6405 |
| BARTLING, AMY L | APT 105 | 2366 JOHN R ROAD | | | TROY | MI | 48083-2573 |
| BARTLING, GARY A | PO BOX 216 | | | | POTTER | NE | 69156-0216 |
| BARTLING, JACK M | 526 PONDEROSA DR | HICKORY WOODS | | | BEAR | DE | 19701-2155 |
| BARTLING, KARL S | PO BOX 361 | | | | CAPAC | MI | 48014-0361 |
| BARTLING, LAURA J | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLING, MANUEL O | 8119 HIGH OAKS DR | | | | LAMBERTVILLE | MI | 48144-9329 |
| BARTLIT BECK HERMAN | PALENCHAR & SCOTT | 54 W HUBBARD ST STE 300 | | | CHICAGO | IL | 60654-5697 |
| BARTLO, JOHN R | 1456 TORI PINES CT | | | | CANFIELD | OH | 44406-9042 |
| BARTLOME, RICHARD J | 185 S LAKE ST | | | | AMHERST | OH | 44001-2009 |
| BARTLOMIEJCZAK, GARY L | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOMIEJCZAK, LEONARD | 196 JAMES ST | | | | BUFFALO | NY | 14210-1242 |
| BARTLOW, CARY | | | | | | | |
| BARTLOW, KARL D | 3848 BEDFORD POINTE DR | | | | WENTZVILLE | MO | 63385-2966 |
| BARTLOW, RICHARD A | 10765 KELLY CT | | | | INDIANAPOLIS | IN | 46231-2725 |
| BARTLOW, VIRGIL C | 18111 MINNIE DR | | | | ATHENS | AL | 35611-5817 |
| BARTMAN, CHARLES E | 5707 E 32ND ST LOT 713 | | | | YUMA | AZ | 85365-1245 |
| BARTMAN, HERBERT | 4189 BLACKFOOT DR SW | | | | GRANDVILLE | MI | 49418-1767 |
| BARTMAN, IRENE H | 6038 OAK CREEK CT | | | | SWARTZ CREEK | MI | 48473-8871 |
| BARTMAN, KEITH D | 7520 N GARDEN CT | | | | JENISON | MI | 49428-8767 |
| BARTMAN, PETER P | 5720 CARAVAN LN | | | | WAXHAW | NC | 28173-9700 |
| BARTMAN, TERESA | 1412 WABASH AVENUE | | | | DELAWARE | OH | 43015 |
| BARTMAN, WANDA | 1636 BIRCHCREST DR | | | | DEARBORN | MI | 48124-4046 |
| BARTMESS, JAMES L | 17390 S DILLIE RD | | | | GARDNER | KS | 66030-9425 |
| BARTNICK, ANN S | 600 MORGAN CHAPEL RD | | | | TRYON | NC | 28782-7660 |
| BARTNICK, BRIAN K | 2675 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462-8926 |
| BARTNICK, JOHN M | 1487 MALLARD LANDING BLVD | | | | JACKSONVILLE | FL | 32259-5220 |
| BARTNICK, JOHN M | 603 TALMADGE LN | | | | CANTON | GA | 30114-7941 |
| BARTNICKE JR, FRANK R | 2301 HILLS ST | | | | FLINT | MI | 48503-6410 |
| BARTNICKI, ROBERT | 24629 ANDOVER DR | | | | DEARBORN HTS | MI | 48125-1601 |
| BARTNICKI, STEPHEN W | 3921 CADENA DR | | | | OCEANSIDE | CA | 92058-7991 |
| BARTNIK WAYNE | BARTNIK, WAYNE | 29510 SW LADD HILL ROAD | | | SHERWOOD | OR | 97140-5023 |
| BARTNIK, CHESTER | 93 OMAR ST | | | | PONTIAC | MI | 48342-2428 |
| BARTNIK, DAVID | 8901 NE 190TH PI | | | | BOTHEL1 | WA | 98011 |
| BARTNIK, DORIS | 1020 W MARION AVE APT 51 | | | | PUNTA GORDA | FL | 33950-5338 |
| BARTNIK, GERALD W | 4060 S AVON DR | | | | NEW BERLIN | WI | 53151-6213 |
| BARTNIK, HELENA | 23371 LYNNHURST ST | | | | MACOMB | MI | 48042-5481 |
| BARTNIK, PETER D | 6364 HUNTERS CREEK RD | | | | IMLAY CITY | MI | 48444-9771 |
| BARTNIK, WAYNE | 29510 SW LADD HILL RD | | | | SHERWOOD | OR | 97140-5023 |
| BARTO JR, CHARLES W | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| BARTO JR, CHARLES WILLIAM | 5135 LANGHAM DR | | | | SYLVANIA | OH | 43560-1626 |
| BARTO JR, PETER J | 3526 WESTWOOD DR | | | | NIAGARA FALLS | NY | 14305-3417 |
| BARTO, DANIEL J | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTO, DANIEL JAMES | 10300 GRAND BLANC RD | | | | GAINES | MI | 48436-9772 |
| BARTO, GEORGE R | 760 SALT SPRINGS RD | | | | WARREN | OH | 44481-9669 |
| BARTO, HAZEL J | 5007 STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9607 |
| BARTO, HAZEL J | 5007 STATE RT. 46, N.E. | | | | CORTLAND | OH | 44410-9607 |
| BARTO, MARGARET A | 6489 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-7607 |
| BARTO, MARTHA SUE | 338 N BOSART AVE | | | | INDIANAPOLIS | IN | 46201-3732 |
| BARTO, MARY L | 3759 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410-9732 |
| BARTO, MARY L | 3759 BRADLEY-BROWNLEE RD. | | | | CORTLAND | OH | 44410-9732 |
| BARTO, RICHARD P | 6756 MISSION RDG | | | | TRAVERSE CITY | MI | 49686-6131 |
| BARTO, ROBERT A. | 17785 HOLLAND RD | | | | BROOK PARK | OH | 44142-3500 |
| BARTO, ROBERT D | 9060 DUNHAM RD | | | | LITCHFIELD | OH | 44253-9540 |
| BARTO, RONALD J | 15309 MOCK RD | | | | BERLIN CENTER | OH | 44401-9744 |
| BARTO, W RALPH | 2082 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 |
| BARTOCCI, LAWRENCE E | 318 WINNIMAC AVE | | | | ENGLEWOOD | OH | 45322-1749 |
| BARTOCK TIMOTHY J (481121) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARTOCK, TIMOTHY J | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BARTOK, GENE D | 25704 WINDING CREEK DR | | | | NEW BOSTON | MI | 48164 |
| BARTOK, JACK J | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| BARTOK, JACK JOSEPH | 29020 LOWELL ST | | | | GIBRALTAR | MI | 48173-9729 |
| BARTOK, VALERIE | 370 SUNFLOWER DR | | | | EGG HARBOR TOWNSHIP | NJ | 08234-8402 |
| BARTOL, FRANK | 9620 TANAGER DR | | | | CHARDON | OH | 44024-8681 |
| BARTOL, JAMES G | 633 BUCHER AVE | | | | SANTA CLARA | CA | 95051-6204 |
| BARTOL, JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| BARTOL, MARK R | 23134 FOX CRK | | | | FARMINGTON HILLS | MI | 48335 |
| BARTOL, MICHAEL F | 6921 SPRING ST | | | | RACINE | WI | 53406-3406 |
| BARTOL,JON D | PO BOX 9022 | CANADA02 | | | WARREN | MI | 48090-9022 |
| BARTOLAC, JENNIFER S | 4422 N 124TH ST | | | | KANSAS CITY | KS | 66109-3119 |
| BARTOLAC, MICHAEL T | 1179 TERRA LN | | | | ROCHESTER | MI | 48306-4818 |
| BARTOLACCI FRANCO | CASSA DI RISPARMIO DI FERMO S P A | VIA DON ERNESTO RICCI 1 | | 63203 - FERMO - FM - ITALY | | | |
| BARTOLD, PAUL G | 14878 LIRI DR | | | | STERLING HEIGHTS | MI | 48312-5772 |
| BARTOLD, THOMAS M | 1538 PINE VALLEY BLVD APT 2 | | | | ANN ARBOR | MI | 48104-6940 |
| BARTOLEC, FRANK J | 55 FERNCLIFF AVE | | | | BOARDMAN | OH | 44512-4613 |
| BARTOLEC, FRANK S | 159 PARKGATE AVE | | | | AUSTINTOWN | OH | 44515-3239 |
| BARTOLET, JUSTIN | | | | | | | |
| BARTOLETTA JAMES | 21152 LAKE VIENNA DR | | | | LAND O LAKES | FL | 34638-8313 |
| BARTOLI, GIACINTA | 23035 MURRAY | | | | DEARBORN | MI | 48128-1827 |
| BARTOLI, GIACINTA | 23035 MURRAY ST | | | | DEARBORN | MI | 48128-1827 |
| BARTOLIN, DARLA D | 454 GROVER STREET | | | | MASURY | OH | 44438 |
| BARTOLIN, NICK A | 1086 BROADWAY ST | | | | MASURY | OH | 44438-1349 |
| BARTOLIN, NICK P | 1392 STEVENSON RD | | | | MASURY | OH | 44438-1419 |
| BARTOLINI BERLINGIERI BARRAFATO FORTINO LLP | ATTN:  PAUL BARRAFATO | 101-154 MAIN ST E | HAMILTON ONTARIO | L8N 1G9 | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTOLINI LANDSCAPING INC | 8 WOODRIDGE | | | | PUTNAM VALLEY | NY | 10579-3321 |
| BARTOLINI LANDSCAPING INC | EBELING RICHARD C PC | 8 WOODRIDGE | | | PUTNAM VALLEY | NY | 10579-3321 |
| BARTOLINI, DARLENE CAROL | 615 WARBURTON AVE APT 4M | | | | YONKERS | NY | 10701-1643 |
| BARTOLINI, DARLENE CAROL | APT 4M 615 WARBURTON AVE | | | | YONKERS | NY | 10701-1643 |
| BARTOLO JR, ROBERT H | 200 TROLLEY CAR WAY | | | | MORRISVILLE | NC | 27560-5799 |
| BARTOLO LUCENTE | PO BOX 783983 | | | | WINTER GARDEN | FL | 34778-3983 |
| BARTOLO SCIANNIMANICO | 29801 COMMONWEALTH ST | | | | ROSEVILLE | MI | 48066-1988 |
| BARTOLO, JOSEPHINE | 31521 CYRIL | | | | FRASER | MI | 48026-2687 |
| BARTOLO, OSCAR M | 2684 N KY 11 | | | | HEIDRICK | KY | 40949-5953 |
| BARTOLO, WILMA E | 212 FLORIDA DR | | | | AUBURNDALE | FL | 33823-2923 |
| BARTOLOME BONET | PO BOX 59 | | | | MERIDEN | CT | 06450-0059 |
| BARTOLOMEA JR, HAROLD E | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| BARTOLOMEA JR, HAROLD E | 9 BUENA VISTA SOUTH DRIVE | | | | LOS FRESNOS | TX | 78566 |
| BARTOLOMEA, HAROLD E | 134 S AZTEC COVE DR | | | | LOS FRESNOS | TX | 78566-4116 |
| BARTOLOMEI JAMES | BARTOLOMEI, JAMES | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BARTOLOMEI JAMES | BARTOLOMEI, JULIA | 33900 WEST 8 MILE ROAD SUITE 149 | | | FARMINGTON HILLS | MI | 48335 |
| BARTOLOMEJ RADA | 538 FAIRWAY RD | | | | LINDEN | NJ | 07036-5413 |
| BARTOLOMEO, ANTONIO E | 32542 SHAWN DR | | | | WARREN | MI | 48088-1457 |
| BARTOLOMEO, GIOSUE | 13701 GANDER AVE | | | | WARREN | MI | 48088-6028 |
| BARTOLOMEO, KELLY M | 1007 JEROME STREET | | | | PITTSBURGH | PA | 15220-4608 |
| BARTOLOMEO, ROBERT A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMEO, TRACY A | 45485 AUGUSTA DR | | | | CANTON | MI | 48188-1090 |
| BARTOLOMEOLI, MARCO | RUE DU BEAUREGARD 193 | | | 7141 CARNIERES BELGIUM | | | |
| BARTOLOMUCCI EILEEN | 4045 ROUTE 130 | | | | IRWIN | PA | 15642-7831 |
| BARTOLOMUCCI, CAROL L | 2575 ARLINGTON RD | | | | COLUMBUS | MI | 48063-4101 |
| BARTOLONE DAWN MARIE | 18065 105TH AVENUE SOUTH | | | | BOCA RATON | FL | 33498-1625 |
| BARTOLONE, AUGUST A | 28120 GREATER MACK AVE | | | | SAINT CLAIR SHORES | MI | 48081-1673 |
| BARTOLONE, JOSEPH | 44276 FELSTONE DR | | | | STERLING HTS | MI | 48313-1030 |
| BARTOLONE, STEVEN D | 3529 MILL CREEK DR | | | | LAKE ORION | MI | 48360-1566 |
| BARTOLOTTA JR, MICHAEL J | 6317 HIDDEN RIDGE LANE | | | | WHEATFIELD | NY | 14120 |
| BARTOLOTTA MICHEAL | 16246 14TH AVE | | | | WHITESTONE | NY | 11357-2814 |
| BARTOLOTTA, CHRISTOPHER A | 28199 ONEIL ST | | | | ROSEVILLE | MI | 48066-2631 |
| BARTOLOTTA, JOSEPH P | 643 BIRD BAY DR W | | | | VENICE | FL | 34285-8016 |
| BARTOLOTTA, JOSEPH PHILLIP | 643 BIRD BAY DR W | | | | VENICE | FL | 34285-8016 |
| BARTOLOTTA, JOSEPH S | 602 HIGHLAND AVE | | | | BUFFALO | NY | 14223-1647 |
| BARTOLOTTA, MARY G | 139 CUMBERLAND AVE | | | | WHETHERSFIELD | CT | 06109-1645 |
| BARTOLOTTA, MICHAEL J | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| BARTOLOTTA, MICHAEL JOHN | 65 POINCIANA PKWY | | | | BUFFALO | NY | 14225-3610 |
| BARTOLOTTI, FRANK A | 1000 LA QUINTA DR | | | | WEBSTER | NY | 14580-1783 |
| BARTOLOVICH, JOHN B | 1428 MARIA LN | | | | AVON | IN | 46123-2043 |
| BARTOLUCCI, SEAN E | 1110 CELINA CT | | | | CANTON | MI | 48187-5001 |
| BARTON | 7925 YOUREE DR STE 200 | | | | SHREVEPORT | LA | 71105-5134 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | | PASCAGOULA | MS | 39567-4126 |
| BARTON AUTO DEALERSHIPS, INC. | JEFFREY BARTON | 1002 W 2ND AVE | | | SPOKANE | WA | 99201-4504 |
| BARTON AUTO PARTS | P.O. BOX 51266 | | | HAMILTON ON L8L 8G1 CANADA | | | |
| BARTON B RUSS | 4012 HILLBORN LN | | | | LANSING | MI | 48911-2182 |
| BARTON BIRKS CHEVROLET CADILLAC | 800 AUTO PARK PL | | | | NEWBURGH | NY | 12550-6702 |
| BARTON BOYD | BARTON, BOYD | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BARTON BRANDES | 10414 LONG JOHN SILVER RD | | | | THONOTOSASSA | FL | 33592 |
| BARTON CAMPBELL | E5369 WOODLAND AVE | | | | AU TRAIN | MI | 49806-9648 |
| BARTON CAROLYN | BARTON, CAROLYN | 561 DYLAN DR | | | AVON | IN | 46123-3800 |
| BARTON CHAPIN | PO BOX 80511 | | | | LANSING | MI | 48908-0511 |
| BARTON CHEVROLET | | | | | | | |
| BARTON CHEVROLET INC. | RONALD BARTON | 800 AUTO PARK PL | | | NEWBURGH | NY | 12550-6702 |
| BARTON CHRISTINE | BARTON, CHRISTINE | 8309 NW 36TH TER | | | BETHANY | OK | 73008-3533 |
| BARTON COLEMAN | 923 WEBER WAY | | | | BRASSTOWN | NC | 28902-8115 |
| BARTON COLLEGE | COLLEGE STATION | | | | WILSON | NC | 27893 |
| BARTON COUNTY COLLECTOR | 1102 BROADWAY ST | | | | LAMAR | MO | 64759-1759 |
| BARTON COUNTY TREASURER | 1400 MAIN ST STE 207 | | | | GREAT BEND | KS | 67530-4037 |
| BARTON DANA | 2345 JOHNSTON RD | | | | HERNANDO | MS | 38632-9217 |
| BARTON HELLMUTH II | 45681 MOUNT AUBURN AVE | | | | SHELBY TWP | MI | 48315-6096 |
| BARTON III, CLARK P | 9131 WYNONA CT | | | | YPSILANTI | MI | 48197-9444 |
| BARTON JONES | 605 BEECH ST | | | | CHARLOTTE | MI | 48813-1017 |
| BARTON JR, DONALD J | 410 E OAK ST | | | | MASON | MI | 48854-1781 |
| BARTON JR, DONALD W | 12533 W WINDSOR RD | | | | PARKER CITY | IN | 47368-9336 |
| BARTON JR, HARVEY J | 2624 BRICKEL BLVD | | | | KANSAS CITY | KS | 66104-4123 |
| BARTON JR, JAMES W | 1400 CLAIRMONTE CIR | | | | FRANKLIN | TN | 37064-2492 |
| BARTON JR, JAMES W | 8130 SAVANNAH BAY DR | | | | OOLTEWAH | TN | 37363-9559 |
| BARTON JR, JOHN M | 10 WISTERIA WAY | | | | PALMYRA | VA | 22963-2411 |
| BARTON JR, JOHN S | 46 SPICEWOOD LN | | | | ROCHESTER | NY | 14624-3750 |
| BARTON JR, L S | 5618 BALDWIN BLVD | | | | FLINT | MI | 48505-5127 |
| BARTON JR, LARRY G | 8 CLEAR CREEK GLN | | | | ELKTON | MD | 21921-6764 |
| BARTON JR, MICHAEL A | 4204 LAKEFIELD CT | | | | INDIANAPOLIS | IN | 46254-4910 |
| BARTON JR, RONALD D | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| BARTON JR, RONALD DALE | 2424 PLAINFIELD AVE | | | | FLINT | MI | 48506-1861 |
| BARTON JR, YOUNG | 6234 BOYNE DR | | | | YPSILANTI | MI | 48197-1041 |
| BARTON KAREN | 9817 W ECHO LN | | | | PEORIA | AZ | 85345 |
| BARTON MALLOW | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW | | | | | | | |
| BARTON MALOW | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW | RYAN MAIBACH | 26500 AMERICAN DR | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW CO | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW ENTERPRISES INC | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MALOW/OAK PRK | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON MARILYN | 314 DAVIS ST | | | | NACOGDOCHES | TX | 75965-2846 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON MCLAUGHLIN | 1127 ALAMEDA BLVD | | | | TROY | MI | 48085-6737 |
| BARTON MD | 4301 HILLSBORO PIKE STE 220 | | | | NASHVILLE | TN | 37215-3314 |
| BARTON MONTGOMERY | 3949 SANTA CLARA DR | | | | GREENWOOD | IN | 46142-8420 |
| BARTON MYRON | BARTON, MYRON | 55 PUBLIC SQ STE 650 | | | CLEVELAND | OH | 44113-1909 |
| BARTON NESMITH | 590 SMITH ST | | | | CANON CITY | CO | 81212-8649 |
| BARTON PAULA | 3700 WINGTIP CT | | | | LAKE ORION | MI | 48360-2502 |
| BARTON PONTIAC GMC | 4823 104TH ST | | | | LUBBOCK | TX | 79424-5760 |
| BARTON PONTIAC GMC | 4823 104TH ST | PO BOX 707 | | | LUBBOCK | TX | 79424-5760 |
| BARTON PRIM | 2071 ARBOR WAY | | | | MOUNT DORA | FL | 32757-3647 |
| BARTON RITTENHOUSE | 5924 CHRISTY RD | | | | DEFIANCE | OH | 43512-8230 |
| BARTON ROBERT | 2727 SOUTHEAST 52ND AVENUE | | | | OCALA | FL | 34480 |
| BARTON RONALD | BARTON, RONALD | 8524 FAIRFAX DR | | | CHALMETTE | LA | 70043-1118 |
| BARTON RUSS | 4012 HILLBORN LN | | | | LANSING | MI | 48911-2182 |
| BARTON SPRADLIN | 15471 S 22ND ST | | | | VICKSBURG | MI | 49097-9759 |
| BARTON SR, DONALD D | 2616 LONE RD | | | | FREELAND | MI | 48623-7802 |
| BARTON WILMORE | 3715 JEFFERSON HWY | | | | GRAND LEDGE | MI | 48837-9780 |
| BARTON, ADRIAN L | 4833 FOLGER DRIVE X | | | | COLUMBUS | OH | 43227 |
| BARTON, AGNES G | 5231 RUSKIN PL W | | | | INDIANAPOLIS | IN | 46224-1460 |
| BARTON, AIRS T | 3282 FULS RD | | | | FARMERSVILLE | OH | 45325-8207 |
| BARTON, ALEXIS G | 424 HICKORY LANE | | | | PLAINFIELD | IN | 46168 |
| BARTON, ALEXIS G | 424 HICKORY LN | | | | PLAINFIELD | IN | 46168-1837 |
| BARTON, ANGUS W | 2883 MYERS RD | | | | SHELBY | OH | 44875-9400 |
| BARTON, ANITA R | 1600 MONROE AVE APT 12 | | | | ROCHESTER | NY | 14618 |
| BARTON, ARTHUR C | 1803 ARBORETUM TRCE | | | | CARY | NC | 27518-9654 |
| BARTON, BARBARA | 407 FEDERAL AVE | | | | HOUGHTON LAKE | MI | 48629-9074 |
| BARTON, BENNIE | 6928 S WOLCOTT AVE | | | | CHICAGO | IL | 60636-3220 |
| BARTON, BERNARD J | 729 LOVEJOY RD | | | | OGDENSBURG | NY | 13669-4339 |
| BARTON, BERNIE J | APT 725 | 23350 ESSEX WAY COURT | | | SOUTHFIELD | MI | 48033-3341 |
| BARTON, BETTY H | 22 HONEYSUCKLE COURT | | | | BERLIN | CT | 06037-4067 |
| BARTON, BETTY H | 22 HONEYSUCKLE CT | | | | BERLIN | CT | 06037-4067 |
| BARTON, BILLY J | 1611 SHELTON CV | | | | POCAHONTAS | AR | 72455-4735 |
| BARTON, BILLY P | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BARTON, BILLY PAUL | 1858 CRD 2960 | | | | KOPPERL | TX | 76652 |
| BARTON, BOB G | 12540 WHITAKER DR | | | | ROLLA | MO | 65401-7589 |
| BARTON, BOBBY J | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BARTON, BOBBY JOE | 524 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7050 |
| BARTON, BRAD A | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, BRUCE | 10 MOUNTAIN AVENUE | | | | ROCKAWAY | NJ | 07866-1909 |
| BARTON, BRYAN A | 1541 AUDUBON DR | | | | BOWLING GREEN | KY | 42101 |
| BARTON, BRYAN A | 2220 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9568 |
| BARTON, CARL M | 144 N 7TH ST | | | | MIDDLETOWN | IN | 47356-1302 |
| BARTON, CARLOS K | 23455 SELLENSCHUTTER RD | | | | MARTHASVILLE | MO | 63357-3138 |
| BARTON, CAROL J | 530 SWEENEY LN | | | | BOWLING GREEN | KY | 42101-9266 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, CAROLE | 101 OAKMONT | | | | SAINT SIMONS ISLAND | GA | 31522-2462 |
| BARTON, CAROLYN | 561 DYLAN DR | | | | AVON | IN | 46123-3800 |
| BARTON, CECIL W | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 |
| BARTON, CHARLES H | PO BOX 164 | | | | TIPP CITY | OH | 45371-0164 |
| BARTON, CHRISTINE | 8309 NW 36TH TER | | | | BETHANY | OK | 73008-3533 |
| BARTON, CHRISTINE A | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, CHRISTOPHER B | 2632 SWEETBAY DR | | | | O FALLON | MO | 63368-6611 |
| BARTON, CLYDE | 19 YORKSHIRE RD | | | | MANSFIELD | OH | 44904-9773 |
| BARTON, CRAIG D | 106 SMITH ST | | | | EAST TAWAS | MI | 48730-1452 |
| BARTON, D R | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BARTON, D REID | 2115 W LAWSON RD | | | | MARION | IN | 46952-9283 |
| BARTON, DANIEL B | 360 HARMON RD | | | | HOWELL | MI | 48843-8484 |
| BARTON, DANIEL B | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| BARTON, DANIEL BRUCE | 4277 E 250 S | | | | WABASH | IN | 46992-8900 |
| BARTON, DAVID A | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| BARTON, DAVID D | 4443 LEAVENWORTH RD | | | | KANSAS CITY | KS | 66104-2235 |
| BARTON, DAVID E | 45 GROSVENOR RD | | | | BUFFALO | NY | 14223-1924 |
| BARTON, DAVID E | 554 SHAMROCK DR | | | | BURLESON | TX | 76028-4426 |
| BARTON, DAVID J | 2489 HUNTER RD | | | | BRIGHTON | MI | 48114-4916 |
| BARTON, DAVID J | 3215 EDSON BLVD | | | | SHREVEPORT | LA | 71107-7503 |
| BARTON, DAVID L | 4823 WESTCHESTER DR APT 118 | | | | AUSTINTOWN | OH | 44515-2526 |
| BARTON, DAVID M | UNIT 200 | 1523 LINCOLN STREET | | | HOOD RIVER | OR | 97031-1281 |
| BARTON, DELORES I | 4451 CHERRYTREE LN | | | | FLINT | MI | 48507-3752 |
| BARTON, DELORES L | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315 |
| BARTON, DENNIS | 74033 15TH AVE | | | | SOUTH HAVEN | MI | 49090-9489 |
| BARTON, DEWAYNE | 9090 CLYDE PARK AVE SW | | | | BYRON CENTER | MI | 49315-9303 |
| BARTON, DIANE | 7100 N 60TH ST APT 309 | | | | MILWAUKEE | WI | 53223-5109 |
| BARTON, DON D | 2020 OLD LAKEPORT RD LOT 22 | | | | MOORE HAVEN | FL | 33471 |
| BARTON, DONALD E | 1040 WOODS VIEW CT | | | | MIAMISBURG | OH | 45342-3873 |
| BARTON, DONALD F | 9151 MALLARD PT | | | | ZIONSVILLE | IN | 46077-8329 |
| BARTON, DONALD J | 825 ANEMONE WAY | | | | PENDLETON | IN | 46064-9230 |
| BARTON, DONALD R | 28552 ALVIN ST | | | | GARDEN CITY | MI | 48135-2782 |
| BARTON, DORIS E | 5291 W WILSON RD | | | | CLIO | MI | 48420-9488 |
| BARTON, DORIS J | 188 NAPIER RD | | | | LAWRENCEBURG | TN | 38464-6777 |
| BARTON, DORIS M | 2817 ROCKFORD CT S | | | | KOKOMO | IN | 46902-3205 |
| BARTON, DOUGLAS C | 4593 ORBIT DR | | | | GRAYLING | MI | 49738-7098 |
| BARTON, DOUGLAS K | 3247 EARLE AVE SW | | | | GRANDVILLE | MI | 49418-1616 |
| BARTON, EDDY L | 6498 HIDDEN CREEK DR | | | | SAN JOSE | CA | 95120-1919 |
| BARTON, EDWARD D | 965 CHERRY RIDGE BLVD APT 219 | | | | WEBSTER | NY | 14580-4825 |
| BARTON, EDWARD E | 608 BOBOLINK CT | | | | CINCINNATI | OH | 45244-1157 |
| BARTON, ELDON A | 45 HIGHWAY 49 | | | | CHERRYVILLE | MO | 65446-3000 |
| BARTON, ELIZABETH C | 19190 CANAL RD | | | | HOUGHTON | MI | 49931-9790 |
| BARTON, ELIZABETH F | 335 E MAIN ST | | | | SPRINGPORT | MI | 49284-9701 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, ERIK T | 414 MALIBU CANYON DR | | | | COLUMBIA | TN | 38401-6801 |
| BARTON, EVA M | 1420 MAPLE CT | | | | OVID | MI | 48866-9586 |
| BARTON, EVELYN | 4314 GREENLAWN DR | | | | FLINT | MI | 48504-5412 |
| BARTON, FRANCES J | 402 WESTCOMBE AVE | | | | FLINT | MI | 48503-2309 |
| BARTON, FRANCES L | 6852 DORSEY RD | | | | ELKRIDGE | MD | 21075-6207 |
| BARTON, FRANCIS B | 2816 PIN OAK DR | | | | ANDERSON | IN | 46012-4592 |
| BARTON, FRANCIS J | 9 JUNIPER DR | | | | HAMLIN | NY | 14464-9565 |
| BARTON, FRANCIS W | 866 SPURGEON DR | | | | XENIA | OH | 45385-7257 |
| BARTON, FRANK B | 4833 FOLGER DR | | | | COLUMBUS | OH | 43227-2144 |
| BARTON, FRANK W | 1460 BUCKEYE CIR | | | | SALEM | OH | 44460-1119 |
| BARTON, FRANK W | 592 NEWTON ST | APT 3B | | | HAWK POINT | MO | 63349-2480 |
| BARTON, GARY L | 34931 HAPPINESS WAY | | | | ZEPHYRHILLS | FL | 33541-2327 |
| BARTON, GARY W | PO BOX 581 | | | | W CARROLLTON | OH | 45449-0581 |
| BARTON, GLENDA J | 1557 HIGHWAY NN | | | | IRONTON | MO | 63650-9163 |
| BARTON, HARLAND D | 2153 2 TRAILS DR | | | | ARNOLD | MO | 63010-2775 |
| BARTON, HARRY F | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| BARTON, HELEN M | 8795 N TIMBERLANE DR | | | | FOUNTAINTOWN | IN | 46130-9737 |
| BARTON, HENRY | 4215 M-30 | | | | WEST BRANCH | MI | 48661 |
| BARTON, HENSON S | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HENSON SHANE | 6100 S COUNTY ROAD 294 W | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HOLLY D | 6100 S COUNTY ROAD 294 WEST | | | | MUNCIE | IN | 47302-8950 |
| BARTON, HOWARD E | 2750 LENORA SPRINGS DR | | | | SNELLVILLE | GA | 30039-5229 |
| BARTON, HOWARD E | 517 GEORGETOWN PKWY | | | | FENTON | MI | 48430-3610 |
| BARTON, HOWARD EARL | 517 GOERGETOWN PKWY | | | | FENTON | MI | 48430 |
| BARTON, ILLENE A | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, INC. | TED KONDRATKO | 24575 DE PHILLIPE DR | | | FARMINGTON HILLS | MI | 48336-2025 |
| BARTON, JAMES | 553 HOURGLASS CT | | | | LOVELAND | CO | 80537 |
| BARTON, JAMES | 553 HOURGLASS OT | | | | LOVELAND | CO | 80537 |
| BARTON, JAMES C | 260 CHRISTINA WAY | | | | CARLISLE | OH | 45005-6207 |
| BARTON, JAMES E | 12342 N 125 W | | | | ALEXANDRIA | IN | 46001-8528 |
| BARTON, JAMES E | 13432 HIGHWAY #36 | | | | COVINGTON | GA | 30014 |
| BARTON, JAMES E | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, JAMES F | 1331 CHIPPENDALE CIR | | | | COLUMBIA | TN | 38401-7206 |
| BARTON, JAMES F | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, JAMES N | 2924 WESSELS DR | | | | TROY | MI | 48085-7018 |
| BARTON, JAN M | 6813 NW VICTOR DR | | | | PARKVILLE | MO | 64152-2563 |
| BARTON, JASON J | 3142 CROOKED STICK DR | | | | KOKOMO | IN | 46902-5176 |
| BARTON, JASON J | 4709 DUPONT OAKS PL | | | | FORT WAYNE | IN | 46845-8974 |
| BARTON, JEANNETTE L | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, JEROME J | 1040 MILLER RD | | | | RILEY | MI | 48041-2807 |
| BARTON, JEROME J | 5970 15 MILE RD NE | | | | CEDAR SPRINGS | MI | 49319-8419 |
| BARTON, JERRY | SUTTER & ENSLEIN | 1598 KANAWHA BLVD EAST, SUITE 200 | | | CHARLESTON | WV | 25311 |
| BARTON, JERRY L | 126 E LINCOLN ST | | | | HAWK POINT | MO | 63349-2454 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, JERRY W | PO BOX 355 | | | | MIDDLESBORO | KY | 40965-0355 |
| BARTON, JESSE E | 454 TERRY RD | | | | FOUNTAIN INN | SC | 49644-9739 |
| BARTON, JESSE E | 464 TERRY RD | | | | FOUNTAIN INN | SC | 29644-9739 |
| BARTON, JESSICA M | 8263 ENGLEWOOD ST NE | | | | WARREN | OH | 44484-1906 |
| BARTON, JIM D | 5375 W 550 N | | | | SHARPSVILLE | IN | 46068-9313 |
| BARTON, JIMMIE L | 12620 DRY CREEK RD | | | | DE SOTO | MO | 63020-5723 |
| BARTON, JO | | | | | | | |
| BARTON, JOHN C | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JOHN H | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, JOHN J | 11730 KRUSE RD | | | | PETERSBURG | MI | 49270 |
| BARTON, JOHN J | 5000 SHORELINE BLVD | | | | WATERFORD | MI | 48329-1665 |
| BARTON, JOHN P | 4947 N WINCHESTER RD | | | | APACHE JCT | AZ | 85219-9615 |
| BARTON, JOHN R | 1521 FISHER DR | | | | HUBBARD | OH | 44425-3304 |
| BARTON, JOSEPH E | 310 TILLMAN AVE | | | | GREENVILLE | OH | 45331-1762 |
| BARTON, JOSEPH M | 1703 W 200 N | | | | WILLIAMSPORT | IN | 47993-8064 |
| BARTON, JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTON, JOYCE A | 195 PROSPECT ST | | | | SPENCERPORT | NY | 14559-1833 |
| BARTON, JOYLENN R | 402 FARMER LN | | | | BOWLING GREEN | KY | 42104-8545 |
| BARTON, JOYLENN R | 830 HUNTERS RUN AVE | | | | BOWLING GREEN | KY | 42104-7207 |
| BARTON, JUDITH H | 2695 N 400 W | | | | ANDERSON | IN | 46011-8758 |
| BARTON, JUNE A | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, KAREN MARIE | 4624 CLARK ST | | | | ANDERSON | IN | 46013-2427 |
| BARTON, KAREN MARIE | 4624 CLARK STREET | | | | ANDERSON | IN | 46013 |
| BARTON, KAREN S | 13623 BRIGHAM YOUNG DR | | | | ORLANDO | FL | 32826 |
| BARTON, KENT F | 2202 E COURT ST APT 5 | | | | FLINT | MI | 48503-2884 |
| BARTON, KEVIN M | 3320 BEARD AVE UPPR | | | | BUFFALO | NY | 14214-1710 |
| BARTON, KEVIN M | 410 BEARD AVE | | | | BUFFALO | NY | 14214-1712 |
| BARTON, KIRT A | 1073 RIVER RIDGE CIR | | | | GRAND BLANC | MI | 48439-8047 |
| BARTON, KRISTY L | 454 TERRY RD | | | | FOUNTAIN INN | SC | 29644-9799 |
| BARTON, LANCE M | | | | | | | |
| BARTON, LARRY A | 9500 GIBBS RD | | | | CLARKSTON | MI | 48348-1502 |
| BARTON, LARRY G | 196 TONYS RD | | | | ELKTON | MD | 21921-3125 |
| BARTON, LARRY J | 1898 SPRING MEADOW DR | | | | LEBANON | OH | 45036-7859 |
| BARTON, LARRY R | 5002 PAVALION DR | | | | KOKOMO | IN | 46901-3653 |
| BARTON, LAURA M | 3510 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5313 |
| BARTON, LAVOSKA | 6233 INDIANA AVE | | | | KANSAS CITY | MO | 64130-4460 |
| BARTON, LEONARD J | 3625-29VISTA OCEANA | | | | OCEANSIDE | CA | 92057 |
| BARTON, LEROY M | 8362 TOWNSEND | | | | DETROIT | MI | 48213 |
| BARTON, LESLIE R | 3074 BESSIE ST | | | | AUBURN HILLS | MI | 48326-3600 |
| BARTON, LILLIAN H | 2073 JACKSON LN | | | | ANDERSON | IN | 46011-9260 |
| BARTON, LILLIAN H | 801 W JEFFERSON ST | | | | ALEXANDRIA | IN | 46001-1734 |
| BARTON, LINDA A | 6220 N NEBO RD | | | | MUNCIE | IN | 47304-8804 |
| BARTON, LINDA A | 6220 NORTH NEBO RD | | | | MUNCIE | IN | 47304 |
| BARTON, LOUVA B | 1416 KINGFISHER DR | HOLIDAY ESTATES | | | ENGLEWOOD | FL | 34224-4626 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, LYLE R | 7650 VISGER AVE | | | | WATERFORD | MI | 48329-1064 |
| BARTON, M J | 1815 VERA PL #V9 | | | | SARASOTA | FL | 34235 |
| BARTON, MARCIE L | 4513 G P EASTERLY ROAD | | | | W FARMINGTON | OH | 44491-9738 |
| BARTON, MARGARET T | 330 WASHINGTON PL | | | | BAYVILLE | NJ | 08721-2919 |
| BARTON, MARIE B | 1331 CHIPPENDALE CIR | C/O JAMES F BARTON | | | COLUMBIA | TN | 38401-7206 |
| BARTON, MARTHA | 704 SEILER RD | | | | GODFREY | IL | 62035-2338 |
| BARTON, MARY | 317 ROOSEVELT DR | | | | SHELBYVILLE | IN | 46176-2221 |
| BARTON, MARY A | 2932 SILVERSTONE LN | | | | WATERFORD | MI | 48329-4537 |
| BARTON, MARY E | 113 ROSS AVE | | | | HAMILTON | OH | 45013-3339 |
| BARTON, MARY E | 2056 CAP ROCK LANE | | | | GRAND PRAIRIE | TX | 75052-8871 |
| BARTON, MARY E | 2692 SPRING MEADOWS CIR | | | | YOUNGSTOWN | OH | 44515-4957 |
| BARTON, MARY E | 423 S BROAD ST | | | | MONROE | GA | 30655-2121 |
| BARTON, MARY E | 80 N RACCOON RD APT 69 | | | | AUSTINTOWN | OH | 44515-2711 |
| BARTON, MARY S | 4850 WOODBROOK DR SW | | | | MABLETON | GA | 30126-1234 |
| BARTON, MARY S | 4850 WOODBROOK DRIVE | | | | MABLETON | GA | 30126 |
| BARTON, MAX E | 8196 S 600 W | | | | WARREN | IN | 46792-9734 |
| BARTON, MELVIN D | PO BOX 533 | | | | ELLINGTON | MO | 63638-0533 |
| BARTON, MICHAEL A | 4888 KNOLLTON RD | | | | INDIANAPOLIS | IN | 46228-2926 |
| BARTON, MICHAEL E | 33481 STOCKER ST | | | | FARMINGTON HLS | MI | 48335-5362 |
| BARTON, MICHAEL R | 1612 NW 179TH ST | | | | EDMOND | OK | 73012-4186 |
| BARTON, MICHAEL T | 505 BURT ST | | | | OAKWOOD | MI | 45873 |
| BARTON, MICHAEL T | 505 BURT STREET | | | | OAKWOOD | OH | 45873-8902 |
| BARTON, MICHELE K | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| BARTON, MICHELE KAYE | 4604 BROOKHAVEN DR | | | | KOKOMO | IN | 46901-3612 |
| BARTON, MICHELLE L | 3613 MECCA DR | | | | BEAVERCREEK | OH | 45431-3118 |
| BARTON, MILDRED I | 4080 CAT LAKE RD | | | | MAYVILLE | MI | 48744-9673 |
| BARTON, MILDRED K | 7316 MAGILL RD | | | | CASTALIA | OH | 44824-9303 |
| BARTON, MINNIE | 3387 WILLIAMSBURG RD | | | | ANN ARBOR | MI | 48108-2029 |
| BARTON, NELLIE M | 825 WHITMORE #110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NELLIE M | 825 WHITMORE RD APT 110 | | | | DETROIT | MI | 48203-1750 |
| BARTON, NORMA G | 2052 S IDAHO RD APT 3 | | | | APACHE JUNCTION | AZ | 85219-3779 |
| BARTON, OZZIE W | 10317 S MCKINLEY AVE | | | | OKLAHOMA CITY | OK | 73139-2955 |
| BARTON, PAUL E | 315 E COTTAGE AVE | | | | WEST CARROLLTON | OH | 45449-1347 |
| BARTON, PAUL G | 1137 HYANNIS DR | | | | BEAVERCREEK | OH | 45434-6534 |
| BARTON, PHILLIP M | 12530 IVANHOE LN | | | | FORT WAYNE | IN | 46814-7414 |
| BARTON, PHILLIP M | 4677 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7111 |
| BARTON, PHILLIP M | PO BOX 2801 | | | | ANDERSON | IN | 46018-2801 |
| BARTON, PHYLLIS C | 1039 LORRAINE COURT | | | | SHELBYVILLE | IN | 46176 |
| BARTON, RALPH R | 308 COUNTY ROAD 840 | | | | BLACK | MO | 63625-9226 |
| BARTON, RAYMOND E | 7482 COUNTRY MEADOW DR | | | | SWARTZ CREEK | MI | 48473-1410 |
| BARTON, RENEE M | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, RICHARD D | 55074 RYAN PLACE DR | | | | OSCEOLA | IN | 46561-8713 |
| BARTON, RICHARD E | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTON, RICHARD EDWIN | 11379 E BRISTOL RD | | | | DAVISON | MI | 48423-8733 |
| BARTON, RICHARD L | 1139 ALCAZAR WAY S | | | | SAINT PETERSBURG | FL | 33705 |
| BARTON, RICHARD W | 6838 ELDORADO DR | | | | MIDDLETOWN | OH | 45044 |
| BARTON, RICHARD W | 6838 ELDORADO DRIVE | | | | LIBERTY TWP | OH | 45044-9276 |
| BARTON, RICKY L | | | | | | | |
| BARTON, ROBERT | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BARTON, ROBERT A | 340 OLD MILL RD SPC 29 | | | | SANTA BARBARA | CA | 93110-3693 |
| BARTON, ROBERT E | 6211 VICNEY LN | | | | MIDLOTHIAN | TX | 76065-5841 |
| BARTON, ROBERT E | 808 PLOVER LANE | | | | CLAYTON | OH | 45315-8756 |
| BARTON, ROBERT E | 808 PLOVER LN | | | | CLAYTON | OH | 45315-8756 |
| BARTON, ROBERT F | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| BARTON, ROBERT FRANK | 234 ACADEMY ST | | | | PORTLAND | MI | 48875-1431 |
| BARTON, ROBERT J | 4701 S GADBURY RD | | | | HARTFORD CITY | IN | 47348-9773 |
| BARTON, ROBERT L | 1550 PAVEY PL | | | | XENIA | OH | 45385-6604 |
| BARTON, ROGER D | 1288 OAKCREST RD | | | | HOWELL | MI | 48843-9429 |
| BARTON, ROGER D | 1289 OAKCREST RD | | | | HOWELL | MI | 48843-8429 |
| BARTON, ROGER M | 452 STATE HIGHWAY 47 | | | | BONNE TERRE | MO | 63628-4304 |
| BARTON, RONALD | 8524 FAIRFAX DR | | | | CHALMETTE | LA | 70043-1118 |
| BARTON, RONALD E | 1210 LEAPING DEER WAY | | | | BOWLING GREEN | KY | 42104-4628 |
| BARTON, RONALD G | 105 INDIAN HILL DRIVE | | | | CRITTENDEN | KY | 41030-7301 |
| BARTON, RONALD L | 3426 W HAYES RD | | | | ITHACA | MI | 48847-9656 |
| BARTON, RONALD W | 201 N PRAIRIE VIEW RD | | | | CROWLEY | TX | 76036-2837 |
| BARTON, ROSEMARY | 6065 STARVILLE RD | | | | COTTRELLVILLE | MI | 48039-1016 |
| BARTON, ROY H | 14511 E WALNUT RUN | | | | FORT WAYNE | IN | 46814-8908 |
| BARTON, ROY J | 632 BUCKEYE CIR SE | | | | CONYERS | GA | 30094-4402 |
| BARTON, RUTH ANN | 927 SUPERIOR ST | | | | WATERTOWN | NY | 13601-1124 |
| BARTON, SAMMIE C | 40 CARSON AVE | | | | DAYTON | OH | 45415-3430 |
| BARTON, SAMMIE C | 4284 HANNAFORD ST | | | | KETTERING | OH | 45439-2712 |
| BARTON, SAMUEL A | 3976 MARION DR | | | | ENON | OH | 45323-1417 |
| BARTON, SANAE H | 1164 PRAIRIE DEPOT | | | | INDIANAPOLIS | IN | 46241-1451 |
| BARTON, SHAWN M | 576A PARKWAY DRIVE | | | | SCOTTSVILLE | KY | 42164-9443 |
| BARTON, SHEA D | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| BARTON, SHEA DEWAYNE | 4915 E INLOW SP RD | | | | MUNCIE | IN | 47302 |
| BARTON, SHIRLEY A | 6801 DARYLL DR | | | | FLINT | MI | 48505 |
| BARTON, STEVE | PO BOX 2592 | | | | MIDDLESBORO | KY | 40965 |
| BARTON, STEVE R | | | | | | | |
| BARTON, STEVEN W | 11303 HAZELNUT CT | | | | WASHINGTON | MI | 48094-3741 |
| BARTON, TAMMY L | 3761 SHAKER TOWN ROAD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, TAMMY L | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, TERRY C | 6610 W ROAD 375 N | | | | BARGERSVILLE | IN | 46106-9551 |
| BARTON, TERRY L | | | | | | | |
| BARTON, THEODORE L | 412 S 9TH ST | | | | SAINT JOSEPH | MO | 64501-2716 |
| BARTON, THOMAS R | 5629 CECIL ST | | | | DETROIT | MI | 48210-1963 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTON, VIRGINIA | APT 10 | 683 TALL OAKS BOULEVARD | | | AUBURN HILLS | MI | 48326-3580 |
| BARTON, WALTER A | 4857 SL WILSON RD | | | | MERIDIAN | MS | 39301 |
| BARTON, WALTER D | 302 POLK ROAD 230 | | | | COVE | AR | 71937-9445 |
| BARTON, WANDA E | 120 LYNN DR | | | | MAYNARDVILLE | TN | 37807-3904 |
| BARTON, WANDA I | 320 SPORTSMAN AVE | | | | SEBRING | FL | 33875-5145 |
| BARTON, WAYNE H | 3761 SHAKERTOWN RD | | | | BEAVERCREEK | OH | 45430-1457 |
| BARTON, WEBSTER E | 2281 VIRGINIA PARK ST | | | | DETROIT | MI | 48206-2406 |
| BARTON, WILLIAM A | 8420 EARHART RD | | | | SOUTH LYON | MI | 48178-7014 |
| BARTON, WILLIAM B | 4850 WOODBROOK DR SW | | | | MABLETON | GA | 30126-1234 |
| BARTON, WILLIAM D | 6820 E ANN ST | | | | CAMBY | IN | 46113-8638 |
| BARTON, WILLIAM D | 9967 ELM RD | | | | OVID | MI | 48866-9509 |
| BARTON, WILLIAM J | 9509 STATE RD | | | | MILLINGTON | MI | 48746 |
| BARTON, WILLIE | 16876 WHITCOMB ST | | | | DETROIT | MI | 48235-3720 |
| BARTON, WILLIE | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BARTON, WINONA L | PO BOX 972346 | | | | YPSILANTI | MI | 48197-0839 |
| BARTON, ZACHARY B | 2901 MARK DR | | | | ARLINGTON | TX | 76013-2014 |
| BARTON, ZACHARY B | 4217 OLDFIELD DR | | | | ARLINGTON | TX | 76016-6224 |
| BARTON,JAMES C | 9467 EASTBROOK DR | | | | MIAMISBURG | OH | 45342-7867 |
| BARTON,JOSEPH P | 6184 SHADE RD | | | | GREENVILLE | OH | 45331-9577 |
| BARTON-MALOW RIGGING CO | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 |
| BARTON-TAYLOR, DOROTHY M | PO BOX 4091 | | | | DANA POINT | CA | 92629-9091 |
| BARTONE, CARL D | 479 N OAK DR | | | | COMMERCE TOWNSHIP | MI | 48390-3287 |
| BARTOS CATERING | INDIANA STATE FAIRGROUNDS FARM | 1202 E 38TH ST | BUREAU BLD | | INDIANAPOLIS | IN | 46205-2807 |
| BARTOS, AGNES M | 181 SANDALWOOD DR | C/O KENNETH R BARTOS | | | ROCHESTER HILLS | MI | 48307-3459 |
| BARTOS, ANDREW L | 5348 RIDGE TRL N | | | | CLARKSTON | MI | 48348-2167 |
| BARTOS, CHARLES W | 2102 GREENWAY ST | | | | ARLINGTON | TX | 76010-3129 |
| BARTOS, CHERVYL C | 7847 LOIS CIR APT 334 | | | | DAYTON | OH | 45459-8604 |
| BARTOS, DANETTE F | 2178 N EASTMAN RD | | | | MIDLAND | MI | 48642-7799 |
| BARTOS, FRANK E | 505 JOHN ANDERSON CT APT 66 | | | | MONROE | MI | 48162-3451 |
| BARTOS, GERALD A | 257 S CYPRESS RD APT 441 | | | | POMPANO BEACH | FL | 33060-7033 |
| BARTOS, JOAN | 4971 N WILD LIFE DR | | | | TUCSON | AZ | 85745-9375 |
| BARTOS, KENNETH R | 181 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307-3459 |
| BARTOS, LINDA M | 3941 SARATOGA AVE APT 106 | | | | DOWNERS GROVE | IL | 60515-2014 |
| BARTOS, MARTIN A | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOS, MARTIN M | 112 LAFAYETTE ST | | | | ELYRIA | OH | 44035-3923 |
| BARTOS, PAUL C | 1304 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7306 |
| BARTOS, RICHARD E | 5086 BENSETT TRL | | | | DAVISON | MI | 48423-8766 |
| BARTOS, RICHARD E | 675 N REED RD | | | | CORUNNA | MI | 48817-9528 |
| BARTOS, ROY A | 2640 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 |
| BARTOS, RUBY J | 140 NORTH MAPLE ST | | | | ELDORADO | OH | 45321-5321 |
| BARTOS, TERRI L | 3304 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64116-2963 |
| BARTOS, TERRI LYNN | 3304 N VIRGINIA AVE | | | | KANSAS CITY | MO | 64116-2963 |
| BARTOS, THERESA | 40405 LEXINGTON PARK DR | | | | STERLING HEIGHTS | MI | 48313-3840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTOS, THERESA | 40405 LEXINGTON PARK DR. | | | | STERLING HEIGHTS | MI | 48313-3840 |
| BARTOSH, JAMES M | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BARTOSH, LEEROY | PO BOX G | | | | PRAGUE | OK | 74864-1035 |
| BARTOSH, LLY VADA | 801 64TH ST S | LOT 37 | | | ST PETERSBURG | FL | 33707-3017 |
| BARTOSIAK, LUCY B | 21 MORNINGSIDE AVENUE | | | | MONTCLAIR | NJ | 07043-2406 |
| BARTOSIEWICZ, ANTHONY C | 23 SLATER CREEK DR | | | | ROCHESTER | NY | 14616-2201 |
| BARTOSIEWICZ, ESTHER K | 286 STONEY CREEK DR | | | | ROCHESTER | NY | 14616-1912 |
| BARTOSIEWICZ, MARY MARIE | 52 CIRCLE DR | | | | EPHRATA | PA | 17522-1909 |
| BARTOSIEWICZ, ROBERT W | 48 BROADWAY ST APT A | | | | OXFORD | MI | 48371-6427 |
| BARTOSIEWICZ, STELLA F | 285 TEMPLE CREST TRL | C/O RONALD SZEJNER | | | FRANKLIN | TN | 37069-7172 |
| BARTOSIK, LINDA A | 1920 LIGHTSEY RD | | | | ST AUGUSTINE | FL | 32084 |
| BARTOSIK, MARY D | 620 BEECHWOOD RD | | | | LINDEN | NJ | 07036-5316 |
| BARTOSKI, ROBERT H | 2133 KEYSTONE DR | | | | STERLING HTS | MI | 48310-2851 |
| BARTOSZ, BERNADETTE | 3125 HOME AVE | | | | BERWYN | IL | 60402-2911 |
| BARTOSZ, KEVIN E | S-3546 SALISBURY | | | | BLASDELL | NY | 14219 |
| BARTOSZEWICZ, MAREK | 53926 CARNATION DR | | | | MACOMB | MI | 48042-2254 |
| BARTOTTI, LEONARD J | 6361 LANSDOWN DR | | | | DIMONDALE | MI | 48821-9763 |
| BARTOTTI-HOEPPNER, NORMA M | 4029 CLEMATIS DR | | | | SAGINAW | MI | 48603-1182 |
| BARTOTTI-HOEPPNER, NORMA M | 6150 WILDOAK STREET | | | | SAGINAW | MI | 48603 |
| BARTOUL, JOSEPH F | 10663 STAPLETON DR | | | | STRONGSVILLE | OH | 44136-8800 |
| BARTOW CHEVROLET | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW CHEVROLET COMPANY, INC. | 1475 W MAIN ST | | | | BARTOW | FL | 33830-4316 |
| BARTOW GMC-PONTIAC-BUICK, INC. | 255 W VAN FLEET DR | | | | BARTOW | FL | 33830-3839 |
| BARTOW GMC-PONTIAC-BUICK, INC. | RONALD HITE | 255 W VAN FLEET DR | | | BARTOW | FL | 33830-3839 |
| BARTOW MARGARET | 3439 HANVILLE CORNERS RD | | | | MONROEVILLE | OH | 44847-9757 |
| BARTOW PETTY JR | 530 S 25TH ST | | | | SAGINAW | MI | 48601-6411 |
| BARTOW, HELEN M | 13261 GARBER RD | | | | CONSTANTINE | MI | 49042-9639 |
| BARTOW, JAY J | 48 COLLINS AVE | | | | PORT MONMOUTH | NJ | 07758-1434 |
| BARTOW, JOHN F | 224 EAGLE CIR | | | | ELYRIA | OH | 44035-2609 |
| BARTOW, JOHN H | 30989 OLD SHORE DR | | | | NORTH OLMSTED | OH | 44070-3809 |
| BARTOW, MAUREEN | 6520 W 690 N | | | | SHIPSHEWANA | IN | 46565-8957 |
| BARTRAM, FRANCES M | 4450 GLENDALE DR | | | | BATAVIA | OH | 45103-1510 |
| BARTRAM, GARY L | 401 NEWTON ST | | | | TALLMADGE | OH | 44278-3217 |
| BARTRAM, JEFF A | 1018 LEHIGH AVE | | | | MANSFIELD | OH | 44905-1507 |
| BARTRAM, JOHN R | RR 2 | | | | NEW HARTFORD | CT | 06057 |
| BARTRAM, MARIA | 3107 DIPLOMAT PKWY W | | | | CAPE CORAL | FL | 33993-4879 |
| BARTRAM, ROY J | 580 LINDA LN | | | | BONNER SPRINGS | KS | 66012 |
| BARTREAU, JIMMY O | 1118 S WHEELER ST | | | | SAGINAW | MI | 48602-1145 |
| BARTREM, FREDERIC K | 35406 SUNSET DR | | | | STERLING HTS | MI | 48312-4152 |
| BARTROM DOUGLAS | 301 CARMELVIEW DR | | | | CARMEL | IN | 46032-2269 |
| BARTROM, BARBARA D | 1107 PARK RD | | | | ANDERSON | IN | 46011-2317 |
| BARTROM, FREDERICK E | 8914 MANDA LN | | | | SAINT LOUIS | MO | 63126-2352 |
| BARTROM, LLOYD W | 906 E STATE ROAD 38 | | | | PENDLETON | IN | 46064-9329 |
| BARTROM, SCOTT A | 2256 HIGH BUSH CIR | | | | GLEN ALLEN | VA | 23060-2258 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARTRUM, CATHY J | 9479 SOUTH 700 EAST | | | | WALTON | IN | 46994 |
| BARTRUM, LEONARD | ANGELOS PETER G LAW OFFICES OF | 100 N CHARLES STREET, ONE CHARLES CENTER 22ND FLOOR | | | BALTIMORE | MD | 21202 |
| BARTRUM, ROMA L | 200 CONRADT AVE | | | | KOKOMO | IN | 46901-5252 |
| BARTSCH, LORI M | 21262 ASCOT DR | | | | MACOMB | MI | 48044-1876 |
| BARTSCH, MICHAEL N | 125 ELMSFORD DR | | | | CLAWSON | MI | 48017-1247 |
| BARTSCHE, DAVID L | 17616 NARRAGANSETT AVE | | | | LAKEWOOD | OH | 44107-5346 |
| BARTSCHE, JOANNE T | 17712 RIVERWAY DR | | | | LAKEWOOD | OH | 44107-5322 |
| BARTSCHER, BRIAN L | 1747 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1361 |
| BARTSCHER, ROGER L | 895 MCARTHUR DR | | | | GIRARD | OH | 44420-2455 |
| BARTSCHER, WAYNE F | 1338 BROOK RD | | | | CATONSVILLE | MD | 21228-5703 |
| BARTSH, MERTON L | 4350 OLD WHITE BEAR AVE N | | | | WHITE BEAR LAKE | MN | 55110-3874 |
| BARTSHE, BONNIE F. | 300 LANCELOT PLACE | | | | LANSING | MI | 48906-1639 |
| BARTSHE, JAMES R | 120 S UNION ST APT 1 | | | | PLYMOUTH | MI | 48170-4890 |
| BARTSHE, SCOTT | 4740 COVERT RD | | | | ONONDAGA | MI | 49264-9783 |
| BARTSHE, STEVEN R | 3602 W BELLEVUE RD | | | | LESLIE | MI | 49251-9797 |
| BARTSHE, STEVEN R | 3602 WEST BELLEVUE ROAD | | | | LESLIE | MI | 49251-9797 |
| BARTSOFF, NOAH S | 1137 GILBERT ST | | | | FLINT | MI | 48532-3551 |
| BARTTLEY, HAROLD | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTLEY, SANDRA E | 2847 W WALTON BLVD | | | | WATERFORD | MI | 48329-2560 |
| BARTTRUM, DAVID W | 517 MILTON AVE | | | | ANDERSON | IN | 46012-3327 |
| BARTTRUM, WILLIAM W | 1500 SW 20TH ST | | | | BLUE SPRINGS | MO | 64015-5213 |
| BARTTS, MELINDA R | RTE 5 1045 TODD TR | | | | ABILENE | TX | 79602 |
| BARTU, THOMAS S | 57 OAKFIELD RD | | | | TOMS RIVER | NJ | 08757-6365 |
| BARTUCCA, BEATRICE E | 23 LAIRD DR | | | | BRISTOL | CT | 06010-2475 |
| BARTUCCIOTO, DONNA M WINES | PO BOX 1726 | | | | PLEASANT VALLEY | NY | 12569-1726 |
| BARTUCCIOTTO, FRANK S | 179 VAN WAGNER RD LOT 24 | | | | POUGHKEEPSIE | NY | 12603 |
| BARTUK, NIKOLA | 6880 YORKDALE CT | | | | WESTLAND | MI | 48185-2826 |
| BARTULA, CHERYL A | 3820 PUEBLO TRAIL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, CHERYL A | 3820 PUEBLO TRL | | | | FORT WORTH | TX | 76135-2868 |
| BARTULA, FLOYD W | 3206 COUNTY ROAD 530B | | | | BURLESON | TX | 76028-6108 |
| BARTUS, BRIAN R | 81 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| BARTUS, BRIAN RICHARD | 81 RIVIERA TER | | | | WATERFORD | MI | 48328-3464 |
| BARTUS, JOSEPH S | 68 TREE BROOK DR | | | | ROCHESTER | NY | 14625-1633 |
| BARTUS, PAUL J | 6123 90TH AVENUE CIR E | | | | PARRISH | FL | 34219-5416 |
| BARTUS, STEPHANIE S | 210 ROUTE 837 | RESIDENT AT HILLTOP | | | MONONGAHELA | PA | 15063-1036 |
| BARTUSCH JOHN | 179 SHENANDOAH DRIVE | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSCH JOHN (507466) | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - DOTTS DONALD | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - FIELDS PHILIP | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - FIGUEROA ALEJANDRO | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - MILLER BOBBY | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - OSBORNE EWELL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - PEREZ VIDAL | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARTUSCH JOHN (507466) - ROBINSON E M | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JOHN (507466) - RUBENACKER JAMES | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH JR, WILLIAM E | 1308 FORREST TRACE DR | | | | LEWISBURG | TN | 37091-6695 |
| BARTUSCH, JEANNETTE | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528 |
| BARTUSCH, JOHN | COON BRENT W | PO BOX 4905 | | | BEAUMONT | TX | 77704-4905 |
| BARTUSCH, JOHN R | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSCH, SAMMIE LEE | 179 SHENANDOAH DR | | | | CLEVELAND | GA | 30528-8708 |
| BARTUSEK, JOSEPH M | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850-1132 |
| BARTUSH, ROBERT F | 5753 KILBRENNAN RD | | | | BLOOMFIELD HILLS | MI | 48301-1023 |
| BARTUSZEVIGE, VELMA V | 7689 MASON ROAD | | | | OVID | MI | 48866-9573 |
| BARTY ELLER | 731 HOPEWELL RD | | | | RISING SUN | MD | 21911-2130 |
| BARTY RICHARD & ESTHER | 185 VALLEY BROOK BLVD | | | | HINCKLEY | OH | 44233-9682 |
| BARTYS, BERNARD A | 771 SAGANING RD | | | | BENTLEY | MI | 48613-9631 |
| BARTYS, JOHN J | 1365 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9162 |
| BARTZ, ALLEN W | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |
| BARTZ, ALLEN WAYNE | 13151 TUSCOLA RD | | | | CLIO | MI | 48420-1855 |
| BARTZ, BRANDON R | 7955 HILLANDALE DR | | | | CLARKSTON | MI | 48348-3957 |
| BARTZ, BRIAN D | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BARTZ, BRIAN D. | 201 S LINE ST | | | | SOUTH WHITLEY | IN | 46787-1430 |
| BARTZ, DANIEL J | 1869 CHRISTY CT | | | | ROCHESTER HLS | MI | 48309-3326 |
| BARTZ, DAVID C | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, DAVID CHARLES | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, DENNIS J | 9354 CHERRY AVE | | | | RAPID CITY | MI | 49676 |
| BARTZ, DONALD H | 1226 AUSTIN AVE | | | | LINCOLN PARK | MI | 48146-2003 |
| BARTZ, GEORGE D | 42681 JONATHAN PL | | | | CLINTON TWP | MI | 48038-1751 |
| BARTZ, GERALD I | 15604 WILSON RD | | | | OCEAN SPRINGS | MS | 39565-6507 |
| BARTZ, GREGORY A | 3423 SNOWGLEN LN | | | | LANSING | MI | 48917-1792 |
| BARTZ, JACQUELYN E | 1623 LUTHER LANE | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, JAMES F | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8864 |
| BARTZ, JAMEY L | 2765 PRAIRIE LAKE RD | | | | TOMAHAWK | WI | 54487-8854 |
| BARTZ, JOHN F | 41510 HAGGERTY WOODS CT | | | | CANTON | MI | 48187-3781 |
| BARTZ, JON A | 1795 W CRYSTAL DR | | | | EDGERTON | WI | 53534-8646 |
| BARTZ, JON A | 4106 INGRAM DR | | | | JANESVILLE | WI | 53546-3434 |
| BARTZ, JUNE E | 3266 LAKESIDE DR | | | | SHELBY TWP | MI | 48316-2959 |
| BARTZ, KARYLYN R | 1860 TUPELO TRL | | | | HOLT | MI | 48842-1555 |
| BARTZ, ORFIELD E | 1623 LUTHER LN | | | | KISSIMMEE | FL | 34746-7249 |
| BARTZ, RANDALL J | 1835 CYPRESS SPRING DR | | | | FORT WAYNE | IN | 46814-8810 |
| BARTZ, RICHARD CLAIR | 437 CURWOOD DR | | | | OWOSSO | MI | 48867-2149 |
| BARTZ, ROBERT A | 418 STONE ST | | | | WAUSAU | WI | 54401-1982 |
| BARTZ, ROBERT G | 906 SCHULZ RD | | | | FENWICK ISLAND | DE | 19944-4563 |
| BARTZ, SHELLEY M | 1514 WEST BENT AVENUE | | | | OSHKOSH | WI | 54901-2731 |
| BARTZ, SHELLEY M | 3779 GLENKIRK LN | | | | OSHKOSH | WI | 54904-8514 |
| BARTZ, VI CKY | 1567 SYCAMORE LN | | | | SAINT CLAIR | MO | 63077 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARUAH, PRAFULLA C | 3614 CHARLWOOD DR | | | | ROCHESTER HLS | MI | 48306-3625 |
| BARUCH, LILIANA | 280 LAMONDA DR | | | | HENDERSONVILLE | NC | 28792-6878 |
| BARUKA, GEORGE | 44 BLUE JAY LN | POCONO FARMS | | | TOBYHANNA | PA | 18466-9065 |
| BARUM, MARGARET S | 711 MAPLE VIEW PL | | | | CINCINNATI | OH | 45246-4169 |
| BARUS, ALAN | 2070 ROAD M | | | | EMPORIA | KS | 55801-8106 |
| BARUS, ROY A | 10525 W 129TH AVE | | | | CEDAR LAKE | IN | 46303-9016 |
| BARUT, AUDREY M | 11835 PARKLIND DR | | | | SAINT LOUIS | MO | 63127-1611 |
| BARUT, AUDREY M | 11835 PARKLIND DRIVE | | | | ST LOUIS | MO | 63127-1611 |
| BARUT, MARY A | 49340 MAYFLOWER CT | | | | SHELBY TWP | MI | 48315-3960 |
| BARUTA, ANTHONY J | 3807 STAYSAIL LN | | | | HOLIDAY | FL | 34691-5246 |
| BARUZZINI, JOHN P | 47174 MALLARD DR | | | | SHELBY TOWNSHIP | MI | 48315-5003 |
| BARVON INC | 201 TINKLING SPRING RD | PO BOX 359 | | | FISHERSVILLE | VA | 22939-2202 |
| BARWELL, DUANE M | 8155 SHERIDAN DR | | | | BUFFALO | NY | 14221 |
| BARWELL, JEAN M | 151 CROWLEY AVENUE | | | | BUFFALO | NY | 14207-1557 |
| BARWELL, JOHN F | 1633 E SENECA ST | C/O JAY BARWELL | | | TUCSON | AZ | 85719-3744 |
| BARWELL, WILLIAM P | 23 MANLEE AVE | | | | HUDSON FALLS | NY | 12839-9651 |
| BARWICK, BILLIE G | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BARWICK, BILLIE GENE | 14541 HAMILTON RD | | | | ROANOKE | IN | 46783-9604 |
| BARWICK, CLEVELAND J | 11071 DONORA LN | | | | CINCINNATI | OH | 45240 |
| BARWICK, NELSON J | 1978 PONDVIEW CT | | | | ROCHESTER HILLS | MI | 48309-3303 |
| BARWICK, PATRICIA A | 11410 FARTHING DR | | | | STERLING HEIGHTS | MI | 48314-2650 |
| BARWICK, WAYNE E | 301 SHAMROCK LN | | | | DEFIANCE | OH | 43512-3667 |
| BARWIG, NANCY A | 3070 PALOMINO TRL | | | | MASON | OH | 45040-9120 |
| BARWILER, KAREN S | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| BARWILER, KAREN SUE | 404 APRIL LN | | | | ADRIAN | MI | 49221-4431 |
| BARWINSKI, ADAM | 6 ORCHARD LN | | | | WELLINGTON | OH | 44090-1224 |
| BARY LEHR | G-5057 MURPHY DR | | | | FLINT | MI | 48506 |
| BARY, JULIA | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARY, PAUL S | 2219 HOPE LN | | | | CINNAMINSON | NJ | 08077-3263 |
| BARYAMES TUXEDO | ATTN: KATINA BARYAMES | 3023 W SAGINAW ST | | | LANSING | MI | 48917-2333 |
| BARYCHKO, RON | 10223 MONTFORD ST NW | | | | ALBUQUERQUE | NM | 87114-3799 |
| BARYCZ, GERALD W | 18646 GINA CT | | | | CLINTON TOWNSHIP | MI | 48036-2056 |
| BARYLSKI, HENRY T | 7154 IRA LN | | | | HOWELL | MI | 48855-9403 |
| BARYLSKI, JEROME | 7093 GALLATIN DR | | | | DAVISON | MI | 48423-2331 |
| BARYO II, MICHAEL J | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| BARYO, ALICE A | 201 LOUISA LN | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, GERALD T | 201 LOUISA LANE | | | | MC CORMICK | SC | 29835-3138 |
| BARYO, JEFFERY | 1463 DORELLEN AVE | | | | FLINT | MI | 48532-5339 |
| BARYO, MICHAEL J | 1002 RIDGELAWN LN | | | | SAINT PETERS | MO | 63376-4336 |
| BARYO, SCOTT V | 303 SMITH ST | APT 131 | | | CLIO | MI | 48420-1394 |
| BARYS, ELIZABETH J | 4007 WILLIAMS | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARYS, ELIZABETH J | 4007 WILLIAMS ST | | | | DOWNERS GROVE | IL | 60515-2303 |
| BARZ KIRT | 6522 FARR ROAD | | | | ONEKAMA | MI | 49675 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BARZ, ALBERT L | 200 MEADOW LAKE DR APT 706 | | | | MOORESVILLE | IN | 46158-1882 |
| BARZ, WILLIAM J | 1008 HIGHLAND DR | | | | SAINT CLAIR | MI | 48079 |
| BARZAK, CAROL S | 1803 ROBERTS LN NE | | | | WARREN | OH | 44483-3623 |
| BARZAK, VERNA V | 1184 TAYLOR ST NW | | | | WARREN | OH | 44485-2763 |
| BARZANO & ZANARDO MILANO SPA | VIA BORGONUOVO | | | MILAN 20121 ITALY | | | |
| BARZANO, RICHARD S | 26758 N 59TH ST | | | | SCOTTSDALE | AZ | 85266-8861 |
| BARZDA, WILLIAM | 1103 S SENECA AVE | | | | ALLIANCE | OH | 44601-4068 |
| BARZELL CROUCH | 28340 ELWELL RD | | | | BELLEVILLE | MI | 48111-9640 |
| BARZES, AUBERICHVIC LO | 6920 N RAINTREE DR UNIT D | | | | MILWAUKEE | WI | 53223-5257 |
| BARZHACKY, LACEY | 2038 MEMORIAL DR APT 203 | | | | GREEN BAY | WI | 54303-1279 |
| BARZHACKY, LACEY | 2038 MEMORIAL DR APT 203 | | | | GREEN BAY | WI | 54313 |
| BARZOTTI, JOSEPH P | 605 HIDDEN LN | | | | GROSSE POINTE WOODS | MI | 48236-1520 |
| BARZYK, ANTHONY C | 4641 E JOPPA RD | | | | PERRY HALL | MD | 21128-9306 |
| BARZYK, ARTHUR | 18465 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4947 |
| BARZYK, JOHN A | 36460 UNION LAKE RD APT 201 | | | | HARRISON TWP | MI | 48045-6661 |
| BAS COMPONENTS LTD | FERRY LANE PEMBROKE | PEMBROKESHIRE SA71 4RE | | UNITED KINGDOM GREAT BRITAIN | | | |
| BAS COMPONENTS LTD | FERRY LANE PEMBROKE DOCK | | | PEMBROKE DYFED GB SA71 4RG GREAT BRITAIN | | | |
| BAS, JOHN P | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BAS, JUDITH K | 1574 DEER PATH TRL | | | | OXFORD | MI | 48371-6059 |
| BASAIJAMPINGA, IVAN N | 1779 HORIZON DR APT A | | | | AKRON | OH | 44313-8728 |
| BASAK, RICHARD | 3921 NEW HIGHWAY 96 W | | | | FRANKLIN | TN | 37064-4785 |
| BASALA, DONNA | 12644 RIVERDALE | | | | DETROIT | MI | 48223-3043 |
| BASALA, JOSEPH P | 20641 CARLYSLE ST | | | | DEARBORN | MI | 48124-3811 |
| BASALA, PAUL | 12644 RIVERDALE AVE | | | | DETROIT | MI | 48223-3043 |
| BASALA, PAUL D | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| BASALA, PAUL DOUGLAS | 43065 AVON RD | | | | CANTON | MI | 48187-3301 |
| BASALONE, SHELLY L | 9365 DUFFIELD RD | | | | GAINES | MI | 48436-9638 |
| BASALYGA, JEFFREY J | 1112 GLENWOOD DR | | | | COLUMBIA | TN | 38401-6705 |
| BASANSKY, CHERYLYN | 600 STATE HIGHWAY  495 LOT 1204 | | | | ALAMO | TX | 78516-7016 |
| BASAR JR, JAMES J | 6990 AMES RD | | | | PARMA | OH | 44129-5809 |
| BASAR, PETER D | 7199 MORNING STAR TRL | | | | SAGAMORE HILLS | OH | 44067-3500 |
| BASARAB OREST | BASARAB, OREST | 1930 E MARLTON PIKE SUITE Q29 | | | CHERRY HILL | NJ | 08003 |
| BASARICH, ANNA | 405 HILLCREST | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASARICH, ANNA | 405 HILLCREST AVE | | | | GROSSE POINTE FARMS | MI | 48236-2919 |
| BASAS, JANET S | 51620 COLONIAL DR | | | | SHELBY TOWNSHIP | MI | 48316 |
| BASAT, DOROTHY M | 25346 KENNEDY ST | | | | DEARBORN HEIGHTS | MI | 48127-3820 |
| BASCH JR, CHARLES D | 8761 ARLINGTON ST | | | | WHITE LAKE | MI | 48386-1605 |
| BASCH MICHAEL | 2370 CROYDON RD | | | | TWINSBURG | OH | 44087-1351 |
| BASCH, GREGORY A | 190 OAK ST | | | | HILLSDALE | MI | 49242-1347 |
| BASCH, GREGORY A | 5008 TULIP GROVE LN | | | | HERMITAGE | TN | 37076 |
| BASCH, MICHAEL E | 109 S CORNCRIB CT | | | | CARY | NC | 27513-5407 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASCH, REBECCA M | 54375 VILLAGEWOOD DR | | | | SOUTH LYON | MI | 48178-8030 |
| BASCH, RITA E | 724 DELRAY DR | | | | INDIANAPOLIS | IN | 46241-1781 |
| BASCH, ROBERT M | P.O. BOX 350 C130 | | | | GERRY | NY | 14740 |
| BASCH, WILLIAM J | 8706 RIDGE HILL DR | | | | INDIANAPOLIS | IN | 46217-4642 |
| BASCHAROW, JULIUS J | 6100 CIRCLE WOOD LN | | | | KNOXVILLE | TN | 37920-5903 |
| BASCIANO, BRIAN P | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 |
| BASCIANO, ROCKNE R | 1295 ELVIRA CT | | | | MC DONALD | OH | 44437-1000 |
| BASCIANO, THOMAS E | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 |
| BASCIO, MARILYN A | 8 VILLA MEADOW CT | | | | WENTZVILLE | MO | 63385-3555 |
| BASCO, JANET M | 4305 BRAYAN DR | | | | SWARTZ CREEK | MI | 48473-8823 |
| BASCOBERT, JACQUELINEA | 2180 ANDOVER WAY | | | | MOUNT PLEASANT | SC | 29466 |
| BASCOBERT, RENE F | 159 WOODMERE DR | | | | TONAWANDA | NY | 14150-5568 |
| BASCOM BARNETTE | 4060 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BASCOM CRESS | 2203 W 25TH ST | | | | ANDERSON | IN | 46016-4703 |
| BASCOM KIRK | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| BASCOM L KIRK | 1288 ENOCHS DR | | | | BEAVERCREEK | OH | 45432-2814 |
| BASCOM LARRY | 156 S GLEN RD | | | | KINNELON | NJ | 07405-2729 |
| BASCOM R BARNETTE | 4010 MIDDLE RUN RD | | | | SPRING VALLEY | OH | 45370-8716 |
| BASCOM VANCE JR | 7326 BIRCH ST | | | | TAYLOR | MI | 48180-2391 |
| BASCOM, ARTHUR E | 16 BANYAN PASS LOOP | | | | OCALA | FL | 34472-2040 |
| BASCOM, ARTHUR O | 12961 HILLCREST DR | | | | ALBION | NY | 14411-9010 |
| BASCOM, CHARLES W | 2266 MCMICHAEL RD | | | | ALANSON | MI | 49706-9673 |
| BASCOMB, ALVIN L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, FRANCES L | 2622 NORWICH DR | | | | MONTGOMERY | AL | 36116-3825 |
| BASCOMB, GALATIA L | 3807 HERITAGE PKWY | | | | DEARBORN | MI | 48124-3195 |
| BASCOMB, SHIRLEY F | PO BOX 21 | | | | GLEN | MS | 38846-0021 |
| BASCOMB, VALINDA G | 7119 JACKSON ST | | | | TAYLOR | MI | 48180-2649 |
| BASCOMBE, HARTEL H | 9390 LOS ALISOS WAY | | | | FORT MYERS | FL | 33908-9651 |
| BASDEKIAN, ALICE T | 2221 NW 36TH TER | | | | GAINESVILLE | FL | 32605-3633 |
| BASDEN, BURTON D | 14491 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6125 |
| BASDEN, SAMUEL | 1954 CODDLE CREEK HWY | | | | MOORESVI1LE | NC | 28115 |
| BASDON, CHARLES L | 8242 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247 |
| BASE COMMUNITY COUNCIL INC | ARMED FORCES RECOGNITION DAY V | 3976 KING GRAVES RD UNIT 44 | 910 AW/MSF - CMSGT MARY JULIAN | | VIENNA | OH | 44473-5998 |
| BASE FOUNDATION | PO BOX 1665 | | | | BRIGHTON | MI | 48116-5465 |
| BASEHORE, BARBARA G | 30000 ELMGROVE ST | | | | ST CLR SHORES | MI | 48082-1605 |
| BASEHORE-MCKINCH, LINDA M | 3278 S DUFFIELD RD | | | | LENNON | MI | 48449-9407 |
| BASEL ELCHOMMALI | PO BOX 207 | | | | WARREN | MI | 48090-0207 |
| BASEL JOHNNIE (645390) | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - BELT ROY HUBERT | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - BROWN CARL EDWIN | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - CLARK LOIS ARLINE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - CLOSSON WILLIAM JAMES | MOODY EDWARD O | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASEL JOHNNIE (645390) - DUNCAN RENA CORNELIA | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - HABERSON BOBBY JOE | MOODY EDWARD O | | | | | | |
| BASEL JOHNNIE (645390) - HARRINGTON JOE RICHARD | MOODY EDWARD O | | | | | | |
| BASEL MIRACLE | 115 BEECH ST | | | | DAYTON | TN | 37321-4314 |
| BASEL NAPIER | PO BOX 1016 | | | | CARRABELLE | FL | 32322-1016 |
| BASEL, CHARLES | 2150 E HILL RD APT 37 | | | | GRAND BLANC | MI | 48439-5142 |
| BASEL, CHARLOTTE G | 1367 W SHARON RD SW | | | | FIFE LAKE | MI | 49633-9423 |
| BASEL, DOROTHY O | 2341 WINDHAM | | | | MELBOURNE | FL | 32935-3615 |
| BASEL, DOROTHY O | 2341 WINDHAM DR | | | | MELBOURNE | FL | 32935-3615 |
| BASEL, GREGORY | 15993 LEGGETT RD | | | | MONTVILLE | OH | 44064-9720 |
| BASEL, NADIA | | | | | | | |
| BASEL, SHARON K | 5938 PINECROFT DR | | | | WEST BLOOMFIELD | MI | 48322-1668 |
| BASELA, CHRISTOPHER G | 1345 LEGAULT BLVD | | | | ORTONVILLE | MI | 48462-9429 |
| BASELA, GREGORY T | 4227 LAKE KNOLLS DR | | | | OXFORD | MI | 48371-5415 |
| BASELINE TRANSPORT INC | 201 E 5TH ST STE 110 | | | | MANSFIELD | OH | 44902-1460 |
| BASELIZA VAQUERA | ACCT OF ERNEST ZAMORANO | 4752 N FENIMORE AVE | | | COVINA | CA | 91722-2748 |
| BASELL USA | 2801 CENTERVILLE RD | FMLY HIMONT USA INC | | | WILMINGTON | DE | 19808-1609 |
| BASELL USA INC | 2 RIGHTER PKWY STE 300 | | | | WILMINGTON | DE | 19803-1551 |
| BASELL USA INC | 2727 ALLIANCE DR | | | | LANSING | MI | 48910 |
| BASELL USA INC | JANE HORAL | 2 RIGHTER PKWY STE 300 | | | WILMINGTON | DE | 19803-1551 |
| BASELL/HOOFDDORP | 1035 FLEX DR | | | | JACKSON | TN | 38301-5085 |
| BASELL/HOOFDDORP | 2727 ALLIANCE DRIVE | | | | LANSING | MI | 48910 |
| BASELL/HOOFDDORP | HOEKSTEEN 66 | POSTBUS 625 | | HOOFDDORP NL 2132 MS NETHERLANDS | | | |
| BASEMENT BOXING & FITNESS | 2201 ARROW AVE | | | | ANDERSON | IN | 46016-3844 |
| BASER, RAYMOND D | 11152 STONEY BROOK DR | | | | GRAND LEDGE | MI | 48837-9185 |
| BASESKI, IGOR | 761 LION ST | | | | ROCHESTER HLS | MI | 48307-4223 |
| BASEY MARCUS | 2522 GRAND CANYON CORRIDOR | | | | FORT WAYNE | IN | 46808-3589 |
| BASEY'S DOWNTOWN GRILL | ATTN: GREG BASEY | 419 S WEST ST | | | INDIANAPOLIS | IN | 46225-1151 |
| BASEY, DAVID L | 2946 N RAMBLE RD W | | | | BLOOMINGTON | IN | 47408-1050 |
| BASEY, EUGENE | 600 CHARLES ST | | | | LANSING | MI | 48912-3804 |
| BASEY, HAROLD G | 407 SW 23RD ST | | | | BLUE SPRINGS | MO | 64015-3414 |
| BASEY, JAMES S | 2405 BARON DR | BUENA VISTA MANOR | | | HOLIDAY | FL | 34690-4009 |
| BASEY, KATRINA A | 2522 GRAND CANYON CORRIDOR | | | | FORT WAYNE | IN | 46808-3589 |
| BASEY, KATRINA A | 597 DIRLAM LN | | | | MANSFIELD | OH | 44904-1720 |
| BASEY, MARCUS E | 2522 GRAND CANYON CORRIDOR | | | | FORT WAYNE | IN | 46808-3589 |
| BASEY, MARCUS E. | 2522 GRAND CANYON CORRIDOR | | | | FORT WAYNE | IN | 46808-3589 |
| BASEY, ROBERT A | 330 BYRD ST | | | | COVINGTON | KY | 41011-3550 |
| BASEY, THOMAS L | 9603 N 700 W | | | | ELWOOD | IN | 46036-8915 |
| BASF | 1424 MARS-EVANS CITY ROAD, EVANS CITY | | | | EVANS CITY | PA | 16033 |
| BASF | DR. KURT BOCK, CHAIRMAN AND CEO | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BASF  COATINGS AG | GLASURITSTR 1 | | | MUENSTER NS 48165 GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASF /SOUTHFIELD | 26701 TELEGRAPH RD | CMC BLDG. | | | SOUTHFIELD | MI | 48033-2442 |
| BASF AKTIENGESELLSCHAFT | 67056 LUDWIGSHAFEN | | | GERMANY | | | |
| BASF AKTIENGESELLSCHAFT | ATTN: GENERAL COUNSEL | CARL-BOSCH STRASSE 38 | | LUDWIGSHAFEN D-67056 GERMANY | | | |
| BASF AKTIENGESELLSCHAFT | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | |
| BASF CANADA INC. O/A BASF CANADA | ATTN: LEGAL DEPARTMENT | 100 MILVERTON DR | 5TH FLOOR | MISSISSAUGA ON L5R 4H1 CANADA | | | |
| BASF CATALYSTS LLC | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| BASF CATALYSTS LLC | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824-1717 |
| BASF CATALYSTS LLC | ENGLEHARD MATERIALS SERVICES | 2655 US HIGHWAY 22 W | ENGLEHARD MATERIALS SERVICES | | UNION | NJ | 07083-8505 |
| BASF COATINGS AG | GLASURITSTR 1 | | | MUENSTER NS 48165 | | | |
| BASF COATINGS AG | GLASURITSTR 1 | | | MUENSTER NS 48165 GERMANY | | | |
| BASF CORP | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF CORP | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF CORPORATION | DEPT AT # 40212 | | | | ATLANTA | GA | 31192-0001 |
| BASF CORPORATION | DEPT AT 40212 | | | | ATLANTA | GA | 31192-0212 |
| BASF CORPORATION | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192-3729 |
| BASF CORPORATION | NANCY GREB | 100 CAMPUS DRIVE | | | FLORHAM PARK | NJ | 07932 |
| BASF FUEL CELL GMBH | FINANCE & ADMINSTRATION | INDUSTRIEPARK HOCHST G 865 | | FRANKFURT AM MAIN D-65926 GERMANY | | | |
| BASF FUEL CELL INC | 39 VERONICA AVE | | | | SOMERSET | NJ | 08873-6800 |
| BASF SE | 101 WOOD AVE S | | | | ISELIN | NJ | 08830-2703 |
| BASF SE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |
| BASF SE | 30844 CENTURY DR | | | | WIXOM | MI | 48393-2064 |
| BASF SE | 9800 KELLNER RD SW | | | | HUNTSVILLE | AL | 35824-1717 |
| BASF SE | ATTN: GENERAL COUNSEL | 10188 TELESIS CT STE 100 | | | SAN DIEGO | CA | 92121-4779 |
| BASF SE | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN 67056 GERMANY | | | |
| BASF SE | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BASF SE | CARL-BOSCH-STR 38 | | | LUDWIGSHAFEN RP 67063 GERMANY | | | |
| BASF SE | GARY LAWRENCE | 1609 BIDDLE AVE | ELASTOCELL PLANT | | WYANDOTTE | MI | 48192-3729 |
| BASF SE | GARY LAWRENCE | ELASTOCELL PLANT | 1609 BIDDLE AVENUE | | JACKSON | MI | 49201 |
| BASF SE | INMONT DIVISION | 2855 COOLIDGE HWY | | | TROY | MI | 48084 |
| BASF SE | LANDWEHRWEG 9 | | | LEMFOERDE NS 49448 GERMANY | | | |
| BASF SE | PETER-SANDER-STRABE 43 | | | MAINZ-KASTEL D-55252 GERMANY | | | |
| BASF SE | PO BOX 10040 | 560 WHITE PLAINS RD | | | HIGH POINT | NC | 27261-3040 |
| BASF/1609 BIDDLE | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 |
| BASF/2855 COOLIDGE | 2855 COOLIDGE HWY STE 300 | P.O. BOX 3065 | | | TROY | MI | 48084-3217 |
| BASF/COATINGS & INK | 26701 TELEGRAPH RD | COATINGS AND INKS DIVISION | | | SOUTHFIELD | MI | 48033-2442 |
| BASF/DORRAVILLE | 3077 OAKCLIFF INDUSTRIAL ST | | | | DORAVILLE | GA | 30340-2905 |
| BASF/FLORHAM PARK | 100 CAMPUS DRIVE | | | | FLORHAM PARK | NJ | 07932 |
| BASF/SOUTHFIELD | 26701 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48033-2442 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASF/WYANDOTTE | 1609 BIDDLE AVE | CHEMICAL DIVISION | | | WYANDOTTE | MI | 48192-3729 |
| BASF/WYANDOTTE | 800 CENTRAL ST | | | | WYANDOTTE | MI | 48192-7319 |
| BASFORD, BESS | 1004 PARK RIDGE RD | | | | JANESVILLE | WI | 53546-1843 |
| BASFORD, CHARLES D | 27264 MCLELLAND RD | | | | HARLINGEN | TX | 78552-2096 |
| BASFORD, JOSEPH F | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |
| BASFORD, JOSEPH F. | 4386 SATINWOOD DR | | | | OKEMOS | MI | 48864-3071 |
| BASFORD, MICHAEL J | 3128 TOWNSEND RD | | | | PETOSKEY | MI | 49770-9103 |
| BASFORD, PAUL W | 5493 GOANS PL | | | | PARMA | OH | 44134-2102 |
| BASGALL, KEITH | 2206 DOWNING AVE | | | | HAYS | KS | 67601 |
| BASGALL, TERRENCE D | 10524 ARNWOOD RD | | | | LAKE VIEW TER | CA | 91342-6801 |
| BASH'S AUTO SERVICE | 317 ELGIN STREET NORTH | | | CAMBRIDGE ON N1R 7H9 CANADA | | | |
| BASH, DAVID M | 1000 ALLISON BLVD | | | | AUBURN | IN | 46706-3106 |
| BASH, GRACE | 20069 31ST RD | | | | WELLBORN | FL | 32094-3745 |
| BASH, LARRY N | 10016 OLIO RD | | | | MC CORDSVILLE | IN | 46056-2931 |
| BASH, LARRY N | 1723 CASTLE HILLS DR | | | | NEW CASTLE | IN | 47362-2931 |
| BASHA DIAG | 30701 WOODWARD | | | | ROYAL OAK | MI | 48073 |
| BASHA DIAGNOSTIC PC | 3101 N WOODWARD STE 300 | | | | ROYAL OAK | MI | 48073 |
| BASHA DIAGNOSTICS PC | 30701 WOODWARD AVE STE LL | | | | ROYAL OAK | MI | 48073-0988 |
| BASHAKES, CATHERINE | 1525 NORTHWOOD BLVD | | | | ROYAL OAK | MI | 48073-3124 |
| BASHAM ESTHER | 10348 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM JEFFREY LYNN (ESTATE OF) (482595) | CHRISTOPHER J. HICKEY, ESQ. BRENT COONE AND ASSOCIATES | 1220 W 6TH ST STE 303 | | | CLEVELAND | OH | 44113-1328 |
| BASHAM, ALAN M | 12667 GROSSTOWN RD | | | | HUGHESVILLE | MD | 20637 |
| BASHAM, CHARLES O | 17143 E RIVER RD | | | | COLUMBIA STATION | OH | 44028-9484 |
| BASHAM, CINDY R | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, CINDY RUTH | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, CLAUDE | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHAM, COURTNEY P | 16168 PIKE 292 | | | | BOWLING GREEN | MO | 63334-5105 |
| BASHAM, CRYSTAL D | 131 UNION LIGHT CHURCH ROAD | | | | MAMMOTH CAVE | KY | 42259-8476 |
| BASHAM, DAVID W | 9435 STATE HIGHWAY 11 W | | | | LEESBURG | TX | 75451-2516 |
| BASHAM, DELBERT | 3328 PINE VILLA CT | | | | GRAND BLANC | MI | 48439-7938 |
| BASHAM, DONALD A | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, DONALD ALAN | 39823 WILLIS RD | | | | BELLEVILLE | MI | 48111-8709 |
| BASHAM, EDWARD | 11415 RINCON AVE | | | | SAN FERNANDO | CA | 91340-4140 |
| BASHAM, ESTHER M | 10348 2ND ST NW | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM, ESTHER M | 10348 2ND STREET NORTHWEST | | | | ALBUQUERQUE | NM | 87114-2249 |
| BASHAM, EVALUE B | 3905 IRON HORSE WAY | | | | LOUISVILLE | KY | 40272-2916 |
| BASHAM, GARY S | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BASHAM, GARY STEVEN | 1300 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BASHAM, GERALDINE H | 6169 COLUMBIA DR | | | | YPSILANTI | MI | 48197-9788 |
| BASHAM, GERALDINE H | 6169 COLUMBIA DR. | | | | YPSILANTI | MI | 48197-9788 |
| BASHAM, JERRY R | 825 HARTNER DR | | | | HOLLY | MI | 49403-1252 |
| BASHAM, LEONARD E | PO BOX 98 | | | | NORTH SALEM | IN | 46165-0098 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASHAM, NORMAN R | 10732 MIRA VISTA DR | | | | PORT RICHEY | FL | 34668-3032 |
| BASHAM, PHYLLIS A | 1722 BEACON DR | | | | SAGINAW | MI | 48602-1010 |
| BASHAM, ROBERT D | 7701 SIERRA TRL | | | | LOUISVILLE | KY | 40214-4634 |
| BASHAM, RONALD | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BASHAM, VERA E | 19 MEADOW LN SW | | | | PATASKALA | OH | 43062-9344 |
| BASHANS JR, EDWIN R | 3660 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604-9525 |
| BASHANS, JOSEPH G | 1170 FARMBROOK DR | | | | SAGINAW | MI | 48638-5413 |
| BASHANS, LYDIA A | PO BOX 2434 | | | | SAGINAW | MI | 48605-2434 |
| BASHANS, MARY R | 1303 STATE ST | | | | SAGINAW | MI | 48602-5464 |
| BASHANS, MICHAEL G | 2337 N BOND ST | | | | SAGINAW | MI | 48602-5404 |
| BASHANS, SAMUEL O | PO BOX 105 | | | | SAINT CHARLES | MI | 48655-0105 |
| BASHARAT ALI | 605 N AUGUSTINE ST | | | | WILMINGTON | DE | 19804-2603 |
| BASHAS | 200 S 56TH ST | | | | CHANDLER | AZ | 85226-3303 |
| BASHAS' | | 200 S 56TH ST | | | | AZ | 85226 |
| BASHAW TOM | 1584 US HIGHWAY 71 | | | | VILLISCA | IA | 50864-7088 |
| BASHAW, AARON A | 7842 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1572 |
| BASHAW, AARON ANTHONY | 7842 GLEN OAKS DR NE | | | | WARREN | OH | 44484-1572 |
| BASHAW, BARBARA A | 1805 CRANE POINT DR | | | | PORT ORANGE | FL | 32128-2518 |
| BASHAW, CHARLES H | 3985 BOYER RIDGE DR | | | | CANAL WINCHESTER | OH | 43110 |
| BASHAW, DEBRA A | 1697 N HUGHES RD | | | | HOWELL | MI | 48843-9126 |
| BASHAW, JAMIE F | 7760 PRICE ROAD | | | | SPRINGWATER | NY | 14560-9715 |
| BASHAW, ROBERT W | W428 HIGHWAY 70 | | | | STONE LAKE | WI | 54876-8745 |
| BASHAW, ROGER J | 490 CANAL DR | | | | ORTONVILLE | MI | 48462-8527 |
| BASHAW, ROSE I | 210 PANGBORN RD | | | | HASTINGS | NY | 13076-3136 |
| BASHEER, SAMREEN S | 15706 HAVERHILL DR | | | | MACOMB | MI | 48044-1941 |
| BASHEL, JOHN J | 1300 MARINA POINTE BLVD | | | | LAKE ORION | MI | 48362-3903 |
| BASHEN CORPORATION | 1616 S VOSS RD STE 300 | | | | HOUSTON | TX | 77057-2641 |
| BASHEN, SJ CORP | 1616 S VOSS 10TH FL | | | | HOUSTON | TX | 77057 |
| BASHER, FRANCIS E | 2326 AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHER, FRANCIS E | 2326 S AUGUSTA PL | | | | ONTARIO | CA | 91761-5772 |
| BASHER, JOHN B | 4625 SOUTH LANDINGS DRIVE | | | | FORT MYERS | FL | 33919-4681 |
| BASHERIAN, ALEXANDER V | 264 BIRCH AVE | | | | CLOVIS | CA | 93611-7242 |
| BASHFORD, LEROY | 2310 CUMBERLAND RD | | | | LANSING | MI | 48906-3723 |
| BASHFORD, LORETTA | 1206 MOUND RD | | | | MIAMISBURG | OH | 45342-3212 |
| BASHFORD, SCOTT F | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| BASHFORD, SCOTT FREDRICK | 217 PEPPER TREE LN | | | | ROCHESTER HILLS | MI | 48309-1132 |
| BASHFORD, WALTER A | 1708 LOIS LYNN LN | | | | EDMOND | OK | 73003-3762 |
| BASHI, AKRAM | 58744 MORNING GLORY AVE | | | | LENOX | MI | 48048-2130 |
| BASHI, DANIEL D | 370 E WHITCOMB APTD | | | | MADISON HEIGHTS | MI | 48071 |
| BASHIE KIRK | 343 OLD SEVIERVILLE HWY | | | | NEWPORT | TN | 37821-7854 |
| BASHINSKI, SCOTT R | 17524 SE 292ND PL 2 | | | | KENT | WA | 98042 |
| BASHIR ELSAMED | 2065 GOLDENPARK CT. | | | | LOUISVILLE | KY | 40218-5040 |
| BASHIR M. ULVI, M.D. | 6325 YORK RD STE 304 | | | | PARMA HEIGHTS | OH | 44130-3030 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASHIR, FRED W | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, RASHIDA H | 55 FLORENCE AVE | | | | WHITE PLAINS | NY | 10607 |
| BASHIR, SARAH M | 1916 S AVERILL AVE | | | | FLINT | MI | 48503-4404 |
| BASHIR, SHAHID | 8811 WATERSIDE DR | | | | INDIANAPOLIS | IN | 46278-1163 |
| BASHISTA, CAROL A | 307 DAVIS DR | | | | COLUMBIA | TN | 38401-9351 |
| BASHLOR, THOMAS E | 7057 LAFETTE ST UPSTAIR | | | | DETROIT | MI | 48209 |
| BASHNIGHT, CANDY | PO BOX 587 | | | | COLUMBIA | NC | 27925-0587 |
| BASHOR, LUCILLE A | 4712 WIMBLEDON DR | | | | LAWRENCE | KS | 66047-9301 |
| BASHOR, VIOLA | PO BOX 382 | | | | PIONEER | OH | 43554-0382 |
| BASHOR, WALTER L | 7865 WINDING WAY N | | | | TIPP CITY | OH | 45371-9244 |
| BASHOR, WALTER L | 7865 WINDING WAY N. | | | | TIPP CITY | OH | 45371-5371 |
| BASHORE JR, GERALD L | 511 W PARK ST | | | | SAINT JOHNS | MI | 48879-1757 |
| BASHORE, BARRY INC | PO BOX 318 | | | | BETHEL | PA | 19507-0318 |
| BASHORE, CARL L | 706 E HIGHAM ST | | | | SAINT JOHNS | MI | 48879-1612 |
| BASHORE, DALE L | 12561 ROUND LAKE RD | | | | SUNFIELD | MI | 48890-9760 |
| BASHORE, DEBORAH A | 8999 PEAKE RD | | | | PORTLAND | MI | 48875-9429 |
| BASHORE, DELORES J | 6238 YERGE ROAD | | | | PORTLAND | MI | 48875 |
| BASHORE, DONALD L | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| BASHORE, DONALD L. | 2800 N HOLLISTER RD | | | | OVID | MI | 48866-8653 |
| BASHORE, DUANE R | 1063 PARKWAY DRIVE | | | | GREENVILLE | OH | 45331-2619 |
| BASHORE, FOREST C | 6480 LINCOLN HWY | | | | CONVOY | OH | 45832-8845 |
| BASHORE, GARY E | 2614 DARTFORD TER | | | | THE VILLAGES | FL | 32162-5024 |
| BASHORE, GARY R | 1475 W MARSHALL RD | | | | SAINT JOHNS | MI | 48879-9413 |
| BASHORE, IRENE M | 14598 HARDTKE DR | | | | LANSING | MI | 48906-9283 |
| BASHORE, MARK J | 24731 CALVIN ST | | | | DEARBORN | MI | 48124-4417 |
| BASHORE, MILDRED L | 4723 HARTEL #36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, MILDRED L | 4723 HARTEL RD LOT 36 | | | | POTTERVILLE | MI | 48876-9725 |
| BASHORE, ORIE L | 2508 ARLINGTON RD | | | | LANSING | MI | 48906-3708 |
| BASHORE, POLLY J | 1604 PICADILLY DR | | | | HASLETT | MI | 48840-8481 |
| BASHORE, ROBERT A | PO BOX 25 | | | | MULLIKEN | MI | 48861-0025 |
| BASHORE, RONALD F | 207 W CORNELL AVE | | | | PONTIAC | MI | 48340-2725 |
| BASHORE, WILLIAM G | 504 N JOHNSON RD BOX 311 | | | | PLEASANT HILL | OH | 45359 |
| BASHORE, WILLIAM T | 345 WSTRT571 | | | | TIPP CITY | OH | 45371 |
| BASHUR, DEBBIE | 12748 DAILY DR | | | | STERLING HEIGHTS | MI | 48313-3314 |
| BASIAGA SR, JOSEPH A | 12423 92ND ST SE | | | | ALTO | MI | 49302-9622 |
| BASIAGA SR, JOSEPH A | 12423 92ND STREET SOUTHEAST | | | | ALTO | MI | 49302-9622 |
| BASIAGO, VIRGINIA R | 841 MIRAMONTE DR | | | | SANTA BARBARA | CA | 93109-1418 |
| BASIC ENERGY SERVICES | PO BOX 10460 | | | | MIDLAND | TX | 79702-7460 |
| BASIC ENERGY SERVICES | SHAWN SPICER | 5805 E HIGHWAY 80 | | | MIDLAND | TX | 79706-4562 |
| BASIC LINE/CLFWD BCH | 17 INDUSTRIAL DR | | | | KEYPORT | NJ | 07735-6113 |
| BASIC SERVICE CORP | 2525 IMLAY CITY RD | | | | LAPEER | MI | 48446-3215 |
| BASIC, AMY L | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483-6312 |
| BASIC, SADIL | | | | | | | |
| BASICKER, JOHN L | 3011 S LEONARD SPRINGS RD APT 95 | | | | BLOOMINGTON | IN | 47403-3758 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASICKER, MELVIN J | 338 GRESHAM LN | | | | MURFREESBORO | TN | 37129-4128 |
| BASIEWICZ, CHESTER A | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIEWICZ, SHARON L | 4884 DAVIS CT | | | | TROY | MI | 48085-4984 |
| BASIL ANDERSON | 8703 SMITH RD RT#1 | | | | PERRINTON | MI | 48871 |
| BASIL BACON | 1550 RIMPAU AVE SPC 139 | | | | CORONA | CA | 92881-3209 |
| BASIL BARKDULL | 1515 WALNUT ST | | | | ANDERSON | IN | 46016-2029 |
| BASIL BARRETT | 6418 E COURT ST S | | | | BURTON | MI | 48509-2322 |
| BASIL BOWERS | 10161 LEHRING RD | | | | BYRON | MI | 48418-9109 |
| BASIL BROWNING | PO BOX 538 | | | | FORT GAY | WV | 25514-0538 |
| BASIL BUTLER | 3280 PHELPS LAKE RD | | | | MAYVILLE | MI | 48744-9520 |
| BASIL CANTRELL | 1314 ELK CITY RD | | | | JANE LEW | WV | 26378-7811 |
| BASIL CHEVROLET BUICK PONTIAC GMC C | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIL CHEVROLET BUICK PONTIAC GMC CADILLAC LLC | 81 S MAIN ST | | | | WELLSVILLE | NY | 14895-1520 |
| BASIL CHEVROLET BUICK PONTIAC GMC CADILLAC LLC | JOSEPH BASIL | 81 S MAIN ST | | | WELLSVILLE | NY | 14895-1520 |
| BASIL DAILEY | 37385 GOLFVIEW DR | | | | STERLING HEIGHTS | MI | 48312-2268 |
| BASIL DAVIS | 2020 S NEBRASKA ST | | | | MARION | IN | 46953-3045 |
| BASIL DAVIS | 4600 W COUNTY ROAD 350 S | | | | MUNCIE | IN | 47302-8880 |
| BASIL DAVIS JR | 5100 W CORNBREAD RD | | | | MUNCIE | IN | 47302-8973 |
| BASIL DELMER WAYNE | 3165 HIGHWAY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL DEWITT | 1080 JUNCTION ST | | | | PLYMOUTH | MI | 48170-1116 |
| BASIL DILLON | 3326 W 52ND ST | | | | CLEVELAND | OH | 44102-5846 |
| BASIL DITMARS | 363 WALLACE AVE | | | | BUCYRUS | OH | 44820-3229 |
| BASIL DROSSOS | PO BOX 7086 | | | | PADUCAH | KY | 42002-7086 |
| BASIL ELLIOTT | 1184 GREENWICH ETL | | | | NEW LONDON | OH | 44851 |
| BASIL GIAIMO | 1130 E RIVER RD | | | | GRAND ISLAND | NY | 14072-2729 |
| BASIL H SIMS | 9601 BAYVIEW DR APT 302 | | | | YPSILANTI | MI | 48197-7033 |
| BASIL HARDING | 3820 N ARLINGTON AVE | | | | INDIANAPOLIS | IN | 46226-4815 |
| BASIL HARRIS | 2908 BERRY ST | | | | KALAMAZOO | MI | 49048-1120 |
| BASIL HUDSON | 16216 RIVER RIDGE TRL | | | | LINDEN | MI | 48451-8576 |
| BASIL JANES | 5325 W ALLAN RD | | | | HENDERSON | MI | 48841-9745 |
| BASIL LANEY | 4204 KINCHELOE RD | | | | GEORGETOWN | OH | 45121-8886 |
| BASIL LANGENDERFER | 2555 LANGENDERFER RD | | | | SWANTON | OH | 43558-9672 |
| BASIL LEEMAN | 10590 E 206TH ST | | | | NOBLESVILLE | IN | 46062-8811 |
| BASIL LEWIS | 32811 FOREST AVE | | | | LEESBURG | FL | 34788-3937 |
| BASIL LEWIS JR | 5074 FOXHUNT DR | | | | WESLEY CHAPEL | FL | 33543-4238 |
| BASIL LINDSEY | 12245 W. 5000 N. RD | | | | CUSTER PARK | IL | 60481 |
| BASIL LINGARDO | 78 MELLIS BK RD | | | | DOWNSVILLE | NY | 13755 |
| BASIL LUSBY | 2900 E IMPERIAL LN | | | | MUNCIE | IN | 47302-7506 |
| BASIL MARRELLA | 1278 PILGRIM | | | | BIRMINGHAM | MI | 48009 |
| BASIL MARTIN | 101 4TH AVE | APT A101 | | | TAWAS CITY | MI | 48763-9155 |
| BASIL MCNAUGHTON | 1672 W HARBOUR TOWNE CIR | C/O MARJORIE A GUSTAFSON | | | MUSKEGON | MI | 49441-6411 |
| BASIL MELTON | 106 HILLS ST | | | | CHITTENANGO | NY | 13037-1409 |
| BASIL MERRILL | 6030 GALION RD | | | | HALE | MI | 48739-9021 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASIL MILES JR | 4597 ELM CREEK RD | | | | NORTH BRANCH | MI | 48461-8949 |
| BASIL MINOR | 2245 S RIVER RD | | | | SAGINAW | MI | 48609-5385 |
| BASIL MOTORS INC ROBERT | AMIGONE SANCHEZ MATTREY & MARSHALL LLP | 1300 MAIN PLACE TOWER | | | BUFFALO | NY | 14202 |
| BASIL NAGANASHE | 3369 AAGIMAAK ST | | | | MOUNT PLEASANT | MI | 48858-7359 |
| BASIL NIMMO | 4342 BROOKGROVE DR | | | | GROVE CITY | OH | 43123-3506 |
| BASIL PECKNYO | 3609 MILLER RD | | | | FLINT | MI | 48503-4652 |
| BASIL R STEELE | PO BOX 134 | | | | FAIRLAND | IN | 46126-0134 |
| BASIL SAKALL JR | PO BOX 745 | | | | MICHIGAN CTR | MI | 49254-0746 |
| BASIL SHAW | 1176 KENT DR | | | | BRUNSWICK | OH | 44212-3002 |
| BASIL SIMON | 2900 HYLANE DR | | | | TROY | MI | 48098-4289 |
| BASIL STEELE | PO BOX 134 | | | | FAIRLAND | IN | 46126-0134 |
| BASIL STURDIVANT | 14049 WESTGATE DR | | | | REDFORD | MI | 48239-2869 |
| BASIL T HICKS | 4051  ELLERY | | | | MORAINE | OH | 45439-2133 |
| BASIL THOMPSON | 524 W 550 N | | | | KOKOMO | IN | 46901 |
| BASIL WALKER | 10420 E BELLEVUE HWY | | | | EATON RAPIDS | MI | 48827-8540 |
| BASIL WINTERS | 8225 BALDWIN RD | | | | SWARTZ CREEK | MI | 48473-9128 |
| BASIL WOOLWINE | 512 MAXINE DR | | | | DAVISON | MI | 48423-1061 |
| BASIL YBARRA | 160 RENKER RD | | | | LANSING | MI | 48917-2836 |
| BASIL, BILLIE | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, CHARLES & NANCE | 690 WEST FERRY STREET | | | | BUFFALO | NY | 14222-1606 |
| BASIL, DELMER W | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, DELMER WAYNE | 3165 HWY 259 NORTH | | | | BROWNSVILLE | KY | 42210 |
| BASIL, I. J | 1083 PEARSON DR | | | | MILFORD | MI | 48381-1030 |
| BASIL, MICHAEL | | | | | | | |
| BASIL, WILLIAM P | 2235 FOREST RIDGE DRIVE | | | | FESTUS | MO | 63028-3804 |
| BASILE AUTO REPAIR | 828 SPRINGFIELD ST # 830 | | | | FEEDING HILLS | MA | 01030 |
| BASILE GAIL ROBERTA | 524 KNOWLES ST | | | | ROYAL OAK | MI | 48067-2714 |
| BASILE JOHN | BASILE, JOHN | 215 SNYDER AVENUE | | | SYRACUSE | NY | 13206 |
| BASILE SIERRA | BASILE, DELORES | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | BASILE, DELORES | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, KENNETH | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | BASILE, KENNETH | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, SIERRA | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | BASILE, SIERRA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | BASILE, SKYLAR | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE SIERRA | MOREAU, ALYSSA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | MOREAU, NICHOLAS | 1010 LAMAR SUITE 1600 | | | HOUSTON | TX | 77002 |
| BASILE SIERRA | MOREAU, NICHOLAS | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE SIERRA | MOREAU, PAMELA | PO BOX 82008 | | | LAFAYETTE | LA | 70598-2008 |
| BASILE VALTADOROS | 41319 HARVARD DR | | | | STERLING HTS | MI | 48313-3633 |
| BASILE'S AUTO REPAIR & SERVICE | 11810 COAKLEY CIR | | | | ROCKVILLE | MD | 20852-2510 |
| BASILE, AGNES M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, ANTOINETTE I | 7500 JACKSON ST | | | | TAYLOR | MI | 48180-2636 |
| BASILE, DELIA | 827 PRAIRIE ST | | | | AURORA | IL | 60506-5417 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASILE, DELORES | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, DELORES | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, FRANK | 6 PARK AVE | | | | OSSINING | NY | 10562-3606 |
| BASILE, JANICE M | 16324 CLYMER ST | | | | GRANADA HILLS | CA | 91344-6817 |
| BASILE, JOHN | 215 SNYDER AVE | | | | SYRACUSE | NY | 13206-1921 |
| BASILE, JOSEPH | PO BOX 443 | | | | NORTHERN CAMBRIA | PA | 15714 |
| BASILE, KENNETH | FARRAR & BALL LLP | 1010 LAMAR ST STE 1600 | | | HOUSTON | TX | 77002-6325 |
| BASILE, KENNETH | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, LENA | 36 DENOPOLIS AVE | | | | STATEN ISLAND | NY | 10308-1929 |
| BASILE, LORRAYNE M | 11407 S FORRESTVILLE AVE | | | | CHICAGO | IL | 60628-5109 |
| BASILE, MARIE Y | 1709 DAFFODIL TRL | | | | YOUNGSTOWN | OH | 44514-5210 |
| BASILE, MATHEW A | 5904 LAKE DR | | | | OCONOMOWOC | WI | 53066 |
| BASILE, NATALE M | 4401 ARIZONA AVE | | | | BALTIMORE | MD | 21206-3610 |
| BASILE, NATHAN J | 3061 8TH ST | | | | CUYAHOGA FALLS | OH | 44221-1623 |
| BASILE, PHILIP J | 3589 WILLOWICK DR | | | | VENTURA | CA | 93003-1049 |
| BASILE, RALPH A | 4419 WOODWARD AVE | | | | DOWNERS GROVE | IL | 60515-2636 |
| BASILE, ROSE ANN J | 579 WEGMAN RD | | | | ROCHESTER | NY | 14624-1424 |
| BASILE, SALVATORE | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BASILE, SIERRA | FARRAR & BALL | BOX 82008 | | | LAFAYETTE | LA | 70598 |
| BASILE, SIERRA | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, SIERRA | PO BOX 562 | | | | ELTON | LA | 70532-0562 |
| BASILE, SIERRA | PO BOX 562 | 725 HIGHWAY 26N | | | ELTON | LA | 70532-0562 |
| BASILE, SKYLAR | NEBLETT BEARD & ARSENAULT | PO BOX 1190 | | | ALEXANDRIA | LA | 71309-1190 |
| BASILE, SKYLAR | PO BOX 562 | | | | ELTON | LA | 70532-0562 |
| BASILE, THERESA A | 212 EXTON RD | | | | SOMERS POINT | NJ | 08244-1359 |
| BASILE, TOM J | 26075 CHIPPENDALE ST | | | | ROSEVILLE | MI | 48066-3501 |
| BASILE, WINNIFRED L | 28519 KIMBERLY LN | | | | SAINT CLAIR SHORES | MI | 48081-1117 |
| BASILETTI JOHN R (459700) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BASILICO, GERALD D | 5790 MCKINLEY RD | | | | CHINA | MI | 48054-4303 |
| BASILICO, JEANETTE S | 32460 GAINSBOROUGH DR | | | | WARREN | MI | 48088-6917 |
| BASILICO, PAULINE J | 43078 HARTWICK DR | | | | STERLING HTS | MI | 48313-1924 |
| BASILICO, VITO D | 14022 GROUSE LN | | | | SHELBY TWP | MI | 48315-4801 |
| BASILISCO, NORMA H | 9101 BALLARD LANE | | | | CLINTON | MD | 20735-2706 |
| BASILISCO, NORMA H | 9101 BALLARD LANE | | | | CLINTON | MO | 20735-2706 |
| BASILIUS, DAVID W | 11273 N CENTER RD | | | | CLIO | MI | 48420-9750 |
| BASILIUS, DOUGLAS C | 2596 MILTON LN | | | | THOMPSONS STATION | TN | 37179-5049 |
| BASILIUS, MARIAN L | 7433 CROSS CREEK DR | | | | SWARTZ CREEK | MI | 48473-1494 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220 |
| BASILONE JR, JAMES J | 2001 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BASILONE, ANN | 32 GOLF OVAL | | | | SPRINGFIELD | NJ | 07081-2504 |
| BASIMA KALASHO | PO BOX 833 | | | | HAZEL PARK | MI | 48030-0833 |
| BASIN ELECTRIC POWER COOPERATIVE | CELESTE KELLER | 1717 E INTERSTATE AVE | | | BISMARCK | ND | 58503-0542 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASIN LEONID | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN WATER INC | 2070 AIRWAYS BLVD | | | | MEMPHIS | TN | 38114-5218 |
| BASIN, LEONID | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, MARGARET | 38081 LANTERN HILL CT | | | | FARMINGTON HILLS | MI | 48331-2897 |
| BASIN, OLEG | 30520 RUSHMORE CIR | | | | FRANKLIN | MI | 48025-2301 |
| BASIN, VLADIMIR | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BASING, ANNA D | 47024 BROOKS LANE | | | | PLYMOUTH | MI | 48170-3476 |
| BASING, TRACY E | 47024 BROOKS LN | | | | PLYMOUTH | MI | 48170-3476 |
| BASINGER JR, HOBART A | 1812 LINVAL ST | | | | LANSING | MI | 48910-9129 |
| BASINGER, ARTHUR | 2459 ORIENT DR | | | | ADRIAN | MI | 49221-1584 |
| BASINGER, CAROL L | 2457 HAMMOCK LAKE DR | | | | LITTLE ELM | TX | 75068-6009 |
| BASINGER, DOROTHY W | 2971 TREE TOP RD | | | | DACULA | GA | 30019-1248 |
| BASINGER, EULA F | 22551 BASINGER LN | | | | CAMERON | OK | 74932-2040 |
| BASINGER, FRANK W | 138 N 12TH ST | | | | CONNELLSVILLE | PA | 15425-2419 |
| BASINGER, GARY D | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| BASINGER, GARY DEAN | 8122 LAWNWOOD DR | | | | GREENWOOD | LA | 71033-2002 |
| BASINGER, JEFFERY L | 303 LINWOOD DR | | | | COLUMBUS GRV | OH | 45830-1058 |
| BASINGER, JEFFREY W | 831 NEWPORT RD | | | | CARLETON | MI | 48117-9319 |
| BASINGER, JEFFREY W | 8702 NW 02ND TER | APT 0 | | | KANSAS CITY | MO | 54152-4151 |
| BASINGER, JOSEPH L | 21980 ROOSEVELT ST | | | | ROCKWOOD | MI | 48173 |
| BASINGER, MARVIN J | 20750 BELVIDERE AVE | | | | CLEVELAND | OH | 44126-1411 |
| BASINGER, MICHAEL K | 24501 ROAD P | | | | FORT JENNINGS | OH | 45844-8807 |
| BASINGER, STEPHEN M | RR 2 BOX 1379 | | | | CHECOTAH | OK | 74426 |
| BASINGER, WAYNE B | 491 COUNTY ROAD 3542 | | | | HAWKINS | TX | 75765-4870 |
| BASINSKI, ANDREW | | | | | | | |
| BASINSKI, FLORENCE E | 3913 BOWEN RD APT 87 | | | | LANCASTER | NY | 14086-9680 |
| BASINSKI, FLORENCE E | 3913 BOWEN RD. UNIT #87 | | | | LANCASTER | NY | 14086-9680 |
| BASINSKI, JAMES R | 24866 QUEEN ANNES LACE | | | | ATHENS | AL | 35613-8215 |
| BASINSKY, JOSEPH P | 4748 LORIN DR | | | | SHELBY TWP | MI | 48316-2244 |
| BASIOLI, MIRKO | 134 EUCLID AVE | | | | RIDGEFIELD PK | NJ | 07660-1711 |
| BASIR, AMINAH A | 142 DAMON ST | | | | JACKSON | MI | 49203-4320 |
| BASIRICO, ANTONINO | VIA GF PUGNATORE 35 | PACECO | | PACECO SICILY FA ITALY 91027 | | | |
| BASIRICO, ANTONIO | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, CATHERINE L | 3870 DARTMOUTH RD | | | | OXFORD | MI | 48371-5516 |
| BASIRICO, GIOVANNI B | 3700 ROHR RD | | | | LAKE ORION | MI | 48359 |
| BASIRICO, GIUSEPPE | 3700 ROHR RD | | | | ORION | MI | 48359-1433 |
| BASIRICO, SALVATORE G | 1395 THISTLERIDGE DR | | | | HOLLY | MI | 48442-9605 |
| BASISTA JR, DAVE J | 2422 JANICE DR | | | | SOUTHINGTON | OH | 44470-9505 |
| BASISTA, DAVID J | 210 MAYHILL DR | | | | NEWTON FALLS | OH | 44444-9705 |
| BASISTA, DENNIS J | 6834 BROOKHOLLOW DR SW | | | | WARREN | OH | 44481-8634 |
| BASISTA, DOLORES J | 107 WESTCHESTER DR | | | | AUSTINTOWN | OH | 44515-3968 |
| BASISTA, EDWARD L | 723 WILDWOOD DR | | | | BOARDMAN | OH | 44512-3242 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASISTA, ELLIVE M | PO BOX 217 | | | | BLAIRSVILLE | GA | 30514-0217 |
| BASISTA, JEFFREY S | 4769 WINDBERRY LN | | | | MILFORD | MI | 48380-2781 |
| BASISTA, JEROME L | 41130 FOX RUN RD | APT 407 | | | NOVI | MI | 48377 |
| BASISTA, JOHN D | 2245 KNOLLWOOD AVE | | | | POLAND | OH | 44514-1523 |
| BASISTA, JOHN N | 49 ROCKY LEDGE DR | | | | STRUTHERS | OH | 44471-1465 |
| BASISTA, MARQUETTA L | 7346 SOUTH JENNINGS ROAD | | | | SWARTZ-CREEK | MI | 48473 |
| BASISTA, MICHAEL R | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BASISTA, MICHAEL ROY | 6635 RIVER RD | | | | FLUSHING | MI | 48433-2511 |
| BASISTA, WILLIAM E | 3506 CLAIRMONT ST | | | | FLINT | MI | 48503-6608 |
| BASKA, ROSE M | 444 W 12TH ST APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKA, ROSE M | 444 W. 12TH ST, APT 910 | | | | KANSAS CITY | MO | 64105-1446 |
| BASKAR, SHUNMUGAM | 4522 MIDDLEDALE RD S | | | | WEST BLOOMFIELD | MI | 48323-1395 |
| BASKE, JOSEPH | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BASKERVILLE JR, RICHARD L | 7214 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3806 |
| BASKERVILLE, ARTHUR E | 430 ELDRIDGE AVE | | | | COLUMBUS | OH | 43203-1231 |
| BASKERVILLE, CANDICE S | 17214 MISTY CREEK DR | | | | SPRING | TX | 77379-6443 |
| BASKERVILLE, DEBRA I | 7700 CORNERSTONE WAY | | | | WINDSOR MILL | MD | 21244-1235 |
| BASKERVILLE, HARRIETT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, HARRY R | 220 ROCK HOUSE WAY | | | | CADIZ | KY | 42211-8870 |
| BASKERVILLE, LINDA L | 330 ROBALO | | | | NORTH PORT | FL | 34287-2541 |
| BASKERVILLE, MARTIN L | PO BOX 274 | | | | ORWELL | OH | 44076-0274 |
| BASKERVILLE, RANDALL W | 10905 ECHO TRL | | | | INDIANAPOLIS | IN | 46236-9079 |
| BASKERVILLE, ROBERT L | 2601 COLLEEN LN | | | | DACULA | GA | 30019-6569 |
| BASKERVILLE, ROSE E | 26 TREMONT ST | | | | IRVINGTON | NJ | 07111-2445 |
| BASKETT, FLORENCE E | 114 LANIER RD | | | | BEECH ISLAND | SC | 29842-9423 |
| BASKETT, JOHN R | 929 SAINT MARYS LN | | | | SANTA BARBARA | CA | 93111-1034 |
| BASKETT, MARY E | 685 PREAKNESS LN | | | | FLORISSANT | MO | 63033-3611 |
| BASKETT, SUSAN E | 3 TROWBRIDGE CT | | | | ANN ARBOR | MI | 48108-2553 |
| BASKETT, WILLIAM L | 2901 SOONER LAKE DR | | | | OKLAHOMA CITY | OK | 73165-7323 |
| BASKIN COLBERT | 391 SUMMER GLEN CT | | | | STONE MOUNTAIN | GA | 30087-5517 |
| BASKIN CRAWFORD, CARMEN J | 18030 WASHBURN ST | | | | DETROIT | MI | 48221-2443 |
| BASKIN, ANTHONY T | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 |
| BASKIN, DANEE | 2663 HOLMES MILL PL SOUTHWEST | | | | MARIETTA | GA | 30064-4209 |
| BASKIN, DARRELL E | 202 S MAIN ST | | | | AUSTINTOWN | OH | 44515-3228 |
| BASKIN, ERNEST E | 34821 MALCOLM ST | | | | ROMULUS | MI | 48174-1516 |
| BASKIN, FRANK C | 1425 VANDERBILT ST E APT 510 | | | | FORT WORTH | TX | 76120-4940 |
| BASKIN, FRANK C | PO BOX 38264 | | | | SHREVEPORT | LA | 71133-8264 |
| BASKIN, FRANK CHARLES | PO BOX 38264 | | | | SHREVEPORT | LA | 71133-8264 |
| BASKIN, HENRY L | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BASKIN, HENRY LAWRENCE | 20165 PINEHURST ST | | | | DETROIT | MI | 48221-1059 |
| BASKIN, JAMES R | 913 NE 17TH ST | | | | GRAND PRAIRIE | TX | 75050-3810 |
| BASKIN, M C | 2020 FAIRFAX ST | | | | SAGINAW | MI | 48601-4106 |
| BASKIN, MILLIE R | 2138 GREENVIEW CT SW | GREENVIEW COURT SW | | | WYOMING | MI | 49519-4259 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASKIN, MILLIE R | 2138 GREENVIEW ST | GREENVIEW COURT SW | | | WYOMING | MI | 49509 |
| BASKIN, MILTON C | 4053 BRENTON DR | | | | DAYTON | OH | 45416-1652 |
| BASKIN, MILTON C | 4120 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 |
| BASKIN, MURDOCK | 401 SO. CALHERINE CREEK RD. | | | | AHOSKIE | NC | 27910 |
| BASKIN, REGINA M | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48068-3363 |
| BASKIN, REGINA MARIE | 26650 PARKINGTON ST | | | | ROSEVILLE | MI | 48066-3363 |
| BASKIN, RODREKUS M | 18297 PREVOST ST | | | | DETROIT | MI | 48235 |
| BASKIN, TRANNIE E | 26955 FLORENCE ST | | | | INKSTER | MI | 48141-2507 |
| BASKIN, VICTOR M | 213 LYDIA DR SE | | | | ATLANTA | GA | 30315-8417 |
| BASKIN, WILLIA M | 1548 ROUTE 9 APT 12C | | | | WAPPINGERS FALLS | NY | 12590-2853 |
| BASKINS, ELEANOR H | 441 CLEARMOUNT DR | | | | YOUNGSTOWN | OH | 44511-3151 |
| BASKINS, GARY R | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| BASKINS, GARY ROSS | 1871 190TH RD | | | | WATHENA | KS | 66090-4023 |
| BASKO, IVANNA | 3881 SUNFLOWER LN | | | | WARREN | MI | 48091 |
| BASLEE, MARJORIE J | 7421 MAPLE DR APT 121 | | | | RAYTOWN | MO | 64133-6577 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER FLIGHT SERVICE INC | PO BOX 2305 | | | | OSHKOSH | WI | 54903-2305 |
| BASLER JR, HENRY P | 1960 HARDING AVE | | | | YPSILANTI | MI | 48197-4417 |
| BASLER KANTONALBANK | BUSINESS SUPPORT RR20 | POSTFACH | BRUNNGAESSLEIN 3 | 4002 BASEL  SWITZERLAND | | | |
| BASLER KANTONALBANK | BUSINESS-SUPPORT/RR20 | POSTFACH | BRUNNGAESSLEIN 3 | 4002 BASEL  SWITZERLAND | | | |
| BASLER, AARON T | 1376 BISHOPS TER | | | | WIXOM | MI | 48393-1600 |
| BASLER, DEBRA L. | 587 HOLLIS AVE | | | | YPSILANTI | MI | 48198-3918 |
| BASLER, DONALD L | 413 COPPERSTONE RD | | | | CAMDENTON | MO | 65020-4664 |
| BASLER, LEO A | 805 PARKWOOD DR | | | | STE GENEVIEVE | MO | 53570-1858 |
| BASLER, RICHARD D | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| BASLER, RICHARD DONALD | 5820 CENTRAL PARK AVE | | | | SYLVANIA | OH | 43560-1215 |
| BASLEY JR, JOHNNIE | 7763 BRACE ST | | | | DETROIT | MI | 48228-3473 |
| BASMADJIAN, IRENE D | 34082 SHEARING DR | | | | STERLING HTS | MI | 48312-4975 |
| BASMAN, JEREMY D | 1598 S HILLS CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 |
| BASNAR, JERRY C | 302 CARDINAL CIR | | | | MAYVILLE | WI | 53050-2808 |
| BASNAW, MICHAEL | 3003 PARK DRIVE | | | | COLUMBIA | TN | 38401-5021 |
| BASNAYAKE, CHAMINDA | 2223 PARTINGTON AVE | | | WINDSOR ON N9B 3X2 CANADA | | | |
| BASNAYAKE, CHAMINDA | 2223 PARTINGTON AVE | | | WINDSOR ONTARIO CANADA N9B-3X2 | | | |
| BASNER JR, SAMUEL H | 12850 MARSHALL RD | | | | BIRCH RUN | MI | 48415-8718 |
| BASNER, ALAN J | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, ALAN JOSEPH | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, BETTY M | 5073 E ATHERTON RD | | | | BURTON | MI | 48519-1525 |
| BASNER, JOSEPH J | 8995 OTTER DR | | | | FARWELL | MI | 48622-9708 |
| BASNER, LORRAINE J | 1228 NORTH RED OAK RD | | | | LEWISTON | MI | 49756 |
| BASNER, MICHAEL J | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602 |
| BASNER, NAOMI J | 874 ANDREWS | | | | AUGRES | MI | 48703-9757 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASNER, NAOMI J | 874 E ANDREWS RD | | | | AU GRES | MI | 48703-9757 |
| BASNER, PEGGY L | 1037 CHATWELL DR | | | | DAVISON | MI | 48423-2701 |
| BASNER, PEGGY L | 5483 BROWN ROAD | | | | DAVISON | MI | 48423-8918 |
| BASNER, RICHARD HENRY | 8462 FARRAND ROAD | | | | OTISVILLE | MI | 48463-9643 |
| BASNER, ROBERT L | 1060 CRUMP ST | | | | LINWOOD | MI | 48634-9728 |
| BASNER, ROBERT L | PO BOX 38 | | | | BIRCH RUN | MI | 48415-0038 |
| BASNER, SAMUEL L | 1800 E M-61 | | | | GLADWIN | MI | 48624 |
| BASNER, STANLEY M | 1228 N RED OAK RD | | | | LEWISTON | MI | 49756-8513 |
| BASNER, THOMAS F | 9580 DICE RD | | | | FREELAND | MI | 48623-8861 |
| BASNER, THOMAS W | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 |
| BASNER, VIRGINIA L | 404 SHARON DR | | | | FLUSHING | MI | 48433-1507 |
| BASNER, WILFRED F | 3307 STATE ST RD | | | | BAY CITY | MI | 48706-1850 |
| BASNER, WILFRED F | 3307 STATE STREET RD | | | | BAY CITY | MI | 48706 |
| BASNER, WILLIAM G | 3908 CONNIE ST | | | | COCOA | FL | 32926-3219 |
| BASNETT, KANDACE A | 4521 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7107 |
| BASNETT, MARIA | 6566 AKINS RD | | | | N ROYALTON | OH | 44133-4910 |
| BASNETT, MARIA | 6566 AKINS ROAD | | | | N ROYALTON | OH | 44133-4910 |
| BASNEY JR, JOSEPH | 224 NILES ST | | | | LAKEVIEW | MI | 48850-9504 |
| BASNIGHT CANDY | BASHNIGHT, CANDY | PO BOX 587 | | | COLUMBIA | NC | 27925-0587 |
| BASOLI, FRANK L | 10 ORCHARD ST | | | | UPTON | MA | 01568-1585 |
| BASOM, CLARK M | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASOM, CLARK MOHAMMED | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASOM, KAREN A | 1245 PORTLAND ST | | | | WESTLAND | MI | 48186-3718 |
| BASON, ROBERT R | 10824 RIDGE COUNTRY ROAD | | | | HASLET | TX | 76052-4208 |
| BASONE, PATRICIA J | 126 ROYAL CREST DR UNIT J | | | | SEVILLE | OH | 44273-9737 |
| BASORA, JOSE R | 4159 BAYMAR DR | | | | YOUNGSTOWN | OH | 44511-3332 |
| BASORE, CONNIE M | 1927 LAKE HILLS DR | | | | KINGWOOD | TX | 77339 |
| BASORE, GEORGE | 27 ACTON RD | | | | COLUMBUS | OH | 43214-3301 |
| BASORE, HAROLD J | 206 BRIDGEPORT RD | | | | INDIANAPOLIS | IN | 46231-1108 |
| BASORE, JONATHAN R | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| BASORE, JONATHAN R. | 7711 CAMBRIDGE DR | | | | FISHERS | IN | 46038-1910 |
| BASORE, JOYCE M | 704 BALSAM DR | | | | HASTINGS | MI | 49058-9007 |
| BASORE, ROBERT W | 2003 N EXETER AVE | | | | INDIANAPOLIS | IN | 46222-2426 |
| BASOVSKY, AGNES E | 12605 FERDEN RD | | | | OAKLEY | MI | 48649-8721 |
| BASOVSKY, AGNES E | 12605 W FERDEN ROAD | | | | OAKLEY | MI | 48649-8721 |
| BASQUEZ, PHILIP | 8056 ROAD 211 | | | | OAKWOOD | OH | 45873-9626 |
| BASQUEZ-GONZALEZ, YVONNE | 1513 38TH AVE | | | | SACRAMENTO | CA | 95822-3428 |
| BASQUEZ-GONZALEZ, YVONNE | 1513 38TH AVE | | | | SACRAMENTO | CA | 95822-3428 |
| BASQUIN, DONALD F | 213 W MICHIGAN AVE # APT | | | | YPSILANTI | MI | 48819-5554 |
| BASQUIN, DONALD F | 50953 S I-94 SERV DR #6 | | | | BELLEVILLE | MI | 48111 |
| BASS AUTOMOTIVE | 2421 N 3RD ST | | | | BATON ROUGE | LA | 70802-5158 |
| BASS BERRY & SIMS | FIRST AMERICAN CENTER | | | | NASHVILLE | TN | 37238 |
| BASS CHEVROLET, INC. | PO BOX 158 | | | | GATES MILLS | OH | 44040-0158 |
| BASS CHEVROLET, INC. | RICHARD BASS | PO BOX 159 | | | GATES MILLS | OH | 44040-0159 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS DEANINE | BASS, DEANINE | 17925 NW SUNSHINE S | | | MIAMI | FL | 33169 |
| BASS GIBSON | 2712 HIGHWAY 577 E | | | | ANNVILLE | KY | 40402-9610 |
| BASS GMC | 5050 DETROIT RD | | | | SHEFFIELD VILLAGE | OH | 44035-1464 |
| BASS JR, JAMES C | 5462 NORTHWOOD RD | | | | GRAND BLANC | MI | 48439-3437 |
| BASS JR, SAMUEL | 18591 SAN QUENTIN DR | | | | LATHRUP VILLAGE | MI | 48076-7809 |
| BASS JR, THOMAS J | 3368 OAKLAND DR | | | | FLINT | MI | 48507-4532 |
| BASS JR, VAUGHN D | 490 FORTRESS BLVD APT 5B | | | | MURFREESBORO | TN | 37129-5161 |
| BASS JR, VAUGHN DOUGLASS | 490 FORTRESS BLVD APT 3B | | | | MURFREESBORO | TN | 37128-5161 |
| BASS MICHAEL | 2649 ARROW SMITH DR | | | | SPARKS | NV | 89436-6491 |
| BASS MIMMS GOODYEAR | | 3975 ATLANTA HWY | | | | GA | 30622 |
| BASS MIMMS GOODYEAR | 3128 LEXINGTON RD | | | | ATHENS | GA | 30605-2445 |
| BASS MISTY | 801 CEDAR DR | | | | ASHBURN | GA | 31714-1828 |
| BASS NORMAN | 1620 STATE HIGHWAY 184 | | | | HEMPHILL | TX | 75948-4403 |
| BASS RUTHANN | BASS, JAYTON | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BASS, JESSIE | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BASS, RUTHANN | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS RUTHANN | BELL, GLADYS | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS SR, VAUGHN D | 502 GREENMANOR COURT | | | | DAYTON | OH | 45415-1359 |
| BASS SR, VAUGHN D | 502 GREENMANOR CT | | | | DAYTON | OH | 45415-5415 |
| BASS TRANSPORTATION CO INC | 250 W 57TH ST STE 615 | | | | NEW YORK | NY | 10107-0505 |
| BASS TRUCK CENTER, INC. | JIM BASS | 5050 DETROIT RD | | | SHEFFIELD VILLAGE | OH | 44035-1464 |
| BASS WILLIAM | 1186 TREYMOUR WAY | | | | KNOXVILLE | TN | 37922-5165 |
| BASS, ADAM C | | | | | | | |
| BASS, ALAN | 349 US HIGHWAY 206 | | | | HI 1LSBOROUGH | NJ | 08844 |
| BASS, ALMA | 1904 W 22ND ST | | | | ANDERSON | IN | 46016-3715 |
| BASS, AMY E | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| BASS, ANNA M | 2924 MOTT AVENUE | | | | WATERFORD | MI | 48328-2639 |
| BASS, ARTHUR L | 1632 PLEASANT RUN | | | | KELLER | TX | 76248-5381 |
| BASS, BARBARA | 19209 STARLANE | | | | SOUTHFIELD | MI | 48075-8301 |
| BASS, BARBARA | 19209 STARLANE ST | | | | SOUTHFIELD | MI | 48075-8301 |
| BASS, BERRY & SIMS PLC | 150 3RD AVE S STE 2800 | | | | NASHVILLE | TN | 37201-2017 |
| BASS, BERRY & SIMS PLC | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 150 3RD AVE S STE 2800 | | | NASHVILLE | TN | 37201-2017 |
| BASS, BETTY GAIL | 3544 GALAXY BLVD | | | | STERLING HEIGHTS | MI | 48314-3169 |
| BASS, BETTY S | 3 BESTOR LANE | | | | BLOOMFIELD | CT | 06002 |
| BASS, BETTYE A | 2905 WRIGHT DR E | | | | KOKOMO | IN | 46901-5767 |
| BASS, BEVERLY | 2004 W BURBANK AVE | | | | JANESVILLE | WI | 53546-5977 |
| BASS, BOBBY R | 9118 DEVILS RACETRACK RD | | | | FOUR OAKS | NC | 27524-9112 |
| BASS, BRANDON J. | 3601 SLAN DR | | | | KANSAS CITY | MO | 66104-3759 |
| BASS, BRENDA D | PO BOX 5442 | | | | DECATUR | AL | 35601-0442 |
| BASS, BRIANNE | 26715 SE OUTER RD | | | | HARRISONVILLE | MO | 64701 |
| BASS, CASEY | | | | | | | |
| BASS, CASEY A | | | | | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, CHRISTINE L | 5174 CYPRESS CIR | | | | GRAND BLANC | MI | 48439-8692 |
| BASS, CHRISTOPHER | 7687 DEERFIELD CV | | | | SOUTHAVEN | MS | 38671-5000 |
| BASS, CHRISTOPHER A | PO BOX 842 | | | | PROSPER | TX | 75078-0842 |
| BASS, CHRISTOPHER T | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| BASS, CLAUDE L | 6201 NEBRASKA AVE | | | | KANSAS CITY | KS | 66102-1355 |
| BASS, CLAUDIA A | 9081 MONICA ST | | | | DETROIT | MI | 48204-2801 |
| BASS, CLIFFORD JAMES | 506 SUMMERWOOD DR | | | | CLARKSTON | GA | 30021-3081 |
| BASS, CRENDAL | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BASS, CRENDAL R | 1680 GRAY RD | | | | LAPEER | MI | 48446-7795 |
| BASS, CYNTHIA L | 4766 EAGLE WATCH DR | | | | FLOWERY BRANCH | GA | 30542-3496 |
| BASS, DAN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BASS, DANA R | 1855 NORTH AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46218-5029 |
| BASS, DANA R | 3446 N HARTMAN DR | | | | INDIANAPOLIS | IN | 46226-6260 |
| BASS, DANIELLE A | 2330 HARVARD AVENUE | | | | INDEPENDENCE | MO | 64052-3448 |
| BASS, DANNY E | 394 3RD AVE | | | | PONTIAC | MI | 48340-2845 |
| BASS, DARLA K. | 1839 PEMBROKE CRES W | | | | INDEPENDENCE | MO | 64057 |
| BASS, DARREN M | STRONG & ASSOCIATES P.C. | 901 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65807-4811 |
| BASS, DAVID L | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 |
| BASS, DEAN A | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 |
| BASS, DEANINE | 17925 NW SUNSHINE S | | | | MIAMI | FL | 33169 |
| BASS, DENISHA D | 1387 GAMBRELL DR APT 102 | | | | PONTIAC | MI | 48340-2140 |
| BASS, DENISHA D | 3202 COUNTRYSIDE CIRCLE | | | | AUBURN HILLS | MI | 48326-2216 |
| BASS, DERRICK M | 17375 GALLAGHER ST | | | | DETROIT | MI | 48212-1027 |
| BASS, DOROTHY A | 822 MOSS CREEK DR | | | | CAYCE | SC | 29033-1909 |
| BASS, EDDIE W | 13000 W 96TH ST | | | | LENEXA | KS | 66215-1311 |
| BASS, EDWARD A | 952 ROUND TABLE CT | | | | INDIANAPOLIS | IN | 46260-4923 |
| BASS, ELIZABETH L | 3909 SW HIDDEN COVE DR | | | | LEES SUMMIT | MO | 64082-4636 |
| BASS, ELMER J | 5068 HEMINGWAY LAKE ROAD | | | | OTTER LAKE | MI | 48464-9502 |
| BASS, ERIC L | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| BASS, ERNEST D | 9901 STRATMORE CIR | | | | SHREVEPORT | LA | 71115-3119 |
| BASS, FANNIE M | 3772 E 50 N | | | | KOKOMO | IN | 46901-5757 |
| BASS, FLOYD S | 1032 MAPLEROW AVENUE NORTHWEST | | | | GRAND RAPIDS | MI | 49534-3632 |
| BASS, GEORGANNA | 425 WISLER ST | | | | DAVISON | MI | 48423-3007 |
| BASS, GERALDINE P | 46 PAYNE LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GERALDINE P | 46 PAYNES LAKE RD | | | | CARROLLTON | GA | 30116-9755 |
| BASS, GLORIA D | 8804 EVANSTON | | | | KANSAS CITY | MO | 64138 |
| BASS, HARRY W | 29947 STATE HWY W | | | | WARRENTON | MO | 63383-4653 |
| BASS, HENRY | WILENTZ GOLDMAN & SPITZER | 88 PINE STREET, WALL STREET PLAZA | | | NEW YORK | NY | 10005 |
| BASS, HERBERT H | 10501 BREED AVE | | | | OAKLAND | CA | 94603-3954 |
| BASS, HUBERT | 48 COUNTY ROAD 2205 | | | | CLEVELAND | TX | 77327 |
| BASS, J D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASS, JACQUELINE | 4325 RANDALL PL | | | | SAINT LOUIS | MO | 63107-1935 |
| BASS, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BASS, JAMES E | 262 BELKNAP ST | | | | ROCHESTER | NY | 14606-1457 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASS, JAMES L | 519 WALNUT STREET APT | 33 | | | ELYRIA | OH | 44035 |
| BASS, JAMES R | 2351 BURCHAM DR 3 | | | | EAST LANSING | MI | 48823 |
| BASS, JANDA D | 5209 OJIBWAY DR | | | | KOKOMO | IN | 46902-5352 |
| BASS, JASON L | 2385 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3940 |
| BASS, JAYTON | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, JESSIE | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, JESSIE J | 520 NEVADA AVE | | | | PONTIAC | MI | 48341-2551 |
| BASS, JIMMY | 491 COLLIER RD | | | | CONCORD | GA | 30206-3535 |
| BASS, JODY D | 3526 CHARLENE DR | | | | BEAVERCREEK | OH | 45432-2202 |
| BASS, JOE D | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| BASS, JOE DEWAYNE | 11030 VASSAR RD | | | | OTISVILLE | MI | 48463-9427 |
| BASS, JOE L | PO BOX 431255 | | | | PONTIAC | MI | 48343-1255 |
| BASS, JOHN | PO BOX 646 | | | | MADISON | AL | 35758 |
| BASS, JOHN R | 8880 W 1050 S | | | | FORTVILLE | IN | 46040-9268 |
| BASS, JOHNNIE A | 123 SIDNEY ST | | | | LONGVIEW | TX | 75602-1107 |
| BASS, KARETHA D | 552 WYOMING AVE | | | | PONTIAC | MI | 48341-2565 |
| BASS, KARETHA D | PO BOX 431433 | | | | PONTIAC | MI | 48343-1433 |
| BASS, KENNETH L | 810 W MAIN ST | | | | WAVERLY | TN | 37185-1422 |
| BASS, KENNETH L | PO BOX 160 | | | | LA LUZ | NM | 88337-0160 |
| BASS, KEVIN A | 3825 W ANTHEM WAY UNIT 2029 | | | | PHDENIX | AZ | 85086-3731 |
| BASS, LARRY | | | | | | | |
| BASS, LARRY D | 4193 WATERBERRY CIR | | | | VALDOSTA | GA | 31602-7606 |
| BASS, LARRY J | | | | | | | |
| BASS, LARRY M | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425-1140 |
| BASS, LARRY W | 3115 THORNFIELD RD | | | | BALTIMORE | MD | 21207-5621 |
| BASS, LEON H | PO BOX 1882 | | | | JASPER | FL | 32052-1882 |
| BASS, LEONARD D | 4388 W CARO RD | | | | CARO | MI | 48723-9644 |
| BASS, LINDA S | 2769 W 50 S | | | | KOKOMO | IN | 46902-6000 |
| BASS, LINDA S | 2803 OXFORD DR | | | | SPRINGFIELD | OH | 45506-3727 |
| BASS, LYNNETTE | 3115 RAINBOW FOREST CIR, APT A | | | | DECATUR | GA | 30034-1664 |
| BASS, MARGARET L | 451 TAPESTRY LANE | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MARGARET L | 451 TAPESTRY LN | | | | TROTWOOD | OH | 45426-3737 |
| BASS, MARGUERITE M | 6600 POPLAR SPR DR | APARTMENT B007 | | | MERIDIAN | MS | 39305 |
| BASS, MARK | | | | | | | |
| BASS, MARK D | | | | | | | |
| BASS, MARVIN | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BASS, MARVIN R | 5309 NORTHMOOR DR | | | | DALLAS | TX | 75229-3037 |
| BASS, MARY | 4109 AUDUBON ROAD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY | 4109 N AUDUBON RD | | | | INDIANAPOLIS | IN | 46226-4742 |
| BASS, MARY E | 2009 NORTHVIEW BLVD | | | | KOKOMO | IN | 46901-2539 |
| BASS, MARY E | 2639 LOWER FAYETTEV'E RD | | | | NEWNAN | GA | 30265 |
| BASS, MARY F | 14901 N PENNSYLVANIA AVE APT 160 | | | | OKLAHOMA CITY | OK | 73134-6073 |
| BASS, MARY V | 205 SCHILLING ST | | | | ATHENS | AL | 35611-2923 |
| BASS, MAURICE | 6116 KIMBALL AVE | | | | KANSAS CITY | KS | 66104-1936 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASS, MELVIN L | 264 NORFOLK CIR | | | | HARROGATE | TN | 37752-7706 |
| BASS, MELVIN L | 3715 N VALDOSTA RD APT 63 | | | | VALDOSTA | GA | 31602-1084 |
| BASS, MEREDITH | | | | | | | |
| BASS, MEREDITH A | | | | | | | |
| BASS, MICHAEL C | 1101 LARONA RD | | | | TROTWOOD | OH | 45426-2574 |
| BASS, MOSES E | PO BOX 60 | 20 OAKS CT | | | CLEARLAKE OAKS | CA | 95423-0060 |
| BASS, ORVILLE L | 1904 CHAMBERLAIN DR | | | | CARROLLTON | TX | 75007-3130 |
| BASS, OSCAR M | 29 CHESTNUT HILL LANE | | | | REISTERSTOWN | MD | 21136 |
| BASS, OTHA D | 420 W 30TH ST | | | | MARION | IN | 46953-3553 |
| BASS, PATRICIA | 9807 BALBOA DR | | | | SAINT LOUIS | MO | 63136-3039 |
| BASS, PATRICK H | 4001 SANTA BARBARA BLVD. | #388 | | | NAPLES | FL | 34104 |
| BASS, RAYMOND T | PO BOX 77217 | | | | JACKSONVILLE | FL | 32226-7217 |
| BASS, RICHARD | 3573 LUDGATE RD | | | | SHAKER HTS | OH | 44120-5007 |
| BASS, RICHARD E | 9311 POINT CHARITY DR | | | | PIGEON | MI | 48755-9767 |
| BASS, RICHARD L | 33809 FRASER AVE | | | | FRASER | MI | 48026-1786 |
| BASS, RICHARD N | 1310 CASCADE DR | | | | LAKE HAVASU CITY | AZ | 86406-8041 |
| BASS, RICHARD W | 45832 DELTA DR | | | | MACOMB | MI | 48044-4224 |
| BASS, RITA A | 3931 LISA LN | | | | SHREVEPORT | LA | 71109-4715 |
| BASS, ROBERT C | ANGELOS PETER G LAW OFFICE | 115 BROADWAY FRNT 3 | | | NEW YORK | NY | 10006-1638 |
| BASS, ROBERTA F | 7008 WILD IRIS DR | | | | NASHVILLE | TN | 37221-5102 |
| BASS, ROSIE L | 632 S ORANGE DR | | | | LOS ANGELES | CA | 90035-3508 |
| BASS, ROY V | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| BASS, ROY VAUGHN | 13060 N CENTER RD | | | | CLIO | MI | 48420-9120 |
| BASS, RUSSELL N | 6159 WEYBRIDGE DRIVE | | | | DAYTON | OH | 45426-1439 |
| BASS, RUTHANN | E. TODD TRACY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BASS, SAMUEL | 19315 LEAPWOOD AVE | | | | CARSON | CA | 90746-1953 |
| BASS, SARAH E | 13670 CARRACH AVE #117 | | | | ROSEMOUNT | MN | 55068 |
| BASS, SARAH E | 13670 CARRACH AVE UNIT 117 | | | | ROSEMOUNT | MN | 55068-4750 |
| BASS, SHIRLEY J | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BASS, SHIRLEY JEAN | 7129 PARKRIDGE PKWY | | | | SWARTZ CREEK | MI | 48473-1562 |
| BASS, SHIRLEY M | 826 E MAIN ST | | | | OWOSSO | MI | 48867-3226 |
| BASS, STANLEY S | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| BASS, STANLEY S. | 170 AVON BELDEN RD | | | | AVON LAKE | OH | 44012-1649 |
| BASS, STEPHEN M | 7089 E HOUGHTON LAKE DR | | | | HOUGHTON LAKE | MI | 48629-9599 |
| BASS, STEPHEN M | 7089 EAST HOUGHTON LAKE DRIVE | | | | HOUGHTON LAKE | MI | 48629-9599 |
| BASS, SUE E | 808 N MERIDIAN ST | | | | BRAZIL | IN | 47834-1648 |
| BASS, SUE E | 808 N MERIDIAN STREET | | | | BRAZIL | IN | 47834-1648 |
| BASS, THOMAS C | 31204 W 161ST ST | | | | EXCELSIOR SPG | MO | 64024-5415 |
| BASS, THOMAS J | 4480 KINGSTON RD | | | | KINGSTON | MI | 48741-9767 |
| BASS, VERDIA N | 480 MAXWELL RD | | | | PONTIAC | MI | 48342-1749 |
| BASS, VIAN J | 4727 HAYNES DR | | | | SAINT CHARLES | MO | 63304-3416 |
| BASS, WADE | 12324 BLACK MAPLE DR | | | | KEILER | TX | 76248 |
| BASS, WADE | 12324 BLACK MAPLE DR | | | | KELLER | TX | 76248 |
| BASS, WALLACE E | 2806 SHADYOAK DR | | | | FORT WAYNE | IN | 46806-5338 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASS, WALTER E | 2145 OAKDALE DR | | | | WATERFORD | MI | 48329-3859 |
| BASS, WANDA F | 3190 FM 1002 S | | | | BIG SANDY | TX | 75755-3237 |
| BASS, WILLIAM D | 2362 PINE ORCHARD DR | | | | WATERFORD | MI | 48329-3965 |
| BASS, WILLIAM R | 4312 E 100 N | | | | KOKOMO | IN | 46901-8322 |
| BASS-KENNEDY, DEBRA D | 4418 ELMDALE AVE | | | | CLARKSTON | MI | 48346-3811 |
| BASS-ROE, KIM M | 5068 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464-9502 |
| BASSAGE, ROBIN A | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| BASSAGE, ROBIN A. | 5067 DENNIS ST | | | | FLINT | MI | 48506-1115 |
| BASSAGE, RONALD L | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| BASSAGE, RONALD LEROY | 5246 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9730 |
| BASSAK, DONALD E | PO BOX 633 | | | | COLUMBIA STA | OH | 44028-0633 |
| BASSAM MONDALEK | 40181 LONG HORN DR | | | | STERLING HEIGHTS | MI | 48313-4212 |
| BASSAM SHAHMURAD | 15508 BROOKSTONE DR | | | | CLINTON TWP | MI | 48035-1060 |
| BASSAR, CINDY A | 2140 ADELPHA AVE APT B | | | | HOLT | MI | 48842-1354 |
| BASSAR, MARY S | RIVERVIEW APARTMENTS | 171 LAUREL STREET | APT # 217 | | BRISTOL | CT | 06010 |
| BASSAR, MICHAEL PETER | 12635 W GRAND RIVER HWY | | | | EAGLE | MI | 48822-9659 |
| BASSARAB, KIRK | PO BOX 181 | | | | KEENE | NY | 12942 |
| BASSE TRUCK LINE INC | PO BOX 10128 | | | | SAN ANTONIO | TX | 78210-0128 |
| BASSELMAN, ALFRED H | E252 RD 2 | | | | DESHLER | OH | 43516 |
| BASSELMAN, FREDERICK W | 530 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BASSEM TOMA | 47553 KATHY CT | | | | SHELBY TOWNSHIP | MI | 48315-4655 |
| BASSEMER, BEVERLY W | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, JACK L | 3307 CANADAY DR | | | | ANDERSON | IN | 46013-2214 |
| BASSEMER, MICHAEL L | 1305 S PARK AVE TRLR 61 | | | | ALEXANDRIA | IN | 46001-2730 |
| BASSETT JR, CLARENCE W | 777 WELLINGTON DR | | | | MONROE | GA | 30655-8499 |
| BASSETT LONNIE | 3406 S RIPPLES CT | | | | MISSOURI CITY | TX | 77459-6505 |
| BASSETT REALTY CO | ATTN:  ERVINE BASSETT | 28475 GREENFIELD RD # 111 | | | SOUTHIELD | MI | 48076-3034 |
| BASSETT RONNIE (ESTATE OF) (635124) | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BASSETT, ARTHUR T | 801 VIA TUNIS | | | | PUNTA GORDA | FL | 33950-6624 |
| BASSETT, BETTY | 16050 HOLZ | UNIT 50 | | | SOUTHGATE | MI | 48195-2964 |
| BASSETT, BETTY | 16050 HOLZ DR UNIT 50 | | | | SOUTHGATE | MI | 48195-2965 |
| BASSETT, BETTY M | 3568 TANGLECREEK CIR | | | | BIRMINGHAM | AL | 35243-2003 |
| BASSETT, DAVID D | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| BASSETT, DAVID DANIEL | 9560 SIOUX | | | | REDFORD | MI | 48239-2357 |
| BASSETT, DEANE H | 448 AVALON DR SE | | | | WARREN | OH | 44484-2154 |
| BASSETT, DONALD C | 6468 WASHINGTON ST SPC 192 | | | | YOUNTVILLE | CA | 94599-1326 |
| BASSETT, DORIS | 504 SHERWOOD | | | | SALEM | IL | 62881-2594 |
| BASSETT, DORIS | 504 SHERWOOD LN | | | | SALEM | IL | 62881-2594 |
| BASSETT, DOROTHY M | 74 GIRARD AVE | | | | EAST ORANGE | NJ | 07017-1843 |
| BASSETT, DWANE E | 1296 ORCHARD RD | | | | ESSEXVILLE | MI | 48732-1914 |
| BASSETT, EDNA M | 17931 PETERS AVENUE | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EDNA M | 17931 PETERS ST | | | | ROSEVILLE | MI | 48066-2522 |
| BASSETT, EMMA J | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, EMMA J | 252 LAUREL STREET | | | | BUFFALO | NY | 14208-2005 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSETT, FRED M | PO BOX 11143 | | | | YOUNGSTOWN | OH | 44511-0143 |
| BASSETT, GARY L | PO BOX 954 | | | | RIMROCK | AZ | 86335-0954 |
| BASSETT, GREGORY | 2326 E 70TH | C/O SANCHEZ CLARK | | | CHICAGO | IL | 60649 |
| BASSETT, JAMES E | 37360 GILES RD | | | | GRAFTON | OH | 44044-9130 |
| BASSETT, JAMES H | 9468 PRINCESS ST | | | | TAYLOR | MI | 48180-3009 |
| BASSETT, JAMES R | 7010 DONELSON TRL | | | | DAVISON | MI | 48423-2320 |
| BASSETT, JANE M | 8045 PELHAM RD | | | | ALLEN PARK | MI | 48101-2244 |
| BASSETT, JENNIE J | 700 MIAMI BLVD | | | | KOKOMO | IN | 46902-5300 |
| BASSETT, JERRY J | 717 W ADAMS ST | | | | ALEXANDRIA | IN | 46001-1818 |
| BASSETT, JOHN A | 1222 N MARLEY RD | | | | NEW LENOX | IL | 60451-1312 |
| BASSETT, JOYCE | PO BOX 130853 | | | | ANN ARBOR | MI | 48113 |
| BASSETT, JOYCE A | PO BOX 130853 | | | | ANN ARBOR | MI | 48113-0853 |
| BASSETT, JUNE K | 1912 CABLE ST | | | | SAN DIEGO | CA | 92107-2808 |
| BASSETT, KENT D | 926 HILLSBOROUGH DR | | | | ROCHESTER HILLS | MI | 48307-4273 |
| BASSETT, LOUISE C | 1046 E 228TH ST | | | | BRONX | NY | 10466-4820 |
| BASSETT, LOUISE C | 1046 EAST 228TH STREET | | | | BRONX | NY | 10466-4820 |
| BASSETT, MARGARET E | 14333 ABOITE CENTER RD | | | | FORT WAYNE | IN | 46814-9744 |
| BASSETT, MARGARET E | 5632 E STATION RD | | | | ROANOKE | IN | 46783-9156 |
| BASSETT, MARK E | 252 LAUREL ST | | | | BUFFALO | NY | 14208-2005 |
| BASSETT, MARK L | 21655 CHABLIS ST | | | | ROMULUS | MI | 48174 |
| BASSETT, MARY E | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MARY E | 3261 FISHER ROAD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, MICHAEL R | 6245 CARSCADDEN WAY | | | | HIGHLAND | MI | 48357-2364 |
| BASSETT, NORMA A | 1309 MCINNIS VERNAL RD | | | | LUCEDALE | MS | 39452-2245 |
| BASSETT, NORMAN W | 567 NOTTINGHAM DR | | | | SEYMOUR | IN | 47274-1945 |
| BASSETT, NORRIS J | 1348 EDINBURGH DR | | | | CARMEL | IN | 46033-8594 |
| BASSETT, PAMELA K | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| BASSETT, PAMELA K. | 1290 W GOVERNMENT ST APT R142 | | | | BRANDON | MS | 39042-2445 |
| BASSETT, PATRICK J | 8192 IRISH RD | | | | MILLINGTON | MI | 48746-8718 |
| BASSETT, PAUL F | 4127 ASPEN CIR | | | | GRAND BLANC | MI | 48439-3505 |
| BASSETT, PAULETTA W | 12053 FRANCESCA DR | | | | GRAND BLANC | MI | 48439-1560 |
| BASSETT, RAMONA L | 24 ADAIR DR | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RAMONA L | 24 ADAIR DR. | | | | TAYLORSVILLE | GA | 30178-1729 |
| BASSETT, RHEA A | C/O ALAN BASSETT | 11056 LINDEN DRIVE NW | | | GRAND RAPIDS | MI | 49534 |
| BASSETT, ROBERT G | 3261 E FISHER RD | | | | BAY CITY | MI | 48706-3225 |
| BASSETT, RONNIE | GOLDENBERG, MILLER, HELLER & ANTOGNOLI | PO BOX 959 | | | EDWARDSVILLE | IL | 62025-0959 |
| BASSETT, ROSS R | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |
| BASSETT, SAM T | 320 W FOREST TRL | | | | VERO BEACH | FL | 32962-4661 |
| BASSETT, SAM T | 320 WEST FOREST TRAIL | | | | VERO BEACH | FL | 32962-4661 |
| BASSETT, SARAH | 1154 IVYSTONE SQ APT H | | | | CHESAPEAKE | VA | 23320-7617 |
| BASSETT, SHAREN K | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612-1847 |
| BASSETT, STEPHEN J | 13212 COUNTRY TRAILS LN | | | | AUSTIN | TX | 78732-2080 |
| BASSETT, TODD J | 7773 96TH ST | | | | HOWARD CITY | MI | 49329-9629 |
| BASSETT, VALERIE A | PO BOX 559 | | | | TOPINABEE | MI | 49791-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSETT, VICTOR J | 11109 LONG LAKE DR | | | | SPARTA | MI | 49345-9543 |
| BASSETT, VIOLA L | 1901 S GOYER RD APT 12 | | | | KOKOMO | IN | 46902-2736 |
| BASSETT, WILLIAM F | 5108 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-9447 |
| BASSETT, WILLIAM H | 9377 OTSEGO ST | | | | DETROIT | MI | 48204-4511 |
| BASSETT, WILMA | 44800 CLARE BLVD | C/O STEVEN C BASSETT | | | PLYMOUTH | MI | 48170-3804 |
| BASSETT, WILMA | C/O STEVEN C BASSETT | 44800 CLARE BOULEVARD | | | PLYMOUTH | MI | 48170 |
| BASSETT, WINDELL W | 20209 RANDOLPH PL | | | | DENVER | CO | 80239-8645 |
| BASSETT-HILL, PEGGY J | 5168 WYNDEMERE COMMON SQ | | | | SWARTZ CREEK | MI | 48473-8934 |
| BASSHAM, ANNA M | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5368 |
| BASSHAM, ANTON L | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 |
| BASSHAM, ANTON LISTON | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 |
| BASSHAM, BOBBY R | 6081 BYRON RD | | | | SALEM | AR | 72576-9217 |
| BASSHAM, BRIAN J | 3723 CREEK VALLEY CT | | | | BUFORD | GA | 30519-7333 |
| BASSHAM, HETTY P | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, JIMMY D | 3110 CLIFFORD RD | | | | SILVERWOOD | MI | 48760-9538 |
| BASSHAM, JOHN H | 3141 KING ST | | | | PENSACOLA | FL | 32526-3507 |
| BASSHAM, JULIA M | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, LEE J | 6802 COUNTY ROAD 9900 | | | | WEST PLAINS | MO | 65775-6727 |
| BASSHAM, MARJORIE A | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, RONALD R | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 |
| BASSHAM, RONNIE R | 4173 HAZEL ST | | | | BURTON | MI | 48519-1758 |
| BASSHAM, ROYCE K | 901 BLANCHARD AVE | | | | FLINT | MI | 48503-5358 |
| BASSHAM, RUTH I | 1175 E TWINBROOK DR | | | | DEWITT | MI | 48820-8326 |
| BASSHAM, RUTH I | 1175 EAST TWINBROOK DRIVE | | | | DEWITT | MI | 48820-8326 |
| BASSHAM, TILMON H | 1272 SUNRISE RD | | | | SALEM | AR | 72576-9395 |
| BASSHAM, TONY W | 688 CORAL TRACE BLVD | | | | EDGEWATER | FL | 32132-6942 |
| BASSI, EUGENE T | PO BOX 36301 | | | | GREENSBORO | NC | 27416-6301 |
| BASSI, GEORGE D | 386 VAN WAGNER RD | | | | POUGHKEEPSIE | NY | 12603 |
| BASSI, SUKHJIT S | 2451 HORNBEAM DR | | | | STERLING HEIGHTS | MI | 48314-1897 |
| BASSIER, LOUIS | 3918 CHEROKEE AVE | | | | FLINT | MI | 48507-2876 |
| BASSIGNANI, JOHN P | 76 JORDAN RD | | | | FRANKLIN | MA | 02038-1219 |
| BASSIL, IBRAHIM | 6136 WESTINGTON DR | | | | CANFIELD | OH | 44406-9535 |
| BASSIN, RICHARD L | 320 CHAMPION AVE W | | | | WARREN | OH | 44483-1308 |
| BASSINGER, DOUGLAS B | 119 WORLEY DR | | | | MOORES VILLE | NC | 28117-4358 |
| BASSINGER, JAMES P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSINGER, MINNIE E | 20 COZUMEL LANE | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, MINNIE E | 20 COZUMEL LN | SPANISH LAKE RIVERFRONT | | | PORT ST LUCIE | FL | 34952-2312 |
| BASSINGER, STEPHEN P | 862 STEVENS TRAIL | | | | MONROE | MI | 48161-4593 |
| BASSITT AUTO CO. | 18115 SW BASELINE RD | | | | BEAVERTON | OR | 97006-3755 |
| BASSITT, MELISSA A | 46586 SCHIMMEL CT | | | | SHELBY TOWNSHIP | MI | 48317-3868 |
| BASSLER JANE | 680 E 100 S APT 108 | | | | SALT LAKE CTY | UT | 84102-1128 |
| BASSLER, CLIFFORD D | 2525 TRANSIT RD | | | | NEWFANE | NY | 14108-9512 |
| BASSLER, HAROLD E | 2101 N RAVINE PKWY | | | | TOLEDO | OH | 43605-1428 |
| BASSLER, JEFFERY A | 321 RAYMER BLVD | | | | TOLEDO | OH | 43605-1721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASSMAN, MARIE | 231 W HORIZON RIDGE PKWY APT 814 | | | | HENDERSON | NV | 8901-5418 |
| BASSMAN, MEYER | 3965 52ND ST APT 2D | | | | WOODSIDE | NY | 11377-3205 |
| BASSO JOSEPH | 691 KOUTNIK RD SE | | | | PALM BAY | FL | 32909-6527 |
| BASSO JR, MICHAEL C | 10770 BOXWOOD DR | | | | CANADIAN LAKES | MI | 49346-8702 |
| BASSO ROBERT J (419692) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BASSO, AUDREY E | 20 BROCKDEN DR | | | | MENDHAM | NJ | 07945-3007 |
| BASSO, DAVID D | 1081 MESA VERDE DR | | | | FORT MILL | SC | 29707-7754 |
| BASSO, DAVID D | 1309 WHITEHAVEN CT | | | | OWOSSO | MI | 48867-1948 |
| BASSO, DONALD D | 361 ELMWOOD DR | | | | CORUNNA | MI | 48817-1132 |
| BASSO, ELSA R | 20815 E 10 MILE RD | | | | SAINT CLAIR SHORES | MI | 48080-1108 |
| BASSO, JAMES A | 1953 QUAIL RUN DR | | | | CORTLAND | OH | 44410-1804 |
| BASSO, JOHN PATRICK | 2400 CENTENNIAL BLVD | | | | HAYS | KS | 67601-2362 |
| BASSO, JOSEPHINE A | 5466 MEADOWCREST DR | | | | FLINT | MI | 48532-4041 |
| BASSO, JOSEPHINE A | 5466 MEADOWCREST DRIVE | | | | FLINT | MI | 48532 |
| BASSO, LUCAS | 252 PECK RD | | | | HILTON | NY | 14468-9320 |
| BASSO, RAFAEL P | 3910 DOLAN WAY | | | | WESTFIELD | IN | 46074-8348 |
| BASSO, RICHARD E | 21720 TROMBLY ST | | | | ST CLAIR SHRS | MI | 48080-3974 |
| BASSO, ROBERT | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BASSO, SHARON L | 293 CRANBERRY CT | | | | WARREN | OH | 44483-1551 |
| BASSON, CHESTLY | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASSP PLUMBING CORP | ATTN: ROBERT PARIN | 1199 RARITAN RD | | | CLARK | NJ | 07066-1308 |
| BAST CHEVROLET, INC. | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BAST CHEVROLET, INC. | BRIAN BAST | 3660 SUNRISE HWY | | | SEAFORD | NY | 11783-2653 |
| BAST CHEVROLET/ENTERPRISE | 3660 SUNRISE HWY | | | | SEAFORD | NY | 11783-2653 |
| BAST RUTH ANN (ESTATE OF) (451068) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAST TIRE & AUTO SERVICE | 1 BAST PLACE, R.R. #1 | | | WATERLOO ON N2J 4G8 CANADA | | | |
| BAST, ANTHONY | | | | | | | |
| BAST, DANIEL M. | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BAST, DOUGLAS L | 407 E WALKER ST | | | | SAINT JOHNS | MI | 48879-1637 |
| BAST, GRACE E | 4939 PAMELA AVE SE | | | | KENTWOOD | MI | 49548-7699 |
| BAST, MICHAEL | 302 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6135 |
| BAST, RUTH ANN | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BASTA, BEATRICE | 20375 ENER RIDGE RD APT 229 | | | | ROCKY RIVER | OH | 44116-3552 |
| BASTA, RICHARD | 18890 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTA, RICHARD J. | 18890 HIGH POINT RD | | | | CHAGRIN FALLS | OH | 44023-5076 |
| BASTAIN I I, JAMES E | 217 CORONADO RD | | | | INDIANAPOLIS | IN | 46234-2531 |
| BASTAR NATHAN | APT 201 | 31 M STREET | | | SALT LAKE CTY | UT | 84103-3843 |
| BASTARACHE,ROSS F | 3441 ROWLAND CT | | | | TROY | MI | 48083-5677 |
| BASTARDO JR, FRANK | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTARDO, ROSARIO | 3010 SCHOOL RD | | | | SAN JUAN BAUTISTA | CA | 95045-9647 |
| BASTEAN NORBERT R | DBA OFALLON TROPHY & ENGRAVING | 425 W TERRA LN | | | O FALLON | MO | 63366-2514 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BASTEAN, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASTECKI, FRANK | 12611 WOODBINE DR | | | | BAYONET POINT | FL | 34667-2591 |
| BASTECKI, STANLEY | 8612 BERKLEY DR | | | | HUDSON | FL | 34667-6941 |
| BASTEDO, GARRY J | 7779 LAKE CREST DR | | | | YPSILANTI | MI | 48197-8394 |
| BASTEDO, JULIA | 8801 S BYRON RD | | | | GAINES | MI | 48436-8814 |
| BASTEDO, KRIS T | 1900 PINE RIDGE CT | | | | OXFORD | MI | 48371-6239 |
| BASTEDO, WILLIAM G | 406 ROCKCREST DR | | | | GREER | SC | 29650-2644 |
| BASTEK, BERNARD J | 544 DRISCOL DR | | | | BRICK | NJ | 08724-2736 |
| BASTERRA, JOSUE R | 1925 BRICKELL AVE APT D510 | | | | MIAMI | FL | 33129-1713 |
| BASTI, DONNA L | 22 BROOKSIDE AVE | | | | HERSHEY | PA | 17033-2101 |
| BASTIAN JEFF | 240 W 1800 S | | | | OREM | UT | 84058-7522 |
| BASTIAN MATERIAL HAN | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BASTIAN MATERIAL HANDLING CORP | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375-2137 |
| BASTIAN MATERIAL HANDLING LLC | 40000 GRAND RIVER AVE STE 300 | | | | NOVI | MI | 48375-2137 |
| BASTIAN MATERIAL HANDLING LLC | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 |
| BASTIAN MORGAN | 4195 SPRINGFIELD ST | | | | BURTON | MI | 48509-1713 |
| BASTIAN PENNY L | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, ALAN R | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BASTIAN, ALAN RICHARD | 1284 N HURON RIVER DR | | | | YPSILANTI | MI | 48197-2301 |
| BASTIAN, BRUCE E | 18244 NORBORNE | | | | REDFORD | MI | 48240-1831 |
| BASTIAN, DALE J | 4479 JACKMAN RD | | | | IDA | MI | 48140-9710 |
| BASTIAN, DALE L | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| BASTIAN, DALE LESTER | 10149 W ALBAIN RD | | | | PETERSBURG | MI | 49270-9560 |
| BASTIAN, DANIEL P | 6444 CRESTVIEW DR | | | | HOLLY | MI | 48442-8437 |
| BASTIAN, DANIEL R | 25872 ISLAND LAKE DR 30 | | | | NOVI | MI | 48374 |
| BASTIAN, DAWN M | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BASTIAN, DAWN MARIE | 9170 SHINANGUAG DR | | | | GOODRICH | MI | 48438-9404 |
| BASTIAN, DONALD J | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| BASTIAN, DONALD JOSEPH | 1225 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9736 |
| BASTIAN, DOUGLAS P | 1066 ERSKINE WAY | | | | WATERFORD | MI | 48328-4203 |
| BASTIAN, FRANKLIN D | 6705 WHITE LAKE RD | | | | WHITE LAKE | MI | 48383-1146 |
| BASTIAN, GENE F | 165 COLUMBUS DR S | | | | HAMILTON | OH | 45013-4832 |
| BASTIAN, GORDON T | 9234 EVERGREEN RD | | | | GLADWIN | MI | 48624-8841 |
| BASTIAN, GREGORY | 1212 VYSE AVE | | | | BRONX | NY | 10459-1961 |
| BASTIAN, HOBART J | 152 LANCASTER PL | | | | GOLETA | CA | 93117-1930 |
| BASTIAN, JOSEPH H | 4132 VICTORIA LN | | | | AVON | IN | 46123-9400 |
| BASTIAN, JOSEPH M | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, KEITH A | 663 ROOSEVELT AVE | | | | MOUNT MORRIS | MI | 48458-1526 |
| BASTIAN, MARY E | 4131 S WESTCOTTA DR | | | | GREEN VALLEY | AZ | 85622-5606 |
| BASTIAN, MICHAEL E | 7751 N 37TH ST | | | | RICHLAND | MI | 49083-9377 |
| BASTIAN, PENNY L | 1812 PERSHING PL | | | | JANESVILLE | WI | 53546-5644 |
| BASTIAN, RITA | 195 DUPONT AVE | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, RITA | 195 DUPONT ST | | | | TONAWANDA | NY | 14150-7858 |
| BASTIAN, ROGER B | 241 W FILBERT ST | | | | E ROCHESTER | NY | 14445-1801 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASTIAN, ROSE MARY | 16 NEW WICKHAM DR | | | | PENFIELD | NY | 14526-2704 |
| BASTIAN, THOMAS R | 1740 N CLARK ST APT 1736 | | | | CHICAGO | IL | 60614-5971 |
| BASTIANELLI, DOMINIC | 6021 HICKORYWOOD DR | | | | SPEEDWAY | IN | 46224-3201 |
| BASTIANELLI, SHARON E | 14265 PETERBORO DR | | | | STERLING HTS | MI | 48313-2737 |
| BASTIANELLI, STEPHEN | 660 CLIFTON DR | | | | BEAR | DE | 19701-2150 |
| BASTIDAS RAUL | BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD | STE 230 | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS RAUL | BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE | 640 S SAN VICENTE BLVD STE 230 | | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS RAUL | LAW OFFICE OF STEVE MIKHOV | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BASTIDAS, ANGELICA | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTIDAS, RAUL | MIKHOV LAW OFFICES OF STEVE | 425 S FAIRFAX AVE STE 308 | | | LOS ANGELES | CA | 90036-3148 |
| BASTIEN VERNA | 743 N LAKE DR | | | | DU QUOIN | IL | 62832-2451 |
| BASTIEN, BETTY R | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BASTIEN, BETTY R | 1410 MINTOLA AVE. | | | | FLINT | MI | 48532 |
| BASTIEN, BRUCE W | 833 LINCOLN AVE | | | | FLINT | MI | 48507-1753 |
| BASTIEN, EUGENE R | 2415 MCKAIL RD | | | | BRUCE TWP | MI | 48065-1002 |
| BASTIEN, GEORGE D | PO BOX 115 | | | | NEW LOTHROP | MI | 48460-0115 |
| BASTIEN, GEORGE T | 2837 GROVES DR | | | | STERLING HTS | MI | 48310-3631 |
| BASTIEN, LORI J | 11 E ASH LN | | | | MILTON | WI | 53563-1601 |
| BASTIEN, LORI JEAN | 11 E ASH LN | | | | MILTON | WI | 53563-1601 |
| BASTIEN, MARTY R | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, MILDRED | 3240 W STEIN RD | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, MILDRED | 3240 W. STEIN | | | | LA SALLE | MI | 48145-9602 |
| BASTIEN, PAUL G | 2223 KERSHAW RD | | | | THE VILLAGES | FL | 32162-7767 |
| BASTIEN, ROBERT J | 4441 CATLIN RD | | | | COLUMBIAVILLE | MI | 48421-8979 |
| BASTIEN, ROGER R | 535 COE ST | | | | WOONSOCKET | RI | 02895-6267 |
| BASTIEN, TERESA L | 233 WILLMONT AVE | | | | BARRINGTON | NJ | 08007-1240 |
| BASTIEN, WILLIAM J | 1410 MINTOLA AVE | | | | FLINT | MI | 48532-4045 |
| BASTIEN-ROSEBROUGH, JANEANE L | G-3137 WEST PASADENA AVE | | | | FLINT | MI | 48504 |
| BASTILLE, GERMAINE | 444 WILBUR AVE | APT 306 | | | SOMERSET | MA | 02725 |
| BASTILLE, MARGARET C | 181 APPLEGROVE ST NE APT 105 | | | | NORTH CANTON | OH | 44720-9102 |
| BASTIN, BRYAN K | PO BOX 352 | | | | NASHVILLE | IN | 47448-0352 |
| BASTIN, DALE E | 1082 WATERFORD DR | | | | GREENWOOD | IN | 46142-1021 |
| BASTIN, DONALD E | 8410 WANDA LAKE DRIVE | | | | CAMBY | IN | 46113-8718 |
| BASTIN, HOLLIS R | 1715 PLANTATION DR | | | | MARTINSVILLE | IN | 46151-3143 |
| BASTIN, KENNELY J | 690 S STATE ST | #BB113 | | | FRANKLIN | IN | 46131 |
| BASTIN, LAWRENCE L | 1326 SMOKEY RD | | | | MARTINSVILLE | IN | 46151-7577 |
| BASTIN, LESLIE | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 |
| BASTIN, MARY J | 1688 WESTWOOD ST | | | | GREENWOOD | IN | 46143-8397 |
| BASTIN, PAUL F | PO BOX 41 | | | | YOSEMITE | KY | 42566-0041 |
| BASTIN, RALPH D | 1112 WESTWOOD DR | | | | MOORESVILLE | IN | 46158-1127 |
| BASTIN, RUTH E | 2524 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BASTIN, TERRY M | 6648 STEIN RD | | | | GREENWOOD | IN | 46143-9737 |
| BASTIN, WILLIS G | 5431 S 100 W | | | | ANDERSON | IN | 46013-9400 |
| BASTINE, TIMOTHY L | 1750 PEARCE CIRCLE | | | | SALEM | OH | 44460-1853 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASTING, STEVEN F | 4218 MONTCLAIR RD | | | | ROSCOE | IL | 61073-8998 |
| BASTION DON | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, DAVID C | 4101 SPRUCE RD | | | | LINCOLN | MI | 48742 |
| BASTION, DONALD T | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, DONALD THOMAS | 11160 STANLEY RD | | | | FLUSHING | MI | 48433-9343 |
| BASTION, EDWARD T | 45500 W ANN ARBOR TRL | | | | PLYMOUTH | MI | 48170-3624 |
| BASTION, RICHARD T | 4172 N ELDER TRL | | | | LINCOLN | MI | 48742-9514 |
| BASTION, THOMAS J | 4999 WHITE PINE DR | | | | MANISTEE | MI | 49660-9209 |
| BASTION, THOMAS L | 3604 MILES CT | | | | CHEYENNE | WY | 82009-5405 |
| BASTNAGEL, THOMAS E | 5232 E COUNTY ROAD 350 N | | | | DANVILLE | IN | 46122-9537 |
| BASTON, ANTHONY N | 5040 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, BRIAN A | PO BOX 6385 | | | | MASSENA | NY | 13662-6385 |
| BASTON, CHARLES E | PO  BOX 1053 | | | | SAGINAW | MI | 48605-1053 |
| BASTON, CHARLES E | PO BOX 1053 | | | | SAGINAW | MI | 48606-1053 |
| BASTON, FLOYD L | 20 VALLEY ROAD | | | | MADISON | NJ | 07940-1720 |
| BASTON, FREDERICK J | 449 S 13TH ST | | | | SAGINAW | MI | 48601-1950 |
| BASTON, GOREATHER M | 5046 HESS RD | | | | SAGINAW | MI | 48601-6814 |
| BASTON, GOREATHER M | 5046 HESS ROAD | | | | SAGINAW | MI | 48601-8601 |
| BASTON, LOIS E | 17510 W 119TH ST APT 112 | | | | OLATHE | KS | 66061-7771 |
| BASTON, LOIS E | 17510 W 119TH STREET | APT 112 | | | OLATHE | KS | 66061 |
| BASTON, TYRETHA L | 1308 N 23RD ST | | | | SAGINAW | MI | 48601-1300 |
| BASTONE AUTO SERVICE | 235 1/2 CARRON ST | | | | PITTSBURGH | PA | 15206-3901 |
| BASTONE JR., RAYMOND | 5270 ANTLER CT | | | | SUWANEE | GA | 30024-4116 |
| BASTOS ADRIANO GODINHO | BASTOS, ADRIANO GODINHO | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS ADRIANO GODINHO | BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS ADRIANO GODINHO | MONTEIRO JUNIOR, JOSE ISMAEL | 2583 CURITIBA STREET | LOURDES | BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS ADRIANO GODINHO | MONTEIRO JUNIOR, JOSE ISMAEL | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | LOURDES BELO HORIZONTE - MG BRAZIL | | | |
| BASTOS, ADRIANO GODINHO | OSMAR BRINA CORREA LIMA | 2583 CURITIBA STREET | | LOURDES BELO HORIZONTE MG BRAZIL | | | |
| BASTOW, CARRIE J | 7979 S CHISUM WAY | | | | MERIDIAN | ID | 83642-7173 |
| BASTOW, EVELYN G | 9038 E POTTER RD | | | | DAVISON | MI | 48423 |
| BASTROP COUNTY TAX A/C | PO BOX 579 | | | | BASTROP | TX | 78602-0579 |
| BASTUG DEMIR | 222 SUMMIT DR | | | | WHITEVILLE | NC | 28472-2732 |
| BASTULLI, DELORES A | 7690 BAR HARBOUR LN | | | | MENTOR | OH | 44060-5172 |
| BASTULLI, VIRGINIA K | 18110 NEFF RD | | | | CLEVELAND | OH | 44119-2645 |
| BASU, DIPAN K | 13199 ABBOTS PL | | | | CARMEL | IN | 46033-4631 |
| BASU, PARTHA S | 1336 SHERBORN CT | | | | ROCHESTER HILLS | MI | 48306-3753 |
| BASULTO, ANTONIO S | 11360 WINERY DR | | | | FONTANA | CA | 92337-2745 |
| BASULTO, RAMON S | 7031 TEAK WAY | | | | RANCHO CUCAMONGA | CA | 91701-5918 |
| BASULTO, TERESA | 13500 HANCOCK CT | | | | FONTANA | CA | 92336-3428 |
| BASURTO, MANUEL | 6501 STAFFORD AVE | | | | HUNTINGTON PK | CA | 90255-7502 |
| BASURTO, RICHARD D | 810 QUAKER RIDGE CT | | | | LATHROP | CA | 95330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BASURTO, SIMON O | 439 W PEAR ST | | | | COMPTON | CA | 90222-3931 |
| BASWELL JAMES THOMAS (510904) | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASWELL, JAMES THOMAS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BASWELL, LAWRENCE R | 3053 SAINT HELENA HWY N | | | | SAINT HELENA | CA | 94574-9656 |
| BASYE, CURTIS E | 3927 LIEBHERR DR | | | | DAYTON | OH | 45430-2027 |
| BASYE, JYTTE M | 2725 S NELLIS BLVD UNIT 1021 | | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, JYTTE M | 2725 SOUTH NELLIS BLVD | #1021 | | | LAS VEGAS | NV | 89121-2090 |
| BASYE, REBECCA | 20421 SORRENTO ST | | | | DETROIT | MI | 48235-1132 |
| BASYE, RONNY L | 689 DUO DR | | | | MARTINSVILLE | IN | 46151-3130 |
| BASZCZEWSKI, DENISE | 521 VERONA PL | | | | BOUND BROOK | NJ | 08805-1645 |
| BASZCZEWSKI, DENISE | 521 VERONA PLACE | | | | BOUND BROOK | NJ | 08805-1645 |
| BASZLER, ALVIN E | 4332 PLAINS RD | | | | MASON | MI | 48854-9728 |
| BASZUK, PETER N | 5900 MAURICE AVE | | | | CLEVELAND | OH | 44127-1250 |
| BAT CHELOR, GARY | 10017 PLUM POINT RD | | | | OIL CITY | LA | 71061-8738 |
| BAT T ISTA, DAVID | 501 CHICAGO RD | | | | THORNTON | IL | 60476 |
| BATAILLE, RICHARD F | 7125 S JAY RD | | | | WEST MILTON | OH | 45383-7714 |
| BATAKIS, RICHARD P | 15 RIDGE ST | | | | BROCKTON | MA | 02302-1824 |
| BATALITZKY, EDWARD | 46 HOPEWELL DR | | | | STONY BROOK | NY | 11790-2339 |
| BATANIAN, CHERI | | | | | | | |
| BATANIAN, GEORGE R | 45164 KENSINGTON ST | | | | UTICA | MI | 48317-5912 |
| BATARAN, LARRY J | PO BOX 214 | | | | GOODLAND | FL | 34140-0214 |
| BATAVIA MANAGEMENT CORPORATION | NATIXIS PRIVATE BANKING | 51 AVENUE JF KENNEDY | | L-1855 LUXEMBOURG EUROPE | | | |
| BATAVIA SCHOOL OF DRAFTING | 14058 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315-2863 |
| BATAVIA SCHOOL OF DRAFTING | 9253 THORNHILL DR | | | | CLARKSTON | MI | 48348-3560 |
| BATCH JR, CHARLES E | 1401 BEECH STREET | | | | MCKEESPORT | PA | 15132-4731 |
| BATCH JR, FREDERICK A | 3075 PLUMBROOK DR | | | | MAUMEE | OH | 43537-9662 |
| BATCH, FRANK T | 915 24TH ST S | | | | BATTLE CREEK | MI | 49015-2814 |
| BATCH, JOHN M | 14673 LONCHAR DR | | | | CLIMAX | MI | 49034-9630 |
| BATCH, ROBIN | 319 SAN JUAN DRIVE APT.#6 | | | | MCKEESPORT | PA | 15133 |
| BATCH, TERRI B | 3096 OBSIDIAN CT | | | | SIMI VALLEY | CA | 93063-2041 |
| BATCH, THOMAS E | PO BOX 91 | | | | MANSON | WA | 98831-0091 |
| BATCHA, PAULINE M | 2228 DAISY CT | | | | NEW BRIGHTON | MN | 55112-5235 |
| BATCHA, RUBY | 5590 GOODMAN DR | | | | N ROYALTON | OH | 44133-3902 |
| BATCHE, MARIE L | 6121 FOUNTAIN VIEW DR | | | | SWARTZ CREEK | MI | 48473-8251 |
| BATCHELDER MICHAEL | BATCHELDER, MICHAEL | 10 N LAKE DR | | | ORCHARD PAR | NY | 14127-2941 |
| BATCHELDER MICHAEL | WOOL, LORI | 10 N LAKE DR, ORCHARD PARK, NY 14127 | | | ORCHARD PARK | NY | 14127 |
| BATCHELDER, ANDREW R | 1330 PUTNAM ST | | | | FORT WAYNE | IN | 46808-2268 |
| BATCHELDER, CAROLYN F | 51691 HALE LN | | | | CHESTERFIELD | MI | 48051-2344 |
| BATCHELDER, ELMER | 1713 - 13 MILE ROAD | | | | SPARTA | MI | 49345-8365 |
| BATCHELDER, ELMER | 1713 13 MILE RD NE | | | | SPARTA | MI | 49345-8365 |
| BATCHELDER, EUGENE I | PO BOX 308 | | | | MANISTIQUE | MI | 49854-0308 |
| BATCHELDER, FREDA M | 6308 TWILIGHT DR | | | | ZEPHYRHILLS | FL | 33540-7519 |
| BATCHELDER, JAMES M | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATCHELDER, JOHN L | 500 N BRYAN RD UNIT M13 | | | | MISSION | TX | 78572-8889 |
| BATCHELDER, JOHN LEWIS | UNIT M13 | 500 NORTH BRYAN ROAD | | | MISSION | TX | 78572-8889 |
| BATCHELDER, JOHN R | 6327 OLD BROOK DR | | | | FORT WAYNE | IN | 46835-2441 |
| BATCHELDER, JOYCE D | 4950 DEER LODGE RD | | | | NEW PORT RICHEY | FL | 34655-4329 |
| BATCHELDER, LARRY L | 3815 PARKSIDE DR | | | | FORT WAYNE | IN | 46808-1468 |
| BATCHELDER, LORALYN M | 32 WALNUT CIR | | | | MERRIMACK | NH | 03054 |
| BATCHELDER, MARVIN H | PO BOX 133 | | | | BALDWIN | MI | 49304-0133 |
| BATCHELDER, MICHAEL | 10 N LAKE DR | | | | ORCHARD PAR | NY | 14127-2941 |
| BATCHELDER, PAULINE | 1792 BROOKVIEW CIR | | | | BLOOMFIELD HILLS | MI | 48304-1219 |
| BATCHELDER, RICK E | 4540 ISLAND PARK DR 29 | | | | WATERFORD | MI | 48329 |
| BATCHELDER, TERRANCE L | 2723 ELIZABETH DR SW | | | | WARREN | OH | 44481-8603 |
| BATCHELLER, RUTH E | 9303 NANCY ST | | | | MANASSAS PARK | VA | 20111-2463 |
| BATCHELOR JR, DAVE | 4939 CORINTH AVE | | | | CINCINNATI | OH | 45237-5144 |
| BATCHELOR JR, DOUGLAS D | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| BATCHELOR JR, JIMMIE D | 2702 S GALLATIN ST | | | | MARION | IN | 46953-3620 |
| BATCHELOR JR, WALTER | 8043 MOSSY CRK | | | | PENSACOLA | FL | 32526-8420 |
| BATCHELOR RUBY | 1300 DOGWOOD LN NW | | | | WILSON | NC | 27896-1420 |
| BATCHELOR VICTORIA | BATCHELOR, VICTORIA | 230 ALBERBURY COMMONS CT | | | WAKE FOREST | NC | 27587-5002 |
| BATCHELOR, ANN T | 3719 BEACON HILL DR | | | | JANESVILLE | WI | 53546-2068 |
| BATCHELOR, DAVID | 12759 OXNARD ST | | | | NORTH HOLLYWOOD | CA | 91606-4420 |
| BATCHELOR, DAVID H | 1120 S BALDWIN RD | | | | OXFORD | MI | 48371-5602 |
| BATCHELOR, DAVID J | 4039 LOCH DR | | | | HIGHLAND | MI | 48357-2235 |
| BATCHELOR, DEBORAH | 9751 OLD WOODBURY RD | | | | LAINGSBURG | MI | 48848-9779 |
| BATCHELOR, DON W | 1253 WHITTIER DR | | | | WATERFORD | MI | 48327-1639 |
| BATCHELOR, DOUGLAS D | 1945 HAMILTON ST | | | | HOLT | MI | 48842-1517 |
| BATCHELOR, EILEEN A. | 3421 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7110 |
| BATCHELOR, ELEANOR | 3171 LIVERNOIS | | | | ROCHESTER | MI | 48307-4540 |
| BATCHELOR, ELEANOR | 3171 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-4540 |
| BATCHELOR, ELMER A | 4418 5TH ST | | | | COLUMBIAVILLE | MI | 48421 |
| BATCHELOR, EMMA P | 1222 S105TH E AVE | | | | TULSA | OK | 74128 |
| BATCHELOR, FLORA B | 672 REN WALK | | | | STONE MOUNTAIN | GA | 30087 |
| BATCHELOR, FLORENCE I | 198 ROCKWELL AVE | | | | PONTIAC | MI | 48341-2259 |
| BATCHELOR, FRIEDA | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, GERALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BATCHELOR, GREGORY | 3124 CHESTNUT CT | | | | WATERFORD | MI | 48329-2279 |
| BATCHELOR, JAMES E | 100 NEWTON RIDGE DR | | | | COVINGTON | GA | 30014-3634 |
| BATCHELOR, JAMES E | 1500 N SOMERSET RD | | | | HUDSON | MI | 49247-9638 |
| BATCHELOR, JAMES F | 170 KOONTZ LN SPC 37 | | | | CARSON CITY | NV | 89701-5507 |
| BATCHELOR, JENNIFER Y | 3652 SOLAR VISTA PL | | | | CINCINNATI | OH | 45213-1824 |
| BATCHELOR, JOHN E | 646 KINNEY RD | | | | PONTIAC | MI | 48340-2430 |
| BATCHELOR, JOHN F | 4067 W BARNES LAKE RD | | | | COLUMBIAVILLE | MI | 48421-9339 |
| BATCHELOR, JOSEPH J | 2401 CARPENTER RD | | | | BAD AXE | MI | 48413-9127 |
| BATCHELOR, LANCE J | 6808 ANTIOCH RD | APT 143 | | | MERRIAM | KS | 66204-1279 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATCHELOR, LANCE J | 6808 ANTIOCH RD APT 143 | | | | MERRIAM | KS | 66204-1279 |
| BATCHELOR, LUANNE J | 128 LAKE FRONT DR | | | | DAPHNE | AL | 36526-7646 |
| BATCHELOR, MARIE E | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| BATCHELOR, NORMAN W | 2777 S LAKESHORE RD | | | | HARBOR BEACH | MI | 48441-7950 |
| BATCHELOR, PAUL L | 822 N FRENCH RD | | | | AMHERST | NY | 14228-1973 |
| BATCHELOR, PAUL S | 7550 ROBINS RD | | | | HILLSDALE | MI | 49242-9717 |
| BATCHELOR, PAULINE M | 7 E 14TH ST APT 1227 | | | | NEW YORK | NY | 10003-3118 |
| BATCHELOR, RAY | 321 E 98TH ST | | | | INGLEWOOD | CA | 90301-4205 |
| BATCHELOR, ROBERT J | 1649 COUNTY FARM RD | | | | HOWELL | MI | 48843-8972 |
| BATCHELOR, ROZELL | 907 ROCKY SPRINGS RD | | | | BEECH BLUFF | TN | 38313-9143 |
| BATCHIK, CHRISTOPHEA | 9504 LYNNHAVEN ST | | | | AUSTIN | TX | 78749-5216 |
| BATCHIK, JOHN A | 22177 HAZELTON CT | | | | NOVI | MI | 48374-3879 |
| BATCHIK, MICHAEL G | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| BATCHIK, NICOLE | 8847 LAKEVIEW DR | | | | WHITE LAKE | MI | 48386-4173 |
| BATCHLER, MARY E | 19509 SUNSET STRIP | | | | ALTOONA | FL | 32702-9218 |
| BATCHO JOHN | 920 ROYAL ARMS DR | | | | GIRARD | OH | 44420 |
| BATCHO, SUSANN T | 606 INDIANA AVE | | | | NILES | OH | 44446-1038 |
| BATCHO, SYLVIA B | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-4417 |
| BATCHO, THOMAS W | 5428 SODOM HUTCHINGS RD | | | | FARMDALE | OH | 44417-9789 |
| BATCKE, MARY L | 1254 BARBEAU DR | | | | SAGINAW | MI | 48538-5401 |
| BATCKE, MARY L | 2925 REPPUHN DR | | | | SAGINAW | MI | 48603-3179 |
| BATCKE, PETER M | 3590 E MONROE RD | | | | MIDLAND | MI | 48642-8824 |
| BATDORF, ALAN L | 252 ROGERS LN | | | | CENTERVILLE | TN | 37033-5146 |
| BATDORF, ELIZABETH A | 1422 CLUB HOUSE DR APT A202 | | | | COLUMBIA | TN | 38401-4693 |
| BATDORF, ELIZABETH A | 1788 SEAVY HIGHT RD | | | | COLUMBIA | TN | 38401-8213 |
| BATDORF, FRANCIS M | 147 ARCADIA AVE | | | | SPRING HILL | FL | 34606-5902 |
| BATDORF, GILBERT W | 581 WEST DR | | | | BRUNSWICK | OH | 44212-2133 |
| BATDORF, LARRY E | 4137 OLDE MEADOWBROOK LN | | | | BONITA SPRINGS | FL | 34134-9113 |
| BATDORFF, DONALD R | 9628 W KINSEL HWY | | | | VERMONTVILLE | MI | 49096-8525 |
| BATDORFF, JOHN A | 3901 71ST ST W LOT 43 | | | | BRADENTON | FL | 34209-6522 |
| BATDORFF, JOHN W | 1313 BROOKRIDGE ST SE | | | | KENTWOOD | MI | 49508 |
| BATDORFF, NANCY R | 1015 IRONWOOD CIR NW | | | | GRAND RAPIDS | MI | 49534-7912 |
| BATDORFF, RICHARD W | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BATDORFF, RICHARD WILLIAM | 4513 VALLEYRIDGE AVE SW | | | | WYOMING | MI | 49519-4513 |
| BATDORFF, STEVEN | 12875 IVAN TRL | | | | MIDDLEVILLE | MI | 49333-9312 |
| BATDORFF, WAYNE R | 6936 BELFAST AVE SE | | | | GRAND RAPIDS | MI | 49508-7451 |
| BATDORFF, WILLIAM J | 3901 71ST ST W APT 43 | | | | BRADENTON | FL | 34209 |
| BATE, JAMES L | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| BATE, JAMES LEE | 10711 OXBOW HTS | | | | WHITE LAKE | MI | 48386-2265 |
| BATE, MARJORIE A | 23 SEQUOIA DR | | | | ROCHESTER | NY | 14624-4521 |
| BATE, ROSE M | 1320 ASHEBURY LN APT 217 | | | | HOWELL | MI | 48843-1383 |
| BATE, STEVEN D | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| BATE, STEVEN DANIEL | 15083 CLEVELAND AVE | | | | ALLEN PARK | MI | 48101-2111 |
| BATEK, THOMAS J | 208 VALLEY VIEW DR SE | | | | WILLMAR | MN | 56201 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATEMA, DAVE | 1210 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9406 |
| BATEMA, JAMES P | 511 MARYLAND AVE NE | | | | GRAND RAPIDS | MI | 49503-2106 |
| BATEMAN JIM | PO BOX 1287 | | | | BOUNTIFUL | UT | 84011-1287 |
| BATEMAN JR, THOMAS J | 315 MCCHESNEY STREET | P.O. BOX 306 | | | WILSON | NY | 14172 |
| BATEMAN KRISTIE L | 2080 BRACKENVILLE ROAD | | | | HOCKESSIN | DE | 19707-9566 |
| BATEMAN MICHAEL | 4959 RIVER RD | | | | WASHINGTON | NC | 27889-7491 |
| BATEMAN, ANGELA H | 7850 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| BATEMAN, ANGELA HAMADY | 7858 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| BATEMAN, ARLENE S | 108 KENDRICK DR | | | | SLIDELL | LA | 70461-1302 |
| BATEMAN, BILLIE J | 1225 FEATHER TRL | | | | MAINEVILLE | OH | 45039-5046 |
| BATEMAN, BILLY D | 3467 ATLAS RD | | | | DAVISON | MI | 48423-8706 |
| BATEMAN, BRIANA M | APT 406 | 5725 WEST ARBOR HILLS WAY | | | THE COLONY | TX | 75056-5366 |
| BATEMAN, BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BATEMAN, CATHY J | 8555 PEPPER RD | | | | HOLLY | MI | 48442-8047 |
| BATEMAN, CHARLES A | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159-3434 |
| BATEMAN, CHARLES F | 7444 MAD RIVER RD | | | | DAYTON | OH | 45459-3608 |
| BATEMAN, CHARLES T | 788 BROWNING AVE | | | | ENGLEWOOD | OH | 45322-2033 |
| BATEMAN, CHERYL L | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517-9723 |
| BATEMAN, CLIFFORD B | 5448 RIVERVIEW RD | | | | GLADWIN | MI | 48624-9647 |
| BATEMAN, DANIEL S | 2028 LAMBERT CT | | | | PLANO | TX | 75075-2997 |
| BATEMAN, DAVID A | 5579 CHARLESTON AVE | | | | TAVARES | FL | 32778-9281 |
| BATEMAN, DAVID K | 13012 MEADOWBREEZE DR | | | | WELLINGTON | FL | 33414-8062 |
| BATEMAN, DEBRA J | 26062 SITKUM RD | | | | LYONS | OR | 97358-9509 |
| BATEMAN, DEBRA J | 30577 DIAMOND HILL DR | | | | HARRISBURG | OR | 97446 |
| BATEMAN, DONALD D | 702 PINE HILLS PL | | | | THE VILLAGES | FL | 32162-1616 |
| BATEMAN, DONALD J | 127 LAKEVIEW DR | | | | THORNVILLE | OH | 43076-9353 |
| BATEMAN, DONNA B | 131 PINERIDGE DR | | | | LEESBURG | FL | 34788-2877 |
| BATEMAN, DORSIE M | 1400 N NORTON ST | | | | BURTON | MI | 48529-1259 |
| BATEMAN, ELLIS E | 23486 D H BATEMAN RD | | | | FRANKLINTON | LA | 70438-5138 |
| BATEMAN, EVERETT J | 36274 LYNDON ST | | | | LIVONIA | MI | 48154-5125 |
| BATEMAN, GERALD W | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| BATEMAN, GERALD WAYNE | 2399 E PARKWOOD AVE | | | | BURTON | MI | 48529-2325 |
| BATEMAN, JAMES A | 2840 FRANKLIN DR | | | | CLARE | MI | 48617-9419 |
| BATEMAN, JAMES P | 61824 RAMBLING WAY | | | | SOUTH LYON | MI | 48178-8968 |
| BATEMAN, JERRY E | 7545 E 750 N | | | | HOWE | IN | 46746-9224 |
| BATEMAN, JOANNE L | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, KURTISE N | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 |
| BATEMAN, LARRY A | 16711 GARNET RIDGE CT | | | | FORT WAYNE | IN | 46845-8857 |
| BATEMAN, LAWRENCE E | 1651 STIEBER ST | | | | WESTLAND | MI | 40185-4419 |
| BATEMAN, MARY L | 166 DEERWOOD DR SW | | | | MILLEDGEVILLE | GA | 31061-4506 |
| BATEMAN, MIKE | 6031 NEWTON RD | | | | EAST LANSING | MI | 48823-9718 |
| BATEMAN, MURRY D | 2149 BETHANY RD | | | | SHERMAN | TX | 75090-3556 |
| BATEMAN, NORMAN R | 32049 NEWCASTLE DR | | | | WARREN | MI | 48093-1206 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATEMAN, OLIVE B | 30024 ELMGROVE ST | | | | SAINT CLAIR SHORES | MI | 48082-1605 |
| BATEMAN, PEGGY A | 9228 HATHAWAY DR | | | | JENNINGS | MO | 63136-5124 |
| BATEMAN, RAMONA M | 139 PARKINSON RD | | | | FRANKLIN | ID | 83237-5080 |
| BATEMAN, RAYMOND | 21 S MAIN ST | | | | NEWTON | NH | 03858 |
| BATEMAN, RAYMOND N | 7858 ACORN CT | | | | BIRCH RUN | MI | 48415-9247 |
| BATEMAN, RICHARD L | 39922 BURTON CT | | | | NOVI | MI | 48375-3602 |
| BATEMAN, RICHARD T | 254 SANDALWOOD DR | | | | ROCHESTER | NY | 14616-1330 |
| BATEMAN, ROBERT H | 8387 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8827 |
| BATEMAN, ROBERT P | 14173 N. E. FORTH ST. | | | | CHOCTAW | OK | 73020 |
| BATEMAN, RUSSELL M | 5138 MOCERI LN | | | | GRAND BLANC | MI | 48439-4330 |
| BATEMAN, SHERRY | 3111 RICH DR | | | | LEWISBURG | TN | 37091-2261 |
| BATEMAN, TAMMY H | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BATEMAN, TERRY L | 2421 HIGHFIELD RD | | | | WATERFORD | MI | 48329-3942 |
| BATEMAN, THOMAS F | 192 HUFFER RD | | | | HILTON | NY | 14468-9514 |
| BATEMAN, THOMAS R | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326-9321 |
| BATEMAN, TIMOTHY D | 454 HILL AVE | | | | GLEN ELLYN | IL | 60137-5026 |
| BATEMAN, W H | 2658 HEARTHSTONE DR | | | | FARMERS BRNCH | TX | 75234-4777 |
| BATEMAN,BRYAN S | 9912 QUANDT AVE | | | | ALLEN PARK | MI | 48101-1353 |
| BATES & WHITE LLC | 1300 EYE ST NW STE 600 | | | | WASHINGTON | DC | 20005 |
| BATES ACQUISITION, LLC | 38700 PLYMOUTH RD. | | | | LIVONIA | MI | 48150 |
| BATES ACQUISTION LLC | 118 ROSE ST | | | | LOBELVILLE | TN | 37097-3278 |
| BATES DANNY RAY | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113 | 707 VIRGINIA ST E | | CHARLESTON | WV | 25301 |
| BATES DONALD | 401 MILLER ST | | | | CALDWELL | OH | 43724-1023 |
| BATES EARL | 380 SW 5TH ST | | | | MADRAS | OR | 97741-1352 |
| BATES ENGINEERING | 1175 PAULARINO AVE | | | | COSTA MESA | CA | 92626-2850 |
| BATES I, EDDIE D | 927 OAK ST | | | | DANVILLE | IL | 61832-3850 |
| BATES II, BILLIE DUANE | 4901 FIVE LAKES RD | | | | NORTH BRANCH | MI | 48461-8417 |
| BATES II, JOHN W | 1848 MOUNT LEBANON CHURCH RD | | | | ALVATON | KY | 42122-9791 |
| BATES JERRY | 149 NORTH RIDGE DRIVE | | | | SALTILLO | MS | 38866-5779 |
| BATES JOHN | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| BATES JOHN & SANDRA | 11830 WESTERN RESERVE RD | | | | SALEM | OH | 44460-7619 |
| BATES JOSEPH (ESTATE OF) (463557) | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST , 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BATES JR, ARTHUR G | 86 LEMANS DR | | | | DEPEW | NY | 14043-4736 |
| BATES JR, BEVAN M | 2149 KNOLLWOOD ST | | | | AUBURN HILLS | MI | 48326-3122 |
| BATES JR, BILLY F | PO BOX 1355 | | | | FORT PIERCE | FL | 34954 |
| BATES JR, CHARLES | 297 MAPLE AVE | | | | CORTLAND | OH | 44410-1272 |
| BATES JR, CLARENCE E | 2695 S PAINTED MESA TRL | | | | COTTONWOOD | AZ | 86326-2831 |
| BATES JR, EMMETT D | 61 W HUDSON AVE | | | | MADISON HTS | MI | 48071-3941 |
| BATES JR, GORDON J | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES JR, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES JR, JAMES | 7062 DIOR CT | | | | INDIANAPOLIS | IN | 46278-2300 |
| BATES JR, JAMES G | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43068-7199 |
| BATES JR, JAMES L | 15 CREEK BREEZE WAY | | | | OXFORD | GA | 30054-2602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES JR, JOHN E | 3017 SENECA ST | | | | FLINT | MI | 48504-2553 |
| BATES JR, JOSEPH E | 710 E GRAND RIVER RD | | | | LAINGSBURG | MI | 48848-8706 |
| BATES JR, LUCIUS R | 6823 VAIL ST | | | | SHREVEPORT | LA | 71119-6909 |
| BATES JR, M P | 5287 SNOW APPLE DR | | | | CLARKSTON | MI | 48346-2475 |
| BATES JR, PAUL K | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES JR, RAYMOND A | 519 YORKTOWN RD | | | | GREENWOOD | IN | 46142-1975 |
| BATES JR, ROGER P | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| BATES JR, ROGER PATRICK | 9668 SPRUCE TRL | | | | PERRINTON | MI | 48871-9623 |
| BATES JR, WILLIAM | 4715 BROADWAY ST | | | | INDIANAPOLIS | IN | 46205-1853 |
| BATES LEE | SIMMONS FIRM | 707 BERKSHIRE BLVD | P O BOX 521 | | EAST ALTON | IL | 62024 |
| BATES LLC | 201 ROSE ST | | | | LOBELVILLE | TN | 37097 |
| BATES LOUISE | PO BOX 487 | | | | LOBELVILLE | TN | 37097-0487 |
| BATES MICHAEL | 200 CAMELOT DR | | | | WELDON SPRING | MO | 63304-5720 |
| BATES MICHAEL | WESTBOROUGH BUICK | PO BOX 1084 | | | WESTBOROUGH | MA | 01581-6084 |
| BATES MOTOR COMPANY | 320 W MAIN ST | | | | CARLINVILLE | IL | 62626-1733 |
| BATES MOTOR COMPANY | RICHARD GENINATTI | 320 W MAIN ST | | | CARLINVILLE | IL | 62626-1733 |
| BATES RHONDA E | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| BATES ROBERT D (485682) | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST | FL 17 | | PITTSBURGH | PA | 15222-4801 |
| BATES ROGER AND ROBIN | 518 MCCLENDON ST | | | | HOT SPRINGS NATIONAL PARK | AR | 71901-4839 |
| BATES SR, BILLY F | PO BOX 1171 | | | | FLINT | MI | 48501-1171 |
| BATES SR, EUGENE A | PO BOX 4074 | | | | SAGINAW | MI | 48606-4074 |
| BATES SR, THOMAS H | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES TECHNOLOGIES INC | 525 BERNE ST | | | | BERNE | IN | 46711-1246 |
| BATES TECHNOLOGIES INC | 9059 TECHNOLOGY LN | | | | FISHERS | IN | 46038-2828 |
| BATES WALTER | 1495 LEWISBURG PIKE | | | | FRANKLIN | TN | 37064-1110 |
| BATES WHITE | JOSEPH MONTONE | 1300 EYE STREET, STE 600 | | | WASHINGTON | DC | 20005 |
| BATES WHITE, LLC | ATTN: CHARLES BATES | 1300 EYE STREET NW | SUITE 600E | | WASHINGTON | DC | 20005 |
| BATES, ALAN C | 3255 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6932 |
| BATES, ALAN L | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, ALICE | 434 EAST DEWEY STREET | | | | FLINT | MI | 48505 |
| BATES, ALICE D. | 2314 N 87TH TER | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE D. | 2314 N. 87TH TERRACE | | | | SCOTTSDALE | AZ | 85257-1818 |
| BATES, ALICE M | 6215 ATTICA RD | | | | IMLAY CITY | MI | 48444-9638 |
| BATES, ALIOUS J | 234 E RUSSELL AVE | | | | FLINT | MI | 48505-2745 |
| BATES, ALTA M | 1600 S. MAIN ST. | APT 149 | | | DUNCANVILLE | TX | 75137 |
| BATES, ALTA M | APT 149 | 1600 SOUTH MAIN STREET | | | DUNCANVILLE | TX | 75137-3290 |
| BATES, ANDRA M | 145 CHARLES LANE | | | | PONTIAC | MI | 48341-2928 |
| BATES, ANDREW L | 325 2ND ST | APT 304 | | | SILVIS | IL | 61282-2146 |
| BATES, ANDREW LEE | 325 2ND ST | APT 304 | | | SILVIS | IL | 61282-2146 |
| BATES, ANGELA H | 5253 E BROAD ST APT 104 | | | | COLUMBUS | OH | 43213-3834 |
| BATES, ANN | 5033 BROOKSTONE LN | | | | INDIANAPOLIS | IN | 46268-5420 |
| BATES, ANNIE | 711 NEWPORT LN APT 110 | | | | STREETSBORO | OH | 44241-4011 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, ANNIE | 751 PROVIDIDENCE CT APT 206 | | | | STREETSBORO | OH | 44241-4033 |
| BATES, ANNOISE L | 1809 CHERRY | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANNOISE L | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, ANTHONY L | 5311 WAGON WHEEL TRL | | | | INDIANAPOLIS | IN | 46237-2069 |
| BATES, ARLEN D | 61 OAK KNOLL DR | | | | LAPEER | MI | 48446-2874 |
| BATES, ARLENE T | 42 CROWN RD | | | | LEVITTOWN | PA | 19057-1729 |
| BATES, AUDREY C | PO BOX 482 | | | | YELLOW SPRINGS | OH | 45387-0482 |
| BATES, AUSTIN D | 8422 MORRISH RD | | | | FLUSHING | MI | 48433-8850 |
| BATES, AVANELLE | 6521 ROSEMARY | | | | DEARBORN HGTS | MI | 48127-3912 |
| BATES, AVANELLE | 6521 ROSEMARY ST | | | | DEARBORN HTS | MI | 48127-3912 |
| BATES, BARBARA | 3937 MORRIS | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA | 3937 MORRIS ST | | | | SAGINAW | MI | 48601-4237 |
| BATES, BARBARA C | 4060 FM 1940 | | | | FRANKLIN | TX | 77856-4157 |
| BATES, BARBARA J | 2642 SLOAN ST | | | | FLINT | MI | 48504 |
| BATES, BENITA L | 2252 BENTON AVE | | | | DAYTON | OH | 45406 |
| BATES, BERNARD J | 25719 BARCLAY DR | | | | MURRIETA | CA | 92563-5399 |
| BATES, BERNARD M | 1302 BYRNWYCK CT | | | | DEFIANCE | OH | 43512-8853 |
| BATES, BETTY J | 5530 ALDEN BRIDGE DR | | | | JACKSONVILLE | FL | 32258-5355 |
| BATES, BETTY J | 5530 ALDEN BRIDGE DRIVE | | | | JACKSONVILLE | FL | 32258 |
| BATES, BETTY M | 3718 DELAWARE AVE | | | | FLINT | MI | 48506 |
| BATES, BETTY W | 227 VINCENZA LN | | | | SCHENECTADY | NY | 12303-5646 |
| BATES, BILLIE J | 8340 THORNHILL DR | | | | NORTH RICHLAND HILLS | TX | 76180-1616 |
| BATES, BILLY C | 713 BENT TREE DR | | | | CROSSVILLE | TN | 38555-3867 |
| BATES, BILLY R | 1140 SW66TH ST | | | | OKLAHOMA CITY | OK | 73139 |
| BATES, BILLY R | 5098 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, BOBBY | 222 SWEETGUM LN | | | | MOREHEAD | KY | 40351-8945 |
| BATES, BONNIE L | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, BONNIE LEE | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, BRENDA F | 5086 SUNNYVALE DR | | | | JACKSON | MS | 39211-4843 |
| BATES, BRENDA F | 5086 SUNNYVALE DR. | | | | JACKSON | MS | 39211-9211 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LANE | APT 10 | | | IMLAY CITY | MI | 48444 |
| BATES, BRENDA JOYCE | 622 CAMBRIDGE LN APT 10 | | | | IMLAY CITY | MI | 48444-9671 |
| BATES, BRENDA K | 190 NAVY CIR | | | | MOUNT JULIET | TN | 37122-6136 |
| BATES, BRIAN L | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BATES, BRIAN LYNN | 12325 N LEWIS RD | | | | CLIO | MI | 48420-9156 |
| BATES, BRONSON L | 199 CHOCTAW RD | | | | CARTHAGE | MS | 39051 |
| BATES, BRUCE S | 131 SPRINGDALE DR | | | | CROSSVILLE | TN | 38558-6494 |
| BATES, CALVERT D | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, CALVIN C | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| BATES, CARLA J | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, CARMEN | 9982 SCHAEFER HWY | | | | DETROIT | MI | 48227-3464 |
| BATES, CAROL M | 1915 BEDFORD RD | | | | LOWELLVILLE | OH | 44436-9753 |
| BATES, CATHY L | 49 S OUTER DR | | | | VIENNA | OH | 44473-9777 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, CECIL W | 2818 DRAPER ST | | | | INDIANAPOLIS | IN | 46203-5316 |
| BATES, CHARLES | 512 EISENHOWER CIR | | | | PORTSMOUTH | VA | 23701-4107 |
| BATES, CHARLES E | 406 E PARK ST | | | | SAINT JOHNS | MI | 48879-1931 |
| BATES, CHARLES L | 5556 MONTGOMERY RD | | | | MARLETTE | MI | 48453-9113 |
| BATES, CHESTER R | 4326 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1806 |
| BATES, CHRISTINE M | 23300 GREENCREST ST | | | | ST CLAIR SHRS | MI | 48080-2565 |
| BATES, CHRISTINE M | PO BOX 186 | | | | ONEKAMA | MI | 49675-0106 |
| BATES, CHRISTOPHER L | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228-9555 |
| BATES, CHRISTOPHER W | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| BATES, CHRISTOPHER WAYNE | PO BOX 436 | | | | BEE SPRING | KY | 42207-0436 |
| BATES, CLIFFORD D | 4717 RYLAND RD | | | | HALE | MI | 48739-9112 |
| BATES, CLOVIS N | 4472 WARREN RD. | | | | NEWTON FALLS | OH | 44444 |
| BATES, CLYDE D | 7481 WILSON RD R2 | | | | EATON RAPIDS | MI | 48827 |
| BATES, CYNTHIA A | 23 UNION ST | | | | HAMBURG | NY | 14075 |
| BATES, CYNTHIA M | PO BOX 341 | | | | PUXICO | MO | 63960-0341 |
| BATES, DALE A | 2368 E LAKE LANSING RD | | | | EAST LANSING | MI | 48823-9711 |
| BATES, DANIEL R | 10841 HASTINGS ST | | | | WESTCHESTER | IL | 60154-5039 |
| BATES, DANNY C | 57 CARONDELET COURT | | | | ROCHESTER HLS | MI | 48307-2412 |
| BATES, DANNY RAY | HUMPHREYS JAMES F | BANK ONE PLAZA STE 1113, 707 VIRGINIA ST E | | | CHARLESTON | WV | 25301 |
| BATES, DARLENE | 240 OLD MOUNT ZION RD | | | | CROSSVILLE | TN | 38571-2371 |
| BATES, DAVID D | 5343 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461-8503 |
| BATES, DAVID E | 3126 WAYNE AVE | | | | DAYTON | OH | 45420-1964 |
| BATES, DAVID L | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DAVID M | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 |
| BATES, DEAN R | 675 HIGHWAY 65 | | | | BRONSON | KS | 66716-9106 |
| BATES, DEBORAH | 1231 WRIGHT CIR APT 310 | | | | KISSIMMEE | FL | 34747-4095 |
| BATES, DEBORAH A | 7809 YAWBERG RD | | | | WHITEHOUSE | OH | 43571-9133 |
| BATES, DENISE L | 920 BEEHLER ST | | | | OWOSSO | MI | 48867-2533 |
| BATES, DENNIS | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATES, DENNIS E | 730 WOODBROOK RD | | | | CUYAHOGA FALLS | OH | 44223-2756 |
| BATES, DENNIS R | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DERRELL V | PO BOX 29164 | | | | SHREVEPORT | LA | 71149-9164 |
| BATES, DERRICK A | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, DIANNA L | 24970 TROMBLEY ST | | | | HARRISON TWP | MI | 48045-3381 |
| BATES, DIANNE J | 14729 TEWKSBURY CT | | | | SHELBY TWP | MI | 48315-3790 |
| BATES, DIANNE J | 36925 S JONES LAKE RD | | | | DRUMMOND ISLAND | MI | 49726-9461 |
| BATES, DONALD E | 2335 N MADISON AVE | | | | ANDERSON | IN | 46011-9591 |
| BATES, DONALD E | 24 MOUND AVE | | | | MILFORD | OH | 45150-1032 |
| BATES, DONALD E | 309 HARTER ST | | | | IONIA | MI | 48846-1523 |
| BATES, DONALD E | 610 S FRONT ST | | | | CHESANING | MI | 48616-1418 |
| BATES, DONALD H | 197 COUNTY ROAD 514 | | | | WAPPAPELLO | MO | 63966-8291 |
| BATES, DONALD S | 9802 JEWEL CT | | | | INDEPENDENCE | MO | 64052-2115 |
| BATES, DOREEN J | 3712 GRAFTON | | | | ORION | MI | 48359-1538 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, DOREEN J | 3712 GRAFTON ST | | | | ORION | MI | 48359-1538 |
| BATES, DORIS | 19091 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3934 |
| BATES, DORIS | P.O. BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DORIS | PO BOX 406 | | | | DAYTON | OH | 45405-0406 |
| BATES, DORIS D | 303 N BRADY ST | | | | VASSAR | MI | 48768 |
| BATES, DORIS E | 16 ORCHARD ST | | | | BRADENTON | FL | 34207-4967 |
| BATES, DORIS E | 16 ORCHARD STREET | | | | BRADENTON | FL | 34207-4967 |
| BATES, DOROTHY A | 109 EVANS ST | | | | NILES | OH | 44446-2633 |
| BATES, DOROTHY J | G6451 DETROIT ST. | | | | MOUNT MORRIS | MI | 48458 |
| BATES, DOROTHY M | 1951 WASHINGTON COURT | | | | FRANKFORT | IN | 46041 |
| BATES, DOROTHY M | 1951 WASHINGTON CT | | | | FRANKFORT | IN | 46041-2244 |
| BATES, DOROTHY M | 86 LEONARD ST | | | | BUFFALO | NY | 14215-2316 |
| BATES, DORWYN R | 451 N SCOTT DR | | | | FARWELL | MI | 48622-8506 |
| BATES, DUANE R | 1514 BOSTON BLVD | | | | LANSING | MI | 48910-1134 |
| BATES, DURRELL | 15222 LAKE TRAIL CIR | | | | AKE ELSINORE | CA | 92530 |
| BATES, DUWAYNE R | 1140 HEATON AVE | | | | HENDERSON | NV | 89052-4998 |
| BATES, DUWAYNE R | 2196 DOGWOOD RANCH AVE | | | | HENDERSON | NV | 89052-0408 |
| BATES, EDDIE | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, EDNA M | 901 BURLINGTON DRIVE | | | | FLINT | MI | 48503-2922 |
| BATES, EDWARD D | 23879 W END RD | | | | PUXICO | MO | 63960-9106 |
| BATES, EDWARD J | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, ELINGTON I | 1185 ARBOR CREEK DR | | | | ROSWELL | GA | 30076-1287 |
| BATES, ELIZABETH | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |
| BATES, ELIZABETH A | 1176 TAMARACK LN | | | | OAKLAND | MI | 48363-1250 |
| BATES, ELIZABETH A | PO BOX 665 | | | | REEDSPORT | OR | 97467-0665 |
| BATES, ELLEN J | 888 FLINTVILLE RD | | | | DELTA | PA | 17314-9180 |
| BATES, ELLIOTT J | 394 CHANDLER RD | PO BOX 1084 | | | JACKSON | NJ | 08527-4322 |
| BATES, ELMER D | 520 KING CREEK RD | | | | BENTON | KY | 42025-5886 |
| BATES, EMERSON E | 708 C R 1302 R 2 | | | | ASHLAND | OH | 44805 |
| BATES, EMMA | 8535 TOWNE MANOR CT | | | | ALEXANDRIA | VA | 22309-4512 |
| BATES, EMMA | 9410 DIXIE HWY | | | | BIRCH RUN | MI | 48415-8940 |
| BATES, ESTHER L. | 115 FRANKLIN ST APT 407 | | | | SANDUSKY | OH | 44870-2805 |
| BATES, ESTHER L. | 1540 PEARL ST | | | | SANDUSKY | OH | 44870-3038 |
| BATES, ETHEL | 6400 STOLL LANE | | | | CINCINNATI | OH | 45236-4033 |
| BATES, ETHEL | 6400 STOLL LN | | | | CINCINNATI | OH | 45236-4033 |
| BATES, EUGENE R | 1656 W HOWARD RD | | | | BEAVERTON | MI | 48612-9477 |
| BATES, EVA | 1609 RAVANUSA DR | | | | HENDERSON | NV | 89052-4070 |
| BATES, EVA N | 10001 C R 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVA N | 10001 COUNTY ROAD 606 | | | | BURLESON | TX | 76028-2432 |
| BATES, EVELYN M | 2003 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028-9701 |
| BATES, EVERETT | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, EVERETT | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, FC | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, FLORENCE K | ROLLING HILLS LANE | APT 921 | BUILDING 1 | | LAPEER | MI | 48446 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATES, FRANCES M | 4781 GREEN ST | | | | DULUTH | GA | 30096-4417 |
| BATES, FRANCIS | WISE & JULIAN | 156 N MAIN ST STOP1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BATES, FRED H | 41 WOODSHIRE S | | | | GETZVILLE | NY | 14068-1256 |
| BATES, FRED L | 508 W TYLER ST | | | | ENNIS | TX | 75119-3049 |
| BATES, FREDERICK J | 1991 HEATHERTON DR | | | | HOLT | MI | 48842-1570 |
| BATES, FREDERICK L | 1408 E LINDSEY AVE | | | | MIAMISBURG | OH | 45342-2540 |
| BATES, FREDERICK M | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, FREDERICK MARK | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, GABRIELLE E | 4011 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| BATES, GABRIELLE E | 4811 MARY JO RD | | | | HARRISON | MI | 48625-8609 |
| BATES, GAIL | 35257 GATU COURT | | | | WILDOMAR | CA | 92595 |
| BATES, GARY D | 525 W NORMANTOWN RD | | | | ROMEOVILLE | IL | 60446-1225 |
| BATES, GARY L | 7102 STATE RD | | | | MILLINGTON | MI | 48746-9408 |
| BATES, GARY M | 489 BIG STONE DR | | | | BEAVERCREEK | OH | 45434-5704 |
| BATES, GENEVIEVE M | 5300 ROBERTS DRIVE | | | | FLINT | MI | 48506-1590 |
| BATES, GEORGE V | 70 PICTURESQUE DR | | | | ROCHESTER | NY | 14616-1050 |
| BATES, GERALD E | 2906 DUFF DR | | | | ARLINGTON | TX | 76013-2007 |
| BATES, GERALD J | 3403 REDSTONE DR | | | | ARLINGTON | TX | 76001-6507 |
| BATES, GERALD R | 10350 PARADISE SHORES RD | | | | ATHENS | AL | 35611 |
| BATES, GERALD V | 1331 CONNELL ST | | | | BURTON | MI | 48529-2201 |
| BATES, GERALDINE M | 3145 THOM ST | | | | FLINT | MI | 48506-2549 |
| BATES, GLORIA J | 48621 I-94 SERVICE DR | APT 302 | | | BELLEVILLE | MI | 48111 |
| BATES, GLORIA J | 48621 S INTERSTATE 94 SERVICE DR APT 302 | | | | BELLEVILLE | MI | 48111-3378 |
| BATES, GLORIA J | APT 302 | 48621 S INTERSTATE 94 SERVC DR | | | BELLEVILLE | MI | 48111-3378 |
| BATES, HAROLD L | 4126 GARDENIA DR | | | | STERLING HTS | MI | 48314-1233 |
| BATES, HARRY J | 8743 TIMBERLINE DR | | | | SHELBY TOWNSHIP | MI | 48316-4563 |
| BATES, HELEN | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN | 3760 FIVE MILE RD. | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, HELEN R | 11071 MINDEN ST | | | | DETROIT | MI | 48205-3758 |
| BATES, HELEN R | PO BOX 05595 | | | | DETROIT | MI | 48205 |
| BATES, HELEN S | PO BOX 103 | | | | KENTWOOD | LA | 70444-0103 |
| BATES, HENRY F | 144 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3328 |
| BATES, HILDA L | 11616 TWISTED OAK RD | | | | OKLAHOMA CITY | OK | 73120-5610 |
| BATES, HUGH E | 5804 WALTERS WAY | | | | LANSING | MI | 48917-5139 |
| BATES, INEZ | 15888 OHIO ST | | | | DETROIT | MI | 48238-1112 |
| BATES, JACK R | 1075 NORTH 9 MILE ROAD | | | | SANFORD | MI | 48657-9612 |
| BATES, JACQUELI M | 3268 KENDALL ST | | | | DETROIT | MI | 48238-2748 |
| BATES, JACQUELINE H | 13823 RAMPART CT | | | | BATON ROUGE | LA | 70810-2185 |
| BATES, JACQUELYN N | 33134 TRAFALGAR SQ APT 6 | | | | WESTLAND | MI | 48186-8985 |
| BATES, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BATES, JAMES A | 1298 COUNTY ROAD 2816 | | | | ALTO | TX | 75925-6809 |
| BATES, JAMES A | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JAMES A | 801 GARDENVIEW DR APT 325 | | | | FLINT | MI | 48503-1637 |
| BATES, JAMES ALBERT | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, JAMES E | 1677 CASTLE RD | | | | NORTH BRANCH | MI | 48461-8760 |
| BATES, JAMES E | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, JAMES E | 2733 S WEBSTER ST | | | | DENVER | CO | 80227-3409 |
| BATES, JAMES E | 8002 CHERRY HILL DR NE | | | | WARREN | OH | 44484-1558 |
| BATES, JAMES H | 23546 WHITLEY DR | | | | CLINTON TWP | MI | 48035-4636 |
| BATES, JAMES H | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 |
| BATES, JAMES M | 1809 CHERRY ST | | | | SAGINAW | MI | 48601-1961 |
| BATES, JAMES R | 1123 PORT SUNLIGHT CT | | | | HENDERSON | NV | 89014-8729 |
| BATES, JAMES R | 30147 ACACIA ST | | | | LIVONIA | MI | 48154-4405 |
| BATES, JAMES R | 30147 ACACIA STREET | | | | LIVONIA | MI | 48154-4405 |
| BATES, JAMES R | 9200 BARNHARDTH NE ROAD | | | | MANCELONA | MI | 49659 |
| BATES, JAMES W | 415 S COATS RD | | | | OXFORD | MI | 48371-4214 |
| BATES, JANET L | 1880 N KING RD | | | | MARION | IN | 46952-8669 |
| BATES, JANICE | 4600 N OAKLEY AVE | | | | KANSAS CITY | MO | 64117-1448 |
| BATES, JANICE | 9815 WESTMORE ST | | | | LIVONIA | MI | 48150-5700 |
| BATES, JANICE H | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, JANICE H | 2715 MILLER GRABER RD. | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, JEAN A | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, JEFF W | 20291 MYERS RD | | | | ATHENS | AL | 35614-5413 |
| BATES, JEFFERY B | 7510 LAKERIDGE DR | | | | FT WAYNE | IN | 46819-1965 |
| BATES, JERRY D | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3556 |
| BATES, JERRY N | 148 WESTOAK PL | | | | HOT SPRINGS | AZ | 71913-0600 |
| BATES, JERRY NATHANIAL | 148 WESTOAK PL | | | | HOT SPRINGS | AZ | 71913-8680 |
| BATES, JESSICA C | PO BOX 78 | | | | VERNON | MI | 48476-0078 |
| BATES, JESSICA CHRISTINE | PO BOX 78 | 400 W MAIN | | | VERNON | MI | 48476-0078 |
| BATES, JESSIE J | 22 GREENFIELD DR | | | | DECATUR | AL | 35603-5833 |
| BATES, JIM P | 18759 W BRADY RD | | | | OAKLEY | MI | 48649-8795 |
| BATES, JIMMIE D | 16 MULBERRY CIR | | | | HUNTSVILLE | TX | 77320-1983 |
| BATES, JIMMIE D | 6015 CREEKSIDE DR | | | | SWARTZ CREEK | MI | 48473-8243 |
| BATES, JIMMIE L | 2629 SW 57TH ST | | | | OKLAHOMA CITY | OK | 73119-5824 |
| BATES, JOAN C | 17437 AVERHILL BLVD | | | | MACOMB | MI | 48042-4139 |
| BATES, JOAN M | 7201 HOLIDAY DR | | | | STANWOOD | MI | 49346-8895 |
| BATES, JOHN A | 1 DEVONDALE PL | | | | SAINT PETERS | MO | 63376-5030 |
| BATES, JOHN E | 1233 GREEN OAK TRL | | | | PORT CHARLOTTE | FL | 33948-3137 |
| BATES, JOHN L | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154-3498 |
| BATES, JOHN L | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| BATES, JOHN LAWRENCE | 4982 MOORE ST | | | | WAYNE | MI | 48184-2061 |
| BATES, JOHN W | 806 PEACHTREE LN | | | | BOWLING GREEN | KY | 42103-7052 |
| BATES, JOHNNIE M | 3900 W CHEYENNE ST | | | | MILWAUKEE | WI | 53209-2409 |
| BATES, JOSEPH | HOWARD BRENNER & GARRIGAN-NASS | 1608 WALNUT ST, 17TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| BATES, JOSEPH | PO BOX 207 | | | | HOLLY | MI | 48442-0207 |
| BATES, JOSEPH | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATES, JOSEPH M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, JOYCE E | 11810 COUNTY LINE RD | | | | LEIGHTON | AL | 35646-3529 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, JOYCE S | 111 BROOKPARK DR | | | | CANFIELD | OH | 44406-1101 |
| BATES, JR., JAMES ALBERT | 4827 MARTINS CROSSING RD | | | | STONE MTN | GA | 30088-1913 |
| BATES, JR.,WALLACE | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345-1504 |
| BATES, KAREN E | PO BOX 125 | | | | OAKFORD | IN | 46965-0125 |
| BATES, KAREN L | 2930 REGENCY DR | | | | ORION | MI | 48359-1173 |
| BATES, KAREN M | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |
| BATES, KAREN S | 6502 W INA RD | | | | TUCSON | AZ | 85743-9767 |
| BATES, KATHLEEN R | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, KATHLEEN ROBIN | 408 BUCKINGHAM RD | | | | CANTON | MI | 48188-1574 |
| BATES, KELLY M | 3487 STATE ROUTE 208 | | | | NEW WILMNGTN | PA | 16142-3229 |
| BATES, KENNETH A | 889 SOUTHWIND DR | | | | FAIRFIELD | OH | 45014-2755 |
| BATES, KENNETH E | 8135 BEACHMOUNT AVE | APT# 350 | | | CINCINNATI | OH | 45255 |
| BATES, KEVIN M | 427 WALNUTVIEW DR | | | | SUNBURY | MI | 43074-9459 |
| BATES, KEVIN MATTHEW | 427 WALNUTVIEW DR | | | | SUNBURY | MI | 43074-9459 |
| BATES, LARRY H | 2901 YOUNG AVE | | | | LANSING | MI | 48906-2571 |
| BATES, LARRY R | 6466 CHAGRIN-GREENVILLE RD. | | | | KINSMAN | OH | 44428-9743 |
| BATES, LARRY R | 6466 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9743 |
| BATES, LARVESTER | 302 W PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3218 |
| BATES, LARVESTER | 6451 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2368 |
| BATES, LAURA L. | 5036 E 92ND ST | | | | NEWAYGO | MI | 49337-9279 |
| BATES, LAVON L | 15057 HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LAVON L | 15057 S HEMLOCK RD | | | | CHESANING | MI | 48616-9518 |
| BATES, LEE | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BATES, LEILA M | 9065 FRIENDSVILLE RD | | | | SEVILLE | OH | 44273-9557 |
| BATES, LEILA M | 9065 FRIENDSVILLE ROAD | | | | SEVILLE | OH | 44273-9557 |
| BATES, LEON | 2603 GREENS MILL RD | | | | COLUMBIA | TN | 38401-6183 |
| BATES, LEONA E | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-4485 |
| BATES, LEONA H | 110 FREDONIA RD RM 714 | | | | GREENVILLE | PA | 16152-7911 |
| BATES, LEROY | 6715 SANTA MONICA BLVD | | | | SHREVEPORT | LA | 71119-7130 |
| BATES, LEROY A | 16743 COBBLESTONE WEST BLVD 10 | | | | MACOMB | MI | 48042 |
| BATES, LEROY L | 11209 S SHORE DR | | | | RIVERDALE | MI | 48877-9749 |
| BATES, LEWIS E | PO BOX 162 | | | | GRAND MARAIS | MI | 49839-0162 |
| BATES, LILLIE M | 2335 OLD NEWPORT HIGHWAY | | | | SEVIERVILLE | TN | 37876-2157 |
| BATES, LILLIE M | 2335 OLD NEWPORT HWY | | | | SEVIERVILLE | TN | 37876-2157 |
| BATES, LINDA | PO BOX 721 | | | | HARTSELLE | AL | 35640-0721 |
| BATES, LINWOOD | 15 LONGDALE AVE | | | | WHITE PLAINS | NY | 10607-1411 |
| BATES, LOIS V | 12253 HIGHWAY 81 | | | | RUSSELLVILLE | AL | 35654-9768 |
| BATES, LORIA F | 7300 HARRY S TRUMAN DR | | | | GRANDVIEW | MO | 64030-1879 |
| BATES, LORRAINE M | 22 LINKSIDE CT | | | | NORTHBRIDGE | MA | 01534-1295 |
| BATES, LOUIS T | 1198 W DOWNEY AVE | | | | FLINT | MI | 48505-1470 |
| BATES, LOUISE | 5480 BROADWAY APT 5H | | | | BRONX | NY | 10463-7615 |
| BATES, LUCILLE M | 6132 COUNTY RD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, LUCILLE M | 6132 COUNTY ROAD 924 | | | | SWEENY | TX | 77480-8297 |
| BATES, LYDIA JAY | 21851 GARDNER ST | | | | OAK PARK | MI | 48237-2645 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, MAE | 5013 BROAD ST | | | | PHIL CAMPBELL | AL | 35581-4807 |
| BATES, MARGARET A | 5007 DRUMMOND RD | APT 5007 | | | FLINT | MI | 48504 |
| BATES, MARGARET C | 600 W MAIN ST | | | | MOORE | OK | 73160-3922 |
| BATES, MARGERINE | 2835 HAMPSHIRE | | | | SAGINAW | MI | 48601-4564 |
| BATES, MARGERINE | 2835 HAMPSHIRE ST | | | | SAGINAW | MI | 48601-4564 |
| BATES, MARGIE L | 14380 COGBURN RD | | | | ALPHARETTA | GA | 30004-3228 |
| BATES, MARIAN H | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, MARIE J | 9675 CRESCENT BEACH RD | | | | PIGEON | MI | 48755-9763 |
| BATES, MARJORIE A | 60C VILLAGE II DR | | | | HILTON | NY | 14468-1518 |
| BATES, MARK C | 8391 LAURETT COVE | | | | SOUTHAVEN | MS | 38671-3618 |
| BATES, MARK T | 1091 TRACILEE DR | | | | HOWELL | MI | 48843-8851 |
| BATES, MARVIN L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, MARVIN O | 104 W SPRINGFIELD RD | | | | HIGH POINT | NC | 27263-1724 |
| BATES, MARY A | 106 BROOK DR | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY A | 106 BROOK DR. | | | | BROOKFIELD | OH | 44403-9638 |
| BATES, MARY A | 16201 S STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY A | 16201 STEEL RD | | | | OAKLEY | MI | 48649-9753 |
| BATES, MARY C | 3114 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1718 |
| BATES, MARY G | PO BOX 204 | | | | AVALON | TX | 76623-0204 |
| BATES, MARY M | 11843 COMMERCE RD | | | | MILFORD | MI | 48380-1249 |
| BATES, MARY N | 24104 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9274 |
| BATES, MARY N | 3527 APPLEWOOD LN | | | | GRAND BLANC | MI | 48439-3446 |
| BATES, MAURICE | 8103 KNODELL ST | | | | DETROIT | MI | 48213-1040 |
| BATES, MAURICE D | 1304 SODOM HUTCHINGS RD SE | | | | VIENNA | OH | 44473-9666 |
| BATES, MAXINE O | 196 COUNTRYSIDE LANE | | | | HIGHLAND | MI | 48357-3866 |
| BATES, MAXINE O | 196 COUNTRYSIDE LN | | | | HIGHLAND | MI | 48357-3866 |
| BATES, MAYNARD D | 16740 S FENMORE RD | | | | BANNISTER | MI | 48807-9334 |
| BATES, MEGAN | 45801 45TH ST | | | | PAW PAW | MI | 49079-9693 |
| BATES, MEGAN | 45801 45TH ST. | | | | PAW PAW | MI | 49079-9693 |
| BATES, MELANIE ANN | 31258 BIRCHWOOD ST | | | | WESTLAND | MI | 48186-9016 |
| BATES, MELVIN L | 10000 SPRINGS LN APT E | | | | NORCROSS | GA | 30092-4116 |
| BATES, MICHAEL A | 411 ZUNI TRL | | | | FORT MYERS BEACH | FL | 33931-4857 |
| BATES, MICHAEL A | 7805 GAYLE DR | | | | CARLISLE | OH | 45005-3858 |
| BATES, MICHAEL D | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| BATES, MICHAEL D | PO BOX 106 | | | | ONEKAMA | MI | 49675-0185 |
| BATES, MICHAEL DEAN | 10791 ARROWHEAD DR | | | | CHESANING | MI | 48616-9625 |
| BATES, MICHAEL E | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| BATES, MICHAEL E | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| BATES, MICHAEL EUGENE | 6 NORSHIRE LN | | | | HAZELWOOD | MO | 63042-2620 |
| BATES, MICHAEL EUGENE | 7980 DON DAVID DR | | | | SHREVEPORT | LA | 71129-4647 |
| BATES, MICHAEL H | 738 CRANE CROSSING | | | | OXFORD | MI | 48371-4893 |
| BATES, MICHAEL R | 7305 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-9229 |
| BATES, MILDRED I | 2715 MILLER GRABER ROAD | | | | NEWTON FALLS | OH | 44444-8721 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, NANCY | RTE BOX 456 | | | | LOBELVILLE | TN | 37097-9741 |
| BATES, NANCY L | 400 LITTLE CHISHOLM CIR | | | | EDMOND | OK | 73012-6671 |
| BATES, NELLIE | 402 GREEN VALLEY DR | | | | CHARLESTOWN | IN | 47111-1761 |
| BATES, NICOLE M | 124 EAST WIND DR NE | | | | WARREN | OH | 44484-8017 |
| BATES, NICOLE M | 8199 KENYON DR SE | | | | WARREN | OH | 44484-3064 |
| BATES, NORA T | 9776 ATCHISON RD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, NORA T | 9776 ATCHISON ROAD | | | | CENTERVILLE | OH | 45458-9205 |
| BATES, NORMA H | 804 BOWMAN ST | | | | NILES | OH | 44446-2712 |
| BATES, NORMAN F | 1757 SIMMS LANE RT 2 | | | | HANOVER | MD | 21076 |
| BATES, NORMAN N | 5875 VERNIER DR | | | | COLLEGE PARK | GA | 30349-3561 |
| BATES, ONELLA R | 762 E BUNDY AVE | | | | FLINT | MI | 48505-2229 |
| BATES, ORVILLE E | 24222 WQUAIL DR. | | | | CHANNAHON | IL | 60410 |
| BATES, OZIE | 14515 SUSSEX ST | | | | DETROIT | MI | 48227-2508 |
| BATES, P GARNET | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, PAM H | 21275 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-4014 |
| BATES, PARKER C | PO BOX 14498 | | | | SAGINAW | MI | 48601-0498 |
| BATES, PATRICIA | 8303 E 189TH TER | | | | BELTON | MO | 64012-9438 |
| BATES, PATRICIA | 8303 E 189TH TERRACE | | | | BELTON | MO | 64012-9438 |
| BATES, PAULETTE | 1010 EASTLAWN DR APT 408 | | | | MIDLAND | MI | 48642-5736 |
| BATES, PEARL | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 |
| BATES, PEGGY M | 10277 OLD ATLANTA HWY | | | | COVINGTON | GA | 30014-0885 |
| BATES, PHILLIP D. | 232 LARKIN SULLIVAN RD | | | | HAZEL GREEN | AL | 35750-8165 |
| BATES, PHILLIP H | 103 S HOLLY ST APT N | | | | BEEBE | AR | 72012-3500 |
| BATES, PHILLIS S | 8725 W CAROL AVE | | | | PEORIA | AZ | 85345-7081 |
| BATES, QUEEN E. | 5934 GRANDVIEW DR | | | | INDIANAPOLIS | IN | 46228-1347 |
| BATES, RALPH E | 7317 CAMPGROUND RD | | | | CUMMING | GA | 30040-5637 |
| BATES, RALPH M | 13620 NW 79TH TER | | | | KANSAS CITY | MO | 64152-5618 |
| BATES, RANDOLPH E | 4028 W ALAMO DR | | | | BEVERLY HILLS | FL | 34465-2141 |
| BATES, RAYMOND C | 2715 MILLER GRABER RD | | | | NEWTON FALLS | OH | 44444-8721 |
| BATES, REBECCA CONLEY | 8786 SUNFIELD HWY | | | | PORTLAND | MI | 48875-9728 |
| BATES, REGINALD A | 2602 PEAT MOSS AVE | | | | HENDERSON | NV | 89074-1930 |
| BATES, RENA M | P.O. BOX 71871 | | | | MADISON HEIGHTS | MI | 48071 |
| BATES, RENA M | P.O. BOX 71871 | | | | MADISON HGHTS | MI | 48071-0871 |
| BATES, RENEE M | C/O SHERRY OLMSTED | 3417 TAMIAMI TRAIL | SUITE C | | PORT CHARLOTTE | FL | 33952 |
| BATES, RHONDA E | 398 COMSTOCK RD | | | | SHELBYVILLE | TN | 37160-6333 |
| BATES, RICCO R | 32052 HOLLY DR | | | | CHESTERFIELD | MI | 48047-4578 |
| BATES, RICHARD | 405 10TH ST N | | | | CLANTON | AL | 35045 |
| BATES, RICHARD | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BATES, RICHARD B | 14799 LADYBIRD LN | | | | VICTORVILLE | CA | 92394-7418 |
| BATES, RICHARD C | 4409 ISLAND VIEW DR | | | | FENTON | MI | 48430-9146 |
| BATES, RICHARD F | 304 CHARMING LN | | | | BUNKER HILL | WV | 25413-3348 |
| BATES, RICHARD K | 1709 LAKEVIEW DR | | | | MONROE | NC | 28112-5138 |
| BATES, RICHARD L | 101 WIMBERLY DR | | | | ROCHESTER HILLS | MI | 48306-3465 |
| BATES, RICHARD L | 4697 WOODHURST DR | APT 4 | | | AUSTINTOWN | OH | 44515-3742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, RICK H | 1871 LAKE POINTE DR | | | | ORTONVILLE | MI | 48462-8829 |
| BATES, ROBERT A | 239 RIVERSTONE PL | | | | CANTON | GA | 30114-5243 |
| BATES, ROBERT A | 7508 4TH AVENUE DR NW | | | | BRADENTON | FL | 34209-7200 |
| BATES, ROBERT B | 532 STENNING DR | | | | HOCKESSIN | DE | 19707-9218 |
| BATES, ROBERT D | 3750 N OAKS CT | | | | LAKE ORION | MI | 48359-1481 |
| BATES, ROBERT D | 826 HARTZELL AVE | | | | NILES | OH | 44446-5228 |
| BATES, ROBERT D | CAROSELLI BEACHLER MCTIERNAN & CONBOY LLC | 20 STANWIX ST FL  17 | | | PITTSBURGH | PA | 15222-4801 |
| BATES, ROBERT D | PO BOX 6 | | | | ITHACA | MI | 48847-0006 |
| BATES, ROBERT E | 7424 NW OAK DR REAR | | | | PARKVILLE | MO | 64152-1948 |
| BATES, ROBERT G | 4247 N WOOD RD | | | | LINCOLN | MI | 48742-9515 |
| BATES, ROBERT G | 6149 FERRIS RD | | | | EATON RAPIDS | MI | 48827-9658 |
| BATES, ROBERT H | 18607 17 MILE RD | | | | LEROY | MI | 49655-8204 |
| BATES, ROBERT J | 560 ROYAL ARMS CT | | | | MIAMISBURG | OH | 45342-2759 |
| BATES, ROBERT K | 4031 KENNETT PIKE APT 127 | | | | GREENVILLE | DE | 19807-2035 |
| BATES, ROBERT L | 4055 KATO DRIVE | | | | CROSSVILLE | TN | 38572-6696 |
| BATES, ROBERT L | 6500 HATTER RD | | | | NEWFANE | NY | 14108-9767 |
| BATES, ROBERT T | 1502 ESSLING ST | | | | SAGINAW | MI | 48601-1334 |
| BATES, ROBERT W | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| BATES, ROBERT W | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| BATES, ROBERT W. | 10223 ROLSTON RD | | | | GAINES | MI | 48436-9749 |
| BATES, ROBERT WALKER | 9381 PARDEE RD | | | | TAYLOR | MI | 48180-3529 |
| BATES, RODNEY L | PO BOX 235 | 5043 ALBA HWY | | | ALBA | MI | 49611-0235 |
| BATES, ROGER L | 1340 N CHESTER RD | | | | CHARLOTTE | MI | 48813-8866 |
| BATES, ROLLAND H | 8704 UNIT B | SW 94TH LANE | | | OCALA | FL | 34481 |
| BATES, RONALD | 6426 SYLVIA DR | | | | BROOK PARK | OH | 44142-3481 |
| BATES, RONALD K | 4412 SW CREEKVIEW DR | | | | LEES SUMMIT | MO | 64082-2529 |
| BATES, RONALD P | 4675 CREEK RD | | | | LEWISTON | NY | 14092-1150 |
| BATES, RONNIE L | 304 DOUGLAS ST | | | | JONESBORO | IN | 46938-1628 |
| BATES, ROSCOE | 3760 5 MILE RD | P O BOX 121 | | | SOUTH LYON | MI | 48178-9696 |
| BATES, ROY D | 3211 VALLEYDALE DR SW | | | | ATLANTA | GA | 30311-3065 |
| BATES, ROY K | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612 |
| BATES, RUBY | 13214 ORMOND | | | | DETROIT | MI | 48217-1470 |
| BATES, RUBY | 13214 ORMOND ST | | | | DETROIT | MI | 48217-1470 |
| BATES, RUSSELL E | 200 EARL DR NW | | | | WARREN | OH | 44483-1112 |
| BATES, RUSSELL E | 200 EARL DRIVE | | | | WARREN | OH | 44483-1112 |
| BATES, RUTH E | 2945 ROYAL AVE | | | | BERKLEY | MI | 48072-1329 |
| BATES, SAMUEL S | 16157 HARTWELL ST | | | | DETROIT | MI | 48235-4237 |
| BATES, SANDRA E. | 527 N DEPOT ST | | | | SANDUSKY | OH | 44870-3424 |
| BATES, SARAH E | 3632 DUFFIELD RD | | | | KENT | OH | 44240-6520 |
| BATES, SARAH E | 3632 DUFFIELD ROAD | | | | KENT | OH | 44240-6520 |
| BATES, SCOTT D | 805 S DEXTER DR | | | | LANSING | MI | 48910-4643 |
| BATES, SHARON K | 2352 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-8254 |
| BATES, SHARON K | 2352 WEST MOUNT MORRIS ROAD | | | | MOUNT MORRIS | MI | 48458 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, SHEILA | 37541 ROBINSON CT | | | | WESTLAND | MI | 48186-9317 |
| BATES, SHEILA M | 3304 MARTHAROSE CIR | | | | FLINT | MI | 48504 |
| BATES, SHIRLEY A | 161 E MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| BATES, SHIRLEY A | 161 EAST MARLEY RD | | | | JAMESTOWN | PA | 16134-9528 |
| BATES, SHIRLEY J | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SHIRLEY M | 6403 MOUNTAIN LAKE CT | | | | ARLINGTON | TX | 76016-2525 |
| BATES, STANFORD P | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| BATES, STANFORD PERRY | 625 COTTAGE GROVE AVE | | | | FLINT | MI | 48504-4804 |
| BATES, STANLEY R | 1070 LOCUST DR | | | | FARWELL | MI | 48622-9408 |
| BATES, STELLA S | PO BOX 42 | | | | LAKE PLEASANT | NY | 12108-0042 |
| BATES, STEPHEN C | 59 LEXINGTON RD | | | | GLASTONBURY | CT | 06033-1286 |
| BATES, STEVE | 14800 E IMHOFF RD | | | | NORMAN | OK | 73026-9162 |
| BATES, SUSAN L | 6208 PARAMUS | | | | CLARKSTON | MI | 48346-2434 |
| BATES, TED | 412 CRYSTAL LN | | | | ROSCOMMON | MI | 48653-6009 |
| BATES, TERRI D | 4026 LIBERTY ST | | | | KOKOMO | IN | 46902-4863 |
| BATES, TERRY A | 8344 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3227 |
| BATES, TERRY A | 8344 FRANKLIN MADISON RD. | | | | FRANKLIN | OH | 45005-5005 |
| BATES, TERRY L | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 |
| BATES, THELMA L | 15104 STEEL | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA L | 15104 STEEL ST | | | | DETROIT | MI | 48227-4085 |
| BATES, THELMA R | C/O CC HEALTH SERVICES CONSERVAT | PO BOX 8 | | | MARTINEZ | CA | 94553 |
| BATES, THEODORE D | 7292 CINNAMON WOODS DR | | | | WEST CHESTER | OH | 45069-1074 |
| BATES, THERESA A | 110 NIKKI CT | | | | CARLISLE | OH | 45005-4269 |
| BATES, THOMAS C | 15515 GLENHURST | | | | SOUTHGATE | MI | 48195-8529 |
| BATES, THOMAS D | 2154 E JOHNSTONE RD | | | | OWOSSO | MI | 48867-9502 |
| BATES, THOMAS E | 10151 RD 280 | | | | PHILADELPHIA | MS | 39350 |
| BATES, THOMAS P | 518 E NORTH A ST | | | | GAS CITY | IN | 46933-1507 |
| BATES, THOMAS P | 518 EAST NORTH A STREET | | | | GAS CITY | IN | 46933-1507 |
| BATES, THOMAS R | 2649 IOWA AVE | | | | SAGINAW | MI | 48601-5416 |
| BATES, TIMOTHY E | 5590 HAVERHILL | | | | WEST BLOOMFIELD | MI | 48322-4009 |
| BATES, TIMOTHY J | 203 TAYLOR ST | | | | WELLINGTON | OH | 44090-1124 |
| BATES, TRACY L | 2075 S TERM ST | | | | BURTON | MI | 48519-1026 |
| BATES, TRACY L | 8471 W 8 POINT LAKE RD | | | | LAKE | MI | 48632 |
| BATES, TRINA L | 143 N ROANOKE AVE | | | | YOUNGSTOWN | OH | 44515-2835 |
| BATES, TWILLA | 1695 NORTH PEARL STREET | | | | CRESTVIEW | FL | 32536 |
| BATES, VAN C | 2944 VESTAL RD | | | | YOUNGSTOWN | OH | 44509-1055 |
| BATES, VENETA A | 1068 HERITAGE DRIVE | | | | GUNTERSVILLE | AL | 35976-8420 |
| BATES, VERA M | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| BATES, VERA MAE | 2016 CORBITT ST | | | | SHREVEPORT | LA | 71108-2920 |
| BATES, VERNON | 47 FLOYD ST | | | | LONDON | KY | 40744-8240 |
| BATES, VERNON | 47 FLOYD ST. | | | | LONDON | KY | 40744-8240 |
| BATES, VIOLA | 7870 NAIL RD | | | | WALLS | MS | 38680-9254 |
| BATES, VIRGINIA G | 10483 NICHOLS RD | C/O SHARON A DAVIS | | | GAINES | MI | 48436-8914 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATES, WALTER O | 2010 THUNDERBIRD AVE | | | | FLORISSANT | MO | 63033-2017 |
| BATES, WILLIAM D | 27735 TERRENCE ST | | | | LIVONIA | MI | 48154 |
| BATES, WILLIAM D | 3821 HAZEL AVE | | | | NORWOOD | OH | 45212-3825 |
| BATES, WILLIAM G | 2355 LAKECREST DR RT.11 | | | | MANSFIELD | OH | 44903 |
| BATES, WILLIAM H | 14693 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9613 |
| BATES, WILLIAM K | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| BATES, WILLIAM KEITH | 28630 CLARITA ST | | | | LIVONIA | MI | 48152-3549 |
| BATES, WILLIAM M | 42 ORCHARD ST | | | | HILLSIDE | IL | 60162-2022 |
| BATES, WILLIAM R | 4243 ASCOT DR | | | | NORTH PORT | FL | 34286-4532 |
| BATES, WILLIAM R | 4243 ASCOT DR | | | | NORTH PORT | FL | 34291-4532 |
| BATES, WILLIE C | 12323 TOWNSEND RD | | | | MILAN | MI | 48160-9167 |
| BATES, WILMA R | 101 JENKINS HILL RD | | | | ALEXANDRIA | TN | 37012-5001 |
| BATES, WILMA W | 15 E MAIN ST | C/O CHARLES BATES | | | FLEMINGTON | NJ | 08822-1207 |
| BATES,LAURA L | PO BOX 395 | | | | NORTH CHILI | NY | 14514 |
| BATES-CASSIN, SANDRA | 11 RENE DR | | | | SPENCERPORT | NY | 14559-1619 |
| BATES-JR, WILLIE | 404 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1566 |
| BATES-PARKHURST, BARBARA J | 10952 BEECHER RD | | | | CLAYTON | MI | 49235-9692 |
| BATES-SUTTON, KATERINA A | 7553 CHESANING RD | | | | CHESANING | MI | 48616-9480 |
| BATES-SUTTON, KATERINA A | 7553 W. CHESANING RD. | | | | CHESANING | MI | 48616-9480 |
| BATES/LOBELVILLE | 201 ROSE ST | | | | LOBELVILLE | TN | 37097 |
| BATESKI, BARBARA M | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESKI, JOHN S | 3728 LOCKPORT OLCOTT RD | | | | LOCKPORT | NY | 14094-1173 |
| BATESON, JAMES F | 3521 CLEVELAND AVE | | | | DAYTON | OH | 45410-3201 |
| BATESON, JULIE A | 3563 WEDGEWOOD DR SW | | | | WYOMING | MI | 49519 |
| BATESON, LEONARD R | 3625 NORTH PANSEL ROAD | | | | INDIANAPOLIS | IN | 46234 |
| BATESON, MARY P | 623 MAIN STREET | | | | GROVEPORT | OH | 43125-1420 |
| BATESON, NANCY C | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATESON, ORVILLE R | 8251 WHITNEY RD | | | | GAINES | MI | 48436-9723 |
| BATESVILLE T/IN | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006-9248 |
| BATESVILLE TOOL & DIE INC | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006-9248 |
| BATESVILLE TOOL AND DIE | TIM LAMBERT X2 | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006-9248 |
| BATEY JR, JAMES M | 5668 N KARLE ST | | | | WESTLAND | MI | 48185-3175 |
| BATEY, BOBBY M | 1673 WOODBINE DR | | | | LAPEER | MI | 48446-8659 |
| BATEY, DEBORAH J | 2218 CHARLESTOWN AVE | | | | TOLEDO | OH | 43613-4407 |
| BATEY, FOY E | 505 SE 22ND TER | | | | CAPE CORAL | FL | 33990-4385 |
| BATEY, GLADYS L | 505 SE 22ND TER | | | | CAPE CORAL | FL | 33990-4385 |
| BATEY, HOWARD L | 2218 CHARLESTOWN AVENUE | | | | TOLEDO | OH | 43613-4407 |
| BATEY, IRENE J | 441 GREENE ROAD 749 | | | | PARAGOULD | AR | 72450-8964 |
| BATEY, JAMES C | PO BOX 2 | | | | MIDDLETON | TN | 38052-0002 |
| BATEY, JIMMIE D | 319 SE 17TH ST | | | | CAPE CORAL | FL | 33990-2291 |
| BATEY, JOHN A | 1316 FARRELL TER | | | | FARRELL | PA | 16121-1719 |
| BATEY, JOSEPH D | 850 VILLAGE PINE LN | | | | ORTONVILLE | MI | 48462-8595 |
| BATEY, MERRAIN M | 5644 HIGHWAY B | | | | HILLSBORO | MO | 63050-3003 |
| BATEY, RANDAL C | G7395 E ATHERTON RD | | | | DAVISON | MI | 48423 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATEY, RANDAL W | 5007 N VASSAR RD | | | | FLINT | MI | 48506-1750 |
| BATEY, RICHARD E | 509 ELLIOTT CT | | | | GREENTOWN | IN | 46936-1613 |
| BATEY, RUBY M | C/O MCHS EUCLID BEACH | NURSING HOME | 4114 E 175TH ST | | CLEVELAND | OH | 44128 |
| BATEY, SHERRELL F | 3311 MASONWOOD DR | | | | NASHVILLE | TN | 37207-2117 |
| BATEY, SHERYL F | 6255 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1166 |
| BATEY, STEPHEN K | PO BOX 95 | | | | AMBOY | IN | 46911-0095 |
| BATEY, TAMARA L | APT 307 | 5170 HICKORY HOLLOW PARKWAY | | | ANTIOCH | TN | 37013-3063 |
| BATH SAVINGS INSTITUTION | FOR DEPOSIT TO THE ACCOUNT OF | 105 FRONT ST | STREET | | BATH | ME | 04530-2608 |
| BATH, JOHN | 6738 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126-9447 |
| BATH, JON A | 2585 OAK DR | | | | CLAYTON | IN | 46118-8988 |
| BATH, LEMOINE E | 47 WARBURTON PL | | | | BUFFALO | NY | 14223-1535 |
| BATH, ROBERT L | 5575 W N PINE LAKE RD | | | | WAUPACA | WI | 54981 |
| BATH, WILLIAM F | 7275 CHRISTOPHER CT | | | | BROWNSBURG | IN | 46112-9087 |
| BATHA, RONALD A | 176 ESMERALDA CT | | | | BRICK | NJ | 08724-7106 |
| BATHAUER, BARBARA | 1136 LAWSON CT | | | | ANDERSON | IN | 46012-2558 |
| BATHAUER, KAREN S | 12349 N 100 E | | | | ALEXANDRIA | IN | 46001-8826 |
| BATHAUER, NANCY S | 1221 SE ELLSWORTH RD APT 230 | | | | VANCOUVER | WA | 98664 |
| BATHE & MCLELLAN BUILDING MATE | 575 THORNTON RD S | | | OSHAWA ON L1J 6W6 CANADA | | | |
| BATHE & MCLELLAN BUILDING MATERIAL LTD | 575 THORNTON ROAD SOUTH | | | OSHAWA ON L1H 7L3 CANADA | | | |
| BATHFITTER AND US BATHFITTER FRANCHISES | ERIC SAVISKAS | 472 MEADOWLAND DR STE 3 | | | SOUTH BURLINGTON | VT | 05403-4468 |
| BATHGATE, DAVID A | 11 WENTWORTH CT | | | | TROPHY CLUB | TX | 76262-5467 |
| BATHGATE, KENNETH | 25953 BRENTWOOD AVE | | | | LOMA LINDA | CA | 92354-3967 |
| BATHGATE, MILTON D | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| BATHGATE, MILTON DEAN | 4040 N CUSTER RD | | | | MONROE | MI | 48162-9604 |
| BATHGATE, VIOLA E | 11583 ARMSTRONG RD | | | | SOUTH ROCKWOOD | MI | 48179-9763 |
| BATHGATE, VIOLA E | 11583 ARMSTRONG ROAD | | | | S. ROCKWOOD | MI | 48179-9763 |
| BATHISH, PAUL A | 2723 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1381 |
| BATHORY, ROGER W | 7865 AMBASSADOR DR | | | | SHELBY TWP | MI | 48316-5367 |
| BATHSHE SCOTT | 4740 COVERT RD | | | | ONONDAGA | MI | 49264-9783 |
| BATHUM, GERTRUDE F | 4495 CALKINS RD APT 113 | | | | FLINT | MI | 48532-3574 |
| BATHUM, GERTRUDE F | 4495 CALKINS ROAD APT 113 | | | | FLINT | MI | 48532-3574 |
| BATHUNE JR, AUGUSTA | 2518 SPRINGWATER COURT | | | | BOWLING GREEN | KY | 42101-5270 |
| BATHURST, LESLIE R | 318 LONGFORD AVE | | | | ELYRIA | OH | 44035-4038 |
| BATHURST, RICHARD L | 7010 FULLER RD | | | | GREENVILLE | MI | 48838-9227 |
| BATIAN, JEAN A | 417 PENNSYLVANIA AVE | | | | MCDONALD | OH | 44437-4437 |
| BATIAN, ROBERT P | 417 PENNSYLVANIA AVE | | | | MC DONALD | OH | 44437-1941 |
| BATIANIS, TONY | 521 71ST AVE APT#6 | | | | SAINT PETERSBURG | FL | 33706-3706 |
| BATIATO, DONALD A | 408 SLOPING HILL TER | | | | BRICK | NJ | 08723-4935 |
| BATIATO, PHILIP A | 6205 SHORELINE DR APT 1303 | | | | ST PETERSBURG | FL | 33708-4506 |
| BATIC, RUTH A | 659 JACKSON ST | | | | BROWNSBURG | IN | 46112-1683 |
| BATIE PATRICIA A | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATIE, BEN O | 832 OAKDALE DR | | | | ANDERSON | IN | 46011-1143 |
| BATIE, CALVIN | 19726 KEATING ST | | | | DETROIT | MI | 48203-4922 |
| BATIE, CARLA H | PO BOX 154 | | | | CHESTERFIELD | IN | 46017-0154 |
| BATIE, DEBRA Y | 38635 VALLEY VIEW DR | | | | ROMULUS | MI | 48174-4746 |
| BATIE, JOHN W | 9130 GRAYFIELD | | | | REDFORD | MI | 48239-1132 |
| BATIE, PATRICIA A | 5959 SUZANNE DR | | | | TOLEDO | OH | 43612-4328 |
| BATIESTE, RAYFORD | SHANNON LAW FIRM | 100 W GALLATIN ST | | | HAZLEHURST | MS | 39083-3007 |
| BATINA, JOSEPH J | 4405 TOD AVE SW | | | | WARREN | OH | 44481-9749 |
| BATISKY, DONALD L | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406-9324 |
| BATISTA RINALDI | 7 FAZIO CT | | | | LITTLE EGG HARBOR TWP | NJ | 08087-1809 |
| BATISTA WILFREDO | 96 TRINITY PL | | | | SELKIRK | NY | 12158-8704 |
| BATISTA, FIRMINO J | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, JOAQUIM | 13320 SW 102ND ST | | | | MIAMI | FL | 33186-2826 |
| BATISTA, JOSE C | 21 CAROLINA ST | | | | CRANFORD | NJ | 07016-2766 |
| BATISTA, KATHLEEN A | 3512 BLEIGH AVE | | | | PHILADELPHIA | PA | 19136-3808 |
| BATISTA, MARIA O | 857 CANDLEBARK DR | | | | JACKSONVILLE | FL | 32225-5324 |
| BATISTA, PATRICIA J | 108 HOMESTEAD VILLAGE | #7 | | | FAIRHOPE | AL | 36532 |
| BATISTA, PATRICIA J | 108 HOMESTEAD VLG APT 7 | | | | FAIRHOPE | AL | 36532-2948 |
| BATISTA, VICENTE | PO BOX 350835 | | | | MIAMI | FL | 33135-0835 |
| BATISTE, ELOUISE | 27 HINKLEY LANE | | | | ROCHESTER | NY | 14624-2231 |
| BATISTE, ELOUISE | 27 HINKLEY LN | | | | ROCHESTER | NY | 14624-2231 |
| BATISTE, GARY S | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, GARY SCOTT | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, SARAH R | 10518 LIBERTY MILLS RD | | | | FORT WAYNE | IN | 46804-6378 |
| BATISTE, SHARON | 1509 CALHOUN ST | | | | GARY | IN | 46406-2329 |
| BATISTE, SHARON | 1509 CALHOUN ST. | | | | GARY | IN | 46406 |
| BATISTE, WILTON | P.O. BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATISTE, WILTON | PO BOX 1246 | | | | LACOMBE | LA | 70445-1246 |
| BATIUK, LEONARD J | 70 HACKETT DR | | | | TONAWANDA | NY | 14150-5237 |
| BATIUK, LEONARD R | 73 WILEY PL | | | | BUFFALO | NY | 14207-1620 |
| BATJER & WAGSTAFF PC | 104 PINE ST STE 306 | | | | ABILENE | TX | 79601-5930 |
| BATKE, MICHAEL P | 29812 HILLBROOK ST | | | | LIVONIA | MI | 48152-4520 |
| BATKO, ANTOINETTE E | 1309 S ERIE ST | | | | BAY CITY | MI | 48706-5123 |
| BATKO, DENNIS M | 3122 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5628 |
| BATKO, ROBERT J | 4665 BRADFORD DR | | | | HOUGHTON LAKE | MI | 48629-9794 |
| BATKO, STEPHEN | 1212 NORTON RD | | | | STOW | OH | 44224-1331 |
| BATKOSKI, DIANN L | 1309 TIMOTHY ST | | | | SAGINAW | MI | 48638-6503 |
| BATKOSKI, JOHN D | 3190 MYSYLVIA DR | | | | SAGINAW | MI | 48601-6929 |
| BATLER, DUANE T | 3515 HAWTHORNE RD | | | | ANDERSON | IN | 46011-2220 |
| BATLEY, EVERT K | 186 GOOSETOWN RD | | | | BEDFORD | IN | 47421-8716 |
| BATLEY, LOREN E | 1520 KING ST | | | | TILTON | IL | 61833-7538 |
| BATLINER PAPER STOCK CO | ATTN: JEFF LEE | 305 SUNSHINE RD | | | KANSAS CITY | KS | 66115-1230 |
| BATLINER, ELOISE M | 1510 S KINGS HWY | | | | INDEPENDENCE | MO | 64055-1907 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATLLE | 8215 WESTCHESTER DR STE 320 | | | | DALLAS | TX | 75225-6117 |
| BATMAN, LOUISE STADLER | RR 4 BOX 519 | | | | BRIDGEPORT | WV | 26330-9407 |
| BATMAN, MARY E | 425 JORDAN RD | | | | INDIANAPOLIS | IN | 46217-4009 |
| BATOHA, JAMES E | 1765 MAUMEE DR | | | | DEFIANCE | OH | 43512-2548 |
| BATOHA, MINNIE E | 9131 EMILY DR | | | | DAVISON | MI | 48423-2894 |
| BATOHA, ROBERT A | 11020 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| BATOHA, ROBERT ALLEN | 11020 N LEWIS RD | | | | CLIO | MI | 48420-7952 |
| BATOHA, WILMA M | PO BOX 193 | | | | OTISVILLE | MI | 48463-0193 |
| BATON ROUGE HIL/LA | 5500 HILTON AVE | | | | BATON ROUGE | LA | 70808-2522 |
| BATON ROUGE WATER COMAPNY | KERRY SCHEXNAYDER | 8755 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806-7916 |
| BATON TIRE & AUTO, INC. | 2614 CONNELLY SPRINGS RD | | | | GRANITE FALLS | NC | 28630-9227 |
| BATOOL ALASTI | LACHNERRING 11A | | | 31137 HILDESHEIM GERMANY | | | |
| BATOR JR, STANLEY | 2554 COMMERCE LN APT 210 | | | | IONIA | MI | 48846-9821 |
| BATOR JR, STANLEY J | 4320 SPRING DR | | | | RENO | NV | 89502-5912 |
| BATOR, DENISE A | 25536 CLARK ST | | | | NOVI | MI | 48375-1607 |
| BATOR, EDWARD J | 26 HILLSDALE RD | | | | E BRUNSWICK | NJ | 08816-4318 |
| BATOR, FRANK M | 7007 CLINGAN RD UNIT 111 | | | | POLAND | OH | 44514-2481 |
| BATOR, MARIAN S | 34 STRATFORD PL | | | | N ARLINGTON | NJ | 07031-6715 |
| BATOR, PATRICIA A | 1381 MAHONING,NW 301A APT. | | | | WARREN | OH | 44483 |
| BATOR, RICHARD W | 28 SIEGFRIED DR | | | | WILLIAMSVILLE | NY | 14221-4454 |
| BATOR, STANLEY R | 10685 WEXFORD ST UNIT 3 | | | | SAN DIEGO | CA | 92131-3948 |
| BATOR, STEPHEN F | 9265 PETTIT RD | | | | BIRCH RUN | MI | 48415-8504 |
| BATORA, CORINNA A | 7655 N WATSON RD | | | | ELSIE | MI | 48831 |
| BATORA, DONALD L | RT 1 E GRATIOT COUNTY LINE | | | | BANNISTER | MI | 48807 |
| BATORA, RUDY T | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| BATORA, RUDY TONY | 777 W ALLAN RD | | | | HENDERSON | MI | 48841-9717 |
| BATORA, THOMAS J | 7655 N WATSON RD | | | | ELSIE | MI | 48831-8725 |
| BATORA, TONY R | 1209 N GOULD ST | | | | OWOSSO | MI | 48867-1962 |
| BATOT, DAVID J | 13300 OUTLOOK DR APT 516 | | | | OVERLAND PARK | KS | 66209-4043 |
| BATOVSKY, ELIZABETH E | 710-711 LOCUST ST. | | | | GRINDSTONE | PA | 15442 |
| BATRA, ARJUN K | 3200 MEYERS RD | | | | OAK BROOK | IL | 60523 |
| BATREZ JR, ANASTACIO | 2905 SE 6TH ST | | | | BLUE SPRINGS | MO | 64014-5107 |
| BATREZ, CONNIE P | 2023 W 48TH ST | | | | MISSION | KS | 66205-1904 |
| BATREZ, CONNIE P | 2023 WEST 48TH STREET | | | | WESTWOOD | KS | 66205-1904 |
| BATREZ, DOROTHY P | 726 KENSINGTON | | | | KANSAS CITY | MO | 64124-2840 |
| BATREZ, DOROTHY P | 726 KENSINGTON AVE | | | | KANSAS CITY | MO | 64124-2840 |
| BATROW, BILLY W | 8133 VASSAR RD | | | | MILLINGTON | MI | 48746-9479 |
| BATROW, LINDA A | 12041 S SAGINAW ST APT 7 | | | | GRAND BLANC | MI | 48439-1444 |
| BATSAKIS, CHRIS R | 9700 BEEMAN RD | | | | CHELSEA | MI | 48118-9428 |
| BATSCHYNSKY, MARTA | 4397 GARBOR DR | | | | WARREN | MI | 48092-5117 |
| BATSHON, ELIAS F | 233 STANFORD LN | | | | SEAL BEACH | CA | 90740-2519 |
| BATSIKAS HRISTOS | 9728-3 3RD AVE NO 158 | | | | BROOKLYN | NY | 11209 |
| BATSON JR, NEAL C | 8120 WILORAY AVE | | | | SHELBY TOWNSHIP | MI | 48317-1651 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATSON, BARBARA A | 3104 4TH ST NE | | | | BIRMINGHAM | AL | 35215-2012 |
| BATSON, BESSIE E | 4406 WARRINGTON DR | | | | FLINT | MI | 48504-2079 |
| BATSON, CAROLYN S | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, DONALD B | 24099 W RIVER RD | | | | GROSSE ILE | MI | 48138-1652 |
| BATSON, DOROTHY | 3113 BEECHTREE LN | | | | FLUSHING | MI | 48433 |
| BATSON, GEORGE C | 4081 SMITH RD | | | | LAMBERTVILLE | MI | 48144-9459 |
| BATSON, JAMES K | PO BOX 2315 | | | | MCALLEN | TX | 78502-2315 |
| BATSON, JASA'AN | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, JEROME T | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, JERRY J | 3530 RUE FORET | | | | FLINT | MI | 48532 |
| BATSON, JOANNE M | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 |
| BATSON, JOHN A | 3935 LARCHMONT ST | | | | FLINT | MI | 48532-5271 |
| BATSON, KENYA L | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| BATSON, KENYA LAKESE | 1132 HAMPSHIRE DR | | | | CANTON | MI | 48188-1272 |
| BATSON, LAUREL R | 1933 HOLLY WAY | | | | LANSING | MI | 48910-2542 |
| BATSON, LEON R | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, LEON ROY | 2644 RASKOB ST | | | | FLINT | MI | 48504-3331 |
| BATSON, MONESA R | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 |
| BATSON, PAMELA A | 9201 CEDAR BEND DR | | | | GRAND BLANC | MI | 48439-3421 |
| BATSON, PAMELA A | 9201 CEDDAR BEND DR | | | | GRAND BLANC | MI | 48436-3421 |
| BATSON, ROBERT C | 3296 TALL OAKS CT | | | | FLINT | MI | 48532-3752 |
| BATSON, STEPHEN | THE LAW OFFICE OF ALLEN MILLS, PLLC | 4020 BARRETT DR STE 206 | | | RALEIGH | NC | 27609-6624 |
| BATSON, STEVEN | 415 N MARION ST | | | | OLATHE | KS | 66061-2427 |
| BATT DOYLE | BATT, DOYLE | 9134 N 5TH E | | | IDAHO FALLS | ID | 83401-5637 |
| BATT JR, WILLIAM G | 9909 N LAMAR BLVD | #122 | | | AUSTIN | TX | 78753-4115 |
| BATT JR, WILLIAM G | PO BOX 1672 | | | | COPPERAS COVE | TX | 76522-5672 |
| BATT, CHARLES F | 9620 PARMETER AVE NE | | | | ROCKFORD | MI | 49341-9325 |
| BATT, D JOEL | 2004 CELESTIAL DR NE | | | | WARREN | OH | 44484-3971 |
| BATT, DOYLE | 9134 N 5TH E | | | | IDAHO FALLS | ID | 83401-5637 |
| BATT, ELIZABETH H | 99 NAMES RD | | | | ROCHESTER | NY | 14623-1942 |
| BATT, EUGENE J | 19220 COUNTY ROAD 198 | | | | DEFIANCE | OH | 43512-9352 |
| BATT, GEORGETTA M | 2216 E YALE AVE | | | | MUNCIE | IN | 47303-1466 |
| BATT, GREGORY E | 13676 BLOOMINGDALE RD | | | | AKRON | NY | 14001-9608 |
| BATT, JERRY H | 1408 E JESSICA LN | | | | MUNCIE | IN | 47302-9063 |
| BATT, JIMMIE | 620 DOWNS ST | | | | DEFIANCE | OH | 43512-2929 |
| BATT, JUDY C | 4497 FISHCREEK RD | | | | STOW | OH | 44224-2148 |
| BATT, LARRY H | 8989 W COUNTY ROAD 850 N | | | | GASTON | IN | 47342-9190 |
| BATT, NINA | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATT, R C | 815 GIBSON ST | | | | DEFIANCE | OH | 43512-1531 |
| BATT, RICHARD J | 116 LEVAN AVE | | | | LOCKPORT | NY | 14094-3233 |
| BATTA, ALBERT D | PO BOX 591 | | | | NORTH JACKSON | OH | 44451-0591 |
| BATTA, GARY E | 27 ALISON DR | | | | AVENEL | NJ | 07001-1929 |
| BATTAGLER, LOUIS L | 307 SIBLEY RD | | | | ORRICK | MO | 64077-9122 |
| BATTAGLIA ANTHONY | 2131 WEST OHIO STREET | | | | CHICAGO | IL | 60612 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTAGLIA JOSEPH | BATTAGLIA, JOSEPH | 329 GRANT STREET | | | REYNOLDSVILLE | PA | 15851 |
| BATTAGLIA MECHANICAL, INC | BART | BATTAGLIA MECHANICAL, INC | BATTAGLIA MANAGEMENT, INC. | 11 INDUSTRIAL BOULEVARD | NEW CASTLE | DE | 19720 |
| BATTAGLIA VICTOR F | BIGGS & BATTAGLIA | PO BOX 1489 | | | WILMINGTON | DE | 19899-1489 |
| BATTAGLIA, ANTHONY B | 504 HARWOOD RD | | | | NEWPORT | DE | 19804-2655 |
| BATTAGLIA, ANTHONY R | PO BOX 6524 | TRAILER ESTATES | | | BRADENTON | FL | 34281-6524 |
| BATTAGLIA, ARTHUR S | 11 SCHULER AVE | | | | TONAWANDA | NY | 14150-3717 |
| BATTAGLIA, ARTHUR S | 11667 ROUTE 322 | | | | REYNOLDSVILLE | PA | 15851 |
| BATTAGLIA, AUSTIN | | | | | | | |
| BATTAGLIA, BRANDON | | | | | | | |
| BATTAGLIA, CARRIE J | 125 COMMONWEALTH AVE | | | | BUFFALO | NY | 14216-2307 |
| BATTAGLIA, CLARA E | 1160 SHERIDAN ST APT 206 | | | | PLYMOUTH | MI | 48170-1588 |
| BATTAGLIA, DOLORES T | 135 S YORK ST UNIT 306 | | | | ELMHURST | IL | 60126-3474 |
| BATTAGLIA, HELEN | 267 GREENE ST | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, HELEN | 267 GREENE STREET | | | | BUFFALO | NY | 14206-1012 |
| BATTAGLIA, IRENE A | 17440 SUMNER | | | | REDFORD | MI | 48240-2146 |
| BATTAGLIA, JOHN D | 1458 MARLANE DR | | | | GIRARD | OH | 44420-1466 |
| BATTAGLIA, JOHN J | 2650 RHAPSODY DR | | | | DAYTON | OH | 45449-3359 |
| BATTAGLIA, JOHN J | 2650 RHAPSODY DRIVE | | | | DAYTON | OH | 45449-5449 |
| BATTAGLIA, JOSEPH | 329 GRANT ST | | | | REYNOLDSVILLE | PA | 15851-1207 |
| BATTAGLIA, JOSEPH I | 39567 URBANA DR | | | | STERLING HTS | MI | 48313-5655 |
| BATTAGLIA, JOSEPH S | 5060 BARTHOLOW RD | | | | SYKESVILLE | MD | 21784-9209 |
| BATTAGLIA, LARRY F | 17 SWAN TRL | | | | FAIRPORT | NY | 14450-3323 |
| BATTAGLIA, LISA E | 716 WHISTLERS COVE LN | | | | ROCHESTER | NY | 14612-1459 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE | | | | CENTERVILLE | OH | 45458-2429 |
| BATTAGLIA, MICHAEL J | 61 MARTHA AVE. | | | | CENTERVILLE | OH | 45458-2429 |
| BATTAGLIA, MILDRED L | 39538 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48168-3480 |
| BATTAGLIA, PHYLLIS | 37696 ADRIAN DR | | | | STERLING HTS | MI | 48310-4008 |
| BATTAGLIA, RAYMOND D | 910 SHANNON RD | | | | GIRARD | OH | 44420-2048 |
| BATTAGLIA, ROBERT M | 10089 SILVER MAPLE CIR | | | | HIGHLANDS RANCH | CO | 80129-5421 |
| BATTAGLIA, RUSSELL F | 609 LINDEN AVE | | | | BUFFALO | NY | 14216-2716 |
| BATTAGLIA, SALVATORE J | 1218 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301-1916 |
| BATTAGLIA, SHERYL L | 572 BEAHAN RD | | | | ROCHESTER | NY | 14624-3428 |
| BATTAGLIA, TIMOTHY L | 125 YOUNG ST | | | | TONAWANDA | NY | 14150-2319 |
| BATTAGLIA, TINA | LANGDON AND EMISON | THE EAGLE BUILDING 911 MAIN ST BOX PO | | | LEXINGTON | MO | 64067 |
| BATTAGLIERI, JANET | 2013 FOREST LAKE DR | | | | EUREKA | CA | 95501-2712 |
| BATTAGLINI, CARLO | 2866 HALLOCK YOUNG RD SW | | | | WARREN | OH | 44481-9212 |
| BATTAGLINI, LEONARD H | 622 SANDY HILL RD | | | | IRWIN | PA | 15642-4736 |
| BATTAH, SAM T | 609 DEER PATH TRL | | | | WATERFORD | MI | 48327-4340 |
| BATTALA, ANTHONY J | 68 STEINER AVE | | | | TRENTON | NJ | 08619-1621 |
| BATTANI MATTHEW | 16267 MARTIN RD | | | | ROSEVILLE | MI | 48066-4732 |
| BATTANI, GRACIE D | 48399 JEFFERSON DR | | | | MACOMB | MI | 48044-4944 |
| BATTANI, ROSE J | 48341 HOUGHTON DR | | | | SHELBY TWP | MI | 48315-5329 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTCHER, WILLIAM L | 217 N STEWART AVE | | | | LOMBARD | IL | 60148-2026 |
| BATTE ROBERT | 10771 ORCHARD VIEW LN | | | | RIVERSIDE | CA | 92503-6623 |
| BATTE, THOMAS T | 5350 CUTHBERT AVE | | | | BALTIMORE | MD | 21215-4606 |
| BATTEASTE, JOHNNIE M | HAMILTON MCDONALD & CARTER, PLLC | 2750 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 |
| BATTEE, ANITA M | 2416 BURTON ST SE | | | | WARREN | OH | 44484-5215 |
| BATTEE, BETTE F | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, KEITH M | 2204 MILTON ST SE | | | | WARREN | OH | 44484-5245 |
| BATTEE, LARRY D | 2703 BUENA VISTA DR | | | | ARLINGTON | TX | 76010-2430 |
| BATTEE, POLLY D | 9378 HIGHWAY 46 | | | | CEDARBLUFF | MS | 39741-9468 |
| BATTEEN JR, REYNOLD A | 3357 W GRAND RIVER RD | | | | OWOSSO | MI | 48867-9259 |
| BATTEEN, REYNOLD A | 3400 E WILKINSON RD | | | | OWOSSO | MI | 48867-9623 |
| BATTEGAZZORE ALDINO | LA SCALA | STUDIO LEGALE E TRIBUTARIO | CORSO MAGENTA N 42 | 20123 MILANO ITALY | | | |
| BATTEIGER LOIS A | 14047 GLADSTONE RD | | | | NORTH JACKSON | OH | 44451-9611 |
| BATTEIGER, RONALD E | 3496 WICKLOW RD | | | | COLUMBUS | OH | 43204-1143 |
| BATTEIGER, WILLIAM R | 27267 BELLEVIEW | | | | NORTH OLMSTED | OH | 44070 |
| BATTEL, DALE T | 20 KENWOOD RD | | | | BUFFALO | NY | 14217-2017 |
| BATTELLE | MEG SOLDAT | 902 BATTELLE BLVD | PO BOX 999 | | RICHLAND | WA | 99354-1793 |
| BATTELLE MEMORIAL INSTITUTE | PACIFIC NORTHWEST LABORATORIES | 902 BATTELLE BLVD | | | RICHLAND | WA | 99354-1793 |
| BATTELLE-NORTHWEST | ATTN CASHIER | PO BOX 84262 | | | SEATTLE | WA | 98124-5562 |
| BATTEN ENGR/MI | 10360 HARRISON | | | | ROMULUS | MI | 48174-2635 |
| BATTEN II, LYTLE L | PO BOX 251 | | | | BUCKHANNON | WV | 26201-0251 |
| BATTEN, ALAN E | 308 E MAIN ST | | | | MENDON | MI | 49072-9632 |
| BATTEN, DANIEL S | 30445 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334-4669 |
| BATTEN, ERNEST E | 19 COUNTY ROAD 401 | | | | RECTOR | AR | 72461-9138 |
| BATTEN, FRANCES D | 3815 WILLIAMS ST | | | | DEARBORN | MI | 48124-3769 |
| BATTEN, HELEN E | 21612 MASONIC | | | | ST CLAIR SHORES | MI | 48082-1085 |
| BATTEN, HELEN E | 21612 MASONIC BLVD | | | | SAINT CLAIR SHORES | MI | 48082-1085 |
| BATTEN, J H | 477 BALL ST | | | | ORTONVILLE | MI | 48462 |
| BATTEN, JENNIFER M | 9016 BAYONNE DR | | | | SHREVEPORT | LA | 71118-2420 |
| BATTEN, KAREN S | 9290 E W AVE | | | | VICKSBURG | MI | 49097-9569 |
| BATTEN, KEVIN M | 19956 THOMPSON LN | | | | THREE RIVERS | MI | 49093-9088 |
| BATTEN, LESLIE | PO BOX 504 | | | | WILLOW SPRING | NC | 27592-0504 |
| BATTEN, LOUIS E | PO BOX 90103 | | | | BURTON | MI | 48509-0103 |
| BATTEN, NONA C | 224 S 3RD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTEN, NONA C | 224 SOUTH THIRD ST | | | | TIPP CITY | OH | 45371-1724 |
| BATTEN, RANDALL L | 571 1ST AVE | | | | PONTIAC | MI | 48340-2806 |
| BATTEN, RICHARD D | 298 MAYNARD SOUTH DR | | | | WINSTON SALEM | NC | 27107-1997 |
| BATTEN, RICHARD L | 1175 TRAYER RD | | | | BRONSON | MI | 49028-9768 |
| BATTEN, ROBERT M | 3 3 0 7 FOX GLEN DR | | | | COLLEYVILLE | TX | 76034 |
| BATTEN, ROBERT M | 3307 FOX GLEN DR | | | | COLLEYVILLE | TX | 76034-5116 |
| BATTEN, RONALD R | 12064 ROSEMARY ST | | | | DETROIT | MI | 48213-1351 |
| BATTEN, SHAWN E | 7048 MILLET LN | | | | AVON | IN | 46123-9354 |
| BATTENBERG, VIRGIL B | 471 SYCAMORE RIDGE CT | | | | MIAMISBURG | OH | 45342-5719 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTENFELD MANAGEMENT INC | 1174 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120-3036 |
| BATTENFELD OF AMERICA INC | | | | | | | |
| BATTENFIELD, SANDRA | 318 N LOCUST ST | | | | WAYLAND | MI | 49348-1124 |
| BATTER JOHN | 43 CLEAR POND RD | | | | FALMOUTH | MA | 02540-2336 |
| BATTER, RAYMOND S | 28409 JOHNSON LANE | | | | HARBESON | DE | 19951 |
| BATTERBEE, BARBARA | 9461 PARKWOOD BLVD | | | | DAVISON | MI | 48423-2847 |
| BATTERBEE, BARBARA | 9461 PARKWOOD N | | | | DAVISON | MI | 48423-1706 |
| BATTERBEE, DONALD B | 5790 ARBELA RD | | | | MILLINGTON | MI | 48746-9763 |
| BATTERBEE, JODY M | 2457 CLAYWARD DR | | | | BURTON | MI | 48509-1057 |
| BATTERBEE, JUNE M | 600 MILL CREEK CT | | | | CLIO | MI | 48420-2019 |
| BATTERBEE, SHIRLEY | 2284 E FRANCES RD | | | | CLIO | MI | 48420-9768 |
| BATTERBEE, SHIRLEY | 2284 E. FRANCIS | | | | CLIO | MI | 48420-9768 |
| BATTERIES PLUS | 4101 N WHEELING AVE | | | | MUNCIE | IN | 47304-1430 |
| BATTERIES PLUS 015 | 1150 US 31W BYP | | | | BOWLING GREEN | KY | 42101-2420 |
| BATTERIES PLUS-389 | 3120 PACKARD ST | | | | ANN ARBOR | MI | 48108-1947 |
| BATTERILL, MINDI | 9384 MAPLE LN | | | | CLARKSTON | MI | 48348-1552 |
| BATTERMAN ROGER | 11705 HAWTHORNE GLEN DR | | | | GRAND BLANC | MI | 48439-1381 |
| BATTERMAN, SCOTT | | | | | | | |
| BATTERMANN, ROGER L | 926 RAVINE TERRACE CT | | | | ROCHESTER HILLS | MI | 48307-2718 |
| BATTERSBY, DEBORAH K | 7358 CENTRAL ST APT 2 | | | | WESTLAND | MI | 48185-2549 |
| BATTERSBY, JAMES C | 10716 NW 39TH ST | | | | YUKON | OK | 73099-6014 |
| BATTERSBY, JOSEPH E | 10612 NW 41ST ST | | | | YUKON | OK | 73099-1707 |
| BATTERSBY, RANDOLPH J | 9947 MULBERRY CT 10 | | | | NORTHVILLE | MI | 48167 |
| BATTERSBY, RICHARD W | 2340 W STERNS RD | C/O GARY WILSON | | | TEMPERANCE | MI | 48182-1547 |
| BATTERSHELL, RAMONA | 10211 EDISON ST | | | | ALLIANCE | OH | 44601-9768 |
| BATTERSHELL, RAMONA | 10211 EDISON ST NE | | | | ALLIANCE | OH | 44601-9768 |
| BATTERSON, JUDITH A | 5545 CHATHAM LN | | | | GRAND BLANC | MI | 48439-9742 |
| BATTERSON, LILLIAN M | 215 N CANAL RD LOT 109 | | | | LANSING | MI | 48917-8670 |
| BATTERSON, NANCY C | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERSON, WILLIAM D | 7929 S GLEN LAKE RD | | | | GLEN ARBOR | MI | 49636-9722 |
| BATTERY ASSIST | 2249 E ROSE GARDEN LOOP STE C1 | | | | PHOENIX | AZ | 85024-4493 |
| BATTERY CENTER INC | 131 STADIUM DR | | | | ARLINGTON | TX | 76010-7239 |
| BATTERY COUNCIL INTERNATIONAL | 401 N MICHIGAN AVE | | | | CHICAGO | IL | 60611 |
| BATTERY ELEC SPEC ASSOC - BESA | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |
| BATTERY ELECTRIC SPECIALIST ASSOCIATION | 9266 MAMMOTH AVE | | | | BATON ROUGE | LA | 70814-2629 |
| BATTERY ELECTRICAL SPECIALISTSASSOCIATION | 4301 W LINCOLN AVE | C/O MIKE MOELLER | | | MILWAUKEE | WI | 53219-1644 |
| BATTERY MD | 5926 PATROL RD BLDG 1093 | | | | MCCLELLAN | CA | 95652 |
| BATTERY MD INC | 4731 ARNOLD AVE BLVD 335 | | | | MCCLELLAN | CA | 95652 |
| BATTERY POWER SYSTEMS INC | 6838 ELLICOT DR | | | | EAST SYRACUSE | NY | 13057 |
| BATTERY SOLUTIONS INC | 5900 BRIGHTON PINES CT | | | | HOWELL | MI | 48843-6407 |
| BATTERY SPEC/COSTA M | 3530 CADILLAC AVE | | | | COSTA MESA | CA | 92626-1402 |
| BATTERY STORE | 6719 W CLEARWATER AVE | | | | KENNEWICK | WA | 99336-1724 |
| BATTERYCRAFT INC | CASCO | PO BOX 128 | | | FORT WASHINGTON | PA | 19034-0128 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTES JR, HAROLD J | 1130 STILLCREEK DR | | | | DAYTON | OH | 45458-3222 |
| BATTI SR, RICHARD A | 2005 WHITE MYRTLE DR | | | | MADISONVILLE | LA | 70447-9480 |
| BATTIATO ROSE (637065) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BATTIATO, LINDA A | 1846 BATAAN ST | | | | JOLIET | IL | 60435 |
| BATTIATO, ROSE | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BATTICE, CLARENCE A | 450 GRACE ST | | | | LAKE ODESSA | MI | 48849-9312 |
| BATTICE, FREDERICK H | 6487 SW 84TH PLACE RD | | | | OCALA | FL | 34476-6016 |
| BATTICE, KATHERINE | 805 E US HWY 10 | | | | SCOTTVILLE | MI | 49454-9406 |
| BATTICE, KATHERINE | 806 ANDERSON ST | | | | LUDINGTON | MI | 49431-1868 |
| BATTICE, MARY P | 6487 SW 84TH PLACE RD R | | | | OCALA | FL | 34476 |
| BATTICE, RONALD W | 7057 ANDERSON CT | | | | SHELBY TWP | MI | 48317-6339 |
| BATTIES LONNIE | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| BATTIES, LONNIE J | 19776 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-7302 |
| BATTIES, ROSETTA | 27175 ROBIN DR | | | | NEW BALTIMORE | MI | 48051-3191 |
| BATTIEST, EULA M | 2110 JANICE DR | | | | FLINT | MI | 48504-1696 |
| BATTIG, LUELLA M | 732 WARDS CORNER RD | | | | LOVELAND | OH | 45140-8740 |
| BATTIG, ROBERT A | 101 FENCERAIL WAY APT B | | | | MILFORD | OH | 45150-8720 |
| BATTIGAGLIA, ULLAINEE B | 2116 MORELAND AVE | | | | DAYTON | OH | 45420-2814 |
| BATTIGELLI MARCO | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| BATTIGELLI, MARCO | 9872 BEACHY AVE | | | | ARLETA | CA | 91331-5205 |
| BATTIN I I I, EARL D | 200 VAUGHN RD | | | | LESLIE | MI | 49251-9569 |
| BATTIN, BOBBIE | 16050 GIPE RD | | | | NEY | OH | 43549-9727 |
| BATTIN, BRENDA S | PO BOX 29 | | | | EAST TAWAS | MI | 48730-0029 |
| BATTIN, DIXIE L | 1876 PACKARD HWY | | | | CHARLOTTE | MI | 48813-9717 |
| BATTIN, EUGENE R | 4245 W JOLLY RD LOT 159 | | | | LANSING | MI | 48911-3062 |
| BATTIN, JACK A | 3400 RIFLE RIVER TRL | | | | PRESCOTT | MI | 48756-9250 |
| BATTIN, LARRY V | 7330 CRYSTAL LAKE DR APT 9 | | | | SWARTZ CREEK | MI | 48473-8959 |
| BATTIPAGLIA, ANTHONY | 137 PULASKI BLVD | | | | TOMS RIVER | NJ | 08757-6422 |
| BATTIPAGLIA, JOHN | 261 KINGSLEY AVE | | | | STATEN ISLAND | NY | 10314-2300 |
| BATTIPAGLIA, ROBERT S | 17621 PRINCESS ANNE DR | | | | OLNEY | MD | 20832-2218 |
| BATTIS, MARK E | 21 LARKSPUR LN | | | | SAINT PAUL | MN | 55127 |
| BATTISFORE, RANDALL A | 3781 W NEEDMORE HWY | | | | CHARLOTTE | MI | 48813-8669 |
| BATTISHILL, SALLY A | 34815 BRIDGEMAN ST | | | | FARMINGTON HILLS | MI | 48335-4629 |
| BATTISON AUTO CENTER | 8703 N HWY 81 | | | | DUNCAN | OK | |
| BATTISON AUTO CENTER | 8703 N HWY 81 | | | | DUNCAN | OK | 73533 |
| BATTISON CHEVROLET INC. | LARRY BATTISON | PO BOX 1089 | | | DUNCAN | OK | 73534-1089 |
| BATTISON CHEVROLET-CADILLAC | PO BOX 1089 | | | | DUNCAN | OK | 73534-1089 |
| BATTISON MOTORS, INC. | LARRY BATTISON | 8703 N HWY 81 | | | DUNCAN | OK | 73533 |
| BATTISON, CLARENCE E | 6140 PORTER DR | | | | FARMDALE | OH | 44417-9715 |
| BATTISON, CLARENCE E | 6140 PORTER DRIVE | | | | FARMDALE | OH | 44417-9715 |
| BATTISTA, BARBARA | 1257 E 2ND ST | | | | ASHTABULA | OH | 44004-3756 |
| BATTISTA, DIANE M | 3605 WILSON AVE | | | | ABINGDON | MD | 21009-1128 |
| BATTISTA, JAMES G | 17024 LA CIVITA CT | | | | MACOMB | MI | 48044-2644 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTISTA, JOHN J | 97 WHISPERING PINES CIR | | | | ROCHESTER | NY | 14612-2767 |
| BATTISTA, JOSEPH E | 150 ROSELAWN AVE NE | | | | WARREN | OH | 44483-5427 |
| BATTISTA, MARIE A | 600 BREE RD APT E2 | | | | EAST CHINA | MI | 48054-2121 |
| BATTISTA, MARIE A | 600 BREE ROAD #E-2 | | | | EAST CHINA | MI | 48054-2121 |
| BATTISTA, MINNIE V | 325 JERSEY ST | | | | TRENTON | NJ | 08611-3113 |
| BATTISTA, PETER P | 294 DENNISON DR | | | | SOUTHBRIDGE | MA | 01550-2106 |
| BATTISTA, RALPH | 211 HILLTOP LN | | | | SPENCERPORT | NY | 14559-1409 |
| BATTISTA, ROBERT D | 149 COTTAGE COVE DR | | | | LKSID MARBLHD | OH | 43440-3103 |
| BATTISTE, CRAIG | 48605 BAY HARBOR DR | | | | MACOMB | MI | 48044-2305 |
| BATTISTE, DERECK R | 18028 GREENFIELD RD | | | | DETROIT | MI | 48235-3119 |
| BATTISTE, RONALD B | 11476 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 |
| BATTISTE, THELMA | 20214 GREELEY | | | | DETROIT | MI | 48203-1284 |
| BATTISTE, THELMA | 20214 GREELEY ST | | | | DETROIT | MI | 48203-1284 |
| BATTISTELLA, DOMENIC N | 82 FOUNTAIN DR | | | | LEESBURG | FL | 34748-3273 |
| BATTISTELLA, MARIO E | 17 STEMMER DR | | | | CLARK | NJ | 07066-2927 |
| BATTISTI, DANIEL J | 1892 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511-1277 |
| BATTISTI, JEROME A | 219 CLINGAN RD | | | | STRUTHERS | OH | 44471 |
| BATTISTI, JOSEPH J | 53 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444-1262 |
| BATTISTI, JOSEPH J | NO.119 LAURA LANE | | | | ELIZABETH | PA | 15037 |
| BATTISTON, DOMINIC J | 2835 OTSEGO RD | | | | WATERFORD | MI | 48328-3245 |
| BATTISTON, PAUL A | 39452 SCHROEDER DR | | | | CLINTON TWP | MI | 48038-2864 |
| BATTISTONI, LORRAINE M | 824 CR 466 | APT 6207 | | | LADY LAKE | FL | 32159 |
| BATTISTONI, MICHAEL D | 19808 STONEHENGE DR | | | | MOKENA | IL | 60448-7894 |
| BATTJES PONTIAC, INC. | 1005 N NAPPANEE ST | | | | ELKHART | IN | 46514-1737 |
| BATTJES PONTIAC, INC. | ROBERT BATTJES | 1005 N NAPPANEE ST | | | ELKHART | IN | 46514-1737 |
| BATTJES, DONALD L | 3830 PRAIRIE ST SW | | | | GRANDVILLE | MI | 49418-1636 |
| BATTJES, PHYLLIS | 3591 30TH ST | RT 1 | | | HOPKINS | MI | 49328-9745 |
| BATTJES, PHYLLIS | 3591 30TH ST. | RT 1 | | | HOPKINS | MI | 49328 |
| BATTLE | PO BOX 171618 | | | | ARLINGTON | TX | 76003-1618 |
| BATTLE AARON | BATTLE, AARON | 333 E CITY AVE STE 718 | | | BALA CYNWYD | PA | 19004-1514 |
| BATTLE CHINEISAH | BATTLE, CHINEISAH | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| BATTLE CHINEISAH | BATTLE, CHINEISAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE CHINEISAH | BATTLE, TAMMY | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE CREEK HEALTH | DEPT CH # 14177 | | | | PALATINE | IL | 60055-0001 |
| BATTLE CREEK ORTHOPA | 710 NORTH AVE | | | | BATTLE CREEK | MI | 49017 |
| BATTLE JOSEPH | BATTLE, JOSEPH | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BATTLE JOSEPH | BATTLE, VALENCIA E | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BATTLE JR, JOSEPH A | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE JR, WILLIE L | 252 HURON AVE | | | | DAYTON | OH | 45417-1622 |
| BATTLE SR, RONALD L | PO BOX 2063 | | | | HARKER HEIGHTS | TX | 76548-0063 |
| BATTLE, ALONZA | 14247 WILFRED ST | | | | DETROIT | MI | 48213-1516 |
| BATTLE, ANNETTE L | 880 BOLTON RD NW | | | | ATLANTA | GA | 30331-1441 |
| BATTLE, ANNIE F | 307 UNION HILL DR | | | | FORSYTH | GA | 31029-3135 |
| BATTLE, ANNIE L | 3310 SUTTON RD | | | | SHAKER HTS | OH | 44120-4211 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTLE, BENJAMIN T | 6840 BROENING RD | | | | BALTIMORE | MD | 21222-5937 |
| BATTLE, BETTY R | PO BOX 668828 | | | | CHARLOTTE | NC | 28266-8828 |
| BATTLE, BRENDA E | 1211 WALNUT ST | | | | MCKEESPORT | PA | 15132-4232 |
| BATTLE, CHARLIE L | 2704 ARROWWOOD TRL | | | | ANN ARBOR | MI | 48105-1216 |
| BATTLE, CHINEISAH | | | | | | | |
| BATTLE, CHINEISAH | CARR & CARR | 4416 S HARVARD AVE | | | TULSA | OK | 74135-2605 |
| BATTLE, CHINEISAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE, DARYL L | 2146 NICKLEPLATE RD | | | | IONIA | MI | 48846-9620 |
| BATTLE, DAVID | 23300 PROVIDENCE DR APT 818 | | | | SOUTHFIELD | MI | 48075-3676 |
| BATTLE, DEBORAH L | 3456 EVERGREEN PKWY | | | | FLINT | MI | 48503-4582 |
| BATTLE, DELISA B | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, DELORES | 412 W NORTH ST | | | | DANVILLE | IL | 61832-8505 |
| BATTLE, DELORES | 412 WEST NORTH ST | | | | DANVILLE | IL | 61832 |
| BATTLE, DORIS J | 3100 STONEGATE DR | | | | MAUMEE | OH | 43537-9423 |
| BATTLE, DORIS JEAN | 3100 STONEGATE DR | | | | MAUMEE | OH | 43537-9423 |
| BATTLE, DOROTHEA C | 2883 LORRAINE ST | | | | MARLETTE | MI | 48453-1043 |
| BATTLE, DOROTHY | 8520 W 7 MILE RD | | | | DETROIT | MI | 48221-2040 |
| BATTLE, DOROTHY E | 429 PENNINGTON CIR | | | | MOBILE | AL | 36606-4704 |
| BATTLE, EARL | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, EDDIE L | 6131 CLARENCE DR | | | | JACKSON | MS | 39206 |
| BATTLE, ERNEST | PO BOX 581 | | | | JACKSON | GA | 30233-0012 |
| BATTLE, ERNESTINE | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211-2166 |
| BATTLE, FLORENCE A | 1404 39TH | | | | BAY CITY | MI | 48708-4906 |
| BATTLE, FLORENCE A | 1404 39TH ST | | | | BAY CITY | MI | 48708-4906 |
| BATTLE, GERALD G | 11855 E MCALLISTER RD | | | | SUTTONS BAY | MI | 49682-9505 |
| BATTLE, GEVON L | 4637 ELMER AVE | | | | DAYTON | OH | 45417-1338 |
| BATTLE, GLENDA F | PO BOX 17092 | | | | HUNTSVILLE | AL | 35810-7092 |
| BATTLE, GLENN A | 9034 BELMONT RD | | | | SPRING HILL | FL | 34606-2153 |
| BATTLE, IKIEA D. | 20439 STRATHMOOR ST | | | | DETROIT | MI | 48235-1679 |
| BATTLE, J D | 5560 BLUEHILL ST | | | | DETROIT | MI | 48224-2109 |
| BATTLE, JACK H | 12106 N EDISON AVE | | | | TAMPA | FL | 33612-4070 |
| BATTLE, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BATTLE, JAMES B | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, JAMES R | 1621 NORTHBOURNE RD | | | | BALTIMORE | MD | 21239-3624 |
| BATTLE, JEAN M | 8341 BARRETT DR STE 211 | | | | MANASSAS | VA | 20109-3597 |
| BATTLE, JIMMIE E | 5000 WEDDINGTON DR | | | | DAYTON | OH | 45426-1959 |
| BATTLE, JOHN | 9502 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN C | 9500 BERLIN RD | | | | HURON | OH | 44839-9798 |
| BATTLE, JOHN S | 5494 HIGHLAWN WAY | | | | BRIGHTON | MI | 48114-9005 |
| BATTLE, JOHNNY | 2221 BATES RD | | | | MOUNT MORRIS | MI | 48458-2603 |
| BATTLE, JUDITH A | 1005 61ST ST SE | | | | GRAND RAPIDS | MI | 49508-7062 |
| BATTLE, KAREN D | 11799 HIGH PLAINS DR E E | | | | JACKSONVILLE | FL | 32218 |
| BATTLE, KARLA D | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, KEITH D | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426-2102 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTLE, KEITH E | 10332 FALLING LEAF DR NW | | | | CONCORD | NC | 28027-8104 |
| BATTLE, KEITH E | 2199 TALBOT RDG | | | | JONESBORO | GA | 30236-9019 |
| BATTLE, KENDALL D | 6599 BENJAMIN FRANKLIN DR | | | | ENGLEWOOD | OH | 45322 |
| BATTLE, KENNETH D | 4375 SATELLITE AVE | | | | TROTWOOD | OH | 45415-1822 |
| BATTLE, KENNETH E | 1936 CENTRAL AVE | | | | INDIANAPOLIS | IN | 46202-1611 |
| BATTLE, KEVIN D | 3831 SCREECH OWL CIR | | | | INDIANAPOLIS | IN | 46228-1512 |
| BATTLE, KIM E | 4645 KITAMAT TRL | | | | LIMA | OH | 45805-4181 |
| BATTLE, LANITA L | 6065 DOOLEY DR | | | | THE COLONY | TX | 75056 |
| BATTLE, LENARDO | 2308 WELLESLEY DR | | | | LANSING | MI | 48911-1639 |
| BATTLE, LEROY | 3701 PENBROOK LN | APT 12 | | | FLINT | MI | 48507-1491 |
| BATTLE, LEROY | 3701 PENBROOK LN APT 12 | | | | FLINT | MI | 48507-1491 |
| BATTLE, MAE H | 1700 CEDARWOOD APT 218 | | | | FLUSHING | MI | 48433 |
| BATTLE, MAE H | 1700 CEDARWOOD DR APT 218 | | | | FLUSHING | MI | 48433-3603 |
| BATTLE, MAHALA | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, MARGARET ANN | 4807 STONEHEDGE ST | | | | TROTWOOD | OH | 45426-2107 |
| BATTLE, MARY | 1701 WOODSLEA DR | | | | FLINT | MI | 48507-1848 |
| BATTLE, MICHAEL T | 250 KIRK AVE | | | | SYRACUSE | NY | 13205-1226 |
| BATTLE, MILDRED M | 1817 SPRINGFIELD ST | | | | FLINT | MI | 48503-4579 |
| BATTLE, NATHANIEL | 3802 GLOUCESTER ST | | | | FLINT | MI | 48503-7000 |
| BATTLE, NATHANIEL J | 1221 KAMMER AVE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, NATHANIEL J | 1221 KAMMER AVENUE | | | | DAYTON | OH | 45417-1514 |
| BATTLE, NICHOLAS R | PO BOX 304 | | | | CHANDLER | OK | 74834-0304 |
| BATTLE, ROBERT W | 15555 WOODSIDE ST | | | | LIVONIA | MI | 48154-1946 |
| BATTLE, ROLAND A | 321 3RD ST SW | | | | WARREN | OH | 44483-6415 |
| BATTLE, ROSIE M | 14630 GRIGGS | | | | DETROIT | MI | 48238-1697 |
| BATTLE, ROSIE M | 14630 GRIGGS ST | | | | DETROIT | MI | 48238-1697 |
| BATTLE, RUBEN W | 3622 N NORFOLK ST | | | | INDIANAPOLIS | IN | 46224-1433 |
| BATTLE, SCOTT K | 550 FOREST PARK CT APT E | | | | DAYTON | OH | 45405-1212 |
| BATTLE, STELLA O | 700 E COURT ST APT 306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, STELLA O | 700 EAST COURT ST #306 | | | | FLINT | MI | 48503-6223 |
| BATTLE, TAMMY | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTLE, TIA M | 1503 WATKINS LN UNIT 201 | | | | NAPERVILLE | IL | 60540-7211 |
| BATTLE, TIA MARIE | UNIT 201 | 1503 WATKINS LANE | | | NAPERVILLE | IL | 60540-7211 |
| BATTLE, TYREE | 3028 25TH ST | | | | DETROIT | MI | 48216-1002 |
| BATTLE, WILLIAM E | 2712 W FRANKLIN ST | | | | BALTIMORE | MD | 21223-1109 |
| BATTLE, WILLIAM L | 1232 W COLDWATER RD | | | | FLINT | MI | 48505-4813 |
| BATTLEFIELD CHEVROLET | 10411 JAMES MONROE HWY | | | | CULPEPER | VA | 22701-8028 |
| BATTLEFIELD EQUIPMENT RENTALS INC | 880 S SERVICE RD | | | STONEY CREEK ON L8H 7S8 CANADA | | | |
| BATTLES BUICK PONTIAC GMC | 50 MACARTHUR BLVD | | | | BOURNE | MA | 02532-3918 |
| BATTLES I I I, SAMUEL T | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| BATTLES III, SAMUEL THOMAS | 7007 NORTHVIEW DR | | | | LOCKPORT | NY | 14094-5342 |
| BATTLES JR, JAMES C | 146 E IROQUOIS RD | | | | PONTIAC | MI | 48341-1609 |
| BATTLES JR, MILTON A | 3701 GRADY ST | | | | FOREST HILL | TX | 76119-7278 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTLES JR, WILLIE | 12215 CORBETT ST | | | | DETROIT | MI | 48213-1705 |
| BATTLES, AMOS | 8 KEETON CT | | | | HAMPTON | VA | 23666-2271 |
| BATTLES, ARTIS R | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BATTLES, ARTIS R. | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485-1574 |
| BATTLES, BILLIE B | 14 SPOKANE DR | | | | PONTIAC | MI | 48341-1161 |
| BATTLES, CAROL D | 435 BEVERLY DR | | | | RICHARDSON | TX | 75080-4537 |
| BATTLES, DAVID M | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| BATTLES, DELORES J | 221 BUENA VISTA DR S | | | | DUNEDIN | FL | 34698-3353 |
| BATTLES, DELORES J | 221 BUENA VISTA DRIVE SOUTH | | | | DUNEDIN | FL | 34698 |
| BATTLES, DOUGLAS A | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| BATTLES, DOUGLAS ALLAN | PO BOX 100 | | | | NEW BOSTON | MI | 48164-0100 |
| BATTLES, FREDRICK L | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, GARY M | 2222 TALL TIMBER CT | | | | FAIRBORN | OH | 45324-6419 |
| BATTLES, GLADA A | 2303 MAJOR LN | | | | DAVISON | MI | 48423-2048 |
| BATTLES, HELEN M | 3869 THOROUGHBRED TRL | | | | FORT WORTH | TX | 76123-2571 |
| BATTLES, JAMES J | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, JAMES R | 226 E LAKEVIEW AVE | | | | FLINT | MI | 48503-4164 |
| BATTLES, JOHN A | 13254 HARBORVIEW DR | | | | LINDEN | MI | 48451-8414 |
| BATTLES, JOHN C | 1807 VIRGINIA AVE | | | | MUSCLE SHOALS | AL | 35661-2627 |
| BATTLES, LEONARD J | 916 MOORE ST | | | | DAVISON | MI | 48423-1106 |
| BATTLES, MADELYN | 14819 MADDELEIN ST | | | | DETROIT | MI | 48205-2478 |
| BATTLES, MARGRETTE | 3228 EWALD CIR | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MARGRETTE | 3228 EWALD CIRCLE | | | | DETROIT | MI | 48238-3121 |
| BATTLES, MATTIE L | 2816 WHISPERING TRAIL CIR | | | | PANTEGO | TX | 76013-3130 |
| BATTLES, MAURICE M | 2709 DONALEE ST | | | | FORT WORTH | TX | 76105-4121 |
| BATTLES, PAUL D | 4464 SHADY LN | | | | INDIANAPOLIS | IN | 46226-3346 |
| BATTLES, REBECCA A | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 |
| BATTLES, ROBERT A | 9861 CRONK RD | | | | LENNON | MI | 48449-9608 |
| BATTLES, VERNON | 4839 CRANFILL DR | | | | DALLAS | TX | 75216-7706 |
| BATTLES, WILLIAM D | 3445 NATIONAL CITY RD | | | | TURNER | MI | 48765-9509 |
| BATTLESHAW, JOHN A | 1129 S HOLMES ST | | | | LANSING | MI | 48912-1925 |
| BATTLEY, CHARLES L | 7176 MASON RD | | | | MERRILL | MI | 48637-9620 |
| BATTLEY, DEANE J | 315 N WEST ST | | | | PORTLAND | MI | 48875-1159 |
| BATTO, SALVATORE J | 1813 RIVERSIDE DR | | | | RAINELLE | WV | 25962-1341 |
| BATTOCK, BENJAMIN D | 22042 N REIS DR | | | | MARICOPA | AZ | 85238-8904 |
| BATTOCK, SANDRA L | 22042 N REIS DR | | | | MARICOPA | AZ | 85138 |
| BATTON, AMANDA | 13260 STRICKLANDS LANDING DR | DRIVE | | | PERRY | FL | 32348-8559 |
| BATTON, DONALD C | 299 BRISTOL WAY | | | | WORTHINGTON | OH | 43085-3272 |
| BATTON, DOUGLAS J | 8040 GRAY HAVEN RD | | | | BALTIMORE | MD | 21222-3446 |
| BATTON, ESTILL W | 408 KENTON AVE | | | | MELBOURNE | KY | 41059 |
| BATTON, JAMES L | 5921 WILMINGTON DR | | | | SHELBY TWP | MI | 48316-3364 |
| BATTON, JODY D | 22303 TUCKER HOLLOW ROAD | | | | GOLDEN | MO | 65658-8268 |
| BATTON, JOYCE | 2829 SOUTH CALIFORNIA BLVD | | | | CHICAGO | IL | 60608 |
| BATTON, PATRICIA A | 121 KEY DRIVE | | | | WELLSTON | OK | 74881-9400 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATTON, ROBERT B | 26 CARROLL RD | | | | PASADENA | MD | 21122-4204 |
| BATTREALL CAROLYN | 11221 LAUREL FALLS LN | | | | FISHERS | IN | 46037-4318 |
| BATTREALL, EARL T | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTREALL, SANDRA | 818 W 600 N | | | | GREENFIELD | IN | 46140-8673 |
| BATTRELL I I, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9216 |
| BATTRELL II, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334-9216 |
| BATTRELL, JERRY R | 2217 STATE ROUTE 61 | | | | MARENGO | OH | 43334 |
| BATTS CLYDE (468701) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BATTS JR, ROBERT W | PO BOX 218 | | | | WELLTON | AZ | 85356-0218 |
| BATTS TIMOTHY | BATTS, SARAH | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTS, ALLAN V | 4291 HERITAGE DR | | | | HUDSONVILLE | MI | 49426-9117 |
| BATTS, BENNIE R | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BATTS, BENNIE RAY | 1628 CEDAR ST | | | | SAGINAW | MI | 48601-2837 |
| BATTS, BILLY W | 2732 TAUSEND ST | | | | SAGINAW | MI | 48601-4555 |
| BATTS, CLYDE | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BATTS, DARRYELL G | 4926 HASKELL AVE | | | | KANSAS CITY | KS | 66104-3136 |
| BATTS, DENNIS W | 4400 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421-9366 |
| BATTS, GARY L | 507 EDGEWOOD DR | | | | LEBANON | IN | 46052-1972 |
| BATTS, GEORGE A | 338 MAIN STREET | | | | WHITE PLAINS | NY | 10601 |
| BATTS, HELEN M | 2654 STERNER ST NW | | | | GRAND RAPIDS | MI | 49504-5800 |
| BATTS, HERMON | 1919 HIGHWAY 31 NW | | | | HARTSELLE | AL | 35640-4451 |
| BATTS, JACQUELINE | 47010 HIGHWAY 937 | | | | SAINT AMANT | LA | 70774-4709 |
| BATTS, JAMES | | | | | | | |
| BATTS, JOHN W | 360 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426-2818 |
| BATTS, JOHNNIE R | 6224 PAINTED YELLOW GATE | | | | COLUMBIA | MD | 21045-7409 |
| BATTS, JOYCE | P.O. BOX 138 | | | | ALMA | MO | 64001-0138 |
| BATTS, JOYCE | PO BOX 138 | | | | ALMA | MO | 64001-0138 |
| BATTS, JUDSON E | 1726 REGENCY DR | | | | MALVERN | AR | 72104-5755 |
| BATTS, LEONARD | 2890 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5248 |
| BATTS, LUCILLE | 17534 TRACY | | | | DETROIT | MI | 48235-2634 |
| BATTS, REBECCA L | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROBERT W | PO BOX 655 | | | | BOUSE | AZ | 85325-0655 |
| BATTS, ROSLYN L | 404 SEQUOIA DR | | | | SMYRNA | DE | 19977-2542 |
| BATTS, RUBY M | 334 AUTUMN LN SW | | | | DECATUR | AL | 35601-6830 |
| BATTS, SARAH | TRACY FIRM | 5473 BLAIR RD STE 200 | | | DALLAS | TX | 75231-4168 |
| BATTS, TED L | 14530 GRANDMONT AVE | | | | DETROIT | MI | 48227-1427 |
| BATTS, TIMOTHY | ELDERKIN MARTIN KELLY & MESSINA | JONES SCHOOL SQUARE 150 E 8TH, P O BOX 1819 | | | ERIE | PA | 16507-0819 |
| BATTS, VANCE | 1207 WESTGREEN BLVD | | | | KATY | TX | 77450 |
| BATTS, VANCE | 1207 WESTGREEN BLVD | | | | KATY | TX | 77450-4127 |
| BATTS, WILLIAM W | 2220 LEDYARD ST | | | | SAGINAW | MI | 48601-2278 |
| BATTSON, DENNIS C | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |
| BATTSON, EDWIN C | 1196 BRITTANY CIR | | | | BROWNSBURG | IN | 46112-8330 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATTSON, ELIZABETH M | 3607 MOLLER RD | | | | INDIANAPOLIS | IN | 46224-1317 |
| BATTSON, ROBERT E | 2255 GINGHAMSBG-FREDRICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTSON, ROBERT E | 2255 GINGHAMSBURG FREDERICK RD | | | | TIPP CITY | OH | 45371-9649 |
| BATTY, DOUGLAS J | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATTY, EDGAR W | 2447 S 200 W | | | | ROCKVILLE | IN | 47872-7335 |
| BATTY, FRED F | 10426 E COUNTY ROAD 200 S | | | | AVON | IN | 46123-1860 |
| BATTY, REBECCA A | 18 N HILLCREST DR | | | | GERMANTOWN | OH | 45327-9364 |
| BATUGOWSKI, THOMAS J | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| BATUGOWSKI, THOMAS JOHN | 3296 CRAIG DR | | | | NORTH TONAWANDA | NY | 14120-1252 |
| BATUR, TERESA | 715 RHODES AVE | | | | JENKINTOWN | PA | 19046-3433 |
| BATURA, THERESE | 44756 STERRITT STREET | | | | STERLING HTS | MI | 48314-1560 |
| BATUYONG, JEFFREY J | 10369 PLATINUM DR | | | | NOBLESVILLE | IN | 46060-6126 |
| BATUYONG, JEFFREY J | 17107 FOLLY BROOK RD | | | | NOBLESVILLE | IN | 46050-4183 |
| BATVINSKAS, MARY A | 2972 N W 200 TERRACE | | | | MIAMI | FL | 33056-2003 |
| BATVINSKAS, MARY A | 2972 NW 200TH TER | | | | MIAMI GARDENS | FL | 33056-2003 |
| BATWAY, HAROLD D | 5695 STEWART RD | | | | MONROE | MI | 48162-9632 |
| BATY STEPHANIE | BATY, STEPHANIE | 104 NORTH ROOTE AVENUE | | | MANSFIELD | MO | 65704-8195 |
| BATY, CHARLES R | 1310 NEW HAVEN ST | | | | ARLINGTON | TX | 76011-5003 |
| BATY, CHARLIE L | 601 PARK LN | | | | DENTON | TX | 76205-7256 |
| BATY, JIMMY S | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, JOHN B | 3218 MILBOURNE AVE | | | | FLINT | MI | 48504-2642 |
| BATY, NORMA | 5 MAEDL LN APT B | | | | MIDDLEPORT | NY | 14105 |
| BATY, ROSEMARY J | 1630 PIPER LN APT 104 | | | | CENTERVILLE | OH | 45440-5055 |
| BATY, SHELIA | 84 DUKES PARK RD | | | | SUMMERTOWN | TN | 38483-7009 |
| BATY, STEPHEN V | 9259 SAWGRASS DR | | | | MIAMISBURG | OH | 45342-6779 |
| BATY, THELMA L | 111 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 |
| BATY, WILLIE L | 3830 PROVIDENCE ST | | | | FLINT | MI | 48503-4551 |
| BATYIK, RICHARD L | 565 STRASBURG RD | | | | MONROE | MI | 48161-9707 |
| BATYK, DAVID L | 421 BONNIE BRAE AVE NORTHEAST | | | | WARREN | OH | 44483-5214 |
| BATYKE FER, MERL IN | 3634 WILLIAM FLYNN HWY | | | | SLIPPERY ROCK | PA | 16057 |
| BATYKEFER, GARY L | ANGELOS PETER G LAW OFFICES OF | 100 PENN SQUARE EAST, THE WANAMAKER BUILDING | | | PHILADELPHIA | PA | 19107 |
| BATZ CZECH SRO | OSTRAVSKA 1671 | | | FRYDLANT NAD OSTRAVICI 739 11 CZECH (REP) | | | |
| BATZ MEXICANA SA DE CV | | CIRCUITO EXPORTACION # 142 PARQUE | | SAN LUIS POTOSI,MX,78395,MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 | | | SAN LUIS POTOSI MX 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | | | SAN LUIS POTOSI 78395 MEXICO | SAN LUIS POTOSI | | 78395 |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI 78395 MEXICO | | | |
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION # 142 PARQUE | INDUSTRIAL TRES NACIONES 2DA ETAPA | | SAN LUIS POTOSI MX 78395 MEXICO | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BATZ MEXICANA SA DE CV | CIRCUITO EXPORTACION #142 | PARQUE INDSTRL TRES NACIONES 2 | | 78395 MEXICO MEXICO | | | |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | BATZ S.COOP | CIRCUITO EXPORTACI N # 142 | | NICHOLASVILLE | KY | 40356 |
| BATZ MEXICANA SA DE CV | DAVID BERLANGA | PARQUE INDUSTRIAL TRES NACIONES | SAN LUIS DE POTOS,78395 | MEXICO | | | |
| BATZ S COOP | BARRIO TORREA 32 | | | IGORRE 48140 SPAIN | | | |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA 48140 SPAIN | | | |
| BATZ S COOP | BARRIO TORREA 32 | IGORRE | | YURRE VIZCAYA ES 48140 SPAIN | | | |
| BATZ S COOP | JUAN PRADERA | BARRAO TORREA 32 | IGORRE,48140 | SPAIN | | | |
| BATZ S COOP | JUAN PRADERA | DAVID BERLANGA, CIRCUITO EXPORTACION 142 PARQUE INDUSTRIAL | TRES NACIONES 2ND ETAPA,SAN LUIS POTOSI,78395 | MEXICO | | | |
| BATZ, DAVID R | 95 W BEND DR | | | | ROCHESTER | NY | 14612-3219 |
| BATZ, ROBERT W | 90 CHIMNEY SWEEP LANE | | | | ROCHESTER | NY | 14612-1406 |
| BATZ, ROBERT W | 90 CHIMNEY SWEEP LN | | | | ROCHESTER | NY | 14612-1406 |
| BATZ, STEVEN A | 6770 S 425 E | | | | LEBANON | IN | 46052-9777 |
| BATZ/MEXICO | CARRIL NORTE A SAN CRISTOBAL | S/N 14.5 KM | | CHACHAPA AMOZOC MX 72990 MEXICO | | | |
| BATZDORF, HELEN V | 999 EAST AVE SE | | | | WARREN | OH | 44484-4903 |
| BATZDORF, HELEN V | 999 EAST AVE, SE | | | | WARREN | OH | 44484-4903 |
| BATZE, ROBERT A | 6626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133 |
| BATZEK, NICK | PO BOX 2123 | | | | LABELLE | FL | 33975 |
| BATZEL, RICHARD D | 5729 E AVON LIMA RD | | | | AVON | NY | 14414-9573 |
| BATZER, BETTY M | 201 RAYMOND ST | | | | BAY CITY | MI | 48706-4372 |
| BATZER, BETTY M | 201 S RAYMOND | | | | BAY CITY | MI | 48706-4372 |
| BATZER, STEPHEN A. | | | | | | | |
| BATZER, TIMOTHY J | 6295 KINYON DR | | | | BRIGHTON | MI | 48116-9581 |
| BATZKA, KAREN D | 31370 SHAW ST | | | | FARMINGTON | MI | 48336-4251 |
| BATZKA, KAREN D | 8206 TIMBER TRL | | | | WHITE LAKE | MI | 48386-3597 |
| BATZKA, MICHAEL W | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| BATZKA, MICHAEL WAYNE | 810 DEER CLIFF CT | | | | FORT WAYNE | IN | 46804-3562 |
| BATZNER, ALOIS A | 8220 HARWOOD AVE APT 309 | | | | WAUWATOSA | WI | 53213-2566 |
| BATZOS, TOM | 315 PLYMOUTH DR | | | | DAVISON | MI | 48423-1725 |
| BAUBE, HILDEGARD L | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING HOME | | | LE ROY | NY | 14482-8933 |
| BAUBE, HILDEGARD L | C/O DALE J BAUBE | LEROY VILLAGE GREEN NURSING HOME | 10 MUNSON ST | | LE ROY | NY | 14482 |
| BAUBERGER, CHARLES J | 85 BERNARD AVE | | | | EDISON | NJ | 08837-3064 |
| BAUBLIN, NICK C | 17 STATTON PL | | | | GROSSE POINTE | MI | 48236-1771 |
| BAUBLITZ, MAVIS B | 4767 GALLIVER CUTOFF | | | | HOLT | FL | 32564 |
| BAUBLITZ, PHYLLIS | 3710 S ISABELLA RD APT 108 | | | | MOUNT PLEASANT | MI | 48858-8443 |
| BAUCCO, JERRY | 16604 BURROWS RD | | | | THOMPSON | OH | 44086-9739 |
| BAUCH, JOHN A | 784 MELROSE ST | | | | PONTIAC | MI | 48340-3121 |
| BAUCHER, ROBERT R | 8306 STIRRUP CT | | | | MENTOR | OH | 44060-7660 |
| BAUCHERT, MARTHA E | 244 N MERRILL ST | | | | FORTVILLE | IN | 46040-1226 |
| BAUCOM'S AUTO SERVICE INC | 1205 AIRLINE BLVD | | | | PORTSMOUTH | VA | 23707-4009 |
| BAUCOM, BEN F | 164 WILDCAT RD | | | | WINCHESTER | OH | 45697-9789 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUCOM, DORIS | 304 KINNEY CIR | | | | BENNETTSVILLE | SC | 29512-2560 |
| BAUCOM, FERN L | 517 E 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, FERN L | 517 E. 3RD ST | | | | NORBORNE | MO | 64668-1319 |
| BAUCOM, GEORGE W | 3825 ROHLING OAKS DR APT 602 | | | | CINCINNATI | OH | 45245 |
| BAUCOM, GRANT A | 803 BIGFORK DR | | | | ARLINGTON | TX | 76001-6145 |
| BAUCOM, LARRY E | 8791 LOUDERBACK RD | | | | SARDINIA | OH | 45171-9178 |
| BAUCOM, MARVIN E | 643 PINE BROW TRL | | | | CHATTANOOGA | TN | 37421-4597 |
| BAUCOM, NANCY D | 5616 WILDCAT RD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, NANCY D | 5616 WILDCAT ROAD | | | | WINCHESTER | OH | 45697-9505 |
| BAUCOM, ROY E | PO BOX 103 | | | | MC KENZIE | TN | 38201-0103 |
| BAUCOM, VIVIAN A | 1000 ZEPHYR CIRCLE | | | | MONROE | NC | 28110-8803 |
| BAUCOM, WILLIAM | 1209 ROSA DR | | | | MONROE | NC | 28112-5150 |
| BAUCUM, ARLEATHA | 1475 MOUNT HOLLY RD APT C3 | | | | EDGEWATER PARK | NJ | 08010-2221 |
| BAUCUM, WILLIE H | PO BOX 1151 | | | | POPLAR BLUFF | MO | 63902-1151 |
| BAUCUS, BRENDA F | 2091 W RIDGE DR | | | | DAVISON | MI | 48423-2128 |
| BAUDE, JOHN E | 53122 WILLAMS WAY | | | | SHELBY TOWNSHIP | MI | 48316 |
| BAUDELIO VARGAS | 14952 DRELL ST | | | | SYLMAR | CA | 91342-2141 |
| BAUDENDISTEL, CHARLES L | 625 S COLUMBUS ST | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, CHARLES L | 625 SOUTH COLUMBUS ST. | | | | XENIA | OH | 45385-5665 |
| BAUDENDISTEL, RICHARD H | 8918 PRINCESS RD | | | | LAKEVIEW | OH | 43331-9298 |
| BAUDENDISTEL, RONALD C | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2655 |
| BAUDENDISTEL, THOMAS H | 39 JILL DR | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, THOMAS H | 39 JILL RD | | | | GERMANTOWN | OH | 45327-1600 |
| BAUDENDISTEL, WILLIAM F | BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUDENDISTEL, WILLIAM F | PO BOX 458 | | | | LEWISBURG | OH | 45338-0458 |
| BAUDENDISTLE, NORMA S | 289 BEATTIE AVE #2 | | | | LOCKPORT | NY | 14094-5639 |
| BAUDENDISTLE, NORMA S | 289 BEATTIE AVE APT 2 | | | | LOCKPORT | NY | 14094-5639 |
| BAUDER, ALLEN E | 1629 N WARNER RD | | | | SUMNER | MI | 48889-9750 |
| BAUDER, DANIEL J | 11 STRAUSS WAY | | | | NEWARK | DE | 19702-3014 |
| BAUDER, ELLEN K | 63063 E MOUNTAIN CREST DR | | | | TUCSON | AZ | 85739-1702 |
| BAUDER, HOWARD L | 617 WILDWOOD TRCE | | | | WINCHESTER | TN | 37398-3850 |
| BAUDER, MARGARET L | 5320 SCOTT RD | | | | MOUNT MORRIS | MI | 48458-9724 |
| BAUDER, RUTH M | PO BOX 6644 | | | | KOKOMO | IN | 46904-6644 |
| BAUDER, SANDRA KAY | P.O.BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT. PLEASANT | MI | 48804-1167 |
| BAUDER, SANDRA KAY | PO BOX 1167 | CARE OF MARJORIE HAVENS-GUARDIAN | | | MT PLEASANT | MI | 48804-1167 |
| BAUDERS, RAYLEEN RUTH | 11059 LANGDON DR | | | | CLIO | MI | 48420-1541 |
| BAUDHUIN MARTIN & LISA | 3754 NICOLET DR | | | | GREEN BAY | WI | 54311-9779 |
| BAUDISTEL DAVID | 201 S IRVING BLVD | | | | LOS ANGELES | CA | 90004-3809 |
| BAUDLER, JAMES P | 106 W. CALENDAR CT. #157 | | | | LA GRANGE | IL | 60525 |
| BAUDOIN, ROLAND C | 199 MOUNTAIN AIRE DR | | | | HEBER SPRINGS | AR | 72543-9219 |
| BAUDONNET, FRANK | 3211 WHALER AVE | | | | DAVIS | CA | 95616-2744 |
| BAUDOUINE JR, CHARLES A | 724 RIVER ST | | | | MAMARONECK | NY | 10543-1730 |
| BAUDOUX, DANIEL W | 1480 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-1714 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUDOUX, LEON M | 6879 SHERIDAN LINE RD | | | | LEXINGTON | MI | 48450-8305 |
| BAUDOUX, VIRGINIA L | 2963 E ZURICH DR | | | | BAY CITY | MI | 48706-9272 |
| BAUER | 785 N LAPEER RD STE 100 | | | | LAKE ORION | MI | 48362-4012 |
| BAUER ALBERT J (115477) | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BAUER ANDERSON & GRAVEL | 40 COLLEGE ST STE 100 | | | | BURLINGTON | VT | 05401-4436 |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR A 7A | | | | ANN ARBOR | MI | 48108 |
| BAUER ASSOCIATES INC | 3915 RESEARCH PARK DR STE 7A | | | | ANN ARBOR | MI | 48108-2200 |
| BAUER AUDIO/DALLAS | 1607 W MOCKINGBIRD LN | | | | DALLAS | TX | 75235-5008 |
| BAUER AUTO SERVICE, INC. | 14455 HIGHWAY 23 | | | | COLD SPRING | MN | 56320-4613 |
| BAUER AUTOMOTIVE | | 11600 GRAVOIS RD | | | | MO | 63126 |
| BAUER CHALMER (507785) | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89169 |
| BAUER CONTROLS | 44190 PLMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 |
| BAUER FACTORY SUPPLY INC | 685 RAMSEY AVE | | | | HILLSIDE | NJ | 07205 |
| BAUER GEAR MOTORS INC | 31 SCHOOLHOUSE RD | | | | SOMERSET | NJ | 08873-1212 |
| BAUER HUGO | GEORGERSTRASSE 16 | | | SOLINGENO DUESSELDORF 42719 GERMANY | | | |
| BAUER II, CHARLES WILLIAM | 1200 SW ARAWAK ST | | | | BLUE SPRINGS | MO | 64015-5417 |
| BAUER INDUS/WATERLOO | 187 KING STREET SOUTH | | | WATERLOO ON N2J 4A9 CANADA | | | |
| BAUER INDUSTRIES LIMITED | PO BOX 430 | REMOVE 5-3-99 | | WATERLOO ON N2J 4A9 CANADA | | | |
| BAUER INDUSTRIES LTD | 445 DUTTON DR | | | KITCHENER ON N2J 1R1 CANADA | | | |
| BAUER INDUSTRIES LTD | JANE ADCOE | 518 DUTTON DRIVE | | | BANGALORE, 562106 | IN | |
| BAUER IRMGARD | DENNINGER STRASSE 212 | | | MUENCHEN GERMANY | | | |
| BAUER JAMES W ESTATE OF | C/O WILLIAM J BAUER EXECUTOR | 3829 CLARIDGE OVAL | | | UNIVERSITY HEIGHTS | OH | 44118-4707 |
| BAUER JOHN (ESTATE OF) (467361) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUER JR, ALBERT F | 10 PLYMOUTH WAY | | | | BARNEGAT | NJ | 08005-3310 |
| BAUER JR, DALE R | 3088 SETTING SUN BLVD | | | | SAGINAW | MI | 48603-5214 |
| BAUER JR, DAVID J | 201 N RIDGE RD | | | | BAILEY | CO | 80421-2338 |
| BAUER JR, DAVID J | 201 NORTH RIDGE ROAD | | | | BAILEY | CO | 80421-2338 |
| BAUER JR, DONALD E | 15302 BRITTWOOD CT | | | | FORT WAYNE | IN | 46814-9465 |
| BAUER JR, HERBERT F | 2905 ALLEN RD | | | | ORTONVILLE | MI | 48462-8415 |
| BAUER JR, RICHARD M | 509 W WASHINGTON ST | P O BOX 167 | | | ANTWERP | OH | 45813-0167 |
| BAUER JR, RICHARD M | PO BOX 167 | 509 W WASHINGTON ST | | | ANTWERP | OH | 45813-0167 |
| BAUER KELLEY | BAUER, JACOB | ROMANO STANCROFF MIKHOV PC | 640 SOUTH SAN VICENTE BLVD. SUITE 230 | | LOS ANGELES | CA | 90048 |
| BAUER KELLEY | BAUER, KELLEY | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER LINDA | PO BOX 3625 | | | | LEWISTOWN | MT | 59457-3625 |
| BAUER MARK | 5167 W 5TH ST | | | | INDEPENDENCE | OH | 44131-1126 |
| BAUER MICHELE | BAUER, FRANK | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER MICHELE | BAUER, MICHELE | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER SR, ROBERT E | 5254 N FRASER RD | | | | PINCONNING | MI | 48650-8483 |
| BAUER WOLFGANG | BUEHLSTRASSE 22 | | | 72367 WEILEN GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, AARON E | 1368 ESTATES DRIVE | | | | GREENWOOD | IN | 46142-1501 |
| BAUER, ALBERT J | PERLBERGER & HAFT | 1 BALA AVE STE 400 | | | BALA CYNWYD | PA | 19004-3210 |
| BAUER, ALBERT R | 204 SCHUST RD | | | | SAGINAW | MI | 48604-1455 |
| BAUER, ALBIN | 909 HANSON ST | | | | NORTHWOOD | OH | 43619-1723 |
| BAUER, ALEXANDER E | 6087 COUNTY ROAD K | | | | HARTFORD | WI | 53027-9427 |
| BAUER, ANGELA M | 616 SOUTH MAIN STREET | | | | FORT ATKINSON | WI | 53538-2242 |
| BAUER, ANN | 27225 PRINCETON ST | C/O DELORES L PUGGINI | | | SAINT CLAIR SHORES | MI | 48081-1765 |
| BAUER, ANN MARIE | 21380 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062-9407 |
| BAUER, ANTHONY M | 15641 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9642 |
| BAUER, ANTHONY MICHAEL | 15641 MCCASLIN LAKE RD | | | | LINDEN | MI | 48451-9642 |
| BAUER, ANTON | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, ARNOLD F | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, BARBARA | 117 GOODRICH | | | | VASSAR | MI | 48768-1729 |
| BAUER, BARBARA | 117 GOODRICH ST | | | | VASSAR | MI | 48768-1729 |
| BAUER, BENJAMIN | 540 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2323 |
| BAUER, BETTY C | 105 AVALON LANE | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BETTY C | 105 AVALON LN | | | | CHESTERFIELD | IN | 46017-1303 |
| BAUER, BEULAH M | 420 WILLOW BEND ST. | | | | AUBURN | MI | 48611 |
| BAUER, BILL D | RR 1 | | | | BRYAN | OH | 43506 |
| BAUER, BRADLEY M | 6610 FARMSWOOD DR | APT 2B | | | FORT WAYNE | IN | 46804-8344 |
| BAUER, BRANDON M | 5070 CLARKSTON RD | | | | CLARKSTON | MI | 48348-3803 |
| BAUER, BRENDA M | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BAUER, BRIAN D | 7078 BRITTWOOD LN | | | | FLINT | MI | 48507-4620 |
| BAUER, BRIAN R | 5174 BRONCO DR | | | | CLARKSTON | MI | 48346-2601 |
| BAUER, BRIAN W | 808 E COUNTY LINE RD | | | | INDIANAPOLIS | IN | 46227-2854 |
| BAUER, BRUCE | 11610 FROST RD | | | | FREELAND | MI | 48623-8872 |
| BAUER, BRUCE K | 4830 WHITEHOUSE SPENCER RD | | | | WHITEHOUSE | OH | 43571-9775 |
| BAUER, BURNELL M | PO BOX 121 | | | | NEY | OH | 43549-0121 |
| BAUER, CAREN A | 13903 STATE ROUTE 18 | | | | SHERWOOD | OH | 43556-9773 |
| BAUER, CARL J | 5188 BLUEBIRD LN | | | | LYONS | MI | 48851-8619 |
| BAUER, CARL J | 6691 STILLMEAD DR | | | | DAYTON | OH | 45414-5907 |
| BAUER, CARL W | 616 HOLGATE AVE | | | | DEFIANCE | OH | 43512-2038 |
| BAUER, CAROL | 298 LINDSAY LANE | | | | SOUDERTON | PA | 18964-2080 |
| BAUER, CAROLE MAE | 2525 E 104 TH AVE UNIT 715 | | | | DENVER | CO | 80233-6180 |
| BAUER, CAROLE MAE | 2525 E. 104TH STREET AVENUE | UNITE 715 | | | THORNTON | CO | 80233 |
| BAUER, CATHY S | 10218 HOLT HWY | | | | DIMONDALE | MI | 48821-9668 |
| BAUER, CECIL H | 6811 LESLEE CREST DR | | | | W BLOOMFIELD | MI | 48322-3725 |
| BAUER, CHALMER | HARRISON KEMP & JONES | 3800 HOWARD HUGHES PARKWAY - 17TH FL | | | LAS VEGAS | NV | 89109 |
| BAUER, CHARLES E | 5490 N JENNINGS RD | | | | FLINT | MI | 48504-1112 |
| BAUER, CHRIS A | 3045 OAKMONT DR | | | | LAPEL | IN | 46051-9544 |
| BAUER, CHRISTOPHER | | | | | | | |
| BAUER, CLIFFORD | 102 RIDGEWOOD AVE | | | | KEENE | NH | 03431 |
| BAUER, CLIFFORD E | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUER, CLIFFORD K | 8900 W 400 N | | | | KOKOMO | IN | 46901 |
| BAUER, COLLEEN | 43 CITY LINE | | | | PONTIAC | MI | 48342-1108 |
| BAUER, COLLEEN | 43 CITY LINE RD | | | | PONTIAC | MI | 48342-1108 |
| BAUER, CORDON R | PO BOX 29478 | | | | LAUGHLIN | NV | 89028-9478 |
| BAUER, COURTNEY D | 7800 PENINSULA DR | | | | FARWELL | MI | 48622-9495 |
| BAUER, CRAIG S | 3386 STATE STREET RD | | | | BAY CITY | MI | 48706-1876 |
| BAUER, CYNDY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, CYNTHIA | 1447 DORCHESTER RD | | | | BIRMINGHAM | MI | 48009-5903 |
| BAUER, D L | 104 UNION ST | | | | BATAVIA | NY | 14020-1309 |
| BAUER, D R | 10450 GARIBALDI PL | | | | SAINT LOUIS | MO | 63131-2750 |
| BAUER, D S | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| BAUER, D STEVEN | 6590 WOODBURY RD | | | | LAINGSBURG | MI | 48848-9650 |
| BAUER, DALE H | 1032 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8036 |
| BAUER, DANIEL W | 1550 LINN RD | | | | WILLIAMSTON | MI | 48895-8700 |
| BAUER, DAVID | 2519 PACIFIC HWY E STE L | | | | TACOMA | WA | 98424 |
| BAUER, DAVID A | 1134 ALTA LOMA RD APT 308 | | | | WEST HOLLYWOOD | CA | 90069-2432 |
| BAUER, DAVID C | 4626 ROAD 177 | | | | GROVER HILL | OH | 45849-9335 |
| BAUER, DAVID J | 871 DORO LN | | | | SAGINAW | MI | 48604-1112 |
| BAUER, DAVID R | 233 N. ELM ST., BOX 433 | | | | HEMLOCK | MI | 48626 |
| BAUER, DAVID R | 3907 CHERRY ST | | | | CINCINNATI | OH | 45223-2525 |
| BAUER, DENNIS L | 2133 N KREPPS RD | | | | SAINT JOHNS | MI | 48879-8029 |
| BAUER, DENNIS M | 15108 DELAWARE AVE | | | | REDFORD | MI | 48239-3149 |
| BAUER, DENNIS R | 9393 S HEMLOCK RD | | | | SAINT CHARLES | MI | 48655-9711 |
| BAUER, DIANE M | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, DOLORES M | C/O BYRON HERTSLET ESQ. | PO BOX 190 | | | RIDERWOOD | MD | 21139-0190 |
| BAUER, DONALD E | 3275 JENNELLA DR | | | | COMMERCE TWP | MI | 48390-1619 |
| BAUER, DONALD F | 2616 S PECK CT UNIT A | | | | INDEPENDENCE | MO | 64055-2081 |
| BAUER, DONALD H | 111 HOLLY LN | | | | ROSCOMMON | MI | 48653-8116 |
| BAUER, DOROTHY J | 1010 N DEWITT ST | | | | BAY CITY | MI | 48706-3620 |
| BAUER, DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUER, EDGAR M | 730 VIVIAN LN | | | | OXFORD | MI | 48371-1447 |
| BAUER, EDWARD W | 6948 MAURER RD | | | | SHAWNEE | KS | 66217-9482 |
| BAUER, EFFIE J | 3534 ARAPAHOE TR | | | | BEAVERTON | MI | 48612 |
| BAUER, EFFIE J | 3534 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8853 |
| BAUER, ELDON W | 4465 TORREY RD | | | | FLINT | MI | 48507-3438 |
| BAUER, ELIZABETH E | 257 BA WOOD LN | | | | JANESVILLE | WI | 53545-0705 |
| BAUER, ELIZABETH L | 3318 ROSEFIELD DR | | | | HOLIDAY | FL | 34691-1732 |
| BAUER, EMANUEL | 217 4TH AVE | | | | BRADLEY BEACH | NJ | 07720-1225 |
| BAUER, ERIC M | 1710 CRYSTAL ST | | | | ANDERSON | IN | 46012-2413 |
| BAUER, ERICH C | 4902 3 MILE RD | | | | BAY CITY | MI | 48706-9086 |
| BAUER, ERNESTINE M | 4004 SE 25TH ST | | | | DEL CITY | OK | 73115-2532 |
| BAUER, EUGENE L | 4018 E ROTAMER RD | | | | JANESVILLE | WI | 53546-9344 |
| BAUER, EUGENE R | 922 LA RUE AVE | | | | LA VERNE | CA | 91750-1840 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, EVA V | 1416 W JACKSON ST | | | | KOKOMO | IN | 46901-4280 |
| BAUER, FABIAN R | 10815 E SCARRITT AVE | | | | SUGAR CREEK | MO | 64054 |
| BAUER, FLORENCE K | 1718 FORT PATTON DRIVE | | | | HARRISBURG | PA | 17112-8511 |
| BAUER, FLORENCE M | 402 E SUMNER AVE | | | | INDIANAPOLIS | IN | 46227-1256 |
| BAUER, FRANK | CRONIN & BISSON PC | 722 CHESTNUT ST | | | MANCHESTER | NH | 03104-3001 |
| BAUER, FREDERIC L. | 6853 N700 W | | | | SHARPSVILLE | IN | 46068 |
| BAUER, FREDERICK W | 212 TITTABAWASSEE RD | | | | SAGINAW | MI | 48604-1262 |
| BAUER, GAIL M | 39743 RANCHWOOD DR | | | | MURRIETA | CA | 92563-5313 |
| BAUER, GARY L | 3507 WORCHESTER PL | | | | FORT WAYNE | IN | 46815-6201 |
| BAUER, GARY L | 610 GLENEAGLES | | | | HIGHLAND | MI | 48357-4778 |
| BAUER, GARY R | 122 E ROYAL VALE | | | | EDGERTON | WI | 53534-8978 |
| BAUER, GAYLORD C | 1145 LEE ST | | | | MILAN | MI | 48160-1117 |
| BAUER, GENE C | 5115 WIXOM DR | | | | BEAVERTON | MI | 48612-8584 |
| BAUER, GEORGANNA R | 17688 MILTON RD | | | | GRAND RAPIDS | OH | 43522-9715 |
| BAUER, GEORGIA L | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902 |
| BAUER, GERALD J | 905 WORCHESTER DR | | | | FENTON | MI | 48430-1816 |
| BAUER, GERALD L | 2814 NORTHWEST AVE | | | | LANSING | MI | 48906-3858 |
| BAUER, GERALD L | 8006 RIVERSIDE RD | | | | BROOKLYN | MI | 49230-8957 |
| BAUER, GERALD W | 2160 W SANILAC RD | | | | CARO | MI | 48723-9543 |
| BAUER, GINNY L | 1105 W ELLIS AVE | | | | BELDING | MI | 48809-1011 |
| BAUER, GLEN A | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BAUER, GLEN ALAN | 1492 E REID RD | | | | GRAND BLANC | MI | 48439-8517 |
| BAUER, GLENN E | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, GLENN H | 14751 ROAD 115 | | | | PAULDING | OH | 45879-8815 |
| BAUER, GREGORY J | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |
| BAUER, GREGORY JOHN | 6950 HATCHERY RD | | | | WATERFORD | MI | 48327-1170 |
| BAUER, HAROLD F | 4103 S TOWNLINE RD | | | | HOUGHTON LAKE | MI | 48629-9156 |
| BAUER, HARRY J | 31 TELFORD DR | | | | TROY | MI | 48085-1581 |
| BAUER, HELEN J | 136 LEISURE LN | | | | NORWALK | OH | 44857-9388 |
| BAUER, HOWARD K | 3633 S. ADAMS | APT. 204 | | | ROCHESTER | MI | 48309-5000 |
| BAUER, HUGH F | 57 COMBS RD | | | | BELLFLOWER | MO | 63333-2400 |
| BAUER, HUGH S | 48009 ROOSEVELT DR | | | | MACOMB | MI | 48044-5017 |
| BAUER, IRENE | 5817 W CARO RD M 81 | | | | VASSAR | MI | 48768 |
| BAUER, IRENE C | 1911 COLCHESTER RD | | | | FLINT | MI | 48503-4676 |
| BAUER, JACOB | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, JAMES | 3829 CLARIDGE OVAL | | | | UNIVERSITY HT | OH | 44118-4707 |
| BAUER, JAMES A | 923 S HACKER RD | | | | BRIGHTON | MI | 48114-8754 |
| BAUER, JAMES P | 13200 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| BAUER, JAMES R | 37660 KNOLL DR | | | | WAYNE | MI | 48184-1075 |
| BAUER, JANET L | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, JANICE A | 7950 S STRAITS HWY | | | | INDIAN RIVER | MI | 49749-9456 |
| BAUER, JEAN | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, JEFFREY S | 5959 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, JEFFREY W | 32977 REDBUD PKWY | | | | CHESTERFIELD | MI | 48047-1467 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, JENNIFER L | 8408  NUTHATCH DR | | | | FREELAND | MI | 48523-8587 |
| BAUER, JIMMIE L | 1204 WESTBROOK DR | | | | KOKOMO | IN | 46902-3237 |
| BAUER, JOAN | 2506 TERRACE DR | | | | BURNSVILLE | MN | 55337-1923 |
| BAUER, JOAN A | 1706 MANOR DR | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN A | 1706 MANOR DRIVE | | | | LEBANON | IN | 46052-3321 |
| BAUER, JOAN E | 8820 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-8789 |
| BAUER, JOAN E | 8820 WEST SCENIC LAKE DRIVE | | | | LAINGSBURG | MI | 48848 |
| BAUER, JOANNE K | PO BOX 161 | C/O CHARLES BAUER | | | KEMMERER | WY | 83101-0161 |
| BAUER, JOHN | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUER, JOHN C | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| BAUER, JOHN CURTIS | 12548 OAKLAND HILLS DR | | | | DEWITT | MI | 48820-9368 |
| BAUER, JOHN E | PO BOX 33734 | | | | DENVER | CO | 80233-0734 |
| BAUER, JOHN H | 5791 E MISTIC BAY PT | | | | MARBLEHEAD | OH | 43440-9681 |
| BAUER, JOHN M | 7604 22ND AVE W | | | | BRADENTON | FL | 34209-5204 |
| BAUER, JOHN M | 7604 22ND AVENUE W | | | | BRADENTON | FL | 34210 |
| BAUER, JOHN M | 9524 S HARDING AVE | | | | EVERGREEN PARK | IL | 60805-1909 |
| BAUER, JOHN P | 8215 E BOWERS LAKE RD | | | | MILTON | WI | 53563-9383 |
| BAUER, JOHN W | 6623 AVON BELDEN RD | | | | N RIDGEVILLE | OH | 44039-2909 |
| BAUER, JOSEPHINE | 2515 GREEN AVE | | | | BRISTOL | PA | 19007-2024 |
| BAUER, JUDITH A | 9115 FOLKERT RD | | | | CLAY | MI | 48001-4330 |
| BAUER, KAREN | 3620 N RIVER RD | | | | FREELAND | MI | 48623-8833 |
| BAUER, KAREN L | 6544 RIDGE RD | | | | CORTLAND | OH | 44410-9626 |
| BAUER, KAREN L | 6544 RIDGE ROAD | | | | CORTLAND | OH | 44410-9626 |
| BAUER, KARL H | 20297 GEORGETOWN RD | | | | LAWRENCEBURG | IN | 47025 |
| BAUER, KATHLEEN A | 31565 WINDSOR ST. | | | | GARDEN CITY | MI | 48135-1753 |
| BAUER, KATRINA A | PO BOX 490 | | | | GOODRICH | MI | 48438-0490 |
| BAUER, KEITH M | 725 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1521 |
| BAUER, KEITH M | 725 WESTERVELT | | | | ZILWAUKEE | MI | 48604-1521 |
| BAUER, KELLEY | ROMANO STANCROFF MIKHOV PC | 640 S SAN VICENTE BLVD STE 230 | | | LOS ANGELES | CA | 90048-4654 |
| BAUER, KENNETH J | 2227 ADDIE DR | | | | PLEASANT HILL | MO | 64080-1974 |
| BAUER, KRISTINA L | PO BOX 112376 | | | | NAPLES | FL | 34109-0140 |
| BAUER, LARRY | 5006 6TH D ST E | | | | BRADENTON | FL | 34203-4610 |
| BAUER, LARRY A | 25645 STATE HIGHWAY U | | | | WARRENTON | MO | 63383-5805 |
| BAUER, LARRY D | PO BOX 1282 | | | | BEDFORD | IN | 47421-1282 |
| BAUER, LARRY L | 2394 E NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 |
| BAUER, LARRY R | 2915 N ORR RD | | | | HEMLOCK | MI | 48626-8406 |
| BAUER, LAURETTA J | 8218 BURPEE RD | | | | GRAND BLANC | MI | 48439-7419 |
| BAUER, LAWRENCE W | 3675 CORNETT RD | | | | EAST TAWAS | MI | 48730-9799 |
| BAUER, LEE C | 3693 MANISTEE ST | | | | SAGINAW | MI | 48603-3142 |
| BAUER, LEEANNE P | 16 BROOKVILLE CT | | | | TONAWANDA | NY | 14150-7133 |
| BAUER, LINDA M | PO BOX 919 | | | | EAST TROY | WI | 53120-0918 |
| BAUER, LOIS M | 1736 BUSHWOOD LN | | | | LANSING | MI | 48917-7814 |
| BAUER, LORETTA J | 1001 PARK ST | C/O LEE ANN BECKEY | | | TECUMSEH | MI | 49286-1619 |
| BAUER, LORI D | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, LUCRESSIE | 7812 DENVER ST | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LUCRESSIE | 7812 DENVER ST. | | | | PARAMOUNT | CA | 90723-2212 |
| BAUER, LULA MAE | 4358 SCHENCK | | | | DEER PARK | OH | 45236-2622 |
| BAUER, LULA MAE | 4358 SCHENCK AVE | | | | CINCINNATI | OH | 45236-2622 |
| BAUER, MADELINE | 2221 MCKINLEY | | | | UBLY | MI | 48475 |
| BAUER, MARGARET A | 1509 EVA RD NE | | | | CULLMAN | AL | 35055-6004 |
| BAUER, MARIE E | 708 PIPER DR | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE E | 708 PIPER DR. | | | | SAGINAW | MI | 48604-1816 |
| BAUER, MARIE H | 403 FAR HILLS CT | | | | TOWSON | MD | 21286-7319 |
| BAUER, MARK E | 4176 FIRETHORN DR | | | | SAGINAW | MI | 48603-1114 |
| BAUER, MARY A | 1702 COUNTRYSIDE DR | | | | SHOREWOOD | IL | 60404-7018 |
| BAUER, MARY ANN | 7550 EDERER RD | | | | SAGINAW | MI | 48609-5382 |
| BAUER, MARY J | 4542 E STATE ROUTE #73 | | | | WAYNESVILLE | OH | 45068 |
| BAUER, MARY L | 12352 TUCKAWAY CT | | | | FISHERS | IN | 46037-3999 |
| BAUER, MARY L | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, MARY LOU | 400 N MAIN ST | | | | HICKSVILLE | OH | 43526-1125 |
| BAUER, MARY R | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MARY R | 6619 ENESCO CT | | | | ENGLEWOOD | OH | 45322-3501 |
| BAUER, MATTHEW B | 7247 BRISTOL RD | | | | SWARTZ CREEK | MI | 48473-7911 |
| BAUER, MAUDIE C | 4718 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3352 |
| BAUER, MELANIE | 8403 HICKORY DR | | | | STERLING HEIGHTS | MI | 48312-4711 |
| BAUER, MELVIN F | 17606 SE 24TH ST | | | | SILVER SPRINGS | FL | 34488-6202 |
| BAUER, MELVIN J | 3 PATRICE TER | | | | WILLIAMSVILLE | NY | 14221-4701 |
| BAUER, MICHAEL H | 609 CANYON DR | | | | COLUMBIA | TN | 38401-6119 |
| BAUER, MICHAEL J | 33621 N HAMPSHIRE ST | | | | LIVONIA | MI | 48154-2705 |
| BAUER, MICHAEL J | 7413 E SAINT JOE HWY | | | | GRAND LEDGE | MI | 48837-9184 |
| BAUER, MICHAEL W | 2007 GLENDORA DR | | | | INDIANAPOLIS | IN | 46214-3369 |
| BAUER, MICKEY L | 317 GEISSLER ST | | | | LOCKPORT | IL | 60441-3310 |
| BAUER, MILDRED C | 5420 WHITE CREEK RD | | | | MARLETTE | MI | 48453-9622 |
| BAUER, MILDRED C | 5420 WHITE CREEK ROAD | | | | MARLETTE | MI | 48453-9622 |
| BAUER, NEIL K | 5406 REEDER RD | | | | LYONS | MI | 48851-8702 |
| BAUER, NELLIE | 904 VICTORIA DR | | | | FRANKLIN | OH | 45005-1558 |
| BAUER, NORMAN | 230 HAMEL AVENUE | | | | NORTH HILLS | PA | 19038 |
| BAUER, NORMAN E | 230 HAMEL AVE | | | | GLENSIDE | PA | 19038 |
| BAUER, PATRICIA M | 8900 WEST RD 400 N. | | | | KOKOMO | IN | 46901 |
| BAUER, PATSY | 13200 LAKE SHORE DR | | | | FENTON | MI | 48430-1020 |
| BAUER, PAUL A | 5645 W 16TH ST | | | | SPEEDWAY | IN | 46224-6301 |
| BAUER, PAUL N | 6409 DOWNS RD NW | | | | WARREN | OH | 44481-8400 |
| BAUER, PAUL R | 5403 THORNRIDGE PL | | | | INDIANAPOLIS | IN | 46237-4228 |
| BAUER, PETER | PO BOX 538 | | | | GALVESTON | IN | 46932-0538 |
| BAUER, PETER K | 5919 REYNOLDS RD | | | | MARLETTE | MI | 48453-9317 |
| BAUER, PHILIP J | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| BAUER, PHILIP JOHN | 7065 ROAD 180 | | | | ANTWERP | OH | 45813-8474 |
| BAUER, RAYMOND J | 4472 MCCANDLISH RD | | | | GRAND BLANC | MI | 48439-1808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, RAYMOND R | 369 E BROOKS ST | | | | NEWAYGO | MI | 49337-8838 |
| BAUER, RAYMOND S | 4413 DONCASTER AVE | | | | HOLT | MI | 48842-2013 |
| BAUER, REX A | 11125 SOUTH 225 W. LOT 3 | | | | CLOVERDALE | IN | 46120 |
| BAUER, RICHARD A | 8030 KING MEMORIAL ROAD | | | | MENTOR | OH | 44060-7331 |
| BAUER, RICHARD C | 4149 W CROSSINGS | | | | SAGINAW | MI | 48603-8710 |
| BAUER, RICHARD H | 9861 PECAN TREE CIR | | | | LEXINGTON | OK | 73051-9455 |
| BAUER, RICHARD I | 1802 VERMEER DR | | | | KETTERING | OH | 45420-2935 |
| BAUER, RICHARD J | 7400 NICOLE LN | | | | PINCKNEY | MI | 48169-9238 |
| BAUER, RICHARD J | 9317 ISABELLA LN | | | | DAVISON | MI | 48423-2850 |
| BAUER, RICHARD K | 145 EARLSGATE RD | | | | DAYTON | OH | 45440-3667 |
| BAUER, RICHARD R | 3 SADDLER CT | | | | BEDFORD | IN | 47421-3442 |
| BAUER, RICHARD T | 13601 COTTONWOOD DR | | | | DEWITT | MI | 48820-9056 |
| BAUER, RICHARD W | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223-1207 |
| BAUER, RICK A | 17843 BUCKSKIN RD | | | | DEFIANCE | OH | 43512-9715 |
| BAUER, ROBERT A | 10045 SEYMOUR RD | | | | MONTROSE | MI | 48457-9012 |
| BAUER, ROBERT B | 5970 CHARLESGATE RD | | | | HUBER HEIGHTS | OH | 45424-1121 |
| BAUER, ROBERT D | 1021 BRAD ST | | | | LANSING | MI | 48911-4830 |
| BAUER, ROBERT H | 301 MCCOSH DR | | | | CHESAPEAKE | VA | 23320-6107 |
| BAUER, ROBERT K | 1860 BROCKTON DR | | | | YOUNGSTOWN | OH | 44511-1004 |
| BAUER, ROBERT M | 3382 CHERYL DR | | | | HOWELL | MI | 48855-9377 |
| BAUER, ROBERT S | 1310 STATE RD | | | | WEBSTER | NY | 14580-9341 |
| BAUER, RODNEY W | 1347 7 MILE RD | | | | KAWKAWLIN | MI | 48631-9737 |
| BAUER, ROGER E | 1350 RICHMOND DR | P.O. 6012 | | | CHEBOYGAN | MI | 49721-8614 |
| BAUER, ROSE ANNE | PO BOX 127 | | | | NEY | OH | 43549-0127 |
| BAUER, ROY D | 13504 MAIN RD | | | | AKRON | NY | 14001-9330 |
| BAUER, RUTH V | 7376 CRYSTAL LAKE DR APT 1 | | | | SWARTZ CREEK | MI | 48473-8948 |
| BAUER, SAMATHA | 128 PARKVIEW CIR | | | | WEST FRANKFORT | IL | 62896-2926 |
| BAUER, SANDRA M | 905 LATTY ST | | | | DEFIANCE | OH | 43512-2938 |
| BAUER, SCOTT H | 6357 MACADAM WAY | | | | DIMONDALE | MI | 48821-9591 |
| BAUER, SHARON A | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032-9378 |
| BAUER, SHELLY L | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, SHERILL D | 131 KATHYRN COURT | | | | COLUMBIA | TN | 38401-2175 |
| BAUER, SHERILL D | 131 KATHYRN CT | | | | COLUMBIA | TN | 38401-2175 |
| BAUER, SHIRLEY M | 595 S THOMAS RD | | | | SAGINAW | MI | 48609-9557 |
| BAUER, SHIRLEY M | 595 S. THOMAS | | | | SAGINAW | MI | 48609-9557 |
| BAUER, STANLEY | 618 HOMEFIELD GLEN CT | | | | O FALLON | MO | 63366-4684 |
| BAUER, STEPHEN J | 3404 GLORIA DR | | | | ELLENTON | FL | 34222-3516 |
| BAUER, STEVEN D | 6104 S US HIGHWAY 51 | | | | JANESVILLE | WI | 53546-9501 |
| BAUER, STEVEN R | 3037 COURTESY DR | | | | FLINT | MI | 48506-2076 |
| BAUER, STEVEN W | 10431 RAMA CT | | | | CLARKSTON | MI | 48348 |
| BAUER, SUE | 819 RICHARD ST | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUE | 819 RICHARD STREET | | | | VASSAR | MI | 48768-1510 |
| BAUER, SUSANNE C | 39 EDISON ST | | | | CLIFTON | NJ | 07013-1323 |
| BAUER, SUZANNE L | 1405 N CHARLES ST | | | | SAGINAW | MI | 48602-4810 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUER, TERRANCE R | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 |
| BAUER, THEODORE P | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 |
| BAUER, THEODORE R | 110 POCAHONTAS TRL | | | | PRUDENVILLE | MI | 48651-9730 |
| BAUER, THOMAS A | 701 WESTCOMBE AVE | | | | FLINT | MI | 48503-4918 |
| BAUER, THOMAS M | 18265 HICKORY RD | | | | MILAN | MI | 48160-9241 |
| BAUER, THOMAS M | 2550 MARQUETTE TRAIL | | | | KATY | TX | 77494-1360 |
| BAUER, THOMAS P | 33218 SEBASTIAN LANE DR | | | | STERLING HTS | MI | 48312-6130 |
| BAUER, THOMAS P | 33218 SEBASTIAN LANE DR | | | | STERLING HTS HTS | MI | 48312-5130 |
| BAUER, THOMAS V | 4704 SE 23RD ST | | | | DEL CITY | OK | 73115-4106 |
| BAUER, TIMMY R | 15154 SPRING LAKE DR | | | | ATHENS | AL | 35614-4945 |
| BAUER, TIMOTHY E | 7100 CRAIG ST | | | | OVERLAND PARK | KS | 66204-1704 |
| BAUER, TINA L | PO BOX 80331 | | | | ROCHESTER | MI | 48308-0331 |
| BAUER, VIRGINIA A | 4775 VILLAGE DR APT 209 | | | | GRAND LEDGE | MI | 48837-8110 |
| BAUER, WILBUR G | 722 W 575 S | | | | PENDLETON | IN | 46064-9158 |
| BAUER, WILLIAM | 716 RIYHAD RD | | | | FAYETTEVILLE | NC | 28314-6542 |
| BAUER, WILLIAM C | 41140 FOX RUN APT 508 | | | | NOVI | MI | 48377-5001 |
| BAUER, WILLIAM G | 6812 SHELLEY TER | | | | PORT SAINT LUCIE | FL | 34952-8250 |
| BAUER, WILLIAM G | 6812 SHELLEY TERRACE | | | | PORT ST LUCIE | FL | 34952-8250 |
| BAUER, WILLIAM J | 1279 EDWARD AVE | | | WINDSOR ON CANADA N8S-3A3 | | | |
| BAUER, WILLIAM J | 1401 RAIN DANCE TRL | | | | NEKOOSA | WI | 54457-8049 |
| BAUER, WILLIAM R | 4443 CLOVERHILL TER | | | | CINCINNATI | OH | 45238-6107 |
| BAUER, WILMA G | APT B | 6214 UNSER BOULEVARD | | | INDIANAPOLIS | IN | 46224-4317 |
| BAUER,DOUGLAS L | 22 PARRAN DR | | | | KETTERING | OH | 45420-2926 |
| BAUER-FABER, MARY ANN | 9365 EASTWIND DR | | | | LIVONIA | MI | 48150-4523 |
| BAUER-THOMAS, FRANK M | 3680 W SUMNER LAKE DR | | | | ANDERSON | IN | 46012-9416 |
| BAUEREISS JOHN | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| BAUEREISS SR., JOHN L | 5584 LONGBOW DR | | | | HAMILTON | OH | 45011-2174 |
| BAUERLE AUTOMOTIVE | 223 CURTIS ST | | | | DELAWARE | OH | 43015-2484 |
| BAUERLE, PAUL A | 4949 STELLA DR | | | | FENTON | MI | 48430-4905 |
| BAUERMEISTER, LARRY A | 10423 CARMER RD | | | | FENTON | MI | 48430-2409 |
| BAUERS, GENE E | 6792 N LONDON RD | | | | FAIRLAND | IN | 46126-9610 |
| BAUERS, HARRY A | 415 W NORTHFIELD AVE | | | | PONTIAC | MI | 48340-1324 |
| BAUERS, JEREMY M | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| BAUERS, JEREMY MATHEW | 1402 S FRANKLIN RD | | | | GREENWOOD | IN | 46143-9716 |
| BAUERS, JERRY F | 10337 SOUTHEASTERN AVE | | | | INDIANAPOLIS | IN | 46239-1451 |
| BAUERS, JOSEPH L | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |
| BAUERS, JOSEPH LEE | 11217 EXCHANGE ST | | | | INDIANAPOLIS | IN | 46259-1515 |
| BAUERS, KENNETH R | 6980 ROCKLANE RD | | | | GREENWOOD | IN | 46143-9739 |
| BAUERS, REBECCA S | 8553 SANDREA LN S | | | | LADOGA | IN | 47954-8114 |
| BAUFORD CARMICHAEL | 15836 CHEYENNE ST | | | | DETROIT | MI | 48227-3614 |
| BAUG, CHRISTINE | 140 DEAN RD | | | | SPENCERPORT | NY | 14559 |
| BAUG, CLARENCE J | 26 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464-9337 |
| BAUG, DAVID B | 140 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUG, LINDSAY M | 235 GATE HOUSE TRL | | | | HENRIETTA | NY | 14467-9533 |
| BAUG, RONALD G | 16 ANN MARIE DR | | | | ROCHESTER | NY | 14606-4602 |
| BAUGESS, JEFFREY E | 160 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, PATRICIA A | 110 MILL RD | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, PATRICIA A | 110 MILL ST | | | | W JEFFERSON | OH | 43162-1524 |
| BAUGESS, ROLLIN J | 3339 GEOSVL.-WRIGHTSVL. ROAD | | | | GROVE CITY | OH | 43123 |
| BAUGH CHRISTOPHER | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| BAUGH II, GEORGE A | 7285 LINDEN DR | | | | INDIANAPOLIS | IN | 46227-5348 |
| BAUGH JAMES SYLVESTER (ESTATE OF) (504896) | WILLIAM GUY | | | | | | |
| BAUGH KENNETH | BAUGH, KENNETH | 2507 WABASH CIR | | | SPARKS | NV | 89434-8846 |
| BAUGH LESLIE | 13501 N EASTERN AVE | | | | OKLAHOMA CITY | OK | 73131-1824 |
| BAUGH, BARBARA | 3873 CREEK RD | | | | CINCINNATI | OH | 45241-2807 |
| BAUGH, BARBARA A | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, BESSIE L | 3468 RIVERCHASE DR | | | | DECATUR | GA | 30034-4862 |
| BAUGH, CALVIN E | 8303 N DENNY RD | | | | BLOOMINGTON | IN | 47404-9411 |
| BAUGH, CHARLES A | 11421 DEXTER AVE APT 1208 | | | | DETROIT | MI | 48206-1455 |
| BAUGH, CHRISTOPHER S | 385 S JACKSON ST | | | | LIMA | OH | 45804-1331 |
| BAUGH, CLIFFORD L | 404 EAGLE POINT DR | | | | PELL CITY | AL | 35128-7254 |
| BAUGH, DALLAS | 624 E FERRY ST | | | | BUFFALO | NY | 14211-1137 |
| BAUGH, DIANNA | 5452 E SMITH DR | | | | BLOOMFIELD | IN | 47424-5650 |
| BAUGH, DIANNA | R R 3 BOX 461 | | | | BLOOMFIELD | IN | 47424-9668 |
| BAUGH, ELLEN A. | 1115 RIVERSIDE | | | | DEARBORN | MI | 48120-1719 |
| BAUGH, FORREST W | 31 OHIO AVE | | | | POLAND | OH | 44514-1921 |
| BAUGH, FORREST W | 31 OHIO AVE. | | | | POLAND | OH | 44514-1921 |
| BAUGH, GEORGE L | PO BOX 4023 | | | | AUSTINTOWN | OH | 44515-0023 |
| BAUGH, GLENN M | 11331 S KINGMAN AVE | | | | YUMA | AZ | 85365-6870 |
| BAUGH, GWENDOLYN J | 1349 HAZELWOOD AVE SE | | | | WARREN | OH | 44484 |
| BAUGH, HARRY T | 4435 BEVINGTON LN APT A | | | | INDIANAPOLIS | IN | 46240-4475 |
| BAUGH, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-4485 |
| BAUGH, JAMES D | 118 S OSBORN AVE | | | | YOUNGSTOWN | OH | 44509-2630 |
| BAUGH, JEROME E | 45851 RIVERWOODS DR | | | | MACOMB | MI | 48044-5788 |
| BAUGH, JOANN H | 1908 VIENNA RD | | | | NILES | OH | 44446-3541 |
| BAUGH, JOANN H | 1908 VIENNA RD. | | | | NILES | OH | 44446-4446 |
| BAUGH, JOHN F | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 |
| BAUGH, KENNETH | 2507 WABASH CIR | | | | SPARKS | NV | 89434-8846 |
| BAUGH, LENORICE W | PO BOX 432 | | | | HANOVERTON | OH | 44423-0432 |
| BAUGH, LLOYD D | 437 INGRAM RD | | | | CINCINNATI | OH | 45218-1118 |
| BAUGH, MANUAL L | 4232 N 100 W | | | | ANDERSON | IN | 46011-9519 |
| BAUGH, MARK A | 39 PEBBLESTONE CT | | | | TROY | MO | 63379-2800 |
| BAUGH, MARK T | 6656 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 |
| BAUGH, MARY A | 5455 WEAVER RD | | | | ORANGE PARK | FL | 32065-7274 |
| BAUGH, MICAH D | 19420 AMBER WAY | | | | NOBLESVILLE | IN | 46060-8389 |
| BAUGH, MICAH D | 322 SCARBOROUGH WAY | | | | NOBLESVILLE | IN | 46060-3881 |
| BAUGH, MICHAEL A | 7316 W 500 S | | | | MORGANTOWN | IN | 46160-9665 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGH, MICHAEL L | 503 SCEPTRE RD | | | | FORISTELL | MO | 63348-1174 |
| BAUGH, MICHAEL L. | 503 SCEPTRE RD | | | | FORISTELL | MO | 63348-1174 |
| BAUGH, MILLER L | 4332 SAINT MARTINS DR | | | | FLINT | MI | 48507-3775 |
| BAUGH, ORA | 1127 CONGRESS AVE | | | | INDIANAPOLIS | IN | 46208-4853 |
| BAUGH, ORA | 2708 SHEFFIELD DR | | | | INDIANAPOLIS | IN | 46229-1431 |
| BAUGH, RACHEL D | 160 NAN CREEK ROAD | | | | WEST MONROE | LA | 71291-9714 |
| BAUGH, RACHEL D | 28 QUAIL RIDGE DR | | | | MONROE | LA | 71203-9629 |
| BAUGH, REX C | 8320 STEPHENSON RD | | | | ONSTED | MI | 49265-9457 |
| BAUGH, ROBERT C | PO BOX 907884 | | | | GAINESVILLE | GA | 30501 |
| BAUGH, ROBERT E | PO BOX 430886 | | | | PONTIAC | MI | 48343-0886 |
| BAUGH, ROGER D | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, RONALD L | 430 S COLFAX ST | | | | MARTINSVILLE | IN | 46151-2307 |
| BAUGH, RONNIE L | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, SHARON L | 3779 SPRINGWOOD DR | | | | COLUMBUS | OH | 43224 |
| BAUGH, TERESA L | 688 S BRUNE CT | | | | NEW PALESTINE | IN | 46163-9183 |
| BAUGH, VIRGINIA A | 4376 HEDGETHORN CIR | | | | BURTON | MI | 48509-1257 |
| BAUGH, VIRGINIA E | 915 RAINBOW AVE | C/O DONALD GRETH | | | READING | PA | 19605-1056 |
| BAUGH, WAYEN | COHEN PLACIELLA & ROTH | 1705 TWO PENN CENTER PLAZA | | | PHILADELPHIA | PA | 19082 |
| BAUGH, WILLIAM E | 8315 MARGARET ST | | | | TAYLOR | MI | 48180-2762 |
| BAUGH-BROWN, ICIE K | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 |
| BAUGH-SWARTZ, MARY | 5701 BERMUDA DR | | | | WALBRIDGE | OH | 43465-9439 |
| BAUGHAN, AMY A | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| BAUGHAN, AMY ANNE | 4836 OLD PLANK RD | | | | ONONDAGA | MI | 49264-9701 |
| BAUGHAN, CARL M | 5943 EDSON ST | | | | HASLETT | MI | 48840-8422 |
| BAUGHAN, KATHERINE I | 1868 N WHITE BIRCH DR | | | | MEARS | MI | 49436-9431 |
| BAUGHAN, RICHARD R | 11750 LONG LAKE RD | | | | MARION | MI | 49665-9513 |
| BAUGHAN, RONALD D | 6741 E TENBY DR | | | | PRESCOTT VALLEY | AZ | 86314-3813 |
| BAUGHAN, STEVEN M | 325 OLD BRIDGE RD | | | | GRAND BLANC | MI | 48439-1147 |
| BAUGHAN, WILLIAM B | 3455 SKYWAY DR | | | | WILLIAMSTON | MI | 48895-9502 |
| BAUGHER CHEVROLET-BUICK, INC. | PO BOX 1447 | | | | WAYNESBORO | VA | 22980-1357 |
| BAUGHER, DOUGLAS L | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 |
| BAUGHER, EARL H | 116 EDGEWOOD DR | | | | CONNEAUT | OH | 44030-2325 |
| BAUGHER, ELMER T | 2917 RHONDA LN | | | | ANDERSON | IN | 46017-9756 |
| BAUGHER, F D | 415 PETTY BRANCH RD | | | | PROSPECT | TN | 38477-6334 |
| BAUGHER, JAMES A | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-6409 |
| BAUGHER, JAMES R | 12373 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| BAUGHER, JEFFREY A | 14837 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9766 |
| BAUGHER, JEFFREY P | 3500 CHERRY POINT WAY | | | | DAYTON | OH | 45449-3024 |
| BAUGHER, JOAN M | 5176 SUMMERS CREEK RD | | | | OLIVE BRANCH | MS | 38654-5825 |
| BAUGHER, JOANN | 12373 FREDERICKTOWN AMITY RD | | | | FREDERICKTOWN | OH | 43019-9762 |
| BAUGHER, JOHN D | 26720 PINE DR | | | | ATHENS | AL | 35613-6348 |
| BAUGHER, JOHN R | 303 E VINE ST | | | | MOUNT VERNON | OH | 43050-3439 |
| BAUGHER, LISA J | 130 SHENANGO PARK RD | | | | TRANSFER | PA | 16154-2132 |
| BAUGHER, ROY E | 838 E KACHINA AVE | | | | APACHE JCT | AZ | 85219-7735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGHER, THOMAS D | 17519 MENEFEE RD | | | | ATHENS | AL | 35613-6420 |
| BAUGHEY, DOUGLAS A | PO BOX 252 | | | | ADRIAN | MI | 49221-0252 |
| BAUGHEY, RYAN D | 1724 W VALLEY RD | | | | ADRIAN | MI | 49221-9560 |
| BAUGHMAN & TURNER AUTOMOTIVE | 275 E WALNUT WAY | | | | FULLERTON | CA | 92832-2443 |
| BAUGHMAN DALE & JACQUE | 1103 VERSAILLES CT | | | | SOUTHLAKE | TX | 76092-8825 |
| BAUGHMAN JEFFREY DEAN | 11433 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| BAUGHMAN OLIN | 11606 CLIPSTONE LN | | | | RESTON | VA | 20191-3732 |
| BAUGHMAN, AMANDA J | 1829 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066-7794 |
| BAUGHMAN, ANDREW C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, ANNIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350 |
| BAUGHMAN, ANNIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350-2419 |
| BAUGHMAN, BILLIE S | 519 WELCH ST | | | | PHILADELPHIA | MS | 39350-2419 |
| BAUGHMAN, BRIAN O | 1844 W VIEW TRL | | | | HOWELL | MI | 48843-8125 |
| BAUGHMAN, CAROL A | 18 JUNIPER ST | | | | BROOKLINE | MA | 02445 |
| BAUGHMAN, CHARLES L | 25248 CHRISTINA DR | | | | BROWNSTOWN | MI | 48134-9178 |
| BAUGHMAN, CHARLES L | 25248 CHRISTINA DR | | | | FLAT ROCK | MI | 48134-9178 |
| BAUGHMAN, CHRIS E | 1346 CHAPMAN CIRCLE | | | | WINTER PARK | FL | 32789-5950 |
| BAUGHMAN, CLARENCE C | 21643 SHARE ST | | | | SAINT CLAIR SHORES | MI | 48082-2219 |
| BAUGHMAN, DOEL D | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| BAUGHMAN, DOEL DWAYNE | 1000 MILL CREEK RD | | | | MITCHELL | IN | 47446-6633 |
| BAUGHMAN, DOUGLAS B | 8942 LIMERIDGE RD | | | | RAVENNA | OH | 44266-9180 |
| BAUGHMAN, DOYLE J | 1565 IRMSCHER BLVD | | | | CELINA | OH | 45822-8339 |
| BAUGHMAN, EUGENIA R | 2540 WOODWARDIA RD NE | | | | ATLANTA | GA | 30345-3511 |
| BAUGHMAN, EVELYN S | 11659 PARKWAY DR | | | | IRWIN | PA | 15642-2062 |
| BAUGHMAN, GERALD C | 3160 MERIDIAN RD | | | | LESLIE | MI | 49251-9520 |
| BAUGHMAN, GERALD C | 851 PLAINS RD | | | | MASON | MI | 48854-9676 |
| BAUGHMAN, GERALD O | 3825 HARPER RD | | | | MASON | MI | 48854-9534 |
| BAUGHMAN, JAMES E | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| BAUGHMAN, JAMES EDWARD | 3141 E CLOVERDALE RD | | | | HASTINGS | MI | 49058-9334 |
| BAUGHMAN, JAMES O | 855 BURWICK TRCE | | | | GREENWOOD | IN | 46143-1911 |
| BAUGHMAN, JAMES R | 479 CRAIGSTON DR | | | | MANSFIELD | OH | 44903-9047 |
| BAUGHMAN, JEFFERY T | 8533 OLD PLANK RD | | | | GRAND BLANC | MI | 48439-2044 |
| BAUGHMAN, JEFFREY D | 11433 W ALLEN RD | | | | WEBBERVILLE | MI | 48892-9523 |
| BAUGHMAN, JERRY J | 1137 WAYSIDE PL | | | | PORTLAND | IN | 47371-3029 |
| BAUGHMAN, JOHN G | 160 LAKESIDE DR | | | | CROSSVILLE | TN | 38558-7061 |
| BAUGHMAN, JOHN H | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| BAUGHMAN, JOHN HENRY | 12161 HEATHER CT | | | | DAVISBURG | MI | 48350-1656 |
| BAUGHMAN, JOHNNY E | 220 THIMBLEMILL DR | | | | LEESBURG | GA | 31763 |
| BAUGHMAN, KENNEDY W | 4230 SHERIDAN DR | | | | ROYAL OAK | MI | 48073-6230 |
| BAUGHMAN, LARETTA FAYE | 2903 S TROY AVE | | | | MARION | IN | 46953-9390 |
| BAUGHMAN, LARRY L | 987 TOWNSHIP ROAD 1546 | | | | ASHLAND | OH | 44805-8522 |
| BAUGHMAN, LARRY R | 942 FAIRFIELD SCHOOL RD | | | | COLUMBIANA | OH | 44408-9401 |
| BAUGHMAN, MARCELLA M | HC 70 BOX 6 | | | | PULLMAN | WV | 26421-9106 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUGHMAN, MARIAN P | 736 N WOODBRIDGE DR | | | | BLOOMINGTON | IN | 47408-2777 |
| BAUGHMAN, MARILYN | 3001 SW 24TH AVE APT 1205 | | | | OCALA | FL | 34471 |
| BAUGHMAN, MARILYN | APT 1205 | 3001 SOUTHWEST 24TH AVENUE | | | OCALA | FL | 34471-7831 |
| BAUGHMAN, MARK E | 1846 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5824 |
| BAUGHMAN, MARTHA L | 9037 SLOAN ST | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARTHA L | 9037 SLOAN STREET | | | | TAYLOR | MI | 48180-2708 |
| BAUGHMAN, MARY E | 19351 ANDOVER CT | | | | NORTHVILLE | MI | 48167-2510 |
| BAUGHMAN, MELISA R | 6320 KNOB BEND DR | | | | GRAND BLANC | MI | 48439-7461 |
| BAUGHMAN, MINNIE R | 10015 CHERRY CREEK LN | | | | PORT RICHEY | FL | 34668-3708 |
| BAUGHMAN, RICHARD A | 7410 STONEHAM CIR | | | | SPRINGBORO | OH | 45066-8762 |
| BAUGHMAN, ROBERT | 8602 TWP RD 137 | | | | PAULDING | OH | 45879 |
| BAUGHMAN, ROBERT A | 6289 GOLF LAKES COURT B | | | | BAY CITY | MI | 48706-9367 |
| BAUGHMAN, ROBERT W | 16217 STONY RIDGE DR | | | | NOBLESVILLE | IN | 46060-8068 |
| BAUGHMAN, RONALD G | 820 SOUTHWESTERN RUN UNIT 47 | | | | POLAND | OH | 44514-3680 |
| BAUGHMAN, RUSSELL D | 15946 PARK LAKE RD | | | | EAST LANSING | MI | 48823-9436 |
| BAUGHMAN, RUTH M | 215 HUBER VILLAGE BLVD | C118 | | | WESTERVILLE | OH | 43081 |
| BAUGHMAN, SCOTT A | 1829 OAKLAND HILLS CT | | | | SPRINGBORO | OH | 45066 |
| BAUGHMAN, SHERI L | 1635 WINDSOR TRCE NE | | | | WARREN | OH | 44484 |
| BAUGHMAN, STANLEY W | 262 S CLAY ST | | | | FRANKFORT | IN | 46041 |
| BAUGHMAN, STEVEN L | 6523 S 38TH ST | | | | CLIMAX | MI | 49034-9724 |
| BAUGHMAN, TERRY L | 19308 SNOW RD | | | | HOLT | MO | 64048-8927 |
| BAUGHMAN, TESSA C | 37845 W MEADOWHILL DR | | | | NORTHVILLE | MI | 48167-8920 |
| BAUGHMAN, THELMA | 5955 MARYLEW LANE | | | | DAYTON | OH | 45415-1644 |
| BAUGHMAN, THELMA | 5955 MARYLEW LN | | | | DAYTON | OH | 45415-1644 |
| BAUGHMAN, THERESA L | 1332 WEBB RD | | | | LAKEWOOD | OH | 44107-2227 |
| BAUGHMAN, TROY E | 5393 REID RD | | | | SWARTZ CREEK | MI | 48473-9475 |
| BAUGHN JASON | BAUGHN, JASON | 5028 PLATTIN RD | | | FESTUS | MO | 63028-5330 |
| BAUGHN, ANGELA M | 4032 N MAIN ST APT 314 | | | | DAYTON | OH | 45405-1606 |
| BAUGHN, ELIZABETH L | 2718 W STATE ROAD 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, ELIZABETH L | 2718 W. STATE RD. 67 | | | | PORTLAND | IN | 47371-8208 |
| BAUGHN, JASON | 5028 PLATTIN RD | | | | FESTUS | MO | 63028-5330 |
| BAUGHN, RAY E | 1414 130TH AVE SE | | | | LAKE STEVENS | WA | 98258-8076 |
| BAUGHN, STANLEY W | 7294 MERIDIAN TERRANCE APT B | | | | INDIANAPOLIS | IN | 46217 |
| BAUGHN, TILDEN E | PO BOX 224 | | | | CAMDEN | OH | 45311-0224 |
| BAUGHTMAN, LEROY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUGUESS, EVELYN G | HC 71 - BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUGUESS, EVELYN G | HC 71 BOX 201 | | | | PRINCETON | WV | 24740-9008 |
| BAUHOFER, AMELIA | 42652 RAVENSBOURNE PARK ST | | | | FREMONT | CA | 94538-3948 |
| BAUKNIGHT, BERNICE G | 409 LINCOLN ST | | | | LINDEN | NJ | 07036 |
| BAULD, JERI L | 26647 HUNTINGTON RD | | | | HUNTINGTON WOODS | MI | 48070-1246 |
| BAULDING JR, THOMAS J | PO BOX 2143 | | | | DALLAS | GA | 30132-0037 |
| BAULDING, DAVID F | 3055 BEAVER HILLS DR | | | | BURLINGTON | NC | 27215-8301 |
| BAULDING, FRANK | PO BOX 819 | | | | ROCKMART | GA | 30153-0819 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAULDING, GARY | 3583 HOPKINS WAY | | | | POWDER SPGS | GA | 30127-1820 |
| BAULDRY, DAVID J | 1109 N X ST | | | | LOMPOC | CA | 93436-3159 |
| BAULDRY, JOHN M | 4874 WHITE TAIL CT | | | | COMMERCE TOWNSHIP | MI | 48382-5403 |
| BAULDRY, NORMA P | 1330 E KINGS HWY APT 1601 | | | | MAPLE SHADE | NJ | 08052-2007 |
| BAULT, ALICE M | 2284 STATE HIGHWAY 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, ALICE M | 2284 STATE ROAD 67 | | | | GOSPORT | IN | 47433-7719 |
| BAULT, DAVID | PO BOX 672 | | | | CLOVERDALE | IN | 46120-0672 |
| BAULT, MICHAEL L | 5080 ORANGE GROVE RD | | | | GOSPORT | IN | 47433-7603 |
| BAULT, RONALD D | 1153 RUNNINGBROOK CT | | | | AVON | IN | 46123-8111 |
| BAULT, ROY F | 612 1/2 E SEMINARY ST | | | | GREENCASTLE | IN | 46135-1747 |
| BAUM  SR, KENNETH P | 719 ALBRIGHT MCKAY SE | | | | BROOKFIELD | OH | 44403 |
| BAUM CHEVROLET-BUICK COMPANY | 810 W VAN BUREN ST | | | | CLINTON | IL | 61727-2172 |
| BAUM CHEVROLET-BUICK COMPANY | SCOTT BAUM | 810 W VAN BUREN ST | | | CLINTON | IL | 61727-2172 |
| BAUM SR, KENNETH P | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| BAUM TROY A & REBECCA R | 116 IRENE AVE | | | | EPHRATA | PA | 17522-2168 |
| BAUM, ALAN M | 14196 CRANSTON ST | | | | LIVONIA | MI | 48154-4251 |
| BAUM, ANITA L. | 13103 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-8800 |
| BAUM, ARTHUR B | 2186 ARMSTRONG RD | | | | MOUNT MORRIS | MI | 48458-2619 |
| BAUM, DENNIS J | 5950 MARSHALL RD | | | | OLIVET | MI | 49076-9452 |
| BAUM, DOLORES M | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, DOLORES MARY | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, DONALD B | 3078 EASTWOOD DR | | | | ROCHESTER HILLS | MI | 48309-3911 |
| BAUM, DONALD R | 1562 MOORESVILLE PIKE | | | | COLUMBIA | TN | 38401-8618 |
| BAUM, EARL C | 6246 LERNER WAY | | | | LANSING | MI | 48911-6003 |
| BAUM, EUNICE M | 3921 GALLOWAY RD | | | | SANDUSKY | OH | 44870 |
| BAUM, GARY L | 9637 SUSIN LN | | | | CLARKSTON | MI | 48348-2449 |
| BAUM, GAYLE | PO BOX 3 | | | | FRANKENMUTH | MI | 48734-0003 |
| BAUM, GORDON D | 280 VALLEY VIEW RD | | | | MALVERN | PA | 19355-2537 |
| BAUM, HARRY A | 12045 COACHMAN LAKES WAY | | | | JACKSONVILLE | FL | 32246-4079 |
| BAUM, JAMES | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BAUM, JAMES D | 1338 N AINGER RD | | | | CHARLOTTE | MI | 48813-8860 |
| BAUM, JEROME I | 908 ISLAND COURT | | | | DEERFIELD | IL | 60015-4800 |
| BAUM, JOSEPH M | 164 OX CREEK RD | | | | WEAVERVILLE | NC | 28787-9787 |
| BAUM, JOSEPH M | 1929 CEDAR AVE | | | | HUNTINGTON | IN | 46750-8420 |
| BAUM, JOY A | 1608 4TH AVE | | | | LAKE ODESSA | MI | 48849-1310 |
| BAUM, JUDITH M | 2280 GOLDEN POND | | | | FENTON | MI | 48430-1097 |
| BAUM, KATIE L | 2800 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| BAUM, KATIE LYNN | 2800 OTTO RD | | | | CHARLOTTE | MI | 48813-9790 |
| BAUM, KENNETH P. | 719 ALBRIGHT MCKAY RD SE | | | | BROOKFIELD | OH | 44403-8714 |
| BAUM, KEVIN J | 8389 WINDSTONE CT | | | | GOODRICH | MI | 48438-9225 |
| BAUM, LAURENCE R | 22774 GARDNER RD | | | | LEBANON | MO | 65536-5860 |
| BAUM, LEROY J | 5419 CANONBURY RD | | | | BALTIMORE | MD | 21237-4902 |
| BAUM, MONTE C | 360 E TUTTLE RD LOT 111 | | | | IONIA | MI | 48846-8622 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUM, PAULINE | 1850 MURRAY RD | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, PAULINE | 1850 MURRAY ST | | | | DANSVILLE | MI | 48819-9759 |
| BAUM, ROBERT H | 1367 BUTTONWILLOW TRL | | | | PENSACOLA | FL | 32506-9760 |
| BAUM, ROGER L | 7208 PINE GROVE DR | | | | HUBBARD | OH | 44425-3030 |
| BAUM, RONALD | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAUM, RUTH M | 1102 RIVERSIDE AVE | | | | DEFIANCE | OH | 43512-2816 |
| BAUM, SUSAN | 243 ROCK HARBOR LN | | | | FOSTER CITY | CA | 94404-4709 |
| BAUM, WILLIAM H | 6843 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 |
| BAUM, WILLIAM J | 91 LEISURE LANE | | | | MEDINA | OH | 44256-1287 |
| BAUM-PINA, DAWN D | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| BAUM-PINA, DAWN DENISE | 8407 BELDALE CT | | | | BALTIMORE | MD | 21236-3406 |
| BAUMAN HENRY | PO BOX 350 | | | | WYANDOTTE | OK | 74370-0350 |
| BAUMAN HOME & AUTO INC | PO BOX 49 | | | | PINETOP | AZ | 85935-0049 |
| BAUMAN JOSEPH (660830) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAUMAN JR, HAROLD M | PO BOX 34 | | | | SHERIDAN | MI | 48884-0034 |
| BAUMAN JR, RAYMOND T | 316 ELECTRIC AVE | | | | ROCHESTER | NY | 14613-1004 |
| BAUMAN TIFFANY L | BAUMAN, TIFFANY L | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BAUMAN'S AUTOMOTIVE | 76 CEDARFIELD COMMONS | | | | ROCHESTER | NY | 14612-2337 |
| BAUMAN, ADELINE M | 54131 SUNDERLAND DRIVE | | | | SHELBY TWP | MI | 48316-1970 |
| BAUMAN, ANDREW J | 5558 PIERCE RD | | | | REMUS | MI | 49340-9717 |
| BAUMAN, ANGELINA B | 5641 SW 58TH PL | | | | OCALA | FL | 34474-7633 |
| BAUMAN, ARTHUR E | 807 ARBUTUS AVE APT 1 | | | | MANISTIQUE | MI | 49854-1637 |
| BAUMAN, BARBARA | | | | | | | |
| BAUMAN, BEATRICE C | 331 W WHEATLAND AVE | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BEATRICE C | 331 WHEATLAND | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BAUMAN, BRUCE R | 319 FIRWOOD RD | | | | HURON | OH | 44839-1326 |
| BAUMAN, CARL F | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 |
| BAUMAN, CAROLINE E | 9770 E BROOKS RD | | | | LENNON | MI | 48449-9677 |
| BAUMAN, CHARLES A | 10322 TOOHY TRL | | | | HARRISON | MI | 48625-8777 |
| BAUMAN, CHARLES H | PO BOX 2626 | | | | MIDLAND | MI | 48641-2626 |
| BAUMAN, CHRIS D | 2399 TORREY GROVE CT | | | | FENTON | MI | 48430-9606 |
| BAUMAN, CLETUS J | 8067 E 1400 S | | | | GALVESTON | IN | 46932 |
| BAUMAN, DANIEL W | 15395 SPARTA AVE | | | | KENT CITY | MI | 49330-9763 |
| BAUMAN, DAVID A | 2151 EIFERT RD | | | | HOLT | MI | 48842-1023 |
| BAUMAN, DAVID A | 4560 SYCAMORE ST | | | | HOLT | MI | 48842-1660 |
| BAUMAN, DAVID R | 1830 STATE ROUTE 725 LOT 67 | | | | SPRING VALLEY | OH | 45370-9751 |
| BAUMAN, DEBRA J | 9626 W TONOPAH DR | | | | PEORIA | AZ | 85382-5125 |
| BAUMAN, DENNIS E | 16658 SE 80TH BELLAVISTA CIR | | | | THE VILLAGES | FL | 32162-5311 |
| BAUMAN, DONALD L | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, DONNA J | 520 PECK RD | | | | SPENCERPORT | NY | 14559-9549 |
| BAUMAN, DOUGLAS J | 8244 E ARBOR POINT PL | | | | TUCSON | AZ | 85715-6833 |
| BAUMAN, EMILY K | 210 S MAPLE ST | | | | N MANCHESTER | IN | 46962-1751 |
| BAUMAN, EVELYN M | 6532 GREELEY AVE | | | | DAYTON | OH | 45424-1829 |
| BAUMAN, EVELYN R. | 15829 ANNE | | | | ALLEN PARK | MI | 48101-2703 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAUMAN, EVELYN R. | 15829 ANNE AVE | | | | ALLEN PARK | MI | 48101-2703 |
| BAUMAN, FERN M | 3900 BURNEWAY | APT 211 | | | LANSING | MI | 48911 |
| BAUMAN, FERN M | 3900 BURNEWAY DR APT 211 | | | | LANSING | MI | 48911-2767 |
| BAUMAN, GERALDINE | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, GRACE M | 209 CLARK ST | | | | SWANTON | OH | 43558-1313 |
| BAUMAN, JAMES A | 2575 E GRESHAM HWY | | | | CHARLOTTE | MI | 48813 |
| BAUMAN, JEROME B | 14 MUSKET LN | | | | ROCHESTER | NY | 14624-4962 |
| BAUMAN, JIM | 9613 RIDDLE RD | | | | CHESTERFIELD | VA | 23832-6816 |
| BAUMAN, JIM | 9613 RIDDLE ROAD | | | | CHESTERFIELD | VA | 23832 |
| BAUMAN, JOHN A | 1867 S VAN BUREN RD | | | | REESE | MI | 48757-9203 |
| BAUMAN, JOHN C | 401 MOSLEY RD | | | | ROCHESTER | NY | 14616-2958 |
| BAUMAN, JOHN R | 9871 OPORTO ST | | | | LIVONIA | MI | 48150-3011 |
| BAUMAN, JOHN R | G 4168 W. COURT | | | | FLINT | MI | 48532 |
| BAUMAN, JOSEPH E | 320 PARMA CENTER RD | | | | HILTON | NY | 14468-9314 |
| BAUMAN, JULIE L | 4168 W COURT ST | | | | FLINT | MI | 48332-3521 |
| BAUMAN, JULIE L | 4820 FOX CRK E APT 133 | | | | CLARKSTON | MI | 48346-4947 |
| BAUMAN, LAWRENCE M | 40777 RAYBURN DR | | | | NORTHVILLE | MI | 48168-2383 |
| BAUMAN, LLOYD D | 2259 MOORESVILLE HWY | | | | LEWISBURG | TN | 37091-6457 |
| BAUMAN, LYNNEA M | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4471 |
| BAUMAN, MARGARET M. | 3 GREEN GROVE AVE | | | | KEYPORT | NJ | 07735-1805 |
| BAUMAN, MARION L | 175 E NAWAKWA  RD  UNIT 238 | | | | ROCHESTER HLS | MI | 48307-5207 |
| BAUMAN, MARION L | 175 E NAWAKWA RD | UNIT 238 | | | ROCHESTER HILLS | MI | 48307-5270 |
| BAUMAN, MARY A | 1156 S ALSTOTT | | | | HOWELL | MI | 48843-7825 |
| BAUMAN, MARY A | 1156 S ALSTOTT DR | | | | HOWELL | MI | 48843-7825 |
| BAUMAN, MICHAEL W | 1935 E MOORE RD | | | | SAGINAW | MI | 48601 |
| BAUMAN, MICHELE M | 407 CHALFONTE AVE | | | | GROSSE POINTE FARMS | MI | 48236-2944 |
| BAUMAN, NICHOLAS E | 1060 VILLAGE LN | | | | JENISON | MI | 49428-8376 |
| BAUMAN, NICOLE L | 2151 EIFERT RD | | | | HOLT | MI | 48842-1023 |
| BAUMAN, PATRICIA | 5742 ALICE DR | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, PATRICIA | 5742 ALICE DRIVE | | | | GLADWIN | MI | 48624-9016 |
| BAUMAN, RICHARD H | 76 MARSHALL CONCOURSE | | | | KEYPORT | NJ | 07735-5328 |
| BAUMAN, ROBERT S | 3754 SCHUST RD | | | | SAGINAW | MI | 48603-1236 |
| BAUMAN, RONNIE J. | 620 W LINCOLN ST | | | | PAPILLION | NE | 68046-3153 |
| BAUMAN, RONNIE J. | 620 W LINCOLN ST APT C108 | | | | PAPILLION | NE | 68046-3157 |
| BAUMAN, SHIRLEY L | 604 EAST MOUNT HOPE AVENUE | | | | LANSING | MI | 48910-9146 |
| BAUMAN, TAMBI L | 3021 S HALL AVE | | | | INDEPENDENCE | MO | 64052-1453 |
| BAUMAN, TERRY T | 436 COUNTY ROAD 14 | | | | HOLGATE | OH | 43527 |
| BAUMAN, VIRGINIA | 19747 GALLAHAD DR | | | | MACOMB | MI | 48044-1756 |
| BAUMAN, WILBUR E | 368 LAIRD ST | | | | MOUNT MORRIS | MI | 48458-8850 |
| BAUMANIS, AIVARS A | 22285 HABER DR | | | | FAIRVIEW PARK | OH | 44126-2919 |
| BAUMANN & SONS BUSES, INC. | 3355 VETERANS MEMORIAL HIGHWAY | | | | RONKONKOMA | NY | 11779 |
| BAUMANN AUTO CENTER, INC. | 625 SE CATAWBA RD | | | | PORT CLINTON | OH | 43452-2642 |
| BAUMANN AUTO CENTER, INC. | ALBERT BAUMANN | 625 SE CATAWBA RD | | | PORT CLINTON | OH | 43452-2642 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMANN AUTO REPAIR - MAINLAND | 7860 MAINLAND DR STE 2 | | | | SAN ANTONIO | TX | 78250-5118 |
| BAUMANN BRANDILYNN | BAUMANN, BRANDILYNN | 131 S. MIRAMIGUOA DR. | | | SULLIVAN | MO | 63080 |
| BAUMANN CLAYTON | 16 S CONCORD RD | | | | OCONOMOWOC | WI | 53066-2737 |
| BAUMANN FEDERN AG | 10710 SOUTHERN LOOP BLVD | | | | PINEVILLE | NC | 28134-8467 |
| BAUMANN JR, DESMOND | 30648 KRAUTER ST | | | | GARDEN CITY | MI | 48135-1876 |
| BAUMANN JR, GEORGE W | 2290 HEMMETER RD | | | | SAGINAW | MI | 48603-3945 |
| BAUMANN JR, HOWARD E | 7021 DANNY DR | | | | SAGINAW | MI | 48609-5227 |
| BAUMANN PONTIAC CADILLAC GMC, INC. | 226 MILAN AVE | | | | NORWALK | OH | 44857-1142 |
| BAUMANN PONTIAC CADILLAC GMC, INC. | ALBERT BAUMANN | 226 MILAN AVE | | | NORWALK | OH | 44857-1142 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 W STATE ROUTE 18 | | | | TIFFIN | OH | |
| BAUMANN PONTIAC-BUICK-GMC | 2291 W STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC | 2291 WEST STATE ROUTE 18 | | | | TIFFIN | OH | |
| BAUMANN PONTIAC-BUICK-GMC | 2291 WEST STATE ROUTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN PONTIAC-BUICK-GMC TRUCK | 2291 W STATE RTE 18 | | | | TIFFIN | OH | |
| BAUMANN PONTIAC-BUICK-GMC TRUCK | 2291 W STATE RTE 18 | | | | TIFFIN | OH | 44883 |
| BAUMANN SPRINGS USA INC | PO BOX 536089 | | | | GRAND PRAIRIE | TX | 75053-6089 |
| BAUMANN SR, HOWARD E | 2887 MIDLAND RD | | | | SAGINAW | MI | 48603-2760 |
| BAUMANN STEVEN | 70 BANYAN DR | | | | CANTON | IL | 61520-1106 |
| BAUMANN VAL | PO BOX 687 | | | | HEBER | AZ | 85928-0687 |
| BAUMANN WILLIAM MD | 1231 GLENVIEW CIR | | | | FAIRFIELD | IA | 52556-3759 |
| BAUMANN WILLIAM P (320816) | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN WILLIAM P (320816) - MCWILLIAMS JOHN | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN, ARTHUR J | 383 OAK HILL CIR | | | | BURLINGTON | WI | 53105-7240 |
| BAUMANN, BARBARA L | 1009 N STANLEY ST | | | | MEDICAL LAKE | WA | 99022 |
| BAUMANN, BERNADINE | 37111 LADYWOOD ST | | | | LIVONIA | MI | 48154-1712 |
| BAUMANN, BRANDILYNN | 131 S MIRAMIGUOA DR | | | | SULLIVAN | MO | 63080-4229 |
| BAUMANN, DAVID E | 2373 VALLEY RD | | | | MANSFIELD | OH | 44903-8543 |
| BAUMANN, DELPHINE M | 1500 RIVER VIEW | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DELPHINE M | 1500 RIVERVIEW DR | | | | WASHINGTON | MO | 63090-3441 |
| BAUMANN, DONALD H | PO BOX 282 | | | | MAPLEWOOD | WI | 54226-0282 |
| BAUMANN, DOROTHY C. | 217 CHARLOTTE AVE | | | | HAMBURG | NY | 14075 |
| BAUMANN, DOROTHY C. | 34 EAGLE CREST DR | | | | HAMBURG | NY | 14075-1808 |
| BAUMANN, FREDERICK V | 8681 RANDY DR | | | | WESTLAND | MI | 48185-1757 |
| BAUMANN, GERALD J | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| BAUMANN, GERALD JOHN | 233 BROOKSIDE DR | | | | FLUSHING | MI | 48433-2644 |
| BAUMANN, GERHARD J | 309 HOLLAND RD | | | | ARCADE | NY | 14009-9728 |
| BAUMANN, GLADYS E | 2402 MORGAN ST | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GLADYS E | 2402 MORGAN STREET | | | | SAGINAW | MI | 48602-3804 |
| BAUMANN, GREGORY A | 29049 MERRIMADE LN | | | | CHESTERFIELD | MI | 48047-6013 |
| BAUMANN, GRIFF D | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331-8730 |
| BAUMANN, HELEN G | 16100 E INDIAN HILLS RD | | | | NEWALLA | OK | 74857-7125 |
| BAUMANN, IVAN J | 1000 WYMAN DRIVE | | | | WATERFORD | MI | 48328-3964 |
| BAUMANN, JAKOB | 1331 SUNGATE DR | | | | MANSFIELD | OH | 44903-9210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMANN, JASON | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUMANN, JOHN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, JOHN C | 7077 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 |
| BAUMANN, KENNETH P | 5830 COOLIDGE ST | | | | DEARBORN HTS | MI | 48127-2877 |
| BAUMANN, LUDWIG | 9129 CALLAWAY DR | | | | TRINITY | FL | 34655-4615 |
| BAUMANN, MARILYN | 121 ELLER DR | | | | BELLVILLE | OH | 44813-9013 |
| BAUMANN, MARTIN L | 1500 MCKINLEY AVE | APT 402 | | | NILES | OH | 44446 |
| BAUMANN, MARY J | PO BOX 861 | | | | BAR HARBOR | ME | 04609-0861 |
| BAUMANN, MICHAEL | 1101 MANSFIELD WASHINGTON RD | | | | MANSFIELD | OH | 44903-8876 |
| BAUMANN, MICHAEL E | 7133 EAGLE REST DR | | | | PORTLAND | MI | 48875-8682 |
| BAUMANN, MICHAEL E | 955 SCHEIER RD | | | | MANSFIELD | OH | 44903 |
| BAUMANN, MIKE L | 8090 CASA MIA ST | | | | WHITE LAKE | MI | 48386-4304 |
| BAUMANN, STEVE | | | | | | | |
| BAUMANN, SUSAN M | 2707 DRIFTWOOD DR | | | | WATERFORD | MI | 48329-4812 |
| BAUMANN, TERESA K | 16474 W ALVARADO DR | | | | GOODYEAR | AZ | 85395-1890 |
| BAUMANN, WANDA A | 8433 IRONSIDE CT | | | | WEST CHESTER | OH | 45069-2577 |
| BAUMANN, WILLIAM P | WILENTZ GOLDMAN & SPITZER | PO BOX 10 | | | WOODBRIDGE | NJ | 07095-0958 |
| BAUMANN/SWITZERLAND | FABRIKSTRASSE | FERRACHSTRASSE 31 | | RUETI CH 8630 SWITZERLAND | | | |
| BAUMASTER, THOMAS R | 10016 WHISPERING WOODS DR 1 | | | | PINCKNEY | MI | 48169 |
| BAUMBACH, BRUCE A | 6334 MISSION DR | | | | W BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, GREGORY J | 3035 WALPOLE LN | | | | BALDWINSVILLE | NY | 13027-1634 |
| BAUMBACH, JEFFERY A | 2027 HOPEFIELD ST | | | | LAKE ORION | MI | 48359-2213 |
| BAUMBACH, KATHERINE K | 2035 CHANNELFORD RD | | | | WESTLAKE VLG | CA | 91361-3508 |
| BAUMBACH, KATHRYN A | 1144 RINN ST | | | | BURTON | MI | 48509-2354 |
| BAUMBACH, LORRAINE M | 3327 JACKSON AVE | | | | WANTAGH | NY | 11793-4139 |
| BAUMBACH, RINA | 6334 MISSION DR | | | | WEST BLOOMFIELD | MI | 48324-1394 |
| BAUMBACH, RUTH | 1500 ADVENT ST | | | | HARVEY | ND | 58341-1802 |
| BAUMBACH, RUTH | 1500 ADVENT STREET | | | | HARVEY | ND | 58341 |
| BAUMBACH, STANLEY | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BAUMBARGER, BRAD R | 310 TREASE RD | | | | MANSFIELD | OH | 44903-9476 |
| BAUMBERGER, EARL | 9617 US HIGHWAY 34 | | | | GRANBY | CO | 80446-9259 |
| BAUMBERGER, EARL C. | 9617 US HIGHWAY 34 | | | | GRANBY | CO | 80446 |
| BAUMBERGER, GARY | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMBERGER, JACK L | 377 HARLAN RD | | | | MANSFIELD | OH | 44903-8753 |
| BAUMBERGER, RICHARD G | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUMBERGER, TED A | 31 POINT WEST DR | | | | BLUFFTON | SC | 29910-6255 |
| BAUMBICK, MICHAEL A | 224 AMHERST MHP | | | | AMHERST | OH | 44001 |
| BAUMCHEN, RICHARD G | 9562 S NEW LOTHROP RD | | | | DURAND | MI | 48429-9465 |
| BAUMDRAHER JR, DONALD E | 3301 MASON RD | | | | OWOSSO | MI | 48867-9375 |
| BAUMEISTER NANCY | 5204 MIDLOTHIAN TPKE APT 216 | | | | MIDLOTHIAN | IL | 60445-4143 |
| BAUMEISTER WILLIAM | 558 SNYDERS LAKE RD | | | | WYNANTSKILL | NY | 12198-2733 |
| BAUMEISTER, FRANK | 4894 LOWER MT RD | | | | LOCKPORT | NY | 14094-9742 |
| BAUMEISTER, JEAN S | 4894 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9742 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMER ELECTRIC LTD | 122 SPRING ST STE C6 | | | | SOUTHINGTON | CT | 06489-1534 |
| BAUMER HUBNER GMBH | PLANUFER 92B | | | BERLIN D-10967 GERMANY | | | |
| BAUMER, DAVID M | 15068 HOGAN RD | | | | LINDEN | MI | 48451-8732 |
| BAUMER, JAMES M | 3820 CRAMTON RD | | | | METAMORA | MI | 48455-9629 |
| BAUMER, JAY G | 9420 ARROWHEAD DR W | | | | SCOTTS | MI | 49088-9727 |
| BAUMER, JOSEPH P | 3901 STATE ROAD 32 W | | | | WESTFIELD | IN | 46074-9657 |
| BAUMER, JOSEPH SR | 239 SCENIC VIEW DR | | | | FORT THOMAS | KY | 41075-1245 |
| BAUMER, MYRON F | 2320 HILLCREST AVE | | | | ANDERSON | IN | 46011-1091 |
| BAUMER, RONALD G | 8067 FISHBACK RD | | | | INDIANAPOLIS | IN | 46278-1027 |
| BAUMER, SHEILA J | 6115 DEWHIRST DR | | | | SAGINAW | MI | 48638-4382 |
| BAUMET, THOMAS J | 22052 DENMARK RD | | | | DANVILLE | IL | 61834-5725 |
| BAUMGAERTNER BARBARA | 99 MONTROSE RD | | | | COLTS NECK | NJ | 07722-1641 |
| BAUMGARD, ERNEST L | 14048 IRISH RD | | | | MILLINGTON | MI | 48746-9245 |
| BAUMGARD, KRISTINE E | 3130 FALLEN OAKS CT APT 308 | | | | ROCHESTER HILLS | MI | 48309-2762 |
| BAUMGARD, KRISTINE E | 3162 COURTFIELD DR | | | | ROCHESTER HILLS | MI | 48309-4803 |
| BAUMGARDENER, PAMELA J | 7657 PIN OAK CT | | | | PLAINFIELD | IL | 60586-4163 |
| BAUMGARDER JAMES | 1401 PARKVIEW GLEN LN | | | | STONE MOUNTAIN | GA | 30087-3173 |
| BAUMGARDNER JR, WILLIAM S | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| BAUMGARDNER JR, WILLIAM SHERMAN | 14210 BELSAY RD | | | | MILLINGTON | MI | 48746-9218 |
| BAUMGARDNER, BRUCE J | 7657 PIN OAK COURT | | | | PLAINFIELD | IL | 60586-4163 |
| BAUMGARDNER, CHARLES W | 104 ROAST NEAR LN | | | | CARROLLTON | GA | 30116-7471 |
| BAUMGARDNER, CLIFFORD D | 7027 SNOWIVY CT | | | | ARLINGTON | TX | 76001-6216 |
| BAUMGARDNER, CLIFFORD D | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, DENNIS E | 610 DURANGO DR | | | | O FALLON | MO | 63368-6919 |
| BAUMGARDNER, EDWARD S | 4820 LAYHIGH RD | | | | HAMILTON | OH | 45013-9205 |
| BAUMGARDNER, GREGORY T | 16899 BENT OAKS CT | | | | NOBLESVILLE | IN | 46060-4480 |
| BAUMGARDNER, JERRY N | 241 E LIBERTY RD | | | | CLARKLAKE | MI | 49234-9624 |
| BAUMGARDNER, JOHN A | 10850 NEW CARLISLE PIKE | | | | NEW CARLISLE | OH | 45344-8513 |
| BAUMGARDNER, JON B | 12285 OIL FIELD LANE | | | | ARLINGTON | TN | 38002-8777 |
| BAUMGARDNER, JOSEPH E | 158 LAKEMOORE LN | | | | LA FOLLETE | TN | 37766-5710 |
| BAUMGARDNER, JOSEPH E | 158 LAKEMOORE LN | | | | LA FOLLETTE | TN | 37766-5710 |
| BAUMGARDNER, KEITH | | | | | | | |
| BAUMGARDNER, KEMIT P | 2417 TRAMWAY TERRACE CT NE | | | | ALBUQUERQUE | NM | 87122-2364 |
| BAUMGARDNER, KIMBERLY A | 33850 CINDY ST | | | | LIVONIA | MI | 48150-2696 |
| BAUMGARDNER, LILIAN M | PO BOX 91 | | | | AU GRES | MI | 48703-0091 |
| BAUMGARDNER, MARY LOUISE | 38650 CONGRESSIONAL LANE | | | | WILLOUGHBY | OH | 44094 |
| BAUMGARDNER, MARY LOUISE | 38650 CONGRESSIONAL LN | | | | WILLOUGHBY | OH | 44094-8074 |
| BAUMGARDNER, MAX E | 8986 S LOWDEN RD | | | | FRANKLIN GROVE | IL | 61031-9617 |
| BAUMGARDNER, MILTON D | 157 WARSAW LN | | | | MOUNT MORRIS | MI | 48458 |
| BAUMGARDNER, ORAN P | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUMGARDNER, PATRYCK WAYNE | 149 WARSAW LN | | | | MOUNT MORRIS | MI | 48458-1065 |
| BAUMGARDNER, RICHARD P | 28 MCNAUGHTON AVE | | | | CHEEKTOWAGA | NY | 14225-4541 |
| BAUMGARDNER, STAFFORD L | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439-2066 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMGARDNER, TOMMY J | 595 N MALANG RD 71 | | | | JOPLIN | MO | 64801 |
| BAUMGARNER, JOSEPH F | 126 E EDGEWOOD AVE | | | | NEW CASTLE | PA | 16105-2162 |
| BAUMGART LANDSCAPING | | | | | | | |
| BAUMGART LANDSCAPING, | PEKIN INSURANCE COMPANY | PO BOX 7695 | | | APPLETON | WI | 54912-7079 |
| BAUMGART, ALAN R | 307 WHISPERING PINE DR | | | | MARTINSVILLE | IN | 46151-7039 |
| BAUMGART, ALFRED E | 12170 WATERFOWL LN | | | | CHARDON | OH | 44024-7023 |
| BAUMGART, DONALD E | 85 MILL STREET | | | | BEDFORD | IN | 47421-7935 |
| BAUMGART, FRANCIS W | 3125 LEITH ST | | | | FLINT | MI | 48506-3038 |
| BAUMGART, GERALD | 4981 TIMBERWAY TRL | | | | CLARKSTON | MI | 48346-4464 |
| BAUMGART, HILDA M | 425 IROQUOIS AVE | | | | PRUDENVILLE | MI | 48651 |
| BAUMGART, HILDA M | 5303 IVAN ST #225 | | | | LANSING | MI | 48917-3374 |
| BAUMGART, JASON N | 219 BJ BLVD. | | | | BEDFORD | IN | 47421 |
| BAUMGART, LEWIS I | 1443 W GENESEE AVE | | | | FLINT | MI | 48505-1152 |
| BAUMGART, MARGARET L | 4015 COSTA NE | | | | GRAND RAPIDS | MI | 49525 |
| BAUMGART, MARY J | 395 CREDITON ST | | | | LAKE ORION | MI | 48362-2025 |
| BAUMGART, PHYLLIS A | 1152 W DOWNEY AVE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, PHYLLIS A | 1152 W.DOWNEY AVENUE | | | | FLINT | MI | 48505-1465 |
| BAUMGART, RICHARD L | 4465 E COLDWATER RD | | | | FLINT | MI | 48506-1055 |
| BAUMGART, RUTH A | 1142 EDISON AVE NW | | | | GRAND RAPIDS | MI | 49504-3920 |
| BAUMGART, SHIELA D | 85 MILL ST | | | | BEDFORD | IN | 47421-7935 |
| BAUMGART, SIEGFRIED A | 4015 COSTA AVE NE | | | | GRAND RAPIDS | MI | 49525-1463 |
| BAUMGARTE, STEVEN L | 8223 FIELDCREST COURT | | | | FORT WAYNE | IN | 46825-7100 |
| BAUMGARTE, STEVEN L | 8223 FIELDCREST CT | | | | FORT WAYNE | IN | 46825-7100 |
| BAUMGARTEL, BORDEN H | 10822 W TROPICANA CIR | | | | SUN CITY | AZ | 85351-2141 |
| BAUMGARTEN, IDA | 410 HARTFORD RD | APT 101 | | | BUFFALO | NY | 14225-1739 |
| BAUMGARTEN, IDA | 46 WILLIAMSTOWNE CT | APT # 1 | | | CHEEKTOWAGA | NY | 14227-2048 |
| BAUMGARTEN, JOSEPH J | 7107 ARROWOOD DR | | | | W BLOOMFIELD | MI | 48324-2501 |
| BAUMGARTEN, RONALD L | 39911 MEMORY LN | | | | HARRISON TOWNSHIP | MI | 48045-1765 |
| BAUMGARTNER ALBERT J & KIM D | 3766 ROSEMONT RD | | | | NORTH JACKSON | OH | 44451-9720 |
| BAUMGARTNER FRED T (459702) | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAUMGARTNER MARY | 1215 OXFORD CT | | | | BIRMINGHAM | AL | 35242-4676 |
| BAUMGARTNER, ANNE M | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, CLARENCE F | 406 LAKE POINTE DR | | | | CLARKSVILLE | TN | 37043-2876 |
| BAUMGARTNER, DONALD | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BAUMGARTNER, DORIS M | PO BOX 858 | | | | SPRINGFIELD | GA | 31329-0858 |
| BAUMGARTNER, DOUGLAS K | 2360 MISTY WAY LN | | | | MELBOURNE | FL | 32935-1457 |
| BAUMGARTNER, EARL R | 6331 N AZALEA AVE | | | | SAN BERNARDINO | CA | 92407 |
| BAUMGARTNER, FLORELL | 414 OAK CT | | | | HASTINGS | MI | 49058-1696 |
| BAUMGARTNER, FRED T | DUFFY & ASSOCS JOHN J | 23823 LORAIN RD | | | NORTH OLMSTED | OH | 44070 |
| BAUMGARTNER, GENEVIEVE | 3453 BAGSHAW DR | | | | SAGINAW | MI | 48601-5208 |
| BAUMGARTNER, HERMAN | 1280 PARRISH AVE | | | | HAMILTON | OH | 45011-4534 |
| BAUMGARTNER, JAMES E | 703 N HENRY ST | | | | CRESTLINE | OH | 44827-1036 |
| BAUMGARTNER, JAMES S | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUMGARTNER, JAMES SCOTT | 1196 WHISPERING KNOLL LN | | | | ROCHESTER HILLS | MI | 48306-4176 |
| BAUMGARTNER, JANICE L | 323 MILL SPGS | | | | FILLMORE | IN | 46128-9386 |
| BAUMGARTNER, JOHN E | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| BAUMGARTNER, JOHN ERIC | 39727 DORIAN DR | | | | STERLING HTS | MI | 48310-2315 |
| BAUMGARTNER, JOHN W | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, JUSTIN L | PO BOX 70 | 519 JONES ST | | | WARREN | IN | 46792-0070 |
| BAUMGARTNER, LUCILLE | TRINITY REGIONAL REHAB CENTRE | 2144 WELBILT BLVD | | | TRINITY | FL | 34655 |
| BAUMGARTNER, NANCY | 3404 S 1ST ST | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NANCY | 3404 SOUTH 1ST STREET | | | | KALAMAZOO | MI | 49009-9427 |
| BAUMGARTNER, NORMA | 496 PINE LAKE RD | | | | SEBRING | OH | 44672-1558 |
| BAUMGARTNER, NORMA R | 2816 MIDLAND RD | | | | SAGINAW | MI | 48603-2759 |
| BAUMGARTNER, PAUL T | 1520 N HURD RD | | | | ORTONVILLE | MI | 48462-9426 |
| BAUMGARTNER, RALPH JOHN | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BAUMGARTNER, RENEE C | 15641 HUFF ST | | | | LIVONIA | MI | 48154-1510 |
| BAUMGARTNER, RICHARD G | 181 TWELVE OAKS LN | | | | PONTE VEDRA BEACH | FL | 32082-3945 |
| BAUMGARTNER, ROBERT V | 6033 ASHWOOD DR N | | | | SAGINAW | MI | 48603-1095 |
| BAUMGARTNER, ROSABELL M | 3250 S 93RD ST APT 4 | | | | MILWAUKEE | WI | 53227-4376 |
| BAUMGARTNER, SAMUEL R | 36053 S WIND CREST DR | | | | TUCSON | AZ | 85739-1697 |
| BAUMGARTNER, STEVEN L | 165 E WISCONSIN AVE | | | | SEBRING | OH | 44672-1447 |
| BAUMGARTNER, WERNER K | 33877 MACKINAC CT 12 | | | | CHESTERFIELD | MI | 48047 |
| BAUMGARTNER, ZACHARY | 401 BAUMGARTNER RD | | | | IRON RIVER | MI | 49935-9317 |
| BAUMGRAS, DOUGLAS H | 817 BRANDON AVE | | | | PONTIAC | MI | 48340-1382 |
| BAUMGRAS, DUANE A | 5272 DIXIE HWY | | | | WATERFORD | MI | 48329-1778 |
| BAUMGRAS, GARY L | 7700 E LEHRING RD | | | | DURAND | MI | 48429 |
| BAUMGRAS, GERALD E | 2690 INDIAN TRL | | | | PINCKNEY | MI | 48169-9567 |
| BAUMGRAS, TAMMY D | 122 E 2ND ST BOX 99 | | | | MORRICE | MI | 48857 |
| BAUMHARDT, JAMES L | 220 MAPLE ST | | | | HAWK POINT | MO | 63349-2223 |
| BAUMHEUTER, WILLIAM R | 203 SAINT CHRISTOPHER DR | | | | CAHOKIA | IL | 62206-2441 |
| BAUMHOER, BETH A | 1505 WINCHELL DR | | | | HUDSON | OH | 44236-4036 |
| BAUMILLER, DENNIS C | 6098 DECKER RD | | | | NORTH OLMSTED | OH | 44070-4226 |
| BAUMILLER, JOHN F | 2998 BUSHNELL CAMPBELL ROAD | | | | FOWLER | OH | 44418-9728 |
| BAUMILLER, KEITH A | 4504 ANDOVER AVE | | | | LORAIN | OH | 44055-3525 |
| BAUMLER, JOHN J | 128 NEBRASKA DR | | | | LOWER BURRELL | PA | 15068-3241 |
| BAUMLER, JOHN J | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| BAUMLER, JOHN JOSEPH | 68 REGENCY CT | | | | AMHERST | NY | 14226-1619 |
| BAUMSTARK, DAVID R | 8945 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1842 |
| BAUMSTARK, DAVID ROBERT | 8945 N ALLENTON AVE | | | | KANSAS CITY | MO | 64154-1842 |
| BAUMSTARK, ERMA M | 529 WILCOX RD APT A | | | | YOUNGSTOWN | OH | 44515-6218 |
| BAUN, BRIAN S | 7832 SAVANNAH DR | | | | INDIANAPOLIS | IN | 46217-4300 |
| BAUN, ELEANOR L | 6405 FRIENDSHIP CIR | | | | INDIANAPOLIS | IN | 46268-4021 |
| BAUN, ELEANOR M | 4251 VICTORIA SE | | | | WARREN | OH | 44484-4840 |
| BAUN, ELEANOR M | 4251 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 |
| BAUN, HOLLY M | 379 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6219 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUN, HOLLY M | 751 WOODBINE AVE SE | | | | WARREN | OH | 44484-4264 |
| BAUN, KEITH E | 4515 S DURANGO DR APT 1028 | | | | LAS VEGAS | NV | 89147-6076 |
| BAUN, PAUL E | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| BAUN, PAUL EDWARD | 5765 SUSAN DR E | | | | INDIANAPOLIS | IN | 46250-1759 |
| BAUN, THOMAS E | 208 N NAVARRE AVE | | | | AUSTINTOWN | OH | 44515-2810 |
| BAUN, WILLIAM E | 705 N ELM ST | C/O BRUCE GORDON BAUN | | | ZIONSVILLE | IN | 46077-1423 |
| BAUNER, J T | 13 SPARTINA CRESCENT | | | | BLUFFTON | SC | 29910-4702 |
| BAUR, ANDREW E | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| BAUR, ANDREW W | 323 LAKE MEADOW DR | | | | WATERFORD | MI | 48327-1787 |
| BAUR, ANDREW W | 4876 STRAWBERRY LAKE RD | | | | WHITMORE LAKE | MI | 48189-9726 |
| BAUR, CARL O | 2280 E DAYTON RD | | | | CARO | MI | 48723-9574 |
| BAUR, CURTIS J | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, DELORES K | 3550 W SAGINAW RD | | | | VASSAR | MI | 48768-9523 |
| BAUR, DOUGLAS R | 426 CHANTICLEER TRL | | | | LANSING | MI | 48917-3011 |
| BAUR, ERIC J | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, KIM C | 725 OAK ST APT 1 | | | | FLINT | MI | 48503-2640 |
| BAUR, MARIE | 29030 MORLOCK ST | | | | LIVONIA | MI | 48152-2044 |
| BAUR, PATRICIA A | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 |
| BAUR, PAULINE F | 3020 E ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, PAULINE F | 3020 ROUND LAKE RD | | | | DEWITT | MI | 48820-9713 |
| BAUR, ROBERT W | 1419 BRIARWOOD DR | | | | LANSING | MI | 48917-1711 |
| BAUR, RYAN D | PO BOX 9022 | C/O GM KOREA | | | WARREN | MI | 48090-9022 |
| BAUR, STEFANIE L | 5162 WYNDHAM PL | | | | FENTON | MI | 48430-9161 |
| BAUR, TED E | 7060 E KATCHINA CT | | | | TUCSON | AZ | 85715 |
| BAURA, ADELE B | 1835 8TH ST NW | | | | GRAND RAPIDS | MI | 49504-3906 |
| BAUREIS, MARTIN G | 3630 TREMONT DR | | | | FLORISSANT | MO | 63033-3059 |
| BAUREIS, MARTIN J | 2904 SHOREWOOD DR | | | | MCHENRY | IL | 60050-2649 |
| BAUREIS, RITA E | 51 BELOIT DR | | | | HEBER SPRINGS | AR | 72543-7615 |
| BAURHENN, CATHERINE J | 1740 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-5099 |
| BAURHENN, EDWARD W | 25875 NORMANDY ST | | | | ROSEVILLE | MI | 48066-5745 |
| BAURHENN, ROBERT R | 1740 DEEPWOOD CIR | | | | ROCHESTER | MI | 48307-6098 |
| BAURICHTER, KEN P | 1519 BROOKE CT | | | | AMELIA | OH | 45102-1148 |
| BAUROTH, KRISTIN S | 1229 ADAMS ST | | | | LAPEER | MI | 48446-1306 |
| BAUS, RONALD L | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BAUSACK, DANNY R | 1418 HILLSDALE DR | | | | DAVISON | MI | 48423-2326 |
| BAUSACK, MARTHA GAIL | P O BOX 192 | | | | MT. MORRIS | MI | 48458-0192 |
| BAUSACK, MARTHA GAIL | PO BOX 192 | | | | MOUNT MORRIS | MI | 48458-0192 |
| BAUSCH AND LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSCH AND LOMB | ALBERT MEDING | 1500 N. GOODMAN STREET, 54E | | | ROCHESTER | NY | 14609 |
| BAUSCH NAD LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSCH, ANNELIESE | 4373 DUBLIN RD | C/O GEORGE MEINBURG | | | BURTON | MI | 48529-1838 |
| BAUSCH, ANNELIESE | C/O GEORGE MEINBURG | 4373 DUBLIN RD | | | BURTON | MI | 48529-1838 |
| BAUSCH, PETER C | 824 VEA CT | | | | STOUGHTON | WI | 53589-4626 |
| BAUSCHKE, GORDON C | 6538 JOHNSON RD | | | | COLOMA | MI | 49038-8621 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAUSE, DAVID S | 24047 SUSAN DR | | | | FARMINGTON HILLS | MI | 48336-2829 |
| BAUSERMAN, GREGG A | 17532 RUPERT RD | | | | SPENCERVILLE | IN | 46788-9660 |
| BAUSHC AND LOMB | 1400 GOODMAN ST N | | | | ROCHESTER | NY | 14609-3547 |
| BAUSICK, CHARLES R | 825 SOUTHWOOD DR | | | | FENTON | MI | 48430-1470 |
| BAUSICK, ROBERT L | 6701 BANCROFT RD | | | | BANCROFT | MI | 48414-9729 |
| BAUSLEY, KEVIN M | 683 PRENTIS ST | | | | DETROIT | MI | 48201 |
| BAUSLEY, SANDRA P | 25 SAINT AURICS DR | | | | SUWANEE | GA | 30024-2790 |
| BAUSMAN, GERALD E | 888 INTRACOASTAL DR APT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| BAUSMAN, GERALD E | 888 INTRACOASTAL DR UNIT 9E | | | | FORT LAUDERDALE | FL | 33304-3603 |
| BAUSMAN, JACK E | PO BOX 103 | | | | TIPP CITY | OH | 45371-0103 |
| BAUSMAN, JACK S | 25 SANTA CLARA AVE | | | | DAYTON | OH | 45405-3625 |
| BAUSMITH, HARRY A | 1017 WINDING WAY | | | | LEBANON | OH | 45036-1462 |
| BAUSS, DOUGLAS S | 23150 W LE BOST | | | | NOVI | MI | 48375-3409 |
| BAUSS, EUGENE C | 10606 E SUNNYDALE DR | | | | SUN LAKES | AZ | 85248-9249 |
| BAUST, WALTER | 4621 DEOPHAM GREEN DR | | | | AUSTINTOWN | OH | 44515-5340 |
| BAUSTERT, ROBERT F | 3370 KETTERING RD | | | | SAGINAW | MI | 48603-2301 |
| BAUSTIAN, JAMES A | 2100 SW 31ST TER | | | | TOPEKA | KS | 66611-1806 |
| BAUSWELL JR, T J | 738 NATALIA DR | | | | DAVISON | MI | 48423-1247 |
| BAUSWELL, MAUDIE B | 721 W GENESEE | | | | FLINT | MI | 48504-2607 |
| BAUSWELL, MAUDIE B | 721 W GENESEE ST | | | | FLINT | MI | 48504-2607 |
| BAUTE, DANIEL | 1172 SW 22ND AVE | | | | MIAMI | FL | 33135 |
| BAUTE, NORMA J | 4622 DRIFTWOOD CT | | | | ANDERSON | IN | 46013-4772 |
| BAUTISTA ALMORA RAQUEL | 216 SHADYDELL AVE | | | | MUNDELEIN | IL | 60060-3616 |
| BAUTISTA GONZALEZ-FIGUEROA | #277 CALLE SAUC | | | | FAJARDO | PR | 00738 |
| BAUTISTA, ARISTON Y | 1524 PICADILLY DR | | | | HASLETT | MI | 48840-8480 |
| BAUTISTA, ASELO O | ROYAL ESTATE SUBDIVISION | 0889 KING ARTHUR STREET | | MALOLOS BUNACAN 3000 PHILIPPINES | | | |
| BAUTISTA, JANET A | 25775 TIMBERLINE DR | | | | WARREN | MI | 48091-6017 |
| BAUTISTA, MARTHA Y | 6931 THELMA AVE | | | | BUENA PARK | CA | 90620-2472 |
| BAUTISTA, MARTHA Y | 6931 THELMA AVE. | | | | BUENA PARK | CA | 90620-0620 |
| BAUTZ, DONA E | 1740 OAK ST | | | | SOUTH MILWAUKEE | WI | 53172-1456 |
| BAUWENS, CHRISTIAN M | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BAUWENS, CHRISTIAN M A M | CAMINO BANCALARI-NORDELTA | BARRIO SANTA BARBARA, LOTE 123 | | | GENERAL PACHECO | BA | |
| BAUX, JAMES | REBENNACK A J | 2202 AVENUE B | | | METAIRIE | LA | 70001-2104 |
| BAUZA, ADOLFO | 1710 NECTARINE TRL | | | | CLERMONT | FL | 34714-6116 |
| BAUZA, EUGENE E | 5208 ROBERT AVE | | | | SAINT LOUIS | MO | 63109-4060 |
| BAV INC | 10550 MAYBANK DR | | | | DALLAS | TX | 75220-2513 |
| BAVAR, ROLAND R | 2060 SHAMROCK LN | | | | MOODY | AL | 35004-2673 |
| BAVARIA INDUSTRIEKAPITAL AG | CEO/ FOUNDER: REIMAR SCHOLZ | BAVARIARING 24 | | 80336 MÜNCHEN, GERMANY | | | |
| BAVARIAN MOTOR TRANSPORT LLC | 2187 JOLLY RD STE 200 | | | | OKEMOS | MI | 48864 |
| BAVARIAN MOTOR/E DET | 24717 GRATIOT AVE | | | | EAST DETROIT | MI | 48021-3312 |
| BAVARO, DANIEL M | 393 EVERGREEN DR | | | | TONAWANDA | NY | 14150-5501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAVARO, FRANK | 43 WESTCLIFFE DR | | | | AMHERST | NY | 14228-3413 |
| BAVARO, FRANK | 4901 SPRINGWOOD DR | | | | BROOKLYN | OH | 44144-3143 |
| BAVARO, JOSEPH | 4725 HIGHGATE DR | | | | KETTERING | OH | 45429-5534 |
| BAVARO, JOSEPH M | 225 SOUTHBROOK DR | | | | DAYTON | OH | 45459-2847 |
| BAVARO, JULIE A | 120 SUBURBAN CT | | | | BUFFALO | NY | 14224 |
| BAVARO, MICHELE | 43 NADON PL | | | | TONAWANDA | NY | 14150-4622 |
| BAVARO, RALPH | 131 KOESTER ST | | | | BUFFALO | NY | 14220-1447 |
| BAVARO, RALPH | 64 SWEET BRIAR RD | | | | TONAWANDA | NY | 14150-7500 |
| BAVARO, ROXIE | 3125 SHERWOOD AVE | | | | MODESTO | CA | 95350 |
| BAVIER, CHARLES L | 509 WYCKOFF DR | | | | ROSCOMMON | MI | 48653-9345 |
| BAVIER, RONALD M | 10 ELLISVILLE GRN | | | | PLYMOUTH | MA | 02360-1742 |
| BAVIN-POPKEY, MARSHA M | 295 TEELIN DR | | | | OXFORD | MI | 48371-6155 |
| BAVISOTTO ERIC | BAVISOTTO, ERIC | 8704 BLAKEHURST DR | | | RALEIGH | NC | 27617-4785 |
| BAVISOTTO, ERIC | 8704 BLAKEHURST DR | | | | RALEIGH | NC | 27617-4785 |
| BAVKOVICH, MARIAN | 3041 LANNING DR | | | | FLINT | MI | 48506-2050 |
| BAVOTA, JOSEPH F | ANGELOS PETER G LAW OFFICES | 4061 POWDER MILL RD STE 315 | | | BELTSVILLE | MD | 20705-3149 |
| BAWA, DEEPAK K | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| BAWA, DEEPAK KUMAR | 4087 MOREHEAD DR | | | | TROY | MI | 48085-3795 |
| BAWAG | OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT | GEORG-COCH-PLATZ 2 | | VIENNA A-1018 AUSTRIA | | | |
| BAWAL, RICHARD J | 8171 W PHELPS RD | | | | MANTON | MI | 49663-9054 |
| BAWEJA, EDWARD A | 1786 TUMBLEWEED DR | | | | DORR | MI | 49323-9561 |
| BAWEJA, SOPHIE H | 3636 14TH ST RR 2 | | | | WAYLAND | MI | 49348 |
| BAWEMO-BARNICKEL GMBH | SEBASTIANSTRASSE 27 | | | ERLANGEN 8520 GERMANY | | | |
| BAWIDAMANN JR., JOSEPH A | 1636 COVENTRY RD | | | | DAYTON | OH | 45410-3213 |
| BAWOL RONALD | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| BAWOL, ANNA J | 6135 WATERFORD DR | C/O ROGER BAYWOL | | | GRAND BLANC | MI | 48439-9416 |
| BAWOL, SUSAN | 2795 ANTRIM CT | | | | OAKLAND TOWNSHIP | MI | 48306-4902 |
| BAX GLOBAL | 16808 ARMSTRONG AVE SCAC BNOB | | | | IRVINE | CA | 92606 |
| BAX GLOBAL | 965 NORFOLK SQ | | | | NORFOLK | VA | 23502-3227 |
| BAX GLOBAL INC | 11101 METRO AIRPORT CENTER DR STE 108 | | | | ROMULUS | MI | 48174-1694 |
| BAX, JANICE RAPPUHN | 4590 NORTH ST | | | | ATTICA | MI | 48412-9714 |
| BAX, JOHN J | 1632 RAINBOW DR | | | | WEST BRANCH | MI | 48661-9757 |
| BAX, VIRGINIA | 10711 ST COSMAS APT 113 | | | | ST. ANN | MO | 63074 |
| BAXA, CHARLES J | PO BOX 204 | | | | MARSEILLES | IL | 61341-0204 |
| BAXA, DONALD R | 15049 RIVERCREST DR | | | | STERLING HTS | MI | 48312-4460 |
| BAXA, MILTON A | 35125 RUTHERFORD ST | | | | CLINTON TWP | MI | 48035-2665 |
| BAXAS, CHRISTOPHER | 7419 HARRISONWOODS PI | | | | CHARLOTTE | NC | 28270 |
| BAXENDALE, PAUL R | 4278 MONTGOMERY ST | | | | BROOKSVILLE | FL | 34601-8380 |
| BAXENDALE, PAUL R | 4278 MONTGOMERY ST. | | | | BROOKSVILLE | FL | 34601-8380 |
| BAXI, JVALIT K | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| BAXI, JVALIT KIRAN | 3049 TROY DR | | | | TROY | MI | 48083-5055 |
| BAXLEY CLINTON L (415505) | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXLEY I I I, WILLIAM A | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| BAXLEY III, WILLIAM A | 8942 WHITETAIL CT | | | | PERRY HALL | MD | 21128-9005 |
| BAXLEY RICHARD (443124) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAXLEY, ANNA | 1940 WHITMIRE RD | | | | BREVARD | NC | 28712-7374 |
| BAXLEY, CAROL M | 22481 CENTER RIDGE RD APT 102 | | | | ROCKY RIVER | OH | 44116-3062 |
| BAXLEY, CHARLES H | 2624 WILSON AVE | | | | CINCINNATI | OH | 45231-1334 |
| BAXLEY, CLINTON L | SIMMONS FIRM | PO BOX 559 | | | WOOD RIVER | IL | 62095-0559 |
| BAXLEY, EMMA J | 425 MEIGS ST | | | | SANDUSKY | OH | 44870-2929 |
| BAXLEY, GARY L | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| BAXLEY, GARY LEE | 25834 PEPPER RD | | | | ATHENS | AL | 35613-6816 |
| BAXLEY, JESSIE W | 995 BLANTON MILL RD | | | | GRIFFIN | GA | 30224-6911 |
| BAXLEY, MARIE | | | | | | | |
| BAXLEY, MORGAN W | 2315 HAMILTOWNE CIR | | | | ROSEDALE | MD | 21237-1450 |
| BAXLEY, NANCY G | PO BOX 5 | | | | CATAUMET | MA | 02534-0005 |
| BAXLEY, RICHARD | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAXLEY, RICHARD C | 156 KILLINGWORTH RD | | | | HIGGANUM | CT | 06441 |
| BAXRAINER, DAPHNE H | 10221 CENTREPARK DR | APT 1338 | | | HOUSTON | TX | 77043-1355 |
| BAXTER AUTO SUPPLY | | 940 VANDERCOOK WAY | | | | WA | 98632 |
| BAXTER AUTO SUPPLY | 940 VANDERCOOK WAY | | | | LONGVIEW | WA | 98632-4021 |
| BAXTER BAIRD | 621 EAST SWAYZEE STREET | | | | MARION | IN | 46952-2918 |
| BAXTER COOPER | 1610 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3607 |
| BAXTER COUNTY COLLECTOR | 8 E 7TH ST | | | | MOUNTAIN HOME | AR | 72653-4410 |
| BAXTER DUNN, SHERIFF | ACCT OF SHERI FLORES | 7000 MICHAEL CANLIS WAY | | | FRENCH CAMP | CA | 95231-9781 |
| BAXTER HEALTHCARE CORPORATION | KRISTIN O'DRISCOLL | 1 BAXTER PKWY | | | DEERFIELD | IL | 60015-4625 |
| BAXTER JR, CARL E | 2751 W BAKER RD | | | | SHELBY | MI | 49455-9441 |
| BAXTER JR, DONALD H | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| BAXTER JR, DONALD HORACE | 11075 CARR RD | | | | DAVISON | MI | 48423-9317 |
| BAXTER JR, ROBERT D | 18851 OAKWIND RD | | | | CHOCTAW | OK | 73020-6804 |
| BAXTER MADDOX | 1435 AVON AVE SW | | | | ATLANTA | GA | 30310-3909 |
| BAXTER PRECAST LLC | 3370 PORT UNION RD | | | | FAIRFIELD | OH | 45014-4223 |
| BAXTER PRICE | 5034 WAXHAW INDIAN TRAIL RD | | | | MATTHEWS | NC | 28104-7913 |
| BAXTER SAMUEL (ESTATE OF) (471420) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAXTER, ANDREW | 2226 EASTLAKE AVE E # 147\ | | | | SEATTLE | WA | 98102 |
| BAXTER, ANDREW L | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| BAXTER, ANDREW LOUIS | 7803 MALLARD WAY | | | | INDIANAPOLIS | IN | 46256-1710 |
| BAXTER, ANGALEE | 1700 WEDGEWOOD DR APT 19 | | | | COLUMBIA | TN | 38401-3553 |
| BAXTER, ANGELIKA I. | 139 LONG SHADOW DR | | | | AIKEN | SC | 29803-4910 |
| BAXTER, ANNABEL O | 1002 LEELAND HEIGHTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| BAXTER, ANNABEL O | 1002 LEELAND HGTS BLVD E | | | | LEHIGH ACRES | FL | 33936-6430 |
| BAXTER, ANNIE B | 323 FIELDWOOD DR | | | | ROCHESTER | NY | 14609-2540 |
| BAXTER, ANNIE B | 323 FIELDWOOD DR. | | | | ROCHESTER | NY | 14609-2540 |
| BAXTER, ARCIEOLA | 908 NORTHWAY ST | | | | SYRACUSE | NY | 13224-1325 |
| BAXTER, ARLETTA L | 6208 W 100TH NORTH | | | | TIPTON | IN | 46072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXTER, ARTAMAE | 126 MEADOW VUE COURT | | | | INDIANAPOLIS | IN | 46227 |
| BAXTER, AUGUSTA L | 4060 W DAVISON | | | | DETROIT | MI | 48238-3263 |
| BAXTER, BARBARA J | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768-9637 |
| BAXTER, BARBARA M | 206 CATAWBA RD | | | | HAVELOCK | NC | 28532 |
| BAXTER, BARRY L | 321 CADGEWITH W | | | | LANSING | MI | 48906-1535 |
| BAXTER, BEATRICE | 11911 DAISY CRT | | | | STERLING HTGS | MI | 48313-1528 |
| BAXTER, BEATRICE | 11911 DAISY CT | | | | STERLING HTS | MI | 48313-1528 |
| BAXTER, BERNARD B | 2279 MORRISH ST | | | | BURTON | MI | 48519-1053 |
| BAXTER, BETH F | 5045 N MAIN ST APT 138 | | | | DAYTON | OH | 45415-3194 |
| BAXTER, BETH F | APT 138 | 6045 NORTH MAIN STREET | | | DAYTON | OH | 45415-3194 |
| BAXTER, BETTY L | 4252 E US HIGHWAY 40 | | | | GREENFIELD | IN | 46140-9464 |
| BAXTER, BETTY L | 4252 EAST US40 | | | | GREENFIELD | IN | 46140 |
| BAXTER, BRENT S | 5321 DUFFIELD RD | | | | SWARTZ CREEK | MI | 48473-8513 |
| BAXTER, BRETT A | 2377 MILLSBORO RD | | | | MANSFIELD | OH | 44906-1340 |
| BAXTER, BRIAN E | 7511 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404 |
| BAXTER, BRIAN J | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BAXTER, BRIAN JAMES | 2982 MORROW LN | | | | MILFORD | MI | 48381-4802 |
| BAXTER, BRIAN SIGLER | 22007 DUPREE DR | | | | LAND O LAKES | FL | 34639-3461 |
| BAXTER, BRUCE E | 240 RAINBOW DR | # 14026 | | | LIVINGSTON | TX | 77399-2040 |
| BAXTER, BRUCE L | 1358 NORTH GALE STREET | | | | INDIANAPOLIS | IN | 46201-1443 |
| BAXTER, C J | 6024 FM 3136 | | | | ALVARADO | TX | 76009-5444 |
| BAXTER, CARL C | 7901 ARROWHEAD DR | | | | WEIDMAN | MI | 48893-9741 |
| BAXTER, CAROL L | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, CAROL L | 6386 E STATE ROAD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROL L | 6386 EAST STATE RD 240 | | | | GREENCASTLE | IN | 46135-7997 |
| BAXTER, CAROLE | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, CHARLES A | 9555 MAINES RD | | | | PARMA | MI | 49269-9625 |
| BAXTER, CHARLES R | 3291 MECHANIC RD | | | | HILLSDALE | MI | 49242-8208 |
| BAXTER, CHARLES W | 4477 LAKEVIEW DR | | | | BEAVERTON | MI | 48612-8812 |
| BAXTER, CHESTER W | 5565 STATE ROUTE 95 | | | | MOUNT GILEAD | OH | 43338-9765 |
| BAXTER, CHEVELLE D | 82 CROMWELL PL APT 4 | | | | DAYTON | OH | 45405 |
| BAXTER, CLARA M | 1533 W 15TH ST | | | | ANDERSON | IN | 46016-3322 |
| BAXTER, D E | 869 COLLIE COVE CT | | | | FRIENDSVILLE | TN | 37737-2307 |
| BAXTER, DALE E | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| BAXTER, DALE EDWARD | 10358 IRISH RD | | | | GOODRICH | MI | 48438-9094 |
| BAXTER, DALE J | 55 S MAIN ST | | | | NORFOLK | NY | 13667-3111 |
| BAXTER, DANIEL L | 8916 VAN CLEVE RD | | | | VASSAR | MI | 48768-9413 |
| BAXTER, DARREL O | 300 SHERWOOD DR | | | | LEXINGTON | OH | 44904-1050 |
| BAXTER, DARYL C | 22300 HOXEYVILLE RD | | | | WELLSTON | MI | 49689-9766 |
| BAXTER, DAVID E | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 |
| BAXTER, DEBORAH | 1653 ORIOLE PL | | | | LOVELAND | CO | 80537-6541 |
| BAXTER, DENNIS M | 22 CROMARTY LN | | | | BELLA VISTA | AR | 72715 |
| BAXTER, DONALD E | 7479 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404-9720 |
| BAXTER, DONALD E | 7479 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 44404-9720 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXTER, DONALD G | 7039 LAHRING RD | | | | GAINES | MI | 48436-9730 |
| BAXTER, DONALD H | 400 CYNTHIA DR | | | | FLUSHING | MI | 48433-2104 |
| BAXTER, DONALD M | 1513 EDEN GARDENS DR | | | | FENTON | MI | 48430-9615 |
| BAXTER, DONNA L | 3870 MONACA AVE | | | | YOUNGSTOWN | OH | 44511-2515 |
| BAXTER, EDDIE P | 5085 WATKINS WAY | | | | ANTIOCH | CA | 94531-9292 |
| BAXTER, EDWARD R | 5182 NASH DR | | | | FLINT | MI | 48506-1581 |
| BAXTER, EVELYN | 12183 GREENLAWN | | | | DETROIT | MI | 48204-1176 |
| BAXTER, EVELYN L | RR 3 BOX 331 | | | | ALTOONA | PA | 16601-9215 |
| BAXTER, EVERITT V | PARKS CHRISTOPHER M | 1 PLAZA SQUARE | | | PORT ARTHUR | TX | 77642 |
| BAXTER, FAYE E | 29250 US HIGHWAY 19 N LOT 591 | | | | CLEARWATER | FL | 33761-2163 |
| BAXTER, FRANCES C | 4350 W 189TH ST | | | | CLEVELAND | OH | 44135-1867 |
| BAXTER, FRANCES H | 240 RAINBOW DR | # 14026 | | | LIVINGSTON | TX | 77399-2040 |
| BAXTER, FREDERIC E | 321 E LOVETT ST | | | | CHARLOTTE | MI | 48813-1633 |
| BAXTER, GAIL M | 2002 BARTH ST | | | | FLINT | MI | 48504-3174 |
| BAXTER, GARY N | PO BOX 429 | | | | OSCODA | MI | 48750-0429 |
| BAXTER, GEORGE W | 4417 W 191ST ST | | | | CLEVELAND | OH | 44135-1811 |
| BAXTER, GREGORY D | 3401 COMANCHE PL | | | | OWENSBORO | KY | 42301-5955 |
| BAXTER, GWENEVERE F | 170 TIMBER CREEK DR | | | | O FALLON | MO | 63368-8181 |
| BAXTER, ILDA | 11915 AVERY LANE | | | | BRIDGETON | MO | 63044 |
| BAXTER, ILDA | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| BAXTER, IRA | 815 HICKS BLVD | | | | FAIRFIELD | OH | 45014-2821 |
| BAXTER, IRENE S | 3409 TOWNE HILL DR | | | | GRAND BLANC | MI | 48439-7959 |
| BAXTER, IRVEN D | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, JAMES | 1595 E MOORE RD | | | | MILFORD | MI | 48381-4079 |
| BAXTER, JAMES A | 5761 KENSINGTON WAY S | | | | PLAINFIELD | IN | 46168-7550 |
| BAXTER, JAMES B | 5018 NW 30TH PL | | | | OCALA | FL | 34482-8389 |
| BAXTER, JAMES L | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, JD L | 1569 WADE DR | | | | LAPEER | MI | 48446-8705 |
| BAXTER, JEFFREY L | 4670 NORTHERN HEIGHTS DR | | | | PERRINTON | MI | 48871-9619 |
| BAXTER, JEREL D | 22 RECORDS DR | | | | ANDERSON | IN | 46013-3703 |
| BAXTER, JEWELL | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, JIMMIE N | 144 CHEWALLA CIRCLE | | | | EUFAULA | AL | 36027-9556 |
| BAXTER, JOHN R | 116 BRYNFORD AVE | | | | LANSING | MI | 48917-2922 |
| BAXTER, JOHN R | 240 UTAH RD | | | | TELLICO PLAINS | TN | 37385-6926 |
| BAXTER, JOHN T | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, JOHN W | 3613 SW 10TH STREET CT | | | | BLUE SPRINGS | MO | 64015-6237 |
| BAXTER, JUNE | 10133 LAPEER RD APT 113 | | | | DAVISON | MI | 48423-8196 |
| BAXTER, JUNE | 10133 LAPEER ROAD | APT 113 | | | DAVISON | MI | 48423 |
| BAXTER, KEITHA S | 2374 NE MARY ROSE PL APT 1 | | | | BEND | OR | 97701-6674 |
| BAXTER, KELLY | 7870 KENNARD RD | | | | LODI | OH | 44254-9728 |
| BAXTER, KEVIN W | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BAXTER, KEVIN WAYNE | 17227 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BAXTER, KIM A | 2212 ELM ST | | | | ALGONAC | MI | 48001-1115 |
| BAXTER, LARAYNE M | 6103 LANCASTER DR | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAXTER, LARRY G | 1209 N WAYNE ST LOT 6 | | | | WARREN | IN | 46792-9200 |
| BAXTER, LAURA A | 129 BELMONT ST | | | | N HUNTINGDON | PA | 15642-2522 |
| BAXTER, LAUREL A | 4307 CALKINS RD | | | | FLINT | MI | 48532 |
| BAXTER, LEIGH C | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, LEIGH CHESTER | 3081 E SHOCKLEY RD | | | | MUNCIE | IN | 47302-8613 |
| BAXTER, LELIAH A | 3127 MAUS RD | | | | FULTS | IL | 62244-1511 |
| BAXTER, LEONARD H | 15091 POBEREZNY CT | | | | LINDEN | MI | 48451-9161 |
| BAXTER, LINDA F | 1611 AVON ST | | | | FLINT | MI | 48503-2738 |
| BAXTER, LORA L | 116 LOQUAT LN | | | | SARASOTA | FL | 34232-1726 |
| BAXTER, LUCILLE M | 3657 BURNS ST | | | | INKSTER | MI | 48141 |
| BAXTER, MARGARET B | 9627 PERCH DR | | | | SAINT LOUIS | MO | 63136-1928 |
| BAXTER, MARGARET E | 1818 NE 78TH AVE | | | | PORTLAND | OR | 97213-6600 |
| BAXTER, MARGARET J | PO BOX 236 | | | | BLACK MTN | NC | 28711-0236 |
| BAXTER, MARIE D | 10548 HOMERICH AVE SW | | | | BYRON CENTER | MI | 49315 |
| BAXTER, MARTHA B | 8108 HAWK'S WING WAY | | | | KNOXVILLE | TN | 37914 |
| BAXTER, MAXINE O | 5079 LAKE ST | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MAXINE O | 5079 W LAKE DR | | | | GLENNIE | MI | 48737-9776 |
| BAXTER, MELVIN W | 12799 DOHONEY RD | | | | DEFIANCE | OH | 43512-8712 |
| BAXTER, MERLON T | 6 CECIL AVE | | | | MASSENA | NY | 13662-2140 |
| BAXTER, MICHAEL J | 107 SHADY LN | | | | WHITE HOUSE | TN | 37188-9315 |
| BAXTER, MICHAEL J | 30-58 74TH STREET | | | | JACKSON HTS | NY | 11370 |
| BAXTER, OTIS P | 11915 AVERY LN | | | | BRIDGETON | MO | 63044-2165 |
| BAXTER, PATRICIA A | 2099 E CENTERVILLE RD | | | | SPRING VALLEY | OH | 45370-8726 |
| BAXTER, PATRICIA A | 6605 ARBOR GATE DR SOUTHWEST | | | | MABLETON | GA | 30126-4463 |
| BAXTER, PATRICIA A | 6605 ARBOR GATE DR SW | | | | MABLETON | GA | 30126-4463 |
| BAXTER, PAUL E | 513 S WESTERVELT RD | | | | SAGINAW | MI | 48604-1423 |
| BAXTER, PAUL E | 9366 STATE HIGHWAY 56 | | | | MASSENA | NY | 13662-3433 |
| BAXTER, PHYLISS M | 203 N SHERMAN ST | | | | PAULDING | OH | 45879-1373 |
| BAXTER, RAYMOND E | 706 N CURLEY ST C | | | | BALTIMORE | MD | 21205 |
| BAXTER, REID E | 8520 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9202 |
| BAXTER, RICHARD C | 7922 E STATE ROUTE 73 | | | | WAYNESVILLE | OH | 45068-9813 |
| BAXTER, RICHARD D | PO BOX 1674 | | | | POWDER SPRINGS | GA | 30127-7521 |
| BAXTER, RICHARD L | 455 W COUNTY ROAD 1075 N | | | | LIZTON | IN | 46149-9417 |
| BAXTER, RICK W | 210 TULLAMORE ST | | | | HOWELL | MI | 48843-9057 |
| BAXTER, RITA E | 326 E VINE ST | | | | CINCINNATI | OH | 45215-3858 |
| BAXTER, RITA E | 326 EAST VINE STREET | | | | CINCINNATI | OH | 45215 |
| BAXTER, ROBERT A | 1319 KAPP CT | | | | FLUSHING | MI | 48433-1403 |
| BAXTER, ROBERT W | 1413 E SAWDUST RD | | | | LAPEER | MI | 48446 |
| BAXTER, ROBERT W | C/O JON B MUNGER | 7152 GATEWAY PARK DR | | | CLARKSTON | MI | 48346-2574 |
| BAXTER, ROLAND C | 7031 BRAY RD R #2 | | | | VASSAR | MI | 48768 |
| BAXTER, RONALD E | 2801 S STONE RD TRLR 70 | | | | MARION | IN | 46953-4710 |
| BAXTER, ROSS D | 5995 ALICE DR | | | | GLADWIN | MI | 48624-9022 |
| BAXTER, RUBY O | 428 BEECH ST | | | | NEWPORT | TN | 37821-3941 |
| BAXTER, RUSSELL A | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAXTER, RUSSELL A. | 4614 ROSY DR | | | | LEONARD | MI | 48367-1746 |
| BAXTER, RUTH A | 3502 HOGARTH AVE | | | | FLINT | MI | 48503-3499 |
| BAXTER, RUTH A | 3502 HOGARTH ST | | | | FLINT | MI | 48503-3499 |
| BAXTER, SAMUEL | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BAXTER, SCOTT & ASSOCIATES | 4832 BRIARWOOD DR | PO BOX 158777 | | | NASHVILLE | TN | 37211-4314 |
| BAXTER, SHARON C | 1929 S AVERILL AVE | | | | FLINT | MI | 48503-4403 |
| BAXTER, SHERRY L | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BAXTER, SHERRY LYNNE | 6121 THORNCLIFF DR | | | | SWARTZ CREEK | MI | 48473-8853 |
| BAXTER, SILAS B | 1510 RENAISSANCE DRIVE NE | ROOM 401 | | | CONYERS | GA | 30012 |
| BAXTER, STEPHANIE D | 2540 ALTOONA ST | | | | FLINT | MI | 48504-7701 |
| BAXTER, STEPHEN W | 106 YOHA DR | | | | MANSFIELD | OH | 44907-2863 |
| BAXTER, TAMMI L | 617 MINNESOTA AVE | | | | BUFFALO | NY | 14215-1215 |
| BAXTER, TEG R | 10683 MOOSE CT | | | | ZEELAND | MI | 49464 |
| BAXTER, TERRANCE L | PO BOX 890 | | | | MORAVIA | NY | 13118-0890 |
| BAXTER, TERRY R | 6323 E MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9704 |
| BAXTER, THEODORE F | 2817 BATTLE CREEK RD | | | | CHARLOTTE | MI | 48813-9503 |
| BAXTER, THOMAS A | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49534-5842 |
| BAXTER, THOMAS E | 5511 COTTONWOOD DR | | | | SWARTZ CREEK | MI | 48473-9425 |
| BAXTER, THOMAS R | 8550 COLF RD | | | | CARLETON | MI | 48117-9174 |
| BAXTER, VERNA K | PO BOX 53 | | | | ONAGA | KS | 66521-0053 |
| BAXTER, WILLIAM E | 7206 E 107TH TER | | | | KANSAS CITY | MO | 64134-2737 |
| BAXTER, WILLIAM J | 979 TOP VIEW RD | | | | BLOOMFIELD HILLS | MI | 48304-3159 |
| BAXTER, WINIFRED E | 1907 W HAVENS ST | | | | KOKOMO | IN | 46901-1856 |
| BAXTER-PHILLIPS CYNTHIA | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| BAXTER-PHILLIPS, CYNTHIA J | 8224 WOODCREEK CT | | | | SWARTZ CREEK | MI | 48473-9199 |
| BAY 511 CORP | C\O LASALLE PARTNERS MGMT LTD | 925 L ST | | | SACRAMENTO | CA | 95814 |
| BAY ALARM COMPANY | | 9836 KITTY LN | | | | CA | 94603 |
| BAY ALARM COMPANY | 60 BERRY DR | | | | PACHECO | CA | 94553-5601 |
| BAY ALARM COMPANY | CAROLE SILVA | 60 BERRY DR | | | PACHECO | CA | 94553-5601 |
| BAY AREA CHAMBER OF COMMERCE | 901 SAGINAW ST | | | | BAY CITY | MI | 48708-5614 |
| BAY AREA COMMUNITY FOUNDATION | 1000 ADAMS ST #200 | | | | BAY CITY | MI | 48708-5812 |
| BAY AREA CONVENTION & VISITORS | ATTN:  SHIRLEY ROBERT | 919 BOUTELL PL # 100 | | | BAY CITY | MI | 48708-5994 |
| BAY AREA DRUM AD HOC PRP GROUP | C/O NICHOLAS W. VAN AELSTYN, BEVERIDGE & | 456 MONTGOMERY STREET, SUITE 1800 | | | SAN FRANCISCO | CA | 94104 |
| BAY AREA METROLOGY & ENGINEERING | 315 N MADEIRA AVE | | | | SALINAS | CA | 93905 |
| BAY AREA ORTHOPEDICS | 1600 CRAIN HWY S STE 401 | | | | GLEN BURNIE | MD | 21061-6413 |
| BAY AREA REDEVELOPMENT LP C/O KEEGAN FINANCIAL SERVICES, INC. | GM WORLDWIDE REAL ESTATE | GENERAL DIRECTOR | 485 W MILWAUKEE ST | MC 482-309-939 | DETROIT | MI | 48202-3220 |
| BAY AREA RENTAL | 3595 S HURON RD | | | | BAY CITY | MI | 48706-2043 |
| BAY AREA REPORTING INC. | PO BOX 606 | | | | HEMLOCK | MI | 48626-0606 |
| BAY AREA TIRE & SERVICE CENTER | 185 DEFENSE HWY # A | | | | ANNAPOLIS | MD | 21401-7074 |
| BAY AREA TIRE GOODYEAR | 3100 MOUNTAIN RD | | | | PASADENA | MD | 21122-2018 |
| BAY AREA TIRE GOODYEAR | 539 RITCHIE HWY | | | | SEVERNA PARK | MD | 21146-2923 |
| BAY AREA TIRE GOODYEAR | 7423 RITCHIE HWY | | | | GLEN BURNIE | MD | 21061-3101 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAY AREA TIRE GOODYEAR | 7986 CRAIN HWY S | | | | GLEN BURNIE | MD | 21061-4933 |
| BAY AREA TRANSIT AUTHORITY | | 3233 CASS RD | | | | MI | 49684 |
| BAY ARENAC ISD | ACCOUNTS RECEIVABLE | 4228 2 MILE RD | | | BAY CITY | MI | 48706-2324 |
| BAY ARENAC ISD CAREER CENTER | 4155 MONITOR RD | | | | BAY CITY | MI | 48706-9211 |
| BAY ARENAC ISD CAREER CENTER | ADULT AND CONTINUING EDUCATION | 4155 MONITOR RD | | | BAY CITY | MI | 48706-9211 |
| BAY ARENAC ISD CAREER CENTER | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | 4155 MONITOR RD | | | BAY CITY | MI | 48706-9211 |
| BAY ARTS COUNCIL | CHILDRENS SUMMER SERIES | 915 WASHINGTON AVE | ADD CHANGE 5/20/04 AH | | BAY CITY | MI | 48708-5703 |
| BAY AUTO CARE | 4131 N EUCLID AVE | | | | BAY CITY | MI | 48706-2408 |
| BAY AUTO SERVICE | 4307 S PORT AVE STE 125 | | | | CORPUS CHRISTI | TX | 78415-5340 |
| BAY AUTOMOTIVE PROPERTIES LLC | 2 SEA VIEW AVE | | | | PIEDMONT | CA | 94611-3519 |
| BAY BRIDGE AUTO CENTER | 3093 BROADWAY | | | | OAKLAND | CA | 94611-5712 |
| BAY BRIDGE MANUFACTURING INC | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MANUFACTURING, INC. | DENNIS MC CARTHY | 17666 COMMERCE DR | PO BOX 215 | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG INC. | | | | | | | |
| BAY BRIDGE MFG INC. | 17666 COMMERCE DR | | | | BRISTOL | IN | 46507-9215 |
| BAY BRIDGE MFG. INC. | PO BOX 215 | | | | BRISTOL | IN | 46507-0215 |
| BAY CAST TECHNOLOGIES INC | PO BOX 676 | | | | BAY CITY | MI | 48707-0676 |
| BAY CHEVROLET - GEO, INC. | MIKE LOWRY | 2118 S PADRE ISLAND DR | | | CORPUS CHRISTI | TX | 78416-1100 |
| BAY CHEVROLET CORPORATION | (NO OPPOSING COUNSEL) | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4897 |
| BAY CHEVROLET CORPORATION | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4845 |
| BAY CHEVROLET CORPORATION | WALTER WILKINS | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4845 |
| BAY CHEVROLET INC | 90 MERRICK AVE 9TH FLOOR | | | | EAST MEADOW | NY | 11554 |
| BAY CHEVROLET INC | CERTILMAN BALIN ADLER & HYMAN | 90 MERRICK AVE 9TH FLOOR | | | EAST MEADOW | NY | 11554 |
| BAY CHEVROLET INC | CERTILMAN BALIN ADLER & HYMAN | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CHEVROLET INC | JONES HIRSH CONNORS & BULL PC | 90 MERRICK AVE FL 9 | | | EAST MEADOW | NY | 11554-1500 |
| BAY CHEVROLET, INC. | 2900 GOVERNMENT BLVD | | | | MOBILE | AL | 36606-2609 |
| BAY CHEVROLET, INC. | JOHN MOSES | 2900 GOVERNMENT BLVD | | | MOBILE | AL | 36606-2609 |
| BAY CITY (CITY OF) | 301 WASHINGTON | | | | BAY CITY | MI | 48708-5866 |
| BAY CITY (CITY OF) | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CITY BLUE PRINT & SUPPLY C | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 |
| BAY CITY BLUEPRINT & SUPPLY CO INC | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 |
| BAY CITY BOAT LINES LLC | 1020 N WATER ST | | | | BAY CITY | MI | 48708-5624 |
| BAY CITY DENTAL | ATTN: GINA JANKE | 1411 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| BAY CITY ELECTRIC LIGHT AND POWER | 900 SOUTH WATER STREET | | | | BAY CITY | MI | 48708-7098 |
| BAY CITY ELECTRIC LIGHT AND POWER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 900 S WATER ST | | | BAY CITY | MI | 48708-7098 |
| BAY CITY EMERGENCY PREPARED | ATTN: CHIEF CECCHINI | 1401 CENTER AVE | | | BAY CITY | MI | 48708-6109 |
| BAY CITY FIRE DEPT | 1401 CENTER AVE | | | | BAY CITY | MI | 48708-6109 |
| BAY CITY HOUSING COMMISSION | ATTN: DOUGLAS RISE | 1200 N MADISON AVE # A | | | BAY CITY | MI | 48708-5978 |
| BAY CITY PHYSICAL TH | 3941 TRAXLER CT STE 400 | | | | BAY CITY | MI | 48706-9600 |
| BAY CITY POLICE DEPT | ATTN: CHRIS RUPP | 501 3RD ST | | | BAY CITY | MI | 48708-5999 |
| BAY CITY POWERTRAIN PLANT | 1001 WOODSIDE AVE | | | | BAY CITY | MI | 48708-5470 |
| BAY CITY PUBLIC SCHOOLS | 910 N WALNUT ST | | | | BAY CITY | MI | 48706-3773 |
| BAY CITY SHERIFF | 501 3RD ST | | | | BAY CITY | MI | 48708-5903 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAY CITY TIMES ADVERTISING | 311 5TH ST | | | | BAY CITY | MI | 48708-5806 |
| BAY CITY TRUCKING INC | 351 N TUSCOLA RD | | | | BAY CITY | MI | 48708-9232 |
| BAY CITY TV, INC. | RICHARD DOUTRE JONES | 8253 RONSON RD | | | SAN DIEGO | CA | 92111-2004 |
| BAY CITY, MI | 301 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5837 |
| BAY CLIPPER BARBER SHOP | ATTN:  BETTY VANOCHTEN | 1016 N JOHNSON ST | | | BAY CITY | MI | 48708-6252 |
| BAY CONTROLS INC | 6528 WEATHERFIELD CT | | | | MAUMEE | OH | 43537-9468 |
| BAY CORRUGATED CONTAINER INC | 1655 W 7TH ST | PO BOX 667 | | | MONROE | MI | 48161-1686 |
| BAY CORRUGATED CONTAINER INC | GARY RASHLEIGH | | | | | MI | 48161 |
| BAY COUNTY CENTRAL DISPATCH | 501 3RD ST | | | | BAY CITY | MI | 48708-5903 |
| BAY COUNTY CENTRAL DISPATCH | ATTN:  LEONARD NORMAN | 1228 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CIRCUIT COURT | ATTN: LEANNE LINDENBERG | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CIVIC ARENA | ATTN: MIKE GRAY | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CONSUMER PROTECTION | 1230 WASHINGTON AVE | | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY CRIME STOPPERS | PO BOX 1364 | | | | BAY CITY | MI | 48706-0364 |
| BAY COUNTY DEPARTMENT OF WATER AND SEWERS | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | 3933 PATTERSON RD | | | BAY CITY | MI | 48706-1993 |
| BAY COUNTY DISTRICT COURT | ATTN:  KIM MEAD | 1230 WASHINGTON AVE # 736 | | | BAY CITY | MI | 48708-5737 |
| BAY COUNTY EMERGENCY MGMT DIV | ATTN: CHRIS IZWORSKI | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY FOC | PO BOX 831 | | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FOC ACCT OF J TOTH | CASE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF DENNIS F DUNCAN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF MICHAEL P HOWERTON | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF DANIEL P GARIGEN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF JOHN GLAZA | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF KENNETH J HOLLIES | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF MARK P LUEBKERT | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF TIMOTHY PRESSLER | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | ACCT OF WILLIAM J LABARGE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF G VAUGHN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R M ANDERSON | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R T BYRNE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF THE COURT | ACCOUNT OF JOSE M QUIRANTE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY FRIEND OF THE COURT | ACCT OF ARTHUR KUCH JR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY COUNTY HEALTH DEPT | ATTN:  BARBARA MACGREGOR | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH | 1212 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HEALTH DEPT-WIC | ATTN:  BARBARA MACGREGOR | 1200 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY HISTORICAL SOCIETY | RIVER OF TIME | 321 WASHINGTON AVE | | | BAY CITY | MI | 48708-5837 |
| BAY COUNTY JAIL | ATTN: JOHN MILLER | 503 3RD ST | | | BAY CITY | MI | 48708-5903 |
| BAY COUNTY PONY LEAGUE R CLAYTON | 2191 NEITHAMMER DR | | | | BAY CITY | MI | 48706-9497 |
| BAY COUNTY PRESCHOOL PRTNRSHP | ATTN:  DEBORAH ALVAREZ | 1201 4TH ST | | | BAY CITY | MI | 48708-6023 |
| BAY COUNTY PROBATE COURT | ATTN: KAREN A TIGHE | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |
| BAY COUNTY SHERIFF DEPT | ATTN: JOHN E MILLER | 503 3RD ST | | | BAY CITY | MI | 48708-5997 |
| BAY COUNTY TAX COLLECTOR | PO BOX 2285 | | | | PANAMA CITY | FL | 32402-2285 |
| BAY COUNTY VICTIMS RIGHTS | ATTN: CINDY HOWELL | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708-5756 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAY CTY FOC | PO BOX 831 | | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | ACCT OF KEVIN GREEN | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | ACCT OF TERRANCE FITZPATRICK | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF D HAVERCAMP | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF J M QUIRANTE | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF P C VASOLD | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF T C TAYLOR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF W GAYNOR | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURT | FOR THE ACCT OF D B CARTER | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY CTY FRIEND OF THE COURTY | FOR ACCT OF M V DABROWSKI | PO BOX 831 | | | BAY CITY | MI | 48707-0831 |
| BAY DESIGN INC | 1907 LANSDOWNE RD | | | | BALTIMORE | MD | 21227-1707 |
| BAY DESIGN/FRSER | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |
| BAY EYE CARE CENTER | 116 N TUSCOLA RD M-15 | | | | BAY CITY | MI | 48708 |
| BAY FUTURE INC | 721 WASHINGTON AVE STE 406 | | | | BAY CITY | MI | 48708-5726 |
| BAY GLASS CO | ATTN: JIM JOSWIAK | 1209 N MADISON AVE | | | BAY CITY | MI | 48708-5980 |
| BAY GLASS COMPANY | 1209 N MADISON AVE | | | | BAY CITY | MI | 48708-5928 |
| BAY IMAGING PLC | 820 S LINCOLN | | | | BAY CITY | MI | 48708 |
| BAY JUSTICE ASSOC | ATTN: EDWARD CZUPRYNSKI | 814 N MONROE ST | | | BAY CITY | MI | 48708-5931 |
| BAY LOGISTICS | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LOGISTICS INC | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 |
| BAY LTD | RANDY ROBERTS | 1414 CORN PRODUCT RD | | | CORPUS CHRISTI | TX | 78409-3020 |
| BAY LUONG | 801 COREY CT | | | | WENTZVILLE | MO | 63385-1141 |
| BAY METRO TRANSIT | ATTN: DOUGLAS GASTO | 1510 N JOHNSON ST | | | BAY CITY | MI | 48708-5488 |
| BAY PRODUCTS INC | 17800 15 MILE RD | | | | FRASER | MI | 48026-1601 |
| BAY PRODUCTS/FRASER | 34271 JAMES J POMPO DR | | | | FRASER | MI | 48026-3475 |
| BAY PSYCHOLOGICAL ASSOC | ATTN: VICTORIA BISHOP | 1420 CENTER AVE | | | BAY CITY | MI | 48708-6110 |
| BAY REGIONAL MEDICAL | PO BOX 68 | | | | BAY CITY | MI | 48707-0068 |
| BAY REGIONAL MEDICAL CENTER | C/O BERNICE WIERGOWSKI-AC DEPT | 820 S LINCOLN | | | BAY CITY | MI | 48708 |
| BAY SAAB OF NORFOLK | 6970 N MILITARY HWY | | | | NORFOLK | VA | 23518-4845 |
| BAY SAAB OF NORFOLK | WILKINS II, WALTER J. | 6970 N MILITARY HWY | | | NORFOLK | VA | 23518-4845 |
| BAY SAIL | 901 SAGINAW ST | | | | BAY CITY | MI | 48708-5614 |
| BAY SHIPPERS LLC | 2677 NODULAR DR | | | | SAGINAW | MI | 48601-9247 |
| BAY SOIL CONSERVATION DISTRICT | 4044 3 MILE RD | | | | BAY CITY | MI | 48706-9206 |
| BAY SPRINGS AUTO REPAIR | 4780 N COUNTY ROAD 49 | | | | DOTHAN | AL | 36305-5108 |
| BAY STATE GAS CO | PO BOX 742514 | | | | CININNATI | OH | 45274 |
| BAY STATE GAS CO    MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 |
| BAY STATE GAS CO MA01581 USA | PO BOX 742514 | | | | CINCINNATI | OH | 45274-2514 |
| BAY STATE GAS CO. | | 995 BELMONT ST | | | | MA | 02301 |
| BAY STATE GAS COMPANY | 2025 ROOSEVELT AVE | | | | SPRINGFIELD | MA | 01104-1657 |
| BAY STATE PHYSICAL T | 535 SOUTH MAIN STREET | | | | RANDOLPH | MA | 02368 |
| BAY TOOL INC | 110 WOODSIDE AVE | | | | ESSEXVILLE | MI | 48732-1110 |
| BAY TOOL INC | 110 WOODSIDE AVE | PO BOX 78 | | | ESSEXVILLE | MI | 48732-1110 |
| BAY UNITED MOTORS INC | 4353 WILDER RD | | | | BAY CITY | MI | 48706-2207 |
| BAY VALLEY HOTEL & RESORT | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706-9344 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAY VALLIE | BAY, VALLIE | 55 PUBLIC SQ | STE 650 | | CLEVELAND | OH | 44113 |
| BAY VIEW FUNDING | 20700 CIVIC CENTER DR STE 170 | | | | SOUTHFIELD | MI | 48076-4148 |
| BAY VIEW FUNDING | 2730 PENN ST | | | | FAIRMOUNT CITY | PA | 16224-1344 |
| BAY VIEW FUNDING | 3811 N COBBLER RD | | | | INDEPENDENCE | MO | 64058-2943 |
| BAY VIEW FUNDING | 409 NE SHADY LANE DR | | | | KANSAS CITY | MO | 64118-4736 |
| BAY VIEW FUNDING | ASSIGNEE COMPLETE TOOLING SOLU | PO BOX 88174 | | | SAN FRANCISCO | CA | 94188 |
| BAY VIEW INC | 4917 3RD ST | | | | SAN FRANCISCO | CA | 94124-2309 |
| BAY VIEW SERVICE | 2642 S HOWELL AVE | | | | MILWAUKEE | WI | 53207-2006 |
| BAY VOLTEX CORP | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351-1550 |
| BAY, CLARK J | 1189 EMERALD FOREST LN | | | | DAVISON | MI | 48423-9003 |
| BAY, DAIL R | 18277 JAMESTOWN CIR | | | | NORTHVILLE | MI | 48168-3518 |
| BAY, DAVID R | 7580 WHITEFORD CENTER RD | | | | OTTAWA LAKE | MI | 49267-9535 |
| BAY, DENNIS J | 37847 PARKHURST ST | | | | LIVONIA | MI | 48154-4850 |
| BAY, KATHLYN | 502 WARSAW ST | | | | PITTSBURGH | PA | 15221-1465 |
| BAY, KATHLYN | 502 WARSAW ST | | | | PITTSBURGH | PA | 15221-1465 |
| BAY, LINDA A | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, MICHAEL | NO ADDRESS IN FILE | | | | | | |
| BAY, NANCY L | 19197 RED OAK LANE | | | | BROWNSTOWN | MI | 48193-8804 |
| BAY, ROY E | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 |
| BAY, SUSAN L | 804 S GOLFVIEW PL | | | | MT PROSPECT | IL | 60056-4331 |
| BAYAK, CAROL | 305 ELM ST | | | | CRANFORD | NJ | 07016-3012 |
| BAYAN, KHALIF A | 1100 W MONROE AVE APT 146 | | | | LAS VEGAS | NV | 89106 |
| BAYARD ADVERTISING AGENCY INC | 902 BROADWAY | | | | NEW YORK | NY | 10010 |
| BAYARD ADVERTISING AGENCY, INC | GENERAL POST OFFICE | PO BOX 5158 | | | NEW YORK | NY | 10087-5158 |
| BAYARD KURTH CO INC | 19321 MOUNT ELLIOTT STREET | | | | DETROIT | MI | 48234-2724 |
| BAYARD RADER | 39 W QUARRY ST APT 8 | | | | NEWTON FALLS | OH | 44444-1638 |
| BAYAT HOMAYOUN | 3686 BRIARBROOKE LN | | | | OAKLAND TOWNSHIP | MI | 48306-4712 |
| BAYBA, MARY A | PO BOX 2606 | C/O JAMES CLARK | | | MESA | AZ | 85214-2606 |
| BAYBECK, KENNETH J | 2451 WESTBURY DR | | | | SAGINAW | MI | 48603-3437 |
| BAYBECK, MICHAEL T | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL AVE | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 635 FAREWELL ST | | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | 950 W FREEWAY ST | | | | GRAND PRAIRIE | TX | 75051-1435 |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | OSHAWA ON L1H 6N2 CANADA | | | |
| BAYBRIAR MANAGEMENT SERVICES LTD | BRAD BAKER | 635 FAREWELL AVE. | | RUSSELSHEIM GERMANY | | | |
| BAYBRIDGE TIRE AND AUTO CENTRE | 35 EMILY ST. | | | BELLEVILLE ON K8N 2P6 CANADA | | | |
| BAYBUTT, VIVIENNE E | 1612 COGHILL DR | | | | LADY LAKE | FL | 32159-2209 |
| BAYCARE HOMECARE | NORM WEAVER | 8452 118TH AVE | | | LARGO | FL | 33773-5007 |
| BAYCHAR AUTO SERVICE INC. | 6733 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53219-4103 |
| BAYCHESTER AUTO REPAIRS | 2951 EDSON AVE | | | | BRONX | NY | 10469-3314 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYCI, WILLIAM J | 3304 KINGSWOOD CT | | | | JOLIET | IL | 60431-4928 |
| BAYCOAST INTERNATIONAL LTD | VANDERPOOL PLAZA, 2ND FLOOR | WICKHAMS CAY 1 | | ROAD TOWN TORTOLA BRITISH VIRGIN ISLANDS | | | |
| BAYCOM | | 1603 N JESSUP ST STE 7 | UNIT # 7 | | | DE | 19802 |
| BAYCOM INC | 2040 RADISSON ST | | | | GREEN BAY | WI | 54302-2054 |
| BAYDL, ROBERT A | 13565 LAKEBROOK DR | | | | FENTON | MI | 48430-8402 |
| BAYDO CHEVROLET | 35108 92ND AVE S | | | | MCKENNA | WA | |
| BAYDOUN DARIN | 24269 SIMMONS DR | | | | NOVI | MI | 48374-3059 |
| BAYDOUN, AHMAD K | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, AMIRA | 7849 HARTWELL ST | | | | DEARBORN | MI | 48126-1121 |
| BAYDOUN, KAMAL A | 7436 THEISEN ST | | | | DEARBORN | MI | 48126-1652 |
| BAYDOUN, RAFIC J | 6034 OAKMAN BLVD | | | | DEARBORN | MI | 48126-2328 |
| BAYEE, FLORENCE C | 6432 SAINT MARYS ST | | | | DETROIT | MI | 48228-5225 |
| BAYER CORP | 100 BAYER RD BLDG 6 | | | | PITTSBURGH | PA | 15205 |
| BAYER CORPORATION | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9707 |
| BAYER CORPORATION | THOMAS PHALIN | 100 BAYER RD | | | PITTSBURGH | PA | 15205-9707 |
| BAYER III, ROBERT J | 18239 WAGON LN | | | | SOUTH BEND | IN | 46637-4363 |
| BAYER JORDAN | BAYER, JORDAN | 500 S WASHINGTON AVE STE 5 | | | ROYAL OAK | MI | 48067-3846 |
| BAYER JR, ROBERT L | 33 LILAC LN | | | | DANBURY | CT | 06810-7289 |
| BAYER MATERIALSCIENCE LLC | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9707 |
| BAYER MIKE | 60303 CREEKSIDE CT | | | | WASHINGTON | MI | 48094-2122 |
| BAYER MOTOR CO., INC. | 216 E GRAND | | | | COMANCHE | TX | 76442 |
| BAYER MOTOR CO., INC. | CHARLES BAYER | 216 E GRAND | | | COMANCHE | TX | 76442 |
| BAYER, AARON | 10601 SIX PINES DR APT 2017 | | | | THE WOODLANDS | TX | 77380 |
| BAYER, BRENDA | 410 EMMETT ST APT 14 | | | | BRISTOL | CT | 06010-8601 |
| BAYER, CARLIN L | 41143 BERNARD DR | | | | STERLING HTS | MI | 48313-3405 |
| BAYER, CYNTHIA M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, DOLORES | 34929 PHEASANT RDG | | | | RICHMOND | MI | 48062-1836 |
| BAYER, DOLORES | 34929 PHEASANT RIDGE | | | | RICHMOND | MI | 48062-1836 |
| BAYER, DOROTHY J | 447 W LAKE ST | | | | SOUTH LYON | MI | 48178-1308 |
| BAYER, DOROTHY V | 715 MORGAN ST | | | | MARTINSBURG | WV | 25401-1801 |
| BAYER, ERNEST H | 14 CANDY LN | | | | BRISTOL | CT | 06010-2495 |
| BAYER, FREDERICK G | 50368 BAY CT | | | | NEW BALTIMORE | MI | 48047-2301 |
| BAYER, JAMES M | 6657 CRESTVIEW DR | | | | LAINGSBURG | MI | 48848-9447 |
| BAYER, JOAN M | 5624 COUNTRY CLUB WAY | | | | SARASOTA | FL | 34243-3761 |
| BAYER, JOHN L | 7043 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120-9583 |
| BAYER, JOSEPH R | 510 LINDEN WAY DR | | | | SANDUSKY | OH | 44870-6300 |
| BAYER, JOSEPH R | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BAYER, JOSEPH RAYMOND | 6811 HURON ST | | | | TAYLOR | MI | 48180-1973 |
| BAYER, LEONARD L | 526 DODSON CT | | | | BAY CITY | MI | 48708-8428 |
| BAYER, MARK C | 40203 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |
| BAYER, MICHAEL J | 60303 CREEKSIDE CT | | | | WASHINGTON TWP | MI | 48094-2122 |
| BAYER, NAOMI G | 8111 STERLING | | | | CENTER LINE | MI | 48015-1356 |
| BAYER, SALLY | 40203 LANGTON DR | | | | STERLING HTS | MI | 48310-6940 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYER, SHIRLEY A | 1365 OAKLEY RD | | | | CLAWSON | MI | 48017-1211 |
| BAYER, WILLIAM J | 208 VALHALLA DR | | | | SOLVANG | CA | 93463-3100 |
| BAYER, WILLIAM L | 19775 DAMMAN ST | | | | HARPER WOODS | MI | 48225-1778 |
| BAYERISCHE MOTOREN WERKE AG | HANAUER LANDSTR. 182 | | | FRANKFURTM AM MAIN 60314 GERMANY | | | |
| BAYERISCHE MOTOREN WERKE AG | PLASA SMEETS 6, CURACAO, NETHERLANDS ANTILLES | | | NETHERLANDS ANTILLES | | | |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | 800 CHRYSLER DR | | | | AUBURN HILLS | MI | 48326-2757 |
| BAYERISCHE MOTOREN WERKE AKTIENGESELLSCHAFT | PETUELRING 130 | | | MUNICH 80788 GERMANY | | | |
| BAYERISCHE MOTOREN WERKE, AG | PETUELRING 130, 89788 MUNICH, GERMANY | | | GERMANY | | | |
| BAYERISCHER BRENNSTOFFVERB. | MUELLERSTR. 54/V | | | 80469 MUENCHEN DEUTSCHLAND GERMANY | | | |
| BAYERL, MATTHEW D | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYERL, RICHARD A | 217 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444-8768 |
| BAYERL, RICHARD A | 6822 BOARDWALK DR | | | | POLAND | OH | 44514-4219 |
| BAYES JR, JACK E | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 |
| BAYES, ANGELA M | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| BAYES, ERICA M | 4233 POND VIEW DR | | | | FORT WAYNE | IN | 46818-8522 |
| BAYES, HAROLD | NORTH STREET | | | | GRATIS | OH | 45330 |
| BAYES, J D | 4233 POND VIEW DR | | | | FT WAYNE | IN | 46818-9622 |
| BAYES, J DAVID | 4233 POND VIEW DR | | | | FORT WAYNE | IN | 46818-8622 |
| BAYES, JACK | 350 SHELBY ONTARIO RD | | | | MANSFIELD | OH | 44906-1030 |
| BAYES, JAMES K | 4185 FLOWERS RD | | | | MANSFIELD | OH | 44903-8616 |
| BAYES, JAMES K | 4185 FLOWERS RD # 175R12 | | | | MANSFIELD | OH | 44903 |
| BAYES, JAMES R | 2509 E 109TH ST | | | | LOS ANGELES | CA | 90059-1411 |
| BAYES, JO ANN | 4515 BOLON AVE | | | | HILLIARD | OH | 43026-1802 |
| BAYES, LISA K | 623 TYRON AVE | | | | DAYTON | OH | 45404-2460 |
| BAYES, LYNDA J | 2020 TOTTYS BEND RD | | | | DUCK RIVER | TN | 38454-3628 |
| BAYES, ROY E | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344-2701 |
| BAYES, ROY E | 540 BOOKWALTER AVE. | | | | NEW CARLISLE | OH | 45344-5344 |
| BAYES, ROY E | 8198 COUNTRY CLUB DR | | | | BROOKSVILLE | FL | 34613-2705 |
| BAYES, ROY E | 8198 COUNTRY CLUB DR. | | | | BROOKSVILLE | FL | 34613-2705 |
| BAYES, THOMAS E | 683 HENLOCK ST SE | | | | PALM BAY | FL | 32909-7574 |
| BAYES, WILLIAM H | 628 TYRON AVE | | | | DAYTON | OH | 45404-2461 |
| BAYES, WILLIAM H | 628 TYRON AVE. | | | | DAYTON | OH | 45404-2461 |
| BAYFORD, STEVEN E | | | | | | | |
| BAYHA, BRUCE F | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BAYHA, BRUCE FRANKLIN | 1655 N HANLON ST | | | | WESTLAND | MI | 48185-3540 |
| BAYHA, CARL G | 27231 38TH AVE | | | | PAW PAW | MI | 49079-9429 |
| BAYHA, GEORGE E | 129 N MAIN ST | | | | BELLEVUE | MI | 49021-1231 |
| BAYHA, JANICE K | 6108 KEENEY DR | | | | SIX LAKES | MI | 48886-9775 |
| BAYHA, JANICE K | 6108 KEENEY DRIVE | | | | SIX LAKES | MI | 48886-9775 |
| BAYHAN, JOANN | 855 W JEFFERSON ST LOT 56 | | | | GRAND LEDGE | MI | 48837-1377 |
| BAYHI, YVONNE B | 2733 AUDUBON ST | | | | NEW ORLEANS | LA | 70125-3501 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAYIATES, VALERIE | 49 FAIRFIELD ST | | | | WATERTOWN | MA | 02472-4203 |
| BAYLES DONNA | PO BOX 367 | | | | BIGGS | CA | 95917-0367 |
| BAYLES, JEANNE J | 327 N PINE AVE | | | | WHITE CLOUD | MI | 49349-9559 |
| BAYLES, JORDAN | | | | | | | |
| BAYLES, KEDRIC | | | | | | | |
| BAYLES, KELLY | CHRISTENSEN & JENSEN | 50 SOUTH MAIN STREET SUITE 1500 | | | SALT LAKE CITY | UT | 84144 |
| BAYLES, KELLY | WOLFF ARDIS PC | 5810 SHELBY OAKS DR | | | MEMPHIS | TN | 38134-7315 |
| BAYLES, LISA | NESSLER FREDERIC W LAW OFFICES OF | 536 N BRUNS LN STE 1 | | | SPRINGFIELD | IL | 62702-6651 |
| BAYLES, MARVIN G | 3329 HIGHWAY 26 | | | | WIGGINS | MS | 39577-9540 |
| BAYLES, SAVANNAH | | | | | | | |
| BAYLES, VICKI | | | | | | | |
| BAYLESS JR, RICHARD E | 25 COUNTRY LN W | | | | NEWARK | DE | 19702-3723 |
| BAYLESS PATHMARK HUR | PO BOX 93825 | | | | CLEVELAND | OH | 44101-5825 |
| BAYLESS SLONE | 830 FLORENCE ST | | | | XENIA | OH | 45385-1911 |
| BAYLESS SLONE | 830 FLORENCE STREET | | | | XENIA | OH | 45385-1911 |
| BAYLESS, ALBERT O | 201 OAK ST | | | | CORUNNA | MI | 48817-1026 |
| BAYLESS, BUFORD A | 11519 HIGHWAY 131 | | | | WELLINGTON | MO | 64097-8110 |
| BAYLESS, BUSHROD W | RT 2-6160 E M-21 | | | | CORUNNA | MI | 48817 |
| BAYLESS, DAVID L | 124 W MAIN ST APT 3 | | | | SULLIVAN | MO | 63080-1955 |
| BAYLESS, DEBRA | 2847 JEFFREY CT | | | | ARNOLD | MO | 63010-3803 |
| BAYLESS, DEBRA S | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, DENNIS M | 508 CEDAR ST | | | | LEADWOOD | MO | 63653-1422 |
| BAYLESS, GEORGE B | 3716 E COUNTY ROAD 300 N | | | | GREENSBURG | IN | 47240-8563 |
| BAYLESS, GEORGE E | 2710 ELM ST APT A | | | | HIGGINSVILLE | MO | 64037-2110 |
| BAYLESS, GORDON R | 197 RAINBOW DR PMB 9702 | | | | LIVINGSTON | TX | 77399-1097 |
| BAYLESS, HAROLD C | 3422 BEDFORD FALLS DR | | | | WENTZVILLE | MO | 63385-2664 |
| BAYLESS, JAMES W | 160 FAIR ST SE | | | | CLEVELAND | TN | 37311-2829 |
| BAYLESS, JIMMY L | 417 CENTER ST | | | | MOUNT MORRIS | MI | 48458-1143 |
| BAYLESS, JIMMY LEE | 417 CENTER ST | | | | MT MORRIS | MI | 48458-1143 |
| BAYLESS, KEVIN S | 7831 HIGHLAND PARK DR | | | | BROWNSBURG | IN | 46112-7854 |
| BAYLESS, KIM A | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| BAYLESS, KIM ALISON | 3606 DERBYSHIRE DR | | | | DAYTON | OH | 45408-1504 |
| BAYLESS, MARK S | 504 LAKE MARIAM TER | | | | WINTER HAVEN | FL | 33884-3823 |
| BAYLESS, MARVIN W | 7753 DIANJOU DR | | | | EL PASO | TX | 79912-7163 |
| BAYLESS, MICHAEL P | 530 DUTCH LN | | | | HERMITAGE | PA | 16148-2734 |
| BAYLESS, PHILLIP J | 3927 REINWOOD DR | | | | DAYTON | OH | 45414-2447 |
| BAYLESS, RAMON D | 1900 E 750 S | | | | FAIRMOUNT | IN | 46928-9208 |
| BAYLESS, ROBERT A | 7503 GLENFAIR CT | | | | INDIANAPOLIS | IN | 46214-2647 |
| BAYLESS, ROBERT L | 6408 ORIOLE DR | | | | FLINT | MI | 48506-1723 |
| BAYLESS, RONALD J | 2138 WAYWARD DR | | | | ROCHESTER HILLS | MI | 48309-2131 |
| BAYLESS, RUTH K | 2207 N OAK RIDGE CHURCH RD | | | | BOONVILLE | NC | 27011-9005 |
| BAYLESS, RUTH K | 3301 SOUTHGATE DR | | | | FLINT | MI | 48507-3274 |
| BAYLESS, SARA L | 1367 STEWART ST | | | | MINERAL RIDGE | OH | 44440-9501 |
| BAYLESS, SEAN S | 499 COAL HILL RD | | | | GREENVILLE | PA | 16125-8624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYLESS, SEAN STEVEN | 635 VERNON RD | | | | GREENVILLE | PA | 16125-8641 |
| BAYLESS, STELLA M | 757 ERNROE DR | | | | DAYTON | OH | 45408-1507 |
| BAYLEY, BARBARA S | 776 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48307-5156 |
| BAYLEY, JEFFREY N | 8260 BURLEIGH RD | | | | GRAND BLANC | MI | 48439-9764 |
| BAYLEY, JOHN J | 1883 MARGIE DR | | | | WHITE LAKE | MI | 48386-1832 |
| BAYLEY, JUDY L | 26302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439-9282 |
| BAYLEY, JUDY LYNN | 26302 THORNRIDGE DR | | | | GRAND BLANC | MI | 48843-9282 |
| BAYLEY, PATRICK K | 9100 ALLEN RD | | | | CLARKSTON | MI | 48348-2723 |
| BAYLEY, RICHARD G | 5419 SQUIRE LN | | | | FLINT | MI | 48506-2275 |
| BAYLINE ELECTRIC | | | | | | | |
| BAYLINE ELECTRIC | 21213 HAWTHORNE BLVD #5319 | | | | TORRANCE | CA | 90503 |
| BAYLINE ELECTRIC INC | 21213 HAWTHORNE BLVD NO 5319 M | | | | TORRANCE | CA | 90503 |
| BAYLIS JR, JAMES A | 348 SHENANDOAH AVE | | | | WINCHESTER | VA | 22601-5160 |
| BAYLIS SARA | BAYLIS, SARA | 228 MORGAN AVENUE | | | HARRIMAN | TN | 37748 |
| BAYLIS WEST | 637 HIGHWAY DD | | | | DEFIANCE | MO | 63341-2003 |
| BAYLIS, DAVID M | 180 BRISCOE BLVD | | | | WATERFORD | MI | 48327-2502 |
| BAYLIS, EDWARD L | 307 W PICCADILLY ST | | | | WINCHESTER | VA | 22601-3907 |
| BAYLIS, JOAN R | 109 WOODWORTH ST | | | | LESLIE | MI | 49251-9485 |
| BAYLIS, JOHN G | 1322 GRANGER AVENUE | | | | ANN ARBOR | MI | 48104-4423 |
| BAYLIS, LESTER B | 7536 S MARSHFIELD AVE | | | | CHICAGO | IL | 60620-4229 |
| BAYLIS, MARK E | 236 E BARRON RD | | | | HOWELL | MI | 48855-8347 |
| BAYLIS, MARVIN W | 2818 LONGWOOD AVE | | | | KANSAS CITY | KS | 66104-4135 |
| BAYLIS, SARA | 228 MORGAN AVE | | | | HARRIMAN | TN | 37748-2447 |
| BAYLIS, SARA | 228 MORGAN AVENUE | | | | HARRIMAN | TN | 37748 |
| BAYLISS TIRE & AUTO CLINIC | 540 S MAIN ST | | | | CLAWSON | MI | 48017-2014 |
| BAYLISS, CHARLES E | 535 S SHIAWASSEE ST | | | | CORUNNA | MI | 48817-1085 |
| BAYLISS, JR,NORMAN L | 711 W WILLIAM DR | | | | BROWNSBURG | IN | 46112-1558 |
| BAYLISS, KYLEY R | 14018 BISHOP RD | | | | CHESANING | MI | 48616-9499 |
| BAYLISS, NORMAN G | 14300 GOOSE LAKE RD | | | | JONESVILLE | MI | 49250-9532 |
| BAYLISS, PATRICIA B | 347 VILLAGE ST | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, PATRICIA B | 347 VILLAGE STREET | | | | MILLIS | MA | 02054-1733 |
| BAYLISS, ROBERT W | 1507 BRISTOW CT | | | | DEFIANCE | OH | 43512-6604 |
| BAYLISS, ROBERT W | 2901 ARIZONA AVE | | | | FLINT | MI | 48506-2439 |
| BAYLISS, RONALD R | PO BOX 629 | | | | LINESVILLE | PA | 16424-0629 |
| BAYLISS, RUSSELL S | 3738 SECKINGER DR | | | | TOLEDO | OH | 43613-4712 |
| BAYLISS, RUSSELL STEVEN | 3738 SECKINGER DR | | | | TOLEDO | OH | 43613-4712 |
| BAYLISS, THOMAS A | 2817 WALING WOODS DR | | | | HIGHLAND | MI | 48356-2170 |
| BAYLOCK, ADELLA | 1326 CHATHAM DR | | | | FLINT | MI | 48505-2584 |
| BAYLOCK, EUGENE | 4420 PARK PL | APT 8 | | | FLINT | MI | 48532-4246 |
| BAYLOCK, H. G | PO BOX 374 | | | | OLYMPIA FLDS | IL | 60461-0374 |
| BAYLOCK, LAWRENCE S | 11 BRYANT AVE | | | | ELMSFORD | NY | 10523 |
| BAYLOCK/LEONARD | PO BOX 0680 | | | | LEONARD | MI | 48367-1801 |
| BAYLOR ALL SAINTS ME | PO BOX 848108 | | | | DALLAS | TX | 75284-8108 |
| BAYLOR C KIRK | 3829  WINTHROP DRIVE | | | | DAYTON | OH | 45431-3153 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYLOR JR, JUNIUS E | PO BOX 511 | | | | SAGINAW | MI | 48606-0511 |
| BAYLOR KIRK | 3829 WINTHROP DR | | | | DAYTON | OH | 45431-3153 |
| BAYLOR MED CTR IRVIN | PO BOX 841590 | | | | DALLAS | TX | 75284-1590 |
| BAYLOR MELVIN (477193) | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET , 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAYLOR UNIVERSITY | DIVISION FINANCE ADMIN CASHIER | PO BOX 97048 | | | WACO | TX | 76798 |
| BAYLOR UNIVERSITY OFFICE OF BAYLOR ACADEMIC | SCHOLARSHIPS AND FINANCIAL AID | P O BOX 97028 | | | WACO | TX | 76798 |
| BAYLOR, CHARLES W | 2265 N STATE ROAD 101 10 | | | | MILAN | IN | 47031 |
| BAYLOR, CLARENCE M | 385 LAKE LAURA DR | | | | PONTIAC | MI | 48341-3800 |
| BAYLOR, DAVID R | 10817 W WATERSIDE CT | | | | MAIZE | KS | 67101-3701 |
| BAYLOR, GWENDOLYN L | 2409 LODGE FARM RD | | | | SPARROWS PT | MD | 21219-1935 |
| BAYLOR, JAMES H | 169 OTTAWA DR | | | | PONTIAC | MI | 48341-2043 |
| BAYLOR, KATHRYN R | 18653 LAUDER ST | | | | DETROIT | MI | 48235-2759 |
| BAYLOR, MELVIN | KELLEY & FERRARO LLP | 1300 EAST NINTH STREET, 1901 BOND COURT BUILDING | | | CLEVELAND | OH | 44114 |
| BAYLOR, MICHELE M | 2651 SOLAR DR | | | | LAKE ORION | MI | 48360-1981 |
| BAYLOR, MONA G | 601 DITMAR AVE | | | | PONTIAC | MI | 48341-2626 |
| BAYLOR, PAUL A | 45 EARLMOOR BLVD | | | | PONTIAC | MI | 48341-2817 |
| BAYLOR, RICKY | 244 S EDITH ST | | | | PONTIAC | MI | 48342-3226 |
| BAYLOR, ROLAND N | HC 65 BOX 14 | | | | ALPINE | TX | 79830-9701 |
| BAYLOR, RUTHIE B | 2927 LA RODA | | | | GRAND PRAIRIE | TX | 75054-6502 |
| BAYLOR, RUTHIE B | APT 5201 | 2770 BARDIN ROAD | | | GRAND PRAIRIE | TX | 75052-4299 |
| BAYLOR, SPENCER P | 582 CALIFORNIA AVE | | | | PONTIAC | MI | 48341 |
| BAYLOR, WILLIAM C | 7712 SHADOWHILL WAY | | | | CINCINNATI | OH | 45242-4224 |
| BAYMA, EUGENE T | 7314 CAPRI DR | | | | WHITE LAKE | MI | 48383-2828 |
| BAYMAN, SCOTT R | 40 BEACHSIDE DR APT 102 | | | | VERO BEACH | FL | 32963 |
| BAYMAR AIR CONDITIONING SUPPLY | 3200 JEFFERSON BLVD | | | WINDSOR ON N8T 2W8 CANADA | | | |
| BAYMARK INC | 638 BEECHWOOD AVE | | | | CARNEGIE | PA | 15106-2905 |
| BAYMER, FREDERICK P | 283 LIGHTHOUSE ROAD | | | | HILTON | NY | 14468-8932 |
| BAYMON, JEFFREY J | 522 WALLIS AVE | | | | FARRELL | PA | 16121-2067 |
| BAYN, DIANA K | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, JESSE W | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, JESSE WILLIAM | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, LEROY R | 17800 LAKEFIELD RD | | | | MERRILL | MI | 48637-8704 |
| BAYN, RANDY S | 6106 NEW PARIS WAY | | | | ELLENTON | FL | 34222-7261 |
| BAYNARD, JAMES E | 678 PHILLIPS DR | | | | MAGNOLIA | DE | 19962-4616 |
| BAYNARD, RODNEY M | 221 MEADOWBROOK AVE | | | | WILMINGTON | DE | 19804-2829 |
| BAYNE JIM | 19435 SW 129TH AVE | | | | TUALATIN | OR | 97062-7070 |
| BAYNE, BECKY R | 178 NORTH TRANSIT ST. | APT#2 | | | LOCKPORT | NY | 14094 |
| BAYNE, BRIAN C | PO BOX 234 | | | | WAYNESVILLE | GA | 31566-0234 |
| BAYNE, CAROL E | 4876 ROYALTON CENTER RD | | | | GASPORT | NY | 14067-9342 |
| BAYNE, DARLENE L | 19055 S HIGHLITE DR | | | | CLINTON TWP | MI | 48035-2546 |
| BAYNE, DAVID E | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, DEBRA S | 17879 LAKETON AVE | | | | CASNOVIA | MI | 49318-9636 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYNE, GARY R | 5616 WOODLAND TRACE BLVD | | | | INDIANAPOLIS | IN | 46237-3185 |
| BAYNE, GEORGE R | 9602 KEYSTONE FURNACE RD | | | | JACKSON | OH | 45640-9150 |
| BAYNE, GREGORY D | 61 COUNTRY GREEN DR | | | | AUSTINTOWN | OH | 44515-2214 |
| BAYNE, GWEN M | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| BAYNE, GWEN MARIE | 227 VILLAGE DR | | | | LANSING | MI | 48911-3758 |
| BAYNE, HAZEL M | 1029 LAYMANTOWN RD | | | | TROUTVILLE | VA | 24175-6892 |
| BAYNE, HELEN M | 4118 E 61ST ST | | | | INDIANAPOLIS | IN | 46220-4567 |
| BAYNE, JAMES V | 2556 HARTEL RD | | | | CHARLOTTE | MI | 48813-9398 |
| BAYNE, JOAN M | P.O BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, JOAN M | PO BOX 4265 | | | | PRESCOTT | MI | 48756-4265 |
| BAYNE, KELLY PIERCE | 428 JOHNSON RD | | | | BERGEN | NY | 14416-9308 |
| BAYNE, KENNETH H | 2015 HOLBORN RD | | | | BALTIMORE | MD | 21222-4654 |
| BAYNE, MARCUS S | 20172 EVERGREEN MEADOWS RD | | | | SOUTHFIELD | MI | 48076-4223 |
| BAYNE, MICHAEL J | 2053 ROSALIND | | | | GRAYLING | MI | 49738-7016 |
| BAYNE, RACHEL | 5955 SUTTER AVE APT 6 | | | | CARMICHAEL | CA | 95608-2753 |
| BAYNE, REBECCA L | 24592 JASON DR | | | | BROWNSTOWN | MI | 48134-9183 |
| BAYNE, ROSS | 17226 STAHELIN AVE | | | | DETROIT | MI | 48219-3597 |
| BAYNE, SANDRA L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, THELMA | 2300 COUNTY LINE RD APT 124 | | | | BEAVERCREEK | OH | 45430-1591 |
| BAYNE, THELMA | 2414 BANYON DR | | | | BEAVERCREEK | OH | 45431-2612 |
| BAYNE, VERNON L | 15965 ELMIRA ST | | | | LANSING | MI | 48906-1100 |
| BAYNE, WILLARD D | 1109 2ND ST | | | | HILLER | PA | 15444-9717 |
| BAYNES, BILLY M | 3423 GARNER AVE APT 1 | | | | KANSAS CITY | MO | 64124-1417 |
| BAYNES, BILLY M | 3513 GARNER AVE | | | | KANSAS CITY | MO | 64124-1915 |
| BAYNES, DORIS I | 5936 W 29TH PL | | | | SPEEDWAY | IN | 46224-3006 |
| BAYNES, GEORGE G | 26560 BERG RD APT 1305 | | | | SOUTHFIELD | MI | 48033-8622 |
| BAYNES, LARNELL | 2652 E 15TH ST APT 3 | | | | LONG BEACH | CA | 90804 |
| BAYNES, MARCEL J | 15 BANFIELD AVE | | | | MATTAPAN | MA | 02126-2302 |
| BAYNES, MARK S | 15147 RESTWOOD DR | | | | LINDEN | MI | 48451-8771 |
| BAYNES, MARY R | 1560 HUGHES MILLS RD | | | | BURLINGTON | NC | 27217 |
| BAYNES, SAMUEL P | 121 TREMAINE AVE | | | | KENMORE | NY | 14217-2617 |
| BAYNES, SARAH J | 8 BENTWOOD RD | | | | PALM BEACH GARDENS | FL | 33418-3705 |
| BAYNES, STEPHEN B | 8356 THORN BEND DR | | | | INDIANAPOLIS | IN | 46278-5049 |
| BAYNES, STEPHEN L | 10025 S PRAIRIE AVE | | | | CHICAGO | IL | 60628-2133 |
| BAYNES, STEPHEN L | 8430 SOUTH INGLESIDE AVE. | | | | CHICAGO | IL | 60619 |
| BAYNHAM, MARK D | 7010 SCENIC COURT | | | | HARRISBURG | PA | 17111-5086 |
| BAYNO, GENEVA A | 13016 NEBRASKA CT | | | | KANSAS CITY | KS | 66109-3371 |
| BAYNO, GENEVA A | 8921 RENNER BLVD APT 905 | | | | LENEXA | KS | 66219-3008 |
| BAYNON HARRIS | 280 CARTER RD | | | | DOWNSVILLE | LA | 71234-2722 |
| BAYO ANGELA | 122 WINDRIDGE | | | | LAGRANGE | GA | 30240-9743 |
| BAYO JR, PETER J | PO BOX 268 | | | | AUGUSTA | MT | 59410-0268 |
| BAYO, CHARLES F | 6331 BARKER DR | | | | WATERFORD | MI | 48329 |
| BAYOL, GARRETT M | 6416 VALLEY OAK PLZ | | | | MARTINEZ | CA | 94553-6122 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYONA, OSVALDO | 14612 SW 168TH TER | | | | MIAMI | FL | 33177-2036 |
| BAYONNE BARREL ADMINISTRATIVE FUND | PO BOX 1980 | C\O DAVID SCHNEIDER | | | MORRISTOWN | NJ | 07962-1980 |
| BAYONNE NESBITT | 51 TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| BAYONNE V NESBITT | 51  TYRINGHAM RD | | | | ROCHESTER | NY | 14617-2520 |
| BAYOR COUNTY APPRAISAL DISTRICT | 211 N WASHINGTON ST | | | | SEYMOUR | TX | 76380-2123 |
| BAYORGEON, LEE M | 10 LINDEN CIR | | | | JEFFERSON | WI | 53549-1945 |
| BAYORIN, POLLYANN E | 14126 BAINBRIDGE ST | | | | LIVONIA | MI | 48154-4302 |
| BAYOU SIDE TRUCKING LLC | 111 PARK WEST DR | | | | SCOTT | LA | 70583-8902 |
| BAYOU SIDE TRUCKING LLC | DALTON & ASSOCIATES LLC | 111 PARK WEST DR | | | SCOTT | LA | 70583-8902 |
| BAYOWSKI, TERRY S | 3686 NILES CARVER RD | | | | MINERAL RIDGE | OH | 44440-9522 |
| BAYPORTER EXPRESS | | 27 INDUSTRIAL WAY | | | | CA | 94005 |
| BAYRAM CEM KAAN | 99 HARBOUR SQUARE STE 1803 | | | TORONTO CANADA ON M51 2H2 CANADA | | | |
| BAYRE, SHIRLEY O | PO BOX 270106 | C/O FIRST NATIONAL BANK OF | HARTFORD TRUST DEPT | | HARTFORD | WI | 53027-0106 |
| BAYRON, EDUARDO | PO BOX 1234 | | | | ANASCO | PR | 00610-1234 |
| BAYS CHASE | 18375 VENTURA BLVD SUITE 418 | | | | TARZANA | CA | 91356 |
| BAYS, ANNA C | 1400 BEAR PEN RD | | | | CAMPTON | KY | 41301-9305 |
| BAYS, ARNOLD G | 13412 HIGHLANDVIEW AVE | | | | CLEVELAND | OH | 44135-1621 |
| BAYS, BILL F | GOLDBERG PERSKY JENNINGS & WHITE P.C. | 1030 FIFTH AVENUE, 3RD FLOOR | | | PITTSBURGH | PA | 15219 |
| BAYS, CHARLOTTE E | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, CLAUDE L | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, DAVID R | PO BOX 1875 | | | | HILLSBORO | OH | 45133-1875 |
| BAYS, EARL L | RTE #2 BOX 73 | | | | HAMLIN | WV | 25523 |
| BAYS, GARY V | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| BAYS, GARY VAUGHN | 7629 PARK AVE | | | | ALLEN PARK | MI | 48101-1914 |
| BAYS, JUDY N | 40211 166TH ST E | | | | PALMDALE | CA | 93591-3032 |
| BAYS, JULIA J | 7108 DARROW RD | | | | HURON | OH | 44839-9760 |
| BAYS, JULIA J | 7108 DARROW ROAD | | | | HURON | OH | 44839-9760 |
| BAYS, JULIA S | 1641 MICHIGAN BLVD | | | | LINCOLN PARK | MI | 48146-3921 |
| BAYS, JUSTIN G | 4215 W 200 SOUTH | | | | ANDERSON | IN | 46011-8749 |
| BAYS, KENNETH B | 5387 PHEASANT DR | | | | ORIENT | OH | 43146-9238 |
| BAYS, LARRY S | 605 EUREKA RD | | | | WYANDOTTE | MI | 48192-5710 |
| BAYS, LINDA C | 4205 BRANCH RD | | | | FLINT | MI | 48506-1902 |
| BAYS, MARY W | 617 HILLTOP DR APT G10 | HILLCREST APTS. | | | TRENTON | NJ | 08620-3107 |
| BAYS, OUTHER J | 3275 BRATTON DR | | | | ROCK HILL | SC | 29732-9001 |
| BAYS, PAUL E | 15480 W. CO. RD 100 N. | | | | ANDERSON | IN | 46012 |
| BAYS, RICHARD L | 209 WASHINGTON ST | | | | WEST LIBERTY | OH | 43357-9793 |
| BAYS, ROBBIN D | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221-2543 |
| BAYS, SHEILA M | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, SHEILA MARIE | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TERRY L | W323 STATE ROAD 29 | | | | SPRING VALLEY | WI | 54767-9049 |
| BAYS, TIMOTHY R | 18 N 36TH ST | | | | TERRE HAUTE | IN | 47803-1302 |
| BAYS, WILLIAM P | 1314 W MAIN ST | | | | LOVELAND | OH | 45140-2461 |
| BAYSA, DAVID R | 11854 27 MILE RD | | | | WASHINGTON | MI | 48094-2405 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYSA, RIZAL J | 5605 LOCKWOOD DR | | | | WASHINGTON | MI | 48094-2640 |
| BAYSDEN, RAYMOND M | 4029 FARMER MARK RD | | | | BRYAN | OH | 43506-9638 |
| BAYSE, JOHN R | 18 E COURT ST | | | | WARSAW | NY | 14569-1302 |
| BAYSHORE CHEVROLET, INC. | MATTHEW GRAHAM | 301 S HOPE AVE | | | SANTA BARBARA | CA | 93105-4044 |
| BAYSHORE HEALTHCARE LTD | 55 KING ST STE 600 | | | ST CATHARINES CANADA ON L2R 3H5 CANADA | | | |
| BAYSHORE RESORT | 833 E FRONT ST | | | | TRAVERSE CITY | MI | 49686-2703 |
| BAYSHORE TIRE & SERVICE CENTER | 1820 SW BAYSHORE BLVD | | | | PORT SAINT LUCIE | FL | 34984-3505 |
| BAYSIDE CHEVROLET,INC. | 1200 SOLOMONS ROAD | | | | PRINCE FREDERICK | MD | |
| BAYSIDE CHEVROLET,INC. | 1200 SOLOMONS ROAD | | | | PRINCE FREDERICK | MD | 20678 |
| BAYSIDE CHEVROLET,INC. | FRANK MEADOR | 1200 SOLOMONS ROAD | | | PRINCE FREDERICK | MD | 20678 |
| BAYSIDE TIRE & AUTO | 4460 SHORE DR | | | | VIRGINIA BEACH | VA | 23455-2822 |
| BAYSINGER, COLLEEN CA | 1660 CORTEZ ST | | | | MILPITAS | CA | 95035-2868 |
| BAYSINGER, HIRAM A | 1680 S PLATEAU CIR | C/O RONALD A BAYSINGER | | | MARTINSVILLE | IN | 46151-6027 |
| BAYSINGER, JOHN L | 225 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MARY FRANCES | 215 E 55TH ST | | | | ANDERSON | IN | 46013-1743 |
| BAYSINGER, MELISSA J | 3304 INDIAN ROCK LANE | | | | W LAFAYETTE | IN | 47906-1203 |
| BAYT, STEPHEN J | 5599 TRAMMEL CT | | | | CARMEL | IN | 46033-8134 |
| BAYT, SUSAN M | 8334 CHAPEL GLEN DR | | | | INDIANAPOLIS | IN | 46234-2612 |
| BAYTON, JOHNNY O | 5188 LAUREL BRIDGE CT SE | | | | SMYRNA | GA | 30082-4827 |
| BAYTOS, JEFFREY M | 3096 TRENTWOOD CT | | | | BRUNSWICK | OH | 44212-4292 |
| BAYTOS, JOSEPH L | 5184 WILLOW CREST AVE | | | | AUSTINTOWN | OH | 44515-3954 |
| BAYTOS, JOSEPH M | 2810 BENJAMIN DR | | | | BRUNSWICK | OH | 44212-4374 |
| BAYTOWN FAMILY NEIGHBORHOOD | ATTN:  TIFFANY WRIGHT | 1114 N JACKSON ST | | | BAY CITY | MI | 48708-5920 |
| BAYUS, ANDREA G | 2490 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 |
| BAYUS, CHRISTOPHER J | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| BAYUS, CHRISTOPHER JOHN | 2468 SEBASTIAN DR | | | | GRAND BLANC | MI | 48439-8159 |
| BAYUS, DOROTHY J | 8137 LOWBANK DR | | | | NAPLES | FL | 07777 |
| BAYUS, GREG L | 133 CUSHWA DR | | | | DAYTON | OH | 45459-4315 |
| BAYUS, GREG L | 612 WILMINGTON AVE | | | | DAYTON | OH | 45420-1864 |
| BAYUS, HELEN K | 1342 WARNER RD NE | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, HELEN K | 1342 WARNER RD. N.E. | | | | BROOKFIELD | OH | 44403-9752 |
| BAYUS, KAREN J | 3323 JASPER CT | | | | TROY | MI | 48083-5722 |
| BAYUS, LISA D | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, LORI T | 1557 COLUMBUS AVE | | | | NILES | OH | 44446-1211 |
| BAYUS, PATRICIA D | 665 RIVERVIEW DR | | | | LEAVITTSBURG | OH | 44430-9535 |
| BAYUS, TILLIE A | 4117 SELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444-8714 |
| BAYVIEW CADILLAC | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW CADILLAC-FLEET | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW GMAC/AVIS | 1240 N FEDERAL HWY | | | | FORT LAUDERDALE | FL | 33304-1426 |
| BAYVIEW YACHT CRAFTERS INC | 31785 S RIVER RD | | | | HARRISON TWP | MI | 48045-1892 |
| BAYWAL, JOHN J | 45310 KENSINGTON ST | | | | UTICA | MI | 48317-5920 |
| BAYWAL, JOHN JAMES | 45310 KENSINGTON ST | | | | UTICA | MI | 48317-5920 |
| BAYWOL, ROGER J | 6135 WATERFORD DR | | | | GRAND BLANC | MI | 48439-9416 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAYYA, KRANTHI R | 2 COURY RD | | | | HILLSBOROUGH | NJ | 08844-4054 |
| BAYYA, KRANTHI RAO | 2 COURY RD | | | | HILLSBOROUGH | NJ | 08844-4054 |
| BAYYOUK, HANI I | 6323 WILLOW CREEK DR | | | | CANTON | MI | 48187-3366 |
| BAZ, RIAD K | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 |
| BAZAN, ROY A | 6878 40TH AVE | | | | HUDSONVILLE | MI | 49426-9218 |
| BAZAN, SCOTT | 3852 32ND ST | | | | HAMILTON | MI | 49419-9553 |
| BAZAN, WESLEY | 1232 MAPLEWOOD DR | | | | JENISON | MI | 49428-8364 |
| BAZANSKI, BEN J | 17135 PHILOMENE BLVD | | | | ALLEN PARK | MI | 48101-2327 |
| BAZAR TAXI INC | HERRICK FEINSTEIN LLP | 2 PARK AVENUE | | | NEW YORK | NY | 10016 |
| BAZARIAN, JOSEPH M | THORNTON EARLY & NAUMES | 100 SUMMER ST LBBY 3 | | | BOSTON | MA | 02110-2104 |
| BAZATA, DEAN | 5007 INDEPENDENCE DR | | | | KOKOMO | IN | 46902-4974 |
| BAZAZ, EHSAN | 283 TANGLEWOOD DR | | | | ROCHESTER HILLS | MI | 48309-2216 |
| BAZEL KELLY | 1931 STRAFFORD DR | | | | LANCASTER | SC | 29720-8546 |
| BAZEL N AL-GAMAL | 1480 PARKWOOD AVE APT 6 | | | | YPSILANTI | MI | 48198-5974 |
| BAZEL, JEANETTE | 5854 FLAIG DR | | | | FAIRFIELD | OH | 45014-5112 |
| BAZEL, WILLIAM S | 17141 EDINBOROUGH RD | | | | DETROIT | MI | 48219-3528 |
| BAZELL OIL CO INC | 15140 STATE ROUTE 328 | PO BOX 2 | | | LOGAN | OH | 43138-9445 |
| BAZELON LESS & FELDMAN PC | ATTY FOR THE ACE GROUP | ATTN JEFFREY A LESS & HELEN HEIFETS | 1515 MARKET ST, STE 700 | | PHILADELPHIA | PA | 19102 |
| BAZELON LESS & FELDMAN, P.C | ATTY FOR ESIS, INC | ATTN: JEFFREY A. LESS, ESQUIRE AND JENNIFER L. HOAGLAND, ESQUIRE | HELEN HEIFETS, ESQUIRE | 1515 MARKET ST., SUITE 700 | PHILADELPHIA | PA | 19102 |
| BAZEMORE, CECIL D | 510 MEMORIAL DR E | | | | AHOSKIE | NC | 27910-3934 |
| BAZEMORE, CHARLENE | 5758 BALFOUR RD | | | | DETROIT | MI | 48224-3109 |
| BAZEMORE, EDWARD C | 205 EDGEWOOD ST | | | | BALTIMORE | MD | 21229-3023 |
| BAZEMORE, ENOCH K | 4421 OLD FREDERICK RD | | | | BALTIMORE | MD | 21229-2818 |
| BAZEMORE, ERMA T | 12590 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1828 |
| BAZEMORE, ERMA TERESA | 12590 HAMPSHIRE ST | | | | DETROIT | MI | 48213-1828 |
| BAZEMORE, HENRY E | 1192 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 |
| BAZEMORE, JOHN E | 1911 MANOR DR | | | | UNION | NJ | 07083 |
| BAZEMORE, JULIA L | 1911 MANOR DR APT C | | | | UNION | NJ | 07083-4531 |
| BAZEMORE, KING S | 154 BUSHEY AVE | | | | YONKERS | NY | 10710-5508 |
| BAZEMORE, LEROY | 12 DEVON GRN | | | | BUFFALO | NY | 14204-1753 |
| BAZEMORE, MELVIN J | 10810 TYRONE DR | | | | UPPER MARLBORO | MD | 20772-4633 |
| BAZENAS, RICHARD J | 123 ALLERTON RD | | | | NAUGATUCK | CT | 06770-1603 |
| BAZER, ANTHONY T | 9920 PATTERSON RD | | | | ROCKVALE | TN | 37153-4427 |
| BAZER, RAYMOND | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BAZER, WESTON I | 203 RICE RD | | | | MINDEN | LA | 71055-6920 |
| BAZIL WALLACE | 20591 EDGECLIFF DR | | | | EUCLID | OH | 44123-1021 |
| BAZIL WALLACE | ROUTE 1, BOX 1569 | | | | WAYNE | WV | 25570 |
| BAZILE, CHARLES W | 26171 KITCH ST | | | | INKSTER | MI | 48141 |
| BAZILEWICH, R W | 404 MARSH COVE LN | | | | PONTE VEDRA BEACH | FL | 32082-1660 |
| BAZILIO, RAYMAN E | 9039 NAUTICAL WATCH DR | | | | INDIANAPOLIS | IN | 46236-9035 |
| BAZILLION, BRENDA GENE | 12310 SINGLETREE LN APT 2444 | | | | EDEN PRAIRIE | MN | 55344-7975 |
| BAZILLION, PAUL R | 119 LELAND ST | | | | FRAMINGHAM | MA | 01702-7454 |
| BAZILLION, RONALD W | 12310 SINGLETREE LN APT 2444 | | | | EDEN PRAIRIE | MN | 55344-7976 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAZIN, PAUL | 33 DARIN RD | | | | WARWICK | NY | 10990-4009 |
| BAZINET, ARTHUR G | 19648 COUNTY ROAD 1140 | | | | SAINT JAMES | MO | 65559-8563 |
| BAZINET, ELIZABETH A | 9 PAUL BRAUN CT | | | | MILFORD | CT | 06460-3830 |
| BAZINET, GERALD J | 12 ADAMS DR | | | | TERRYVILLE | CT | 06786-6013 |
| BAZLEY, ALICE | 72 GASKILL AVE | | | | EDISON | NJ | 08817-3423 |
| BAZNER, LOUIS C | 9600 TASKER RD | | | | LAKE ODESSA | MI | 48849-9741 |
| BAZULKA JR, MICHAEL | 6310 MILLEVILLE CIR | | | | SANBORN | NY | 14132-9239 |
| BAZYDLO, RICHARD R | 510 SHERIDAN AVE | | | | ROSELLE | NJ | 07203-1570 |
| BAZYDLO, RONALD A | 6 WASHINGTON DR | | | | BRICK | NJ | 08724-3216 |
| BAZYDLO, ROXANNE | 323 SANFORD AVE FL 1 | | | | LYNDHURST | NJ | 07071-3125 |
| BAZYLEWICZ, JOSEPH J | 4706 NW 41ST AVE | | | | LAUDERDALE LAKES | FL | 33319-5812 |
| BAZYLEWICZ, LOUISE D | 405 N OCEAN BLVD APT 509 | | | | POMPANO BEACH | FL | 33062-5133 |
| BAZZANI SR, MARTIN B | 1373 SIOUX ST | | | | GLADWIN | MI | 48624-8354 |
| BAZZARELLI, MARY | 2239 LARCHMONT DR | | | | WICKLIFFE | OH | 44092-2437 |
| BAZZARELLI, MARY | 2239 LARCHMONT DRIVE | | | | WICKLIFFE | OH | 44092 |
| BAZZELL, CHARLES R | 2226 EDINBOROUGH DR | | | | MURRAY | KY | 42071-2725 |
| BAZZELL, KATHERINE | 20399 BEATRICE ST | | | | LIVONIA | MI | 48152-1850 |
| BAZZELL, LINDOL L | 309 SW STRATFORD RD | | | | LEES SUMMIT | MO | 64081-2730 |
| BAZZELL, LORETTA M | 787 HIGHWAY NORTH | | | | QULIN | MO | 63961-8186 |
| BAZZELL, ROBERT C | 1270 LAKE PARK DR | | | | BIRMINGHAM | MI | 48009-1092 |
| BAZZELL, ROGER D | 5134 W BRISTOL RD | | | | FLINT | MI | 48507-2920 |
| BAZZELL, RUSSELL L | 2128 E SHUMAKER | | | | BURTON | MI | 48529 |
| BAZZELL, SHIRLEY A | 6044 BROBECK ST | | | | FLINT | MI | 48532-4006 |
| BAZZELLE, PAUL D | 32219 BRUCE ST | | | | ROMULUS | MI | 48174-4320 |
| BAZZETT, BERNARD J | 317 W 10TH ST | | | | TRAVERSE CITY | MI | 49684-3132 |
| BAZZETT, TODD W | 224 WORDSWORTH ST | | | | FERNDALE | MI | 48220-2529 |
| BAZZI MISALE | BAZZI, MISALE | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BAZZI, ABDALLAH I | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, ABDUL | 26250 HARRIET ST | | | | DEARBORN HEIGHTS | MI | 48127-4115 |
| BAZZI, ADNAN D | 6462 KENDAL ST | | | | DEARBORN | MI | 48126-2149 |
| BAZZI, ADNAN D | PO BOX 1766 | | | | DEARBORN | MI | 48121-1766 |
| BAZZI, AHMAD I | 7541 KENTUCKY ST | | | | DEARBORN | MI | 48126-1676 |
| BAZZI, AHMAD M | 7545 THEISEN ST | | | | DEARBORN | MI | 48126-1692 |
| BAZZI, ALIA | 5445 NECKEL | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, ALIA | 5445 NECKEL ST | | | | DEARBORN | MI | 48126-3218 |
| BAZZI, CHAWKI | 3126 LINDENWOOD DR | | | | DEARBORN | MI | 48120-1314 |
| BAZZI, HASSAN A | 1140 WHITEFIELD ST | | | | DEARBORN HEIGHTS | MI | 48127-3419 |
| BAZZI, HUGH | 6020 ROBINDALE AVE | | | | DEARBORN HEIGHTS | MI | 48127-3109 |
| BAZZI, HUSSEIN A | 7705 CHASE RD | | | | DEARBORN | MI | 48126-1081 |
| BAZZI, HUSSEIN S | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| BAZZI, HUSSEIN SAM | 10360 S MORROW CIR | | | | DEARBORN | MI | 48126-1646 |
| BAZZI, IMAD F | 864 RAMBLING DR | | | | ROCHESTER HILLS | MI | 48307-2883 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BAZZI, ISMAIL A | 17493 W OUTER DR | | | | DEARBORN HTS | MI | 48127-2517 |
| BAZZI, KAYED J | 7014 OAKMAN BLVD | | | | DEARBORN | MI | 48126-1829 |
| BAZZI, KHADIJI D | 7541 KENTUCKY | | | | DEARBORN | MI | 48126 |
| BAZZI, NEHMI M | 6500 THEISEN ST | | | | DEARBORN | MI | 48126-1926 |
| BB MOTOR SALES, LLC | CHARLES LUTHER | 4301 68TH AVE N | | | BROOKLYN CENTER | MN | 55429-1753 |
| BB MOTOR SALES, LLC | CHARLES LUTHER | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| BB MOTORS, LLC | CHARLES LUTHER | 6701 BROOKLYN BLVD | | | BROOKLYN CENTER | MN | 55429-1713 |
| BB&T | 301 COLLEGE ST., 4TH FLOOR | | | | GREENVILLE | SC | 29601-2014 |
| BBA ENTERPRISES LTD | PINNERS HALL 105-108 OLD BROADSTREET LONDON EC2N 1EX | | | UNITED KINGDOM GREAT BRITAIN | | | |
| BBC AMERICA | MARK GALL | 747 3RD AVE, 7TH FLOOR | | | NEW YORK | NY | 10017 |
| BBD AUTOMOTIVE | 201 JIMMIES CREEK DR | | | | NEW BERN | NC | 28562-3702 |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | | | SHANGHAI,  20003 CHINA | | | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI 200031 CHINA (PEOPLE'S REP) | | | |
| BBI AUTOMOTIVE SYSTEMS CO LTD | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISE GROUP INC | 1350 RANKIN DR | | | | TROY | MI | 48083-2826 |
| BBI ENTERPRISE GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | | MILAN | TN | 38358 |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON CANADA | | | |
| BBI ENTERPRISES | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | AJAX ON L1S 2 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 106 MCMASTER AVE | | | AJAX ON L1S 2E7 CANADA | | | |
| BBI ENTERPRISES GROUP INC | 1167 4TH AVE | | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | 123 N CHIPMAN ST | | | | OWOSSO | MI | 48867-2028 |
| BBI ENTERPRISES GROUP INC | 13370 BARRY ST | | | | HOLLAND | MI | 49424-7441 |
| BBI ENTERPRISES GROUP INC | 13500 QUINCY ST | | | | HOLLAND | MI | 49424-9460 |
| BBI ENTERPRISES GROUP INC | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304-0917 |
| BBI ENTERPRISES GROUP INC | 50413 UTICA DR | | | | SHELBY TOWNSHIP | MI | 48315-3211 |
| BBI ENTERPRISES GROUP INC | 960 N VANDEMARK RD | | | | SIDNEY | OH | 45365-3508 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 4TH AVE | | | SIDNEY | OH | 45365 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 1167 FOURTH AVE. | | | ELIZABETHTOWN | KY | 42701 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX TOLEDO HWY | | | BROWNSTOWN | MI | 48193-8497 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | 17950 DIX-TOLEDO ROAD | | | EAGLE PASS | TX | 78852 |
| BBI ENTERPRISES GROUP INC | AMY GOYETTE | C/O TEGRANT DIVERSIFIED | 123 N. CHIPMAN STREET | | EASTON | PA | 18045 |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | SUITE 2043 20/F THE CENTER | 989 CHANGLE RD XUHUI DIST | | SHANGHAI CN 200031 CHINA (PEOPLE'S REP) | | | |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL | AJAX PLANT | 106 MCMASTER AVENUE | | MILAN | TN | 38358 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | | WEST OLIVE | MI | 49460 |
| BBI ENTERPRISES GROUP INC | TARA MARSHALL X2035 | NORTHERN FIBER PRODS | 13370 BARRY STREET | PALMERSTON ON CANADA | | | |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD ROMANIA | | | |
| BBI ENTERPRISES GROUP INC | TIM PARKIN X2030 | C/O CENTURY PLASTICS INC | 50413 UTICA DR | ARAD, ROMANIA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BBI ENTERPRISES GROUP, INC | TARA MARSHALL X2035 | 960 N. VANDEMARK DRIVE | | | TROY | MI | 48083 |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTER, SUITE 400 | | | | SOUTHFIELD | MI | 48034 |
| BBK HOLDING COMPANY INC | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK HOLDING COMPANY INC | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BBK ITF GM FOR BLACK RIVER PLASTICS | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK LTD | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BBK LTD | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBK LTD | 301 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48035 |
| BBK LTD | 302 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48034 |
| BBK LTD | 302 GALLERIA OFFICENTRE | SUITE 103 | | | SOUTHFIELD | MI | 48036 |
| BBK LTD ITF CUSTOMER GROUP FOR | CROTTY CORP | 24770 TELEGRAPH RD | | | SOUTHFIELD | MI | 48033-3016 |
| BBK LTD ITF Q3AT | ITF Q3 ALUMINUM TECHNOLOGIES | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| BBK LTD LTD | 400 GALLERIA OFFICENTRE STE 400 | | | | SOUTHFIELD | MI | 48034-2162 |
| BBK, LTD. | 300 GALLERIA OFFICENTRE STE 103 | | | | SOUTHFIELD | MI | 48034-8429 |
| BBK, LTD. | ATTN: LEGAL DEPARTMENT | CARL-BOSCH-STRASSE 38 | | LUDWIGSHAFEN GERMANY | | | |
| BBK, LTD. | BBK, LTD. | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034-8429 |
| BBK, LTD/LONG SAULT | 41 PASSMORE AVE. | TORONTO PLANT | | TORONTO ON M1V 4T1 CANADA | | | |
| BBK, LTD/LONG SAULT | AVONMORE RD. HWY 2 | | | LONG SAULT ON K0C 1P0 CANADA | | | |
| BBL ENVIRONMENTAL SERVICES INC | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214 |
| BBL ENVIRONMENTAL SERVICES INC | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 |
| BBL FALCON INDUSTRIES | PO BOX 1329 | | | | DECATUR | TX | 76234-6144 |
| BBL FALCON INDUSTRIES LTD | PO BOX 3445 | | | | MIDLAND | TX | 79702-3485 |
| BBL FLEET CO | 100 OLD POND RD | | | | BRIDGEVILLE | PA | 15017-1200 |
| BBM LASERANWENDUNGS TECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT BW 74233 GERMANY | | | |
| BBM LASERANWENDUNGSTECHNIK GMBH | IM DEBOLDSACKER 2 | | | ABSTATT 74232 GERMANY | | | |
| BBS ENGINEERING INC | 16 WARD LN | | | | CINCINNATI | OH | 45246-3848 |
| BBS OF AMERICA | 5320 BBS WAY | | | | BRASELTON | GA | 30517-1706 |
| BBV OVERSEAS INVESTMENT & CAPITAL INC | BOITE PORTALE 25 | L-5505 CANACH | | GRAND DUCHE DU LUXEMBOURG | | | |
| BC CHIROPRACTIC OFFI | 5500 BARTEL RD | | | | BREWERTON | NY | 13029 |
| BC ENTERPRISES INC | 270 TYSON DR # 3 | | | | WINCHESTER | VA | 22603-4654 |
| BC ENTERPRISES INC | 270 TYSON DR # 3 | PO BOX 3601 | | | WINCHESTER | VA | 22603-4654 |
| BC MOBIL GLASS/ROCHE | 375 WILLOW TREE LN | | | | ROCHESTER HILLS | MI | 48306-4254 |
| BC PARTNERS ATT:JOACIM OGLAND | 40 PORTMAN SQUARE | | | LONDON W1H 6DA GREAT BRITAIN | | | |
| BC RAY TIRE AND SERVICE | 8368 E BRUNDAGE LN | | | | BAKERSFIELD | CA | 93307-9188 |
| BCA RESEARCH | 1002 SHERBROOKE ST W STE 1600 | | | MONTREAL CANADA PQ H3A 3L6 CANADA | | | |
| BCC DEVELOPMENT PARTNERSHIP | STAN REED | 1550 E MISSOURI AVE STE 300 | | | PHOENIX | AZ | 85014-2457 |
| BCC DISTRIBUTION INC | ATTN: JON NEWMAN | 12815 PREMIER CENTER CT | | | PLYMOUTH | MI | 48170-3212 |
| BCCI | ATTN: TERRY MCINN | 4199 DAVISON RD # A | | | BURTON | MI | 48509-1468 |
| BCD - RTM TRICOUNTY LINK | | 305 HEATLEY ST | | | | SC | 29461 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BCE INC | 5099 CREEKBANK RD | | | MISSISSAUGA ON L4W 5N2 CANADA | | | |
| BCF LLP | 1100 RENE-LEVESQUE WEST BLVD. | 25TH FLOOR | MONTREAL, QUEBEC | H3B 5C9 CANADA | | | |
| BCI | 6125 E EXECUTIVE DR | PO BOX 85718 | | | WESTLAND | MI | 48185-1932 |
| BCI COLLET INC | 6125 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1932 |
| BCMJ CONTROLS INC | DIVISION OF THE BCMJ GROUP | PO BOX 1273 | | | CORAOPOLIS | PA | 15108-6273 |
| BCN COMMUNICATIONS | 900 N FRANKLIN ST STE 800 | | | | CHICAGO | IL | 60610-8107 |
| BCN OF MID MICHIGAN | 1403 S CREYTS RD | | | | LANSING | MI | 48917-8507 |
| BCR TOOL/HOWELL | PO BOX 198 | | | | HOWELL | MI | 48844-0198 |
| BCSS, LTD. | LOUIS BACHRODT | 1801 W ATLANTIC BLVD | | | POMPANO BEACH | FL | 33069-2720 |
| BCSS, LTD. | LOUIS BACHRODT | 5500 N STATE ROAD 7 | | | CORAL SPRINGS | FL | 33073-3703 |
| BD 34TH PROPERTIES INC | BAKER | 3333 E SPEEDWAY BLVD | | | TUCSON | AZ | 85716-3935 |
| BD EXPRESS/BOWLING G | 147 VALLEYBROOK AVE | | | | BOWLING GREEN | KY | 42101-5030 |
| BDI | ATTN: CORPORATE OFFICER/AUTHORIZED AGENT | PO BOX 74069 | | | CLEVELAND | OH | 44194-0161 |
| BDI | PO BOX 74069 | | | | CLEVELAND | OH | 44194-0161 |
| BDI CANADA INC | 1801 WENTWORTH ST UNIT 6 | | | WHITBY ON L1N 8M2 CANADA | | | |
| BDI CANADA INC | 27 HISCOTT ST | | | ST CATHARINES ON L2R 1C7 CANADA | | | |
| BDI CANADA INC | 3255 ELECTRICITY DR UNIT B | | | WINDSOR ON N8W 5J1 CANADA | | | |
| BDI CANADA INC | 6235 TOMKEN RD | | | MISSISSAUGA CANADA ON L5T 1K2 CANADA | | | |
| BDI CANADA INC | 6235 TOMKEN RD | | | MISSISSAUGA ON L5T 1K2 CANADA | | | |
| BDK LAND COMPANY LLC | MR DONALD URQUHART JR | 7581 AIRPORT BLVD | | | MOBILE | AL | 36608-5001 |
| BE DAO | 8520 N HIX RD APT 102 | | | | WESTLAND | MI | 48185-5748 |
| BE STRONG LLC | WALTER COOK | 1200 N G AVE | | | DOUGLAS | AZ | 85607-1929 |
| BEA C MCCOY | 1328 NASSAU CIR | | | | TAVARES | FL | 32778-2523 |
| BEA DANIELLE GOODRIDGE | 1326 JEFFERY ST | | | | YPSILANTI | MI | 48198-6319 |
| BEA GREEN | APT C218 | 1104 SOUTH CARRIER PARKWAY | | | GRAND PRAIRIE | TX | 75051-0917 |
| BEA HADDIX | 236 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405-2430 |
| BEA RANDALL | 502 AUBURN AVE | | | | MONROE | LA | 71201-5304 |
| BEA SYSTEMS (SERVICE PUBLICATIONS) | BILL KISER | 821 LIVE OAK DR | | | CHESAPEAKE | VA | 23320-2601 |
| BEA SYSTEMS INC | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075-1152 |
| BEA SYSTEMS INC | 5450 GREAT AMERICA PKWY | | | | SANTA CLARA | CA | 95054-3644 |
| BEA SYSTEMS INC | NATHAN JENNINGS | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-3644 |
| BEA SYSTEMS, INC (EXPIRED AND HAS BEEN ACQUIRED BY ORACLE) | | | | | | | |
| BEA SYSTEMS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 2315 N 1ST ST | | | SAN JOSE | CA | 95131-1010 |
| BEA SYSTEMS, INC. | ATTN: OFFICE OF THE GENERAL COUNSEL | 5450 GREAT AMERICA PKWY | | | SANTA CLARA | CA | 95054-3644 |
| BEA W BAKER | 6170 N TUXEDO | | | | INDIANAPOLIS | IN | 46220-5177 |
| BEABOUT I I, ARTHUR L | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BEABOUT II, ARTHUR L | 2027 NEWTON MILTON RD | | | | NEWTON FALLS | OH | 44444-9302 |
| BEABOUT, DAVID P | 3205 W DEVON RD | | | | MUNCIE | IN | 47304-3846 |
| BEABOUT, PATRICIA A | 2621 VINEWOOD DR | | | | INDIANAPOLIS | IN | 46224-3235 |
| BEABOUT, RICHARD A | 8312 W LONE BEECH DR | | | | MUNCIE | IN | 47304-8916 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEABOUT-MCCARTHY, JESSICA L | 329 E BROAD ST | | | | NEWTON FALLS | OH | 44444-1712 |
| BEACH AUTOMOTIVE SERVICES | 110 E MAIN ST | | | | RICHMOND | IN | 47374-4207 |
| BEACH BALL FESTIVAL | 1691 MICHIGAN AVE STE 330 | | | | MIAMI BEACH | FL | 33139-2557 |
| BEACH CITY AUTO | 711 BEACH AVE | | | VANCOUVER BC V6Z 1C4 CANADA | | | |
| BEACH COMMUNICATIONS | 24200 WOODWARD AVE | | | | PLEASANT RIDGE | MI | 48069-1144 |
| BEACH DISTRICT SURGE | 514 N PROSPECT AVE STE 100 | | | | REDONDO BEACH | CA | 90277-3036 |
| BEACH ENGR/OCALA | 817 NW 30TH AVE | | | | OCALA | FL | 34475-5603 |
| BEACH JOHN M | BEACH, JOHN M | 100 CENTURY PKWY STE 305 | | | MOUNT LAUREL | NJ | 08054-1182 |
| BEACH JR, GORDON L | 6420 OSPREY TRL | | | | DENVER | NC | 28037-8279 |
| BEACH JR, JOHN G | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH JR, PARKE | 7433 GLEN TERRA DR 23 | | | | LANSING | MI | 48917 |
| BEACH ORTHOPEDIC ASS | 3918 LONG BEACH BLVD STE 180 | | | | LONG BEACH | CA | 90807-2684 |
| BEACH PROF PHARM | 17742 BEACH BLVD STE 100 | | | | HUNTINGTON BEACH | CA | 92647-6847 |
| BEACH ROGER | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH SR, JOSEPH P | 70 LARCHMERE DR | | | | DAYTON | OH | 45440-3511 |
| BEACH, ALICE M | 9445 HIGH FREE PIKE | | | | WEST JEFFERSON | OH | 43162-9675 |
| BEACH, ANITA K | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, ANN H | 2660 SENECA DR | | | | SAINT JOHNS | FL | 32259-2119 |
| BEACH, APRIL | 8802 BROWN VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, APRIL | 8802 BROWNS VALLEY LN | | | | CAMBY | IN | 46113-8821 |
| BEACH, ARCHIE C | 4233 ALDINGTON DR | | | | JACKSONVILLE | FL | 32210-5113 |
| BEACH, ARLENE K | 11902 EMPIRE DR | | | | CHEYENNE | WY | 82009-9616 |
| BEACH, ASHEL T | 832 REED AVE | | | | KALAMAZOO | MI | 49001-3828 |
| BEACH, BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, BETTA V | 2455 HWY 17 S. LOT 60 | | | | BARTOW | FL | 33830 |
| BEACH, BETTA V | 2455 US HIGHWAY 17 S LOT 60 | | | | BARTOW | FL | 33830-9512 |
| BEACH, BETTY | 2655 FARMERSVILLE JOHNSVL RD | | | | FARMERSVILLE | OH | 45325-9236 |
| BEACH, BETTY | 2655 FARMERSVILLE JOHNVLE | | | | FARMERSVILLE | OH | 45325-9236 |
| BEACH, BETTY J | 611 BERETTA WAY | | | | BEL AIR | MD | 21015-4809 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIR | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, BOBBIE JEAN | 2879 OUTER CIRCLE | | | | GAINESVILLE | GA | 30507-7968 |
| BEACH, C D | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| BEACH, C DEWAYNE | 1643 HARTWOOD RD | | | | FREDERICKSBRG | VA | 22406-4011 |
| BEACH, CAROLINE A | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, CAROLYN JANE | 3928 SE 11TH PL APT 402 | | | | CAPE CORAL | FL | 33904-5131 |
| BEACH, CLARK H | 2571 N 5 MILE RD | | | | MIDLAND | MI | 48642-7940 |
| BEACH, COLLEEN R | 4810 MOULTRIE CIR | | | | LANSING | MI | 48917-3462 |
| BEACH, CORA L | 525 HAMILTON AVE | | | | NEW CARLISLE | OH | 45344-1546 |
| BEACH, DANNY O | 3935 BURGE ST | | | | RIVERSIDE | CA | 92505-3001 |
| BEACH, DAVID ALLEN | 4261 GRANGE HALL RD LOT 59 | | | | HOLLY | MI | 48442-1172 |
| BEACH, DAVID L | 11923 WINTER RD | | | | SEBEWAING | MI | 48759-9552 |
| BEACH, DAVID M | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| BEACH, DAVID N | 3316 SWANEE DR | | | | LANSING | MI | 48911-3325 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, DEBORAH A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, DELBERT K | 10802 RIVERWOOD BLVD | | | | INDIANAPOLIS | IN | 46234-7686 |
| BEACH, DENNIS A | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, DENNIS ALAN | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, DENNIS J | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, DENNIS L | 3028 MALIBU DR SW | | | | WARREN | OH | 44481-9242 |
| BEACH, DOLORES O | 3715 LEE RUN RD | | | | HERMITAGE | PA | 16148-6185 |
| BEACH, DOLORES O | 3715 LEE RUN RD. | | | | HERMITAGE | PA | 16148-6185 |
| BEACH, DORIS I | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |
| BEACH, DOROTHY ANN | 727 GREEN RD APT 518 | | | | YPSILANTI | MI | 48198-3444 |
| BEACH, DOROTHY M | 15582 BROOKS MALOTT RD | | | | MOUNT ORAB | OH | 45154-8720 |
| BEACH, DOUGLAS | 13121 171ST ST E | | | | PUYALLUP | WA | 98374-9569 |
| BEACH, DOUGLAS J | 4112 CANAL RD | | | | SPENCERPORT | NY | 14559-9554 |
| BEACH, EARL F | 864 N 41 1/2 RD | | | | MANTON | MI | 49663-9524 |
| BEACH, EARL J | C/O SUSAN E BATAL | 2600 WOOSTER ROAD | | | ROCKY RIVER | OH | 44116 |
| BEACH, ERIC | 10843 REDMONT AVE | | | | TUJUNGA | CA | 91042-1331 |
| BEACH, ERIC J | 310 E 39TH ST | | | | ANDERSON | IN | 46013-4655 |
| BEACH, EUGENE C | 945 R G CURTIS AVE | | | | LANSING | MI | 48911-4800 |
| BEACH, EUGENE E | 6125 FLOYD ST | | | | OVERLAND PARK | KS | 66202-3115 |
| BEACH, EUGENE F | 6632 ALBION RD | | | | OAKFIELD | NY | 14125-9764 |
| BEACH, FLORENCE Y | 5639 HAMMEL BEACH RD | | | | AUGRES | MI | 48703-9721 |
| BEACH, FLORENCE Y | 5639 N HAMMEL BEACH RD | | | | AU GRES | MI | 48703-9721 |
| BEACH, FLOYD R | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, FREDA W | 2109 KRISLIN DR NE | | | | GRAND RAPIDS | MI | 49505-7155 |
| BEACH, FREDERICK L | 951 N VIRGINIA ST | | | | ROCKVILLE | IN | 47872-1473 |
| BEACH, GAIL L | 7897 N 100 E | | | | HUNTINGTON | IN | 45750-9550 |
| BEACH, GAIL L | 7897 N 100 E | | | | HUNTINGTON | IN | 46750-9660 |
| BEACH, GALE | 12497 ELM AVE | | | | SAND LAKE | MI | 49343-9691 |
| BEACH, GEORGE | 167 SWEET ALYSSUM DR | | | | LADSON | SC | 29456-3896 |
| BEACH, GEORGE M | 167 MOUNTAIN VIEW DR | | | | CROSSVILLE | TN | 38558-4410 |
| BEACH, GEORGE M | 2135 WILLOW LEAF DR | | | | ROCHESTER HILLS | MI | 48309-3733 |
| BEACH, H | 6780 HIDDEN LANE | | | | CLARKSTON | MI | 48346-2028 |
| BEACH, HAROLD E | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, HARRY W | 11304 BERKSHIRE DR | | | | CLIO | MI | 48420-2127 |
| BEACH, HELEN L | 4119 FIELDBROOK PASS | | | | FORT WAYNE | IN | 46815-5580 |
| BEACH, HELEN L | PO BOX 178 | | | | HONEOYE | NY | 14471-0178 |
| BEACH, JAMES D | 7202 W DESERAMA DR | | | | TUCSON | AZ | 85743-1217 |
| BEACH, JAMES T | 8521 OLD HARFORD RD | | | | BALTIMORE | MD | 21234 |
| BEACH, JAMES W | PO BOX 19562 | | | | INDIANAPOLIS | IN | 46219-0562 |
| BEACH, JAMIE | NEDWICK ROBERT A | 218 SOUTH MAPLE AVENUE | | | GREENSBURG | PA | 15601 |
| BEACH, JAMIE H | 225 CAIN ST | | | | NEW LEBANON | OH | 45345-1211 |
| BEACH, JARRELL A | 9 E KNOX ST | | | | MOORESVILLE | IN | 46158-8065 |
| BEACH, JEANE R | 3468 MILEAR RD | | | | CORTLAND | OH | 44410 |
| BEACH, JERRY W | 3222 CONSEAR RD | | | | LAMBERTVILLE | MI | 48144-9661 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACH, JOHN D | 2505 64TH AVE | | | | ZEELAND | MI | 49464-9665 |
| BEACH, JOHN D | 8597 W DEER RUN | | | | BALDWIN | MI | 49304-8971 |
| BEACH, JOHN E | 10932 WEST COGGINS DRIVE | | | | SUN CITY | AZ | 85351-3347 |
| BEACH, JOHN M | GORBERG & ASSOCIATES DAVID J | 208 KINGS HWY S | | | CHERRY HILL | NJ | 08034-2506 |
| BEACH, JOSEPH D | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| BEACH, JOSEPH DANIEL | 7528 OLD TIMBER CT | | | | NEW LOTHROP | MI | 48460-9751 |
| BEACH, JOSEPH H | 5158 WAKEFIELD RD | | | | GRAND BLANC | MI | 48439-9189 |
| BEACH, JOYCE A | 1420 E HIGH ST | | | | MT PLEASANT | MI | 48858-3217 |
| BEACH, JULIA A | 701 DONSON DR | | | | LANSING | MI | 48911-6547 |
| BEACH, KARYN L | 4767 MADDIE LN | | | | DEARBORN | MI | 48126-4168 |
| BEACH, KATHLEEN D | 7082 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9428 |
| BEACH, KATHRYN A | 6219 US HWY 51 SOUTH, LOT 109 | | | | JANESVILLE | WI | 53546 |
| BEACH, KENNETH E | 916 WAXEN WAY | | | | GRAND LEDGE | MI | 48837-2246 |
| BEACH, KENNETH G | 2715 W 600 S | | | | ANDERSON | IN | 46013-9402 |
| BEACH, KENNETH R | 8626 BONNEY BROOK CT | | | | FOLEY | AL | 36535-5055 |
| BEACH, KIRK D | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| BEACH, KIRK DOUGLAS | 547 S ELBA RD | | | | LAPEER | MI | 48446-2790 |
| BEACH, KYLE B | 5355 HARSHMANVILLE RD | | | | DAYTON | OH | 45424-5801 |
| BEACH, LINDA | 6944 HARBOUR WOODS | OVERLOOK | | | NOBLESVILLE | IN | 46062 |
| BEACH, LINDA S | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH, LISA M | 1380 BUSH CREEK DR | | | | GRAND BLANC | MI | 48439-2300 |
| BEACH, LONNIE W | 1435 W GRAND AVE | | | | DAYTON | OH | 45402-6037 |
| BEACH, LOTTIE | | | | | | | |
| BEACH, LOUIS W | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEACH, LUCILLE M | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, LYMAN E | 3635 TERRELL ST | | | | WATERFORD | MI | 48329-1138 |
| BEACH, MARK C | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| BEACH, MARK CHARLES | 10480 CHADWICK RD | | | | LAINGSBURG | MI | 48848-9452 |
| BEACH, MARY F | 909 BROOKSIDE LN | | | | PLAINFIELD | IN | 46168-2107 |
| BEACH, MELISSA NICOLE | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, MICHAEL | 11178 E CONDENSERY RD | | | | CARSON CITY | MI | 48811-9579 |
| BEACH, MICHAEL A | 1438 CHARLESTON LN | | | | COLUMBIA | TN | 38401-7371 |
| BEACH, MICHAEL A | 8157 E US 223 | | | | BLISSFIELD | MI | 49228 |
| BEACH, NANCEE L | 9767 SOUTH BIRCHWOOD | | | | BALDWIN | MI | 49304 |
| BEACH, PAMELA J | 2107 LEWTON PL | | | | LANSING | MI | 48911-1654 |
| BEACH, PATRICK C | 1951 JEANE AVE | | | | PAHRUMP | NV | 89048-1419 |
| BEACH, PHYLLIS M | 10071 HUTCHINSON ST | PO BOX 131 | | | ST HELEN | MI | 48656-0131 |
| BEACH, PHYLLIS M | PO BOX 131 | 10071 HUTCHINSON ST | | | SAINT HELEN | MI | 48656-0131 |
| BEACH, RAMONA L | 3400 ROANOKE ST | | | | THE VILLAGES | FL | 32162-7108 |
| BEACH, RANDALL D | 675 MASTERS WAY | | | | BOWLING GREEN | KY | 42104-8586 |
| BEACH, RANDY F | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| BEACH, RANDY FRANK | 1826 STANLEY ST | | | | SAGINAW | MI | 48602-1064 |
| BEACH, RAY J | 4355 S LEMON RD | | | | DURAND | MI | 48429-9128 |
| BEACH, RAY L | 1100 W ATLANTIC ST | | | | SPRINGFIELD | MO | 65803-1504 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEACH, RAYMOND K | 1639 N K ST | | | | ELWOOD | IN | 46036-1142 |
| BEACH, REX D | 9307 WINTERPOCK RD | | | | CHESTERFIELD | VA | 23832-2424 |
| BEACH, RICHARD C | 228 SIDDINGTON WAY | | | | LEXINGTON | SC | 29073-9716 |
| BEACH, RICHARD F | 5086 W DODGE RD | | | | CLIO | MI | 48420-8503 |
| BEACH, RICHARD L | 11440 OXFORD RD | | | | GERMANTOWN | OH | 45327-9786 |
| BEACH, ROBERT D | 5965 HERONS BLVD | | | | YOUNGSTOWN | OH | 44515-5815 |
| BEACH, ROBERT E | 2500 EAST AVE | APT 4D | | | ROCHESTER | NY | 14610-3170 |
| BEACH, ROBERT G | 16114 BROOK RD | | | | LANSING | MI | 48906-5628 |
| BEACH, ROBERT J | 5168 BIRCHCREST DR | | | | SWARTZ CREEK | MI | 48473-1002 |
| BEACH, ROBERT R | 561 FARMINGTON CIR | | | | EVANS | GA | 30809-6081 |
| BEACH, ROBERT R | 561 FARMINGTON CIRCLE | | | | EVANS | GA | 30809-6081 |
| BEACH, RODNEY B | 7089 PUMA TRL | | | | LITTLETON | CO | 80125-9209 |
| BEACH, ROGER A | 34502 SHOREWOOD ST | | | | CHESTERFIELD | MI | 48047-4409 |
| BEACH, RONALD A | 10150 STATE ROUTE 154 | | | | SPARTA | IL | 62286-3355 |
| BEACH, ROSEMARY S | 4 WOODRIDGE | | | | PUTNAM VALLEY | NY | 10579-3321 |
| BEACH, ROSEMONT W | 9702 TIMBERVIEW COURT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| BEACH, ROSEMONT W | 9702 TIMBERVIEW CT | COURTYARD II | | | CINCINNATI | OH | 45241-1266 |
| BEACH, RUSSEL | 28666 MAIN ST | | | | MILLBURY | OH | 43447-9603 |
| BEACH, SANDRA A | 4315 FRANKLIN AVE | | | | NORWOOD | OH | 45212-3017 |
| BEACH, SCOTT E | 100 CAIN STREET | | | | NEW LEBANON | OH | 45345-1210 |
| BEACH, SHARON A | 1777 MCCONNELL HWY | | | | CHARLOTTE | MI | 48813-9788 |
| BEACH, SHERMAN L | 1401 OAKVILLE-MILAN RD. | | | | MILAN | MI | 48160 |
| BEACH, SHIRLEY D | 6515 PLEASANT PINES DR | | | | RALEIGH | NC | 27613-1919 |
| BEACH, SHIRLEY D | 6515 PLEASANT TIMES DRIVE | | | | RALEIGH | NC | 27613-7613 |
| BEACH, STEVEN A | 1005 CARDINAL WAY | | | | ANDERSON | IN | 46011-1407 |
| BEACH, SUSAN L | 900 CROSS ST | | | | OXFORD | MI | 48371-3586 |
| BEACH, TJ | 1475 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9345 |
| BEACH, VANESSA G | 846 NATHAN DR | | | | COLUMBIA | TN | 38401-6768 |
| BEACH, VERNON R | 2745 E BUTLER AVE | | | | KINGMAN | AZ | 86409-1934 |
| BEACH, VICKI L | 4814 DEVONSHIRE AVE | | | | LANSING | MI | 48910-7614 |
| BEACH, WADE C | 375 BETHEL DR | | | | BRISTOL | TN | 37620 |
| BEACH, WILLIAM D | 10048 CLUB HOUSE DR W | | | | CANADIAN LAKES | MI | 49346-8300 |
| BEACH, WILLIAM E | 1137 N SHILOH RD | | | | YORK | SC | 29745-1295 |
| BEACH, WILLIAM G | 4105 SAWMILL RD | | | | OAKDALE | IL | 62268 |
| BEACH, WILLIE M | 8084 CREEK BEND DR | | | | YPSILANTI | MI | 48197-6205 |
| BEACH,BERNARD | 3713 WHISPER CREEK DR | | | | DAYTON | OH | 45414-2571 |
| BEACH-HOLDER, TERRI L | 30152 HOBNAIL CT | | | | BEVERLY HILLS | MI | 48025-4743 |
| BEACH-THOMPSON, GLORIA J | 2667 CULLEOKA HWY | | | | CULLEOKA | TN | 38451-2115 |
| BEACHAM STEPHEN MICHAEL | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| BEACHAM, AZERINE S | 30135 SUMMIT DR APT 207 | | | | FARMINGTON HILLS | MI | 48334 |
| BEACHAM, BEVERLY T | PO BOX 1133 | | | | FAIRHOPE | AL | 36533-1133 |
| BEACHAM, GEORGE H | 114 BEACHAM ST | | | | HAZLEHURST | MS | 39083-3302 |
| BEACHAM, GEORGIA M | 2407 E GEORGE LN | | | | LAKE HAVASU CITY | AZ | 86404-8509 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACHAM, JOY V | 5723 TULANE AVE | | | | AUSTINTOWN | OH | 44515-4227 |
| BEACHAM, LOIS M | 3308 N 84TH TER | | | | KANSAS CITY | KS | 66109-1018 |
| BEACHAM, RICHARD G | 713 S BELGRADE RD | | | | SILVER SPRING | MD | 20902-3262 |
| BEACHAM, ROBERT | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEACHAM, SARA W | 1628 CONE AVE | | | | APEX | NC | 27502-1518 |
| BEACHAM, STEPHEN M | 55335 WOODY LN | | | | SOUTH LYON | MI | 48178-9716 |
| BEACHAMP, ROBERT D | 23850 HASTINGS WAY | | | | LAND O LAKES | FL | 34639-4960 |
| BEACHER GILLIS | 10208 CASTANEDO CT | | | | KEITHVILLE | LA | 71047-8981 |
| BEACHER, JOHN T | 22119 TUCK RD | | | | FARMINGTON HILLS | MI | 48336-4358 |
| BEACHES PARA LEGAL SERVICES | 345 KINGSTON ROAD | PICKERING, ON | L1V 1A1 CANADA | | | | |
| BEACHLAWN INC | 103 W STATE RD 4 | | | | HUDSON | IN | 46747 |
| BEACHLAWN INC | 11375 TOEPFER RD | | | | WARREN | MI | 48089-4005 |
| BEACHLAWN INC | 21777 HOOVER RD | | | | WARREN | MI | 48089-2544 |
| BEACHLAWN INC | 22155 HOOVER RD | | | | WARREN | MI | 48089-2566 |
| BEACHLAWN INC | RICK BENIGNI X6150 | 21777 HOOVER | | | ROMEO | MI | |
| BEACHLER'S SERVICENTER | 3623 N UNIVERSITY ST | | | | PEORIA | IL | 61604-1326 |
| BEACHLER, FAYE E | 1425 W BERKELEY ST | | | | SPRINGFIELD | MO | 65807-2324 |
| BEACHLER, JAMES E | 72 SHIRLEY DR | | | | TROY | MO | 63379-6304 |
| BEACHLER, JOAN C | 1111 LINDBERG RD | | | | ANDERSON | IN | 46012-2633 |
| BEACHLER, MICHAEL G | 1476 VICKI LANE | | | | LEBANON | OH | 45036-7961 |
| BEACHLER, MICHAEL G | 1476 VICKI LN | | | | LEBANON | OH | 45036-7961 |
| BEACHLER, THOMAS M | 295 N HILLS BLVD | | | | SPRINGBORO | OH | 45066-8434 |
| BEACHLER, THOMAS M | 295 NORTH HILLS BLVD | | | | SPRINGBORO | OH | 45066-5066 |
| BEACHMAN, ROBERT J | PO BOX 268 | | | | BARNEGAT LIGHT | NJ | 08006-0268 |
| BEACHMAN, SCOTT A | 15727 CUTTEN RD | APT 1021 | | | HOUSTON | TX | 77070-3951 |
| BEACHMAN, WILLIAM D | 6 HEMLOCK DR | | | | MEDWAY | MA | 02053-2318 |
| BEACHNAU, EVELYN M | 1016 LONDON DR | | | | LANSING | MI | 48917-4155 |
| BEACHNAU, JEANETTE | 10845 TALLMAN RD | | | | EAGLE | MI | 48822-9801 |
| BEACHNAU, KENNETH R | 1528 N GENESEE DR | | | | LANSING | MI | 48915-1222 |
| BEACHNAU, KYLE A | 32740 BRIARCREST KNLS | | | | FARMINGTON HILLS | MI | 48334-1520 |
| BEACHNAU, MICHAEL D | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| BEACHNAU, MICHAEL DEAN | 9812 BRUMM RIVER DR | | | | NASHVILLE | MI | 49073-9775 |
| BEACHNAU, THOMAS E | 852 E THOMAS L PKWA | | | | LANSING | MI | 48917 |
| BEACHNAU, WILLIAM L | PO BOX 394 | | | | VERMONTVILLE | MI | 49096-0394 |
| BEACHNER, DANIEL J | 3407 DEWEY AVE | | | | ROCHESTER | NY | 14616 |
| BEACHNER, JOHN H | 190 LIDA LN | | | | ROCHESTER | NY | 14616-4133 |
| BEACHSIDE AUTO PARTS, INC. | | 205 MAIN ST | | | | FL | 32118 |
| BEACHSIDE AUTO PARTS, INC. | 205 MAIN ST | | | | DAYTONA BEACH | FL | 32118-4433 |
| BEACHSIDE DIAMOND CAB COMPANY | | 1354 CANNON RD | | | | SC | 29577 |
| BEACHUM JR, CHESTER | 2213 SULLIVAN RD NW | | | | HUNTSVILLE | AL | 35810-2358 |
| BEACHUM, DAVID A | 14188 WACOUSTA RD | | | | GRAND LEDGE | MI | 48837-9208 |
| BEACHUM, JAMES H | 2315 PENNSYLVANIA ST | | | | FORT WAYNE | IN | 46803-2225 |
| BEACHUM, KARA | 3500 CHANNEL DR | | | | MUSKEGON | MI | 49441-1012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEACHUM, KATIE M | 3409 GRANT ST | | | | SAGINAW | MI | 48601-4730 |
| BEACHUM, MARY J | 3833 OLD FORGE RD | | | | VIRGINIA BEACH | VA | 23452 |
| BEACHUM, MATTIE | 402 N COMMONS ST E APT 4 | | | | TUSCUMBIA | AL | 35674-1325 |
| BEACHUM, MATTIE | 402 N.E COMMONS ST | APT 4 | | | TUSCUMBIAN | AL | 35674 |
| BEACHUM, VELMA J | 9011 ELMHURST AVE | | | | PLYMOUTH | MI | 48170-4027 |
| BEACHY MACHINE SHOP | ATTN: EZRA BEACHY | 175 E NORTH ST | | | KOKOMO | IN | 46901-2958 |
| BEACHY, DONALD L | 4390 PARCEL RD | | | | PLYMOUTH | OH | 44865-9748 |
| BEACHY, GARY R | 2220 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 |
| BEACHY-HOOLEY, ADA A | 3465 W 050 N | | | | LAGRANGE | IN | 46761-9462 |
| BEACOM, BARBARA A | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, DONALD W | 3694 HAVENS LN | | | | AUBURN HILLS | MI | 48326-3353 |
| BEACOM, LUCILLE N | 80 HOWE HILL RD | | | | CAMDEN | ME | 04843-4104 |
| BEACOM, SEWARD E | 80 HOWE HILL RD | | | | CAMDEN | ME | 04843-4104 |
| BEACOM, WILLIAM D | 783 S GREY RD | | | | AUBURN HILLS | MI | 48326-3817 |
| BEACON AUTO CARE | 8701 NW 13TH TER | | | | DORAL | FL | 33172-3013 |
| BEACON CHEVROLET-OLDS INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| BEACON CHEVROLET-OLDSMOBILE INC | 2142 AUSTIN DR | | | | TROY | MI | 48083-2238 |
| BEACON INDUSTRIES, INC. | 12300 OLD TESSON RD | | | | SAINT LOUIS | MO | 63128 |
| BEACON MOTORS, INC. | JAMES BENDER | 1201 NW 89TH CT | | | DORAL | FL | 33172-3015 |
| BEACON ORTHOPAEDICS | PO BOX 634143 | | | | CINCINNATI | OH | 45263-4143 |
| BEADEL, RYNE | 1713 N FILLMORE ST | | | | DAVENPORT | IA | 52804-3724 |
| BEADERSTADT, LUCILLE C | 5968 PARK LAKE RD APT 324 | | | | EAST LANSING | MI | 48823-9206 |
| BEADERSTADT, MARTHA | 6427 PALMETTO CT | | | | SAUGATUCK | MI | 49453-9453 |
| BEADERSTADT, RICHARD E | 4560 OAKWOOD DR | | | | OKEMOS | MI | 48864-2326 |
| BEADERSTADT, THEODORE R | 6427 PALMETTO CT | | | | SAUGATUCK | MI | 49453-9453 |
| BEADIE BROADNAX | 100 STRIBLING ST | | | | EATONTON | GA | 31024-1234 |
| BEADLE JR, JOHN A | 2540 HUMMINGBIRD DR | | | | HOLT | MI | 48842-9430 |
| BEADLE, ALBERT M | 2957 SCOUT RD | | | | EATON RAPIDS | MI | 48827-9344 |
| BEADLE, ANNA M | 2947 MILITARY ST | | | | PORT HURON | MI | 48060-6630 |
| BEADLE, ARLIN J | 1735 YALTA RD | | | | DAYTON | OH | 45432-2329 |
| BEADLE, BRIAN E | 100 IDA DR | | | | KOKOMO | IN | 46901-5906 |
| BEADLE, DAVE D | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, DAVID J | 80 N WAVERLY RD | | | | EATON RAPIDS | MI | 48827-9734 |
| BEADLE, DAVID J | 85 S ROYSTON RD | | | | EATON RAPIDS | MI | 48827-9008 |
| BEADLE, DAVID N | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLE, GARY G | PO BOX 93 | | | | COLUMBIAVILLE | MI | 48421-0093 |
| BEADLE, GARY L | 4975 FREEMAN RD | | | | EATON RAPIDS | MI | 48827-8025 |
| BEADLE, GERALD R | 9691 DARLING RD | | | | ALLEN | MI | 49227-9761 |
| BEADLE, HERBERT W | 34050 KENNEDY ST | | | | WESTLAND | MI | 48185-2308 |
| BEADLE, JACK O | 905 BUNKER CIR | | | | WINTER HAVEN | FL | 33881-9730 |
| BEADLE, JAMES L | 483 DOVER DR S | | | | ENGLEWOOD | FL | 34223-1987 |
| BEADLE, JAMES L | 9444 E IMPALA AVE | | | | MESA | AZ | 85209-7004 |
| BEADLE, JAMES R | 2275 STEPHENS AVE | | | | KINGMAN | AZ | 86409-3186 |
| BEADLE, LARRY A | 5278 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9567 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEADLE, MARY M | 1804 CHARLES ST | | | | ANDERSON | IN | 46013-2724 |
| BEADLE, MARY M | 1804 CHARLES STREET | | | | ANDERSON | IN | 46013-2724 |
| BEADLE, PAMELA J | 483 DOVER DR S | | | | ENGLEWOOD | FL | 34223 |
| BEADLE, PAMELA S | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| BEADLE, ROGER A | 26896 60TH AVE | | | | MATTAWAN | MI | 49071-9511 |
| BEADLE, RUSSELL L | PO BOX 325 | | | | MILFORD | MI | 48381-0325 |
| BEADLE, SANDRA M | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, SANDY M | 12798 CRESCENT DR | | | | GRAND LEDGE | MI | 48837-8919 |
| BEADLE, THELMA D | 6250 E LONG LAKE RD | | | | HARRISON | MI | 48625-8843 |
| BEADLE, THELMA V | 3104 LEVALLEY RD | | | | COLUMBIAVILLE | MI | 48421-9758 |
| BEADLE, VERNON W | 7735 YARDLEY DR APT 103 | | | | TAMARAC | FL | 33321-0857 |
| BEADLE, VIRGINIA R | 4158 MEYERS RD | | | | WATERFORD | MI | 48329-1947 |
| BEADLE, WILLIAM D | 2951 CITADEL DR NE | | | | WARREN | OH | 44483-4305 |
| BEADLES, BETH J. | P O BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, BETH J. | PO BOX 207 | | | | COMO | TX | 75431-0207 |
| BEADLES, RODNEY F | 6616 W POLY WEBB RD | | | | ARLINGTON | TX | 76016-3613 |
| BEADLING JOHN | BEADLING, JOHN | 6860 SCOTT LAKE TRL NE | | | COMSTOCK PARK | MI | 49321 |
| BEADLING JOHN | BEADLING, NANCY | 6860 SCOTT LAKE TRL NE | | | COMSTOCK PARK | MI | 48321 |
| BEADLING, EVA M | 616 E PEARL | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, EVA M | 616 E PEARL ST | | | | GREENWOOD | IN | 46143-1413 |
| BEADLING, JOHN K | 6860 SCOTT LAKE TRL NE | | | | COMSTOCK PARK | MI | 49321-9604 |
| BEADNELL, WILLIAM D | 9160 NAVAJO TRL | | | | NEGLEY | OH | 44441-9741 |
| BEADON, SYDNEY A | 23932 HILLHURST DR | | | | LAGUNA NIGUEL | CA | 92677-2233 |
| BEADY, LOTTIE M | 330 E BALTIMORE | | | | FLINT | MI | 48505-3322 |
| BEADY, LOTTIE M | 330 E BALTIMORE BLVD | | | | FLINT | MI | 48505-3322 |
| BEADY, MARY | 7  OAKLAND DR | | | | WHITE HSE STA | NJ | 08889-3652 |
| BEAFORE, ROSE | 26690 POTOMAC CT | | | | CENTER LINE | MI | 48015-1626 |
| BEAGAN JOHN (464770) | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BEAGAN, ALICE | 81 COLLENTON DRIVE | | | | ROCHESTER | NY | 14626 |
| BEAGAN, JOHN | DEARIE & ASSOCIATES JOHN C | 515 MADISON AVE RM 1118 | | | NEW YORK | NY | 10022-5456 |
| BEAGAN, RICHARD W | 46164 LARCHMONT DR | | | | CANTON | MI | 48187-4718 |
| BEAGAN, ROBERT G | 43200 FRET RD | | | | BELLEVILLE | MI | 48111-6010 |
| BEAGEL, ISABELLE M | 309 RAIN WATER WAY #104 | | | | GLENBURNIE | MD | 21060-3248 |
| BEAGEL, ISABELLE M | 309 RAIN WATER WAY UNIT 104 | | | | GLEN BURNIE | MD | 21060-3248 |
| BEAGEN, CHARLINE A | 38895 WESTCHESTER LN | | | | NORTHVILLE | MI | 48167-9066 |
| BEAGLE JR., WILLIAM G | 985 FRIEDMAN RD | | | | ATTICA | NY | 14011-9708 |
| BEAGLE, BRUCE A | 1314 SHADOW RIDGE DR | | | | WAYLAND | MI | 49348-9135 |
| BEAGLE, DIANNE K | 1089 CHESTNUT LN 111 | | | | SOUTH LYON | MI | 48178 |
| BEAGLE, FREDERIC W | 200 WARRENTON DR NW | | | | WARREN | OH | 44481-9011 |
| BEAGLE, HAROLD E | P O BOX 189 | | | | ROSCOMMON | MI | 48653-0189 |
| BEAGLE, JACK D | 104 OGDEN CENTER RD | | | | SPENCERPORT | NY | 14559-2025 |
| BEAGLE, LARRY E | 4863 BARNES RD | | | | MILLINGTON | MI | 48746-9664 |
| BEAGLE, LEROY R | 9358 W CUTLER RD | | | | EAGLE | MI | 48822-9726 |
| BEAGLE, LYLE D | 5609 EVANBROOK TER | | | | OKLAHOMA CITY | OK | 73135-1507 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAGLE, MATTHEW D | 736 FIELDS RD | | | | DANSVILLE | MI | 48819-9793 |
| BEAGLE, MICHAEL R | 10695 BAY ST NE | | | | ST PETERSBURG | FL | 33716-3247 |
| BEAGLE, PEGGY A | 7850 N SCOTT RD | | | | SAINT JOHNS | MI | 48879-9470 |
| BEAGLE, ROBERT E | 8882 STATE PO BX 225 | | | | MILLINGTON | MI | 48746-9035 |
| BEAGLE, ROBERT E | PO BOX 225 | | | | MILLINGTON | MI | 48746-0225 |
| BEAGLE, RONALD E | P O BOX 371 | | | | MILFORD | MI | 48381-0371 |
| BEAGLE, WILLIAM C | 1005 RIVER RD | | | | HARDY | AR | 72542-9370 |
| BEAGLE, WILLIAM C | PO BOX 567 | | | | HARDY | AR | 72542-0567 |
| BEAGLEHOLE, ANNA | WISE & JULIAN | 156 N MAIN ST STOP 1 | | | EDWARDSVILLE | IL | 62025-1972 |
| BEAGLEHOLE, ANNE | 897 MOHEGAN ST | | | | BIRMINGHAM | MI | 48009-5668 |
| BEAGLEY, GEORGE L | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY, LANCE | 2208 E STAFFORD ST | | | | WICHITA | KS | 67211-5433 |
| BEAGLEY, LEONARD | 2557 CHILI AVE | | | | ROCHESTER | NY | 14624-3323 |
| BEAGLEY-BILLER, ALICE A | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 |
| BEAGUEZ, TREVOR | 8649 N LOWELL RD | | | | SAINT JOHNS | MI | 48879-9741 |
| BEAHAN, HELEN | 121 W PINE ST | | | | CARSON CITY | MI | 48811-9584 |
| BEAHAN, THOMAS P | 567 TAWAS BEACH RD | | | | EAST TAWAS | MI | 48730-9301 |
| BEAHM'S AUTO SERVICE | 944 SLIGO AVE | | | | SILVER SPRING | MD | 20910-4704 |
| BEAHN ROBERT | 21 S WALNUT ST | | | | MECHANICSBURG | PA | 17055-6525 |
| BEAIRD, B L | 506 ENGLEWOOD DR | | | | LUFKIN | TX | 75901-5844 |
| BEAIRD, CAMILLE M | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| BEAIRD, CHRISTOPHER E | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| BEAIRD, CHRISTOPHER EUGENE | 1849 COUNTY ROAD 322 | | | | DE BERRY | TX | 75639-2677 |
| BEAIRD, EDWARD H | 6157 MILLER RD | | | | SWARTZ CREEK | MI | 48473-1516 |
| BEAIRD, FINIS E | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| BEAIRD, FINIS EUGENE | 415 PRIVATE ROAD 2741 | | | | KARNACK | TX | 75661-2198 |
| BEAIRD, GEORGE R | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BEAIRD, GEORGE RUSSELL | 1709 SHADY LN | | | | SHREVEPORT | LA | 71118-2226 |
| BEAIRD, JARED J | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| BEAIRD, JARED JAMES | 10235 IMLAY CITY RD | | | | KENOCKEE | MI | 48006-3415 |
| BEAIRD, JOHN R | 8223 RENNER RD APT 2 | | | | LENEXA | KS | 66219-8025 |
| BEAIRD, MICHAEL L | 269 WOODARD DR | | | | MINDEN | LA | 71055-8927 |
| BEAIRD, STEVEN J | 3238 MERIWETHER RD | | | | SHREVEPORT | LA | 71108-5316 |
| BEAIRD, WINDLE L | 2410 ANDERS DR | | | | WATERFORD | MI | 48329-4402 |
| BEAKER, MELVIN P | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| BEAKER, MELVIN PATRICK | 20451 SENECA AVE | | | | BROWNSTOWN TWP | MI | 48183-5081 |
| BEAKER, PAUL J | 3401 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48114-8116 |
| BEAKER, ROBERT J | W18837 NEEDLE POINTE RD | | | | GERMFASK | MI | 49836-9250 |
| BEAKLEY, DAVID J | 13704 WHITBY RD | | | | HUDSON | FL | 34667-1468 |
| BEAKLEY, HERBERT C | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| BEAKLEY, HERBERT CHARLES | 2514 LORI LN N | | | | WILMINGTON | DE | 19810-3404 |
| BEAKMAN, PAUL M | PO BOX 535 | | | | RANSOMVILLE | NY | 14131-0535 |
| BEAKS, ALPHONSUS J | PO BOX 50193 | | | | MIDWEST CITY | OK | 73140-5193 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAL ELMER KENNETH JR | 560 MURDOCK STATION RD | | | | BEDFORD | IN | 47421 |
| BEAL GROVES, BARBARA A | 369 SANDBROOK DR | | | | NOBLESVILLE | IN | 46062-8179 |
| BEAL II, JAMES A | 2160 OAKCREST RD | | | | STERLING HTS | MI | 48310-4274 |
| BEAL JR, EVERETT A | 3208 LANHAM DR | | | | ABINGDON | MD | 21009-3036 |
| BEAL JR, HARVEY M | 6100 N OCEAN BLVD UNIT 808 | | | | NORTH MYRTLE BEACH | SC | 29582-1164 |
| BEAL JR, SYLVESTER | 2900 ZEPHYR RD APT 1007 | | | | KILLEEN | TX | 76543-5101 |
| BEAL JR, THEODORE R | 12193 E BEEKMAN PL | | | | DENVER | CO | 80239-4308 |
| BEAL JUDITH LULABELL AND TUG | 560 MURDOCK STATION ROAD | | | | BEDFORD | IN | 47421 |
| BEAL LEOLA | BEAL, LEOLA | 233 W BROAD ST | | | CHESANING | MI | 48616-1204 |
| BEAL, ANTONETTE R | 2841 N E 32ND ST #29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, ANTONETTE R | 2841 NE 32ND ST APT 29 | | | | FT LAUDERDALE | FL | 33306-2017 |
| BEAL, ARMINE K | 2320 COUNTY STREET 2860 | | | | CHICKASHA | OK | 73018-8191 |
| BEAL, ARTHUR L | 107 GLIDER DR | | | | BALTIMORE | MD | 21220-4614 |
| BEAL, AUDREY H | 2170 CANFIELD RD | | | | YOUNGSTOWN | OH | 44511 |
| BEAL, AUDREY H | 2307 OHIO AVE | | | | YOUNGSTOWN | OH | 44504-1828 |
| BEAL, BARBARA D | 1433 ALAMO BELL WAY | | | | HASLET | TX | 76052-3342 |
| BEAL, BOBBY L | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, BONNY L | 1742 MIDDLE BELLVILLE RD | | | | LEXINGTON | OH | 44904-1829 |
| BEAL, BONNY L | 420 OVERLOOK RD | | | | MANSFIELD | OH | 44907-1536 |
| BEAL, CAROLYN F | 5205A CLINE RD | | | | KENT | OH | 44240-7014 |
| BEAL, CHARLES H | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| BEAL, CHARLIE | 143 N ARDMORE AVE | | | | DAYTON | OH | 45417-2203 |
| BEAL, CHARLIE | 4507 KNOLLCROFT RD | | | | DAYTON | OH | 45426-1936 |
| BEAL, CLARA S | 1717 W PASADENA AVE | | | | FLINT | MI | 48504-2583 |
| BEAL, CLARENCE L | 13257 HIGHWAY 15 | | | | PARIS | MO | 65275-2762 |
| BEAL, DALE L | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9628 |
| BEAL, DAVID L | 87 WILSON AVE | | | | BUTLER | OH | 44822-9767 |
| BEAL, DAVID L | 9043 LONE OAK DR | | | | SHREVEPORT | LA | 71118-2443 |
| BEAL, DAVID M | 1220 FERNSHIRE DR. | | | | DAYTON | OH | 45459-2318 |
| BEAL, ELMARIE | 15235 ROSSINI DR | | | | DETROIT | MI | 48205-2052 |
| BEAL, EULA J | 4376 PARKTON DRIVE | | | | CLEVELAND | OH | 44128-3512 |
| BEAL, FLAVE | 1865 WYMORE AVE | | | | E CLEVELAND | OH | 44112-3913 |
| BEAL, FRANCES F | 1292 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, FRANCES F | 1292 SHADYBEACH ROAD | | | | ELKTON | MD | 21921-7418 |
| BEAL, GEARLDINE | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GEARLINE J. | 303 REGENTS RD | | | | GAHANNA | OH | 43230-2496 |
| BEAL, GLENN | 5333 CALKINS RD | | | | FLINT | MI | 48532-3305 |
| BEAL, HELEN J | 18404 GREENWALD DR | | | | SOUTHFIELD | MI | 48075-5863 |
| BEAL, HENRY | 151 BISHOP DR | | | | FRAMINGHAM | MA | 01702-6520 |
| BEAL, HENRY L | 160 BLACKBURN AVE | | | | MC KENZIE | TN | 38201-2613 |
| BEAL, HOWARD | 19175 HICKORY ST | | | | DETROIT | MI | 48205-2236 |
| BEAL, HUMBERT H | 6715 FAIRHAVEN ST | | | | MONROE | MI | 48162-9528 |
| BEAL, IDA F | 2130 ENSENADA WAY | | | | SAN MATEO | CA | 94403-1228 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAL, JACK O | 1000 WALKER STREET, L-341 | | | | HOLLY HILL | FL | 32117 |
| BEAL, JAMES D | 8374 RONDALE DR | | | | GRAND BLANC | MI | 48439-8341 |
| BEAL, JERRY D | 1040 OAKDALE DR | | | | MANSFIELD | OH | 44905-1650 |
| BEAL, JIM | PO BOX 44 | | | | COQUI1LE | OR | 97423 |
| BEAL, JIM | PO BOX 441 | | | | COQUILLE | OR | 97423 |
| BEAL, JOHN | 2250 ARBOR CREEK DR | | | | CARROL1 TON | TX | 75010 |
| BEAL, JOHN L | 24837 FIAR DAWN LN | | | | MORENO VALLEY | CA | 92557-4217 |
| BEAL, L J & SON INC | 212 S MAIN ST | REMOVE 4-12-99 | | | BROOKLYN | MI | 49230-9114 |
| BEAL, LARRY E | 2732 PINEWOOD AVE | | | | HENDERSON | NV | 89074-1247 |
| BEAL, LAWRENCE | 18078 BRINKER ST | | | | DETROIT | MI | 48234-1536 |
| BEAL, LEOLA | 2842 KENSINGTON DR | | | | SAGINAW | MI | 48601-4567 |
| BEAL, LEON R | 547 CARPENTER RD | | | | BELLBROOK | OH | 45305-9795 |
| BEAL, MABLE A | 1519 WEST STEWART STREET | | | | DAYTON | OH | 45408-1819 |
| BEAL, MARK L | PO BOX 21 | | | | PITTSBURG | MO | 65724-0021 |
| BEAL, NANCY A | 31225 SHERIDAN DR | | | | BEVERLY HILLS | MI | 48025-5639 |
| BEAL, NORMAN D. | 5261 MORGAN RIDGE DR | | | | MILTON | FL | 32570-8573 |
| BEAL, PATRICIA M | 6313 CECIL | | | | FLINT | MI | 48505-2423 |
| BEAL, PATRICIA M | 6313 CECIL DR | | | | FLINT | MI | 48505-2423 |
| BEAL, ROBERT G | 3198 S IRISH RD | | | | DAVISON | MI | 48423-2434 |
| BEAL, ROBERT H | 4014 RINEHART RD | | | | WESTMINSTER | MD | 21158-2316 |
| BEAL, RONALD E | 3191 SPRUCE RD | | | | GLENNIE | MI | 48737-9712 |
| BEAL, RUTH C | 605 FALLON AVE. | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, RUTH C | 605 FALLON AVENUE | | | | WILMINGTON | DE | 19804-2111 |
| BEAL, SAMUEL A | 6521 TOWNSHIP ROAD 84 | | | | MOUNT GILEAD | OH | 43338-9659 |
| BEAL, SARAH A | 6820 WINTERPARK AVE | | | | AUSTINTOWN | OH | 44515-5621 |
| BEAL, STEVE | 470 LIRDALE FARM LN | | | | INWOOD | WV | 25428-4108 |
| BEAL, STEVE | 5115 TABLER STATION RD | | | | INWOOD | WV | 25428-4543 |
| BEAL, TAMI L | 8864 LISTER FERRY RD | | | | RAINBOW CITY | AL | 35906-9324 |
| BEAL, TRACEY L | 2066 PARKWOOD DR NW | | | | WARREN | OH | 44485-2325 |
| BEAL, TURNER L | 2429 ZIMMERMAN ST | | | | FLINT | MI | 48503-3147 |
| BEAL, WALLACE H | 1268 SHADY BEACH RD | | | | ELKTON | MD | 21921-7418 |
| BEAL, WENDELL C | 669 GLENWOOD ST | | | | ELYRIA | OH | 44035-3608 |
| BEAL, WILLIAM J | 1830 EMPIRE RD | | | | WICKLIFFE | OH | 44092-1137 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DR | | | | ASHLAND | OH | 44805-9010 |
| BEAL-DEIBLER, RUTH L | 764 LAKE DRIVE | | | | ASHLAND | OH | 44805 |
| BEALE JR, CHARLES | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE STEVIE LYNN | BEALE, STEVIE LYNN | 3200 GREENFIELD RD STE 260 | | | DEARBORN | MI | 48120-1800 |
| BEALE, ALAN M | 14591 CAYUGA ST | | | | STERLING | NY | 13156-3216 |
| BEALE, BRYAN D | 6688 S ROGERS AVE | | | | CLARE | MI | 48617-9786 |
| BEALE, DAVID A | 6612 PORTLAND RD | | | | SANDUSKY | OH | 44870-9723 |
| BEALE, DENNIS W | 2704 HOGAN WAY | | | | CANTON | MI | 48188-6302 |
| BEALE, EDWARD F | 13685 KARL ST | | | | SOUTHGATE | MI | 48195-2417 |
| BEALE, EMORY D | 104 MALTBY ST | | | | ROCHESTER | NY | 14606-1410 |
| BEALE, EMORY D | 155 AVERY ST 1 | | | | ROCHESTER | NY | 14606 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEALE, FRANCES I | 409 SOUTHMOOR DR | | | | ARLINGTON | TX | 76010-8522 |
| BEALE, LEONARD W | 176 PRENTISS WAY | | | | HENRIETTA | NY | 14467-9339 |
| BEALE, MACK | 621 PHILIP ST | | | | DETROIT | MI | 48215-3261 |
| BEALE, PATRICIA | 208 GOLF DR | | | | CORTLAND | OH | 44410-1179 |
| BEALE, RASHARNE Y | 2006 RIVER CANYON LN | | | | GARLAND | TX | 75041-2176 |
| BEALE, STANLEY D | 42842 JUDD RD | | | | SUMPTER TWP | MI | 48111-9195 |
| BEALE, STEVIE | 2945 REEN DR | | | | TOLEDO | OH | 43613-2564 |
| BEALE, TERRANCE J | 4215 CHERRYWOOD DR | | | | TROY | MI | 48098-4238 |
| BEALE, VIRGINIA M | 7720 HOUSE CT NE | | | | BELMONT | MI | 49306-9774 |
| BEALE-MBACKE, PATRICIA A | 5302 DICKSON RD | | | | INDIANAPOLIS | IN | 46226-2235 |
| BEALER, BRIAN D | 3416 PASADENA DR | | | | TROY | MI | 48083-5947 |
| BEALES, DAVID J | 6640 DAWN AVE | | | | COUNTRYSIDE | IL | 60525-7511 |
| BEALES, EDWIN F | 5707 BUCKHEAD DR | | | | NORTHPORT | AL | 35473-2297 |
| BEALES, JANICE E | 6861 LOCK HAVEN DR | | | | LOCKPORT | NY | 14094-6183 |
| BEALES, ROSE A | 615 GIERZ ST | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALES, ROSE A | 615 GIERZ STREET | | | | DOWNERS GROVE | IL | 60515-3833 |
| BEALKO, DANIEL J | 855 DUMONT PL | | | | ROCHESTER HILLS | MI | 48307-3361 |
| BEALL NORMA & KENNETHE | 1869 SAN PABLO DT | | | | LAKE SAN MARCOS | CA | 92078 |
| BEALL, CHRISTINE G | 724 CAROLINE ST | | | | JANESVILLE | WI | 53545 |
| BEALL, DAVID B | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, DAVID R | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, DIANA K | 1712 NW 11TH ST CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, DIANA K | 1712 NW 11TH STREET CT | | | | BLUE SPRINGS | MO | 64015-1782 |
| BEALL, JAMES E | 9014 APPLE ORCHARD DR | | | | FENTON | MI | 48430-8949 |
| BEALL, JOHN D | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, LOUANN | 4703 WESTGARDEN BLVD | C/O ROBERT P BEALL | | | ALEXANDRIA | LA | 71303-2638 |
| BEALL, MARGARET R | PO BOX 336 | | | | LAGRANGE | OH | 44050-0336 |
| BEALL, MARY C | 3584 TREELINE PASS NE | | | | ROSWELL | GA | 30075 |
| BEALL, RICHARD H | 1301 S HIGH ST | STE 400 | | | HARRISONBURG | VA | 22901-1519 |
| BEALL, RICHARD L | 5914 DVORAK ST | | | | CLARKSTON | MI | 48346-3223 |
| BEALL, ROY M | 13819 WESLEY CHAPEL DR | | | | RALPH | AL | 35480-9582 |
| BEALL, SARAHLEA J. | 45715 N STONEWOOD RD | | | | CANTON | MI | 48187 |
| BEALONIS, GEORGE | RD2 BOX 153F | | | | SEWARD | PA | 15954 |
| BEALORE, GERALD M | 21629 ROSE HOLLOW DR | | | | SOUTHFIELD | MI | 48075-5504 |
| BEALORE, JANICE D | 1077 SUSSEX LN | | | | FLINT | MI | 48532-2655 |
| BEALS GEORGE R (ESTATE OF) (657408) | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BEALS JR, JOHN T | 4 MIDDLE RIVER CT | | | | BALTIMORE | MD | 21220-3533 |
| BEALS JR, RUSSELL W | 440 STATE STREET | | | | CHARLOTTE | MI | 48813 |
| BEALS LYNN | BEALS, LYNN | 210 GRANT STREET SUITE 202 | | | PITTSBURGH | PA | 15219 |
| BEALS, ANDREW LEE | 7850 N WHEATON RD | | | | CHARLOTTE | MI | 48813-8612 |
| BEALS, BARBARA E | 529 NEW GARDEN RD | | | | NEW PARIS | OH | 45347-9119 |
| BEALS, CARL | 4320 W 25TH PL | | | | GARY | IN | 46404-3666 |
| BEALS, DONALD G | 947 RICHMOND PALESTINE RD | | | | NEW PARIS | OH | 45347-9124 |
| BEALS, DONALD G | 947 RICHMOND PALESTINE ROAD | | | | NEW PARIS | OH | 45347-9124 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEALS, DOROTHY B | 1046 RINN ST | | | | BURTON | MI | 48509-2330 |
| BEALS, ELAINE A | 6733 E HIGH ST | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, GEORGE R | CICONTE ROSEMAN & WASSERMAN | 1300 N KING ST | | | WILMINGTON | DE | 19801-3220 |
| BEALS, HUGH W | 1501 SUNSHINE PARKWAY | | | | TAVARES | FL | 32778 |
| BEALS, HUGH W | 2701 SOUTH BAY STREET | | | | EUSTIS | FL | 32726-6501 |
| BEALS, JOHN E | 27217 GUAPORE DR | | | | PUNTA GORDA | FL | 33983-5409 |
| BEALS, JOHN H | 6733 EAST HIGH STREET | | | | LOCKPORT | NY | 14094-5306 |
| BEALS, KAREN L | 2819 GENEVA ST | | | | DEARBORN | MI | 48124-4515 |
| BEALS, KOLBY TYLER | 500 WHALEN RD | | | | BOWLING GREEN | KY | 42101-0413 |
| BEALS, LARRY W | 21595 DUNBAR RD | | | | SHERIDAN | IN | 46069-9726 |
| BEALS, LESLIE A | 6284 WESTVIEW DR | | | | GRAND BLANC | MI | 48439-9748 |
| BEALS, LILLIE | 22214 VANOWAN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LILLIE | 22214 VANOWEN ST | | | | WOODLAND HILLS | CA | 91303-2401 |
| BEALS, LORETTA | 4206 MCDANIEL DR | | | | JACKSONVILLE | FL | 32209-1912 |
| BEALS, MARYELLEN | 521 W 2ND ST | | | | CHARLOTTE | MI | 48813-2153 |
| BEALS, MARYELLEN | 521 W SECOND ST | | | | CHARLOTTE | MI | 48813-2153 |
| BEALS, MELODEE L | 36766 CHATHAM CT | | | | CLINTON TOWNSHIP | MI | 48035-1113 |
| BEALS, MICHAEL J | 12125 ALPS RD | | | | LYNDONVILLE | NY | 14098-9623 |
| BEALS, NORVAL E | 15785 OLD FREDERICK ROAD | | | | WOODBINE | MD | 21797-8739 |
| BEALS, RALPH A | 1600 OAKWOOD RD | | | | ORTONVILLE | MI | 48462-8607 |
| BEALS, ROBERT D | PO BOX 228 | | | | YOUNG AMERICA | IN | 46998-0228 |
| BEALS, ROBERT G | 7985 60TH ST SE | | | | ALTO | MI | 49302-9790 |
| BEALS, ROGER D | 2831 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, RONALD B | 12951 SPRINGBROOKE TRL | | | | SOUTH LYON | MI | 48178-8530 |
| BEALS, SPENCER D | 1345 GRAYSTON AVE | | | | HUNTINGTON | IN | 46750-1626 |
| BEALS, STANLEY O | 2871 N BRADLEY RD | | | | CHARLOTTE | MI | 48813-9589 |
| BEALS, THELMA M | 1839 E PORT | | | | TROY | MI | 48083 |
| BEALS, THOMAS W | 4313 W 100 N 15 | | | | KOKOMO | IN | 46901 |
| BEALS, TIMOTHY | 3927 HART RD | | | | TWIN LAKE | MI | 49457-9374 |
| BEALS, WENDELL G | 1169 S 700 E | | | | GREENTOWN | IN | 46936-9124 |
| BEAM HEATHER | BEAM, HEATHER | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BEAM I I I, EDWARD R | 5665 MCCARTY RD | | | | SAGINAW | MI | 48603-9604 |
| BEAM INC - BUFFALO AREA ENGR AWARENESS FOR MINORITIES | 206 FRONCZAK HALL UPTD 5/10/5 | UNIVERSITY AT BUFFALO GJ | | | BUFFALO | NY | |
| BEAM JAMES JR | BEAM, JAMES | 30928 FORD RD | | | GARDEN CITY | MI | 48135-1803 |
| BEAM JR, MARVIN M | 1708 E MAIN ST | | | | MOORE | OK | 73160-8122 |
| BEAM MACK SALES & SERVICE, INC. | 3050 LAKE RD | | | | HORSEHEADS | NY | 14845-3102 |
| BEAM MACK SALES & SERVICE, INC. | THOMAS ALAN CONWAY | 2654 W HENRIETTA RD | | | ROCHESTER | NY | 14623-2328 |
| BEAM MACK SALES & SERVICE, INC. | THOMAS ALAN CONWAY | 3050 LAKE RD | | | HORSEHEADS | NY | 14845-3102 |
| BEAM PHILIP E JR | BEAM, PHILIP E | 30 EAST BUTLER PIKE , SUITE 310 | | | AMBLER | PA | 19002 |
| BEAM, ALFRED B | 15 RAVEN GLASS LANE | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, ALFRED B | 15 RAVEN GLASS LN | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, ANDREW B | 2845 E COUNTY ROAD 500 S | | | | NORTH VERNON | IN | 47265-7718 |
| BEAM, ANNA V | 73 REMICK PKWY APT A | | | | LOCKPORT | NY | 14094-3968 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAM, ARTHUR R | 3822 TWIN FALLS ST | | | | IRVING | TX | 75062-3025 |
| BEAM, BETTY J | 8412 DANBURY LN | | | | BAYONET POINT | FL | 34667-6528 |
| BEAM, BRADLEY M | 2115 E COMMERCE RD | | | | COMMERCE TWP | MI | 48382-1268 |
| BEAM, BRUCE K | 1040 MARIANNA DR | | | | MANSFIELD | OH | 44903-6800 |
| BEAM, CHARLES K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, CHARLOTTE E | P.O. BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, CHARLOTTE E | PO BOX 417 | | | | SORRENTO | FL | 32776-0417 |
| BEAM, DAVID W | 365 W COLUMBIA AVE | | | | PONTIAC | MI | 48340-1715 |
| BEAM, DEBRA E | 15 RAVEN GLASS LANE | | | | BLUFFTON | SC | 29909-7107 |
| BEAM, DENNIS K | PO BOX 32 | | | | LUPTON | MI | 48635-0032 |
| BEAM, DOROTHY E | APT 102 | 2800 BEAU JARDIN DRIVE | | | LANSING | MI | 48910-5891 |
| BEAM, DUANE L | 4119 E 800 N | | | | DENVER | IN | 46926-9235 |
| BEAM, EDWARD E | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, EDWARD E | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| BEAM, FRANCIS B | 705 GARDNER DR SE APT 3B | | | | JACKSONVILLE | AL | 36265-2684 |
| BEAM, GARY | 435 COCOMO LOOP | | | | MANNFORD | OK | 74044 |
| BEAM, GLADYS P | 6177 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424-1318 |
| BEAM, GREGORY K | 13401 S ANDERSON RD | | | | OKLAHOMA CITY | OK | 73165-7909 |
| BEAM, GREGORY L | 11751 STATE RD | | | | RIVES JUNCTION | MI | 49277-9716 |
| BEAM, JAMES R | 47256 DYKE RD | | | | ROGERS | OH | 44455-9741 |
| BEAM, JEFFREY L | 2214 MAYFAIR RD | | | | DAYTON | OH | 45405-3219 |
| BEAM, JON E | 6617 SWEET POTATO RIDGE RD | | | | ENGLEWOOD | OH | 45322-9729 |
| BEAM, JOSEPH D | PO BOX 993 | | | | RATHDRUM | ID | 83858-0993 |
| BEAM, KENNETH E | 4224 TEAGUES SOUTH RD | | | | ARCANUM | OH | 45304-9713 |
| BEAM, LEONARD W | 1397 WHITE OAK DR | | | | LAPEER | MI | 48446 |
| BEAM, MARY J | 59 MIAMI DR | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY J | 59 MIAMI ST | | | | NOBLESVILLE | IN | 46062-8817 |
| BEAM, MARY K | 3777 DAVISON RD | | | | LAPEER | MI | 48446-2865 |
| BEAM, MICHAEL S | 120 PEPPERWOOD PL | | | | UNION | OH | 45322-5322 |
| BEAM, MINNIE G | 96 WAGNER RD | | | | EVANS CITY | PA | 16033-3036 |
| BEAM, NANCY F | 205 LYNNFIELD LANE | | | | GARNER | NC | 27529-9573 |
| BEAM, NANCY F | 205 LYNNFIELD LN | | | | GARNER | NC | 27529-9573 |
| BEAM, PAUL A | 3520 FORT DR | | | | WATERFORD | MI | 48328-1329 |
| BEAM, PHILLIP L | 2511 CHANCERY LN | | | | RICHMOND | IN | 47374-5800 |
| BEAM, RALPH E | 124 JUNE PL | | | | BROOKVILLE | OH | 45309-1536 |
| BEAM, RALPH F | 2331 S HURON RD | | | | KAWKAWLIN | MI | 48631-9404 |
| BEAM, RICHARD | 98 LILAC CT W | | | | MANSFIELD | OH | 44907-2809 |
| BEAM, ROBERT B | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, ROBERT BRUCE | 1420 S RIVER RD | | | | YELLOW SPGS | OH | 45387-9609 |
| BEAM, ROBERT C | 12738 MORSEVILLE RD | | | | BIRCH RUN | MI | 48415-8787 |
| BEAM, ROBERT H | 500 W CAMINO ENCANTO | APT 154 | | | GREEN VALLEY | AZ | 85614-6115 |
| BEAM, ROBERT I | RR 2 BOX 129 | | | | HOLLIDAYSBURG | PA | 16648-9722 |
| BEAM, ROBERT M | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |
| BEAM, ROBERT MORRISON | 1313 SPRUCE ST | | | | IONIA | MI | 48846-9500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAM, ROGER A | PO BOX 458 | | | | VAN BUREN | MO | 63965-0458 |
| BEAM, SCOTT B | 4950 RAYFORE DR | | | | COMMERCE TWP | MI | 48382-1555 |
| BEAM, SHARON LYNN | 321 S HIGH ST | | | | YELLOW SPRINGS | OH | 45387-1715 |
| BEAM, SHARON LYNN | 321 SOUTH HIGH ST | | | | YELLOW SPRINGS | OH | 45387-5387 |
| BEAM, SHARRON E | 10115 FARRAND RD | | | | OTISVILLE | MI | 48463-9721 |
| BEAM, STEPHEN A | 1599 N HENNEY RD | | | | CHOCTAW | OK | 73020-8144 |
| BEAM, THOMAS A | 514 ASH STREET | | | | GREENVILLE | OH | 45331-2028 |
| BEAM, WARREN T | 3940 HUNTERS RIDGE DR APT 1 | | | | LANSING | MI | 48911-1128 |
| BEAM, WILLIAM L | 104 17TH AVE E | | | | SPRINGFIELD | TN | 37172-3604 |
| BEAMAN BUICK PONTIAC GMC | 1525 BROADWAY | | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN HOUSE | PO BOX 12 | | | | WARSAW | IN | 46581-0012 |
| BEAMAN LELA | 26663 STATE HWY 39 | | | | SHELL KNOB | MO | 65747-7722 |
| BEAMAN PONTIAC COMPANY | LEE BEAMAN | 1525 BROADWAY | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN PONTIAC-GMC TRUCK, INC. | | | | | NASHVILLE | TN | 37203-3121 |
| BEAMAN, BERTHA L | 1131 HATHAWAY DR | | | | INDIANAPOLIS | IN | 46229-2321 |
| BEAMAN, DIANE D | 1607 STACEY CT | | | | RICHARDSON | TX | 75081-2528 |
| BEAMAN, DONALD B | 12 VILLAGE DR W | | | | PADUCAH | KY | 42003-5331 |
| BEAMAN, HENRY E | 2504 TIMBERCREST DR | | | | FORESTVILLE | MD | 20747-3776 |
| BEAMAN, JANET P | 712 LINDEN ST | | | | METAIRIE | LA | 70003-4232 |
| BEAMAN, JEAN E | 650 GOIST LANE | | | | GIRARD | OH | 44420-1401 |
| BEAMAN, JEAN E | 650 GOIST LN | | | | GIRARD | OH | 44420-1401 |
| BEAMAN, JENNI FER | 942 HOPKINS RD | | | | CENTRAL POINT | OR | 97502 |
| BEAMAN, LANNY L | 31236 EDGEWORTH DR | | | | MADISON HEIGHTS | MI | 48071-1076 |
| BEAMAN, LARRY D | PO BOX 453 | | | | CASTAIC | CA | 91310-0453 |
| BEAMAN, LELIA | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMAN, MARY E | 525 WALNUT ST. | | | | TIPTON | IN | 46072-1616 |
| BEAMAN, R T | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| BEAMAN, R THOMAS | 1764 QUINCY DR | | | | ROCHESTER HILLS | MI | 48306-3654 |
| BEAMAN, RANDALL | 13222 AMASIA DR | | | | AUSTIN | TX | 78729-7459 |
| BEAMAN, TWYNETTE | 1730 CARAVELLE DR APT A4 | | | | NIAGARA FALLS | NY | 14304-2742 |
| BEAMAN, WILLIAM K | 4221 BOULEVARD PL | | | | INDIANAPOLIS | IN | 46208-3709 |
| BEAMER, BRUCE A | 1603 POWER DR | | | | LOWELL | NC | 28098-1212 |
| BEAMER, CALVIN J | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 |
| BEAMER, CHRISTINE M | 7051 RANDEE ST | | | | FLUSHING | MI | 48433-8836 |
| BEAMER, DALE E | 10 HOMESTEAD PL | | | | MAUMEE | OH | 43537-3844 |
| BEAMER, DAVID R | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |
| BEAMER, DENNIS R | 706 S STATE RD BLDG 3 | | | | DAVISON | MI | 48423 |
| BEAMER, DOLORES H | 12782 LULU ROAD | | | | IDA | MI | 48140-9524 |
| BEAMER, GAYLE C | 358 TANVIEW DR | | | | OXFORD | MI | 48371-4759 |
| BEAMER, JAMES A | PO BOX 489 | | | | FRANKTON | IN | 46044-0489 |
| BEAMER, JULIE T | PO BOX 9022 | | | | WARREN | MI | 48090-9022 |
| BEAMER, KENNETH W | PO BOX 2428 | | | | ELKTON | MD | 21922-2428 |
| BEAMER, LAVIS E | 332 GRACE ST | | | | MOUNT AIRY | NC | 27030-2910 |
| BEAMER, LUCRETIA A | 7141 SCHOOLCRAFT DR | | | | DAVISON | MI | 48423-2365 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAMER, MARY J | N9406 KRAUSE RD | | | | ENGADINE | MI | 4982-9558 |
| BEAMER, MILTON E | 3714 EDGEMONT DR | | | | GARLAND | TX | 75042-4737 |
| BEAMER, SANDRA | 1603 POWER DR | | | | LOWELL | NC | 28098-1212 |
| BEAMER, TERESITA | 1013 SHERMAN ST | | | | FRANKTON | IN | 46044 |
| BEAMER, TERRANCE D | 9607 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 |
| BEAMER, WAYNE E | 1901 E YOSEMITE AVE SPC 137 | | | | MANTECA | CA | 95336-5049 |
| BEAMER, WILLIAM D | PO BOX 505 | | | | LAPEL | IN | 46051-0505 |
| BEAMER-SEGNER, HELEN L | 6216 ROCKY RD | | | | ANDERSON | IN | 46013-3791 |
| BEAMESDERFER, SHIRLEY V | 653 HAYES ST | | | | MARNE | MI | 49435-8746 |
| BEAMIS, MICHAEL D | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAMISH, DANIEL JOHN | LAW OFFICES OF MICHAEL B. SERLING | 280 N OLD WOODWARD AVE STE 406 | | | BIRMINGHAM | MI | 48009-5394 |
| BEAMISH, DUANE A | 1111 ADAMS ST | | | | OWOSSO | MI | 48867-1652 |
| BEAMISH, EDWARD L | 838 GROVER ST | | | | OWOSSO | MI | 48867-3220 |
| BEAMISH, ELNER | 13915 TITTABAWASEE =2 | | | | FREELAND | MI | 48623 |
| BEAMISH, GERALD H | 8315 HILLCREST BLVD | | | | WESTLAND | MI | 48185-1763 |
| BEAMISH, JUDITH A | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMISH, MICHAEL J | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| BEAMISH, MICHAEL JOHN | 72 FISHER RD | | | | NORFOLK | NY | 13667-3285 |
| BEAMISH, REBECCA L | 4165 APPLEBERRY DR | | | | ERIE | PA | 16510-6535 |
| BEAMISH, ROSE | 5300 N STATE | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, ROSE | 5300 N STATE RD | | | | OWOSSO | MI | 48867-9091 |
| BEAMISH, SUZANNE M | 17091 MATTHEWS ST | | | | RIVERVIEW | MI | 48193-4708 |
| BEAMISH, WILLIAM R | 493 PENORA ST | | | | DEPEW | NY | 14043-3302 |
| BEAMON JOHN | 5314 HIGHWAY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, ANDREW E | PO BOX 14344 | | | | SAGINAW | MI | 48601-0344 |
| BEAMON, ANNIE C | 5332 HIGHWAY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, ANNIE C | 5332 HWY 43 | | | | CAMDEN | MS | 39045-9736 |
| BEAMON, BARBARA S | 6731 E 46TH ST | | | | INDIANAPOLIS | IN | 46226-3632 |
| BEAMON, BERNICE | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, CLINTON | 6608 VIRGO DR | | | | SHREVEPORT | LA | 71119-5016 |
| BEAMON, EDWARD | PO BOX 9213 | | | | MONTGOMERY | AL | 36108-0004 |
| BEAMON, FREDDIE L | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, J P | 5377 FARMHILL RD | | | | FLINT | MI | 48505-1007 |
| BEAMON, JAMES E | 4069 WINCREST LN | | | | OAKLAND TWP | MI | 48306-4770 |
| BEAMON, JOHN | 201 MOUNTAIN VISTA BLVD | | | | CANTON | GA | 30115-1306 |
| BEAMON, KELVIN D | 3010 W 42ND ST | | | | INDIANAPOLIS | IN | 46228-3115 |
| BEAMON, KIMBERLY S | 12037 MONTCLAIR RD | | | | FOUNTAIN | FL | 32438-1200 |
| BEAMON, LARRY W | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| BEAMON, LARRY WAYNE | 1086 W DOWNEY AVE | | | | FLINT | MI | 48505-1466 |
| BEAMON, MARIE O | 26601 COOLIDGE HWY | C/O GUARDIAN CARE INC | | | OAK PARK | MI | 48237-1135 |
| BEAMON, PERCY | 15379 PARKSIDE ST | | | | DETROIT | MI | 48238-2115 |
| BEAMON, ROBERT E | 2120 S HOMAN AVE | | | | CHICAGO | IL | 60623-3224 |
| BEAMON, ROSEMARY A | 4009 MICHIGAN AVE NW | | | | ROANOKE | VA | 24017 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAMON, TERRY M | 526 N RILEY AVE | | | | INDIANAPOLIS | IN | 46201-2920 |
| BEAMONT SR, DEAN A | 110 JOHNSON AVE | | | | STRYKER | OH | 43557-9461 |
| BEAMS, ARTHUR W | APT 210 | 5117 BLODGETT AVENUE | | | DOWNERS GROVE | IL | 60515-5004 |
| BEAMS, ROBERT G | 1806 N HAWTHORNE RD | | | | MARION | IN | 46952-1323 |
| BEAMS, ROBERT H | 7466 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-3013 |
| BEAMS, STEVEN A | 919 MARCIA ST SW | | | | WYOMING | MI | 49509-3905 |
| BEAN ANDREW J ESQ | 32255 NORTHWESTERN HWY STE 30 | | | | FARMINGTON HILLS | MI | 48334-1572 |
| BEAN CHEVROLET CO | 470 N MAIN ST | | | | NORTHFIELD | VT | 05663-6825 |
| BEAN I I I, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN II, THOMAS D | 31762 DOVER ST | | | | GARDEN CITY | MI | 48135-1746 |
| BEAN III, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JR, DANNY | 2503 CORTE CASTELLON SE | | | | RIO RANCHO | NM | 87124-8847 |
| BEAN JR, DUTCH | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN JR, J C | 14338 NEFF RD | | | | CLIO | MI | 48420-8846 |
| BEAN JR, PERCY C | 268 HUBBARD ST | | | | BATTLE CREEK | MI | 49037-2263 |
| BEAN JR., STEVEN D | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| BEAN JR., STEVEN DANIEL | PO BOX 402 | | | | FLUSHING | MI | 48433-0402 |
| BEAN WILLIAM | 1842 SOUTHARD STREET | | | | ERIE | CO | 80516-7502 |
| BEAN, BETTY L | 4258 DAN DR | | | | HARRISON | MI | 48625-8776 |
| BEAN, BETTY L | 4258 DAN DRIVE | | | | HARRISON | MI | 48625 |
| BEAN, BEVERLY E | 2584 ONAGON TRL | | | | WATERFORD | MI | 48328-3179 |
| BEAN, BILLY M | PO BOX 181 | | | | WOODLAWN | TX | 75694-0181 |
| BEAN, BINA M | 5413 JANET CT | | | | OAK FOREST | IL | 60452-3740 |
| BEAN, BRET A | 342 MARY DR | | | | BAY CITY | MI | 48708 |
| BEAN, BRIAN M | PO BOX 775 | | | | MAYVILLE | MI | 48744-0775 |
| BEAN, C TRANSPORT INC | 843 S MOUNTAIN ST | | | | AMITY | AR | 71921-9700 |
| BEAN, CAROL A | 84 N MAYSVILLE RD | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CAROL A | 84 N. MAYSVILLE RD. | | | | GREENVILLE | PA | 16125-9223 |
| BEAN, CAROLYN | 3920 N MARKET ST | | | | SAINT LOUIS | MO | 63113-3206 |
| BEAN, CAROLYN | 3920 NORTH MARKET | | | | ST LOUIS | MO | 63113-3206 |
| BEAN, CLAUDIE L | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, CONSUELO M | 618 BURGESS AVE | | | | DAYTON | OH | 45415-2638 |
| BEAN, DAVID E | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| BEAN, DAVID ELVIN | 3616 HIGHWAY 15 | | | | SPEARSVILLE | LA | 71277-2346 |
| BEAN, DEANNA L | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| BEAN, DEBORAH R | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |
| BEAN, DEBRA A | 27540 POWERS ST | | | | WESTLAND | MI | 48186-5149 |
| BEAN, DEBRA A | 428 COUNTY ROAD 299 | | | | TRINITY | AL | 35673-3320 |
| BEAN, DELORA L | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| BEAN, DELORA LYNN | 5841 WINCHESTER ST | | | | BELLEVILLE | MI | 48111-1061 |
| BEAN, DENAZ C | 1401 CHENE ST APT 1508 | | | | DETROIT | MI | 48207-3845 |
| BEAN, DEWAYNE J | 6107 LEO DR | | | | BELLEVILLE | IL | 62223-4516 |
| BEAN, DOYL L | 8419 N BERWICK WAYE | | | | STOCKTON | CA | 95210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAN, DUANE W | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, EARL | 304 N 5TH ST | | | | CENTRAL CITY | KY | 42330-1219 |
| BEAN, EDSEL ODELL | 8050 LOWER ZACHARY RD | | | | ZACHARY | LA | 70791-5806 |
| BEAN, EDWARD H | 1428 WILLIAMSBURG RD | | | | FLINT | MI | 48507-5642 |
| BEAN, EVERETT D | 2811 BRANDON RD | | | | DAYTON | OH | 45414-4805 |
| BEAN, EVERETT D | 2811 BRANDON ROAD | | | | DAYTON | OH | 45414-4805 |
| BEAN, FRED L | 170 CROSSOVER DR | | | | GREENEVILLE | TN | 37743-5955 |
| BEAN, FREDA V | 3415 LARCHMONT ST | | | | FLINT | MI | 48503-3428 |
| BEAN, FREDDIE C | 2320 S MERIDIAN RD | | | | MASON | MI | 48854-8609 |
| BEAN, FRIEDA L | 44 HOMELAND RD | | | | N SYRACUSE | NY | 13212-2754 |
| BEAN, GEORGE W | 135 OAKRIDGE DR | | | | CLEVELAND | GA | 30528-9124 |
| BEAN, GEORGIA | 1371 W CODY ESTEY RD | | | | PINCONNING | MI | 48650-8946 |
| BEAN, GERALD W | 108 MAINDALE DR | | | | YUKON | OK | 73099-6672 |
| BEAN, GERALD W | 500 N CHEROKEE WAY | | | | MUSTANG | OK | 73064-3875 |
| BEAN, GLADYS R | 10423 WHISPER BLUFF DR | | | | HUMBLE | TX | 77395 |
| BEAN, GLADYS R | 10423 WHISPER BLUFF DR | | | | HUMBLE | TX | 77396-2896 |
| BEAN, GORMAN W | 10940 RIDGEVIEW DR | | | | EVANSVILLE | IN | 47712-9427 |
| BEAN, GREGORY | HAWKINS LAW FIRM | PO BOX 805 | | | SPRINGDALE | AR | 72765-0805 |
| BEAN, GWENDOLYN F | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, HAROLD E | 377 S ROCK RD | | | | MANSFIELD | OH | 44903-8963 |
| BEAN, HAROLD G | 1818 PRAIRIE PT | | | | O FALLON | MO | 63368-7965 |
| BEAN, HAROLD G | 6556 HIGHWAY V | | | | CURRYVILLE | MO | 63339-2609 |
| BEAN, HARRIET G | 6372 HERON PARK WAY | | | | CLARKSTON | MI | 48346-4802 |
| BEAN, HAZEL | 1227 WOLF RUN CT | | | | ANDERSON | IN | 46013-5501 |
| BEAN, JAMES A | 5308 DANIEL DR | | | | ROHNERT PARK | CA | 94928-1738 |
| BEAN, JAMES L | 3445 W FARRAND RD | | | | CLIO | MI | 48420-8835 |
| BEAN, JAMES R | 2774 LONE PINE RD | | | | GAYLORD | MI | 49735-8601 |
| BEAN, JENNIFER C | 1818 PRAIRIE PT | | | | O FALLON | MO | 63368-7965 |
| BEAN, JENNIFER C. | 1818 PRAIRIE PT | | | | O FALLON | MO | 63368-7965 |
| BEAN, JERRY K | 9064 N SEYMOUR RD | | | | FLUSHING | MI | 48433-9285 |
| BEAN, JERRY L | 10595 E COUNTY ROAD 100 N | | | | INDIANAPOLIS | IN | 46234-1272 |
| BEAN, JERRY R | 1615 S POLLARD AVE | | | | INDEPENDENCE | MO | 64055-1849 |
| BEAN, JESSIE M | 9133 WHIPSAW LANE | | | | PRESCOTT VALLEY | AZ | 86314 |
| BEAN, JIM A | 2405 JOLINDA LN | | | | WHITESBORO | TX | 76273-9420 |
| BEAN, JOAN E | 1844 LITCHFIELD AVE | | | | DAYTON | OH | 45406-3908 |
| BEAN, JOE F | 1901 KENT ST | | | | FLINT | MI | 48503-4323 |
| BEAN, JOE F | 5564 MAPLE PARK DR | | | | FLINT | MI | 48507 |
| BEAN, JOE N | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, JOHN P | PO BOX 194 | | | | DRYDEN | MI | 48428-0194 |
| BEAN, JUDY L | 1284 E OAKWOOD RD | | | | OXFORD | MI | 48371-1827 |
| BEAN, KAMANTI A | PO BOX 891 | | | | FLINT | MI | 48501-0891 |
| BEAN, KAYE D | 25895 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1584 |
| BEAN, KAYE D | 25896 ROSENBUSCH BLVD | | | | WARREN | MI | 48089-1584 |
| BEAN, LEONARD E | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAN, LEONARD EARL | 12404 S COUNTY ROAD 750 E | | | | CLOVERDALE | IN | 46120-8600 |
| BEAN, LEROY | 1503 TAMPA AVE | | | | DAYTON | OH | 45408-1851 |
| BEAN, LINDA | 4236 N BELSAY RD | | | | FLINT | MI | 48506-1563 |
| BEAN, LINDA | 5284 E COURT ST S | | | | BURTON | MI | 48509-1945 |
| BEAN, LINDA H. | 8L - 330 W.JERSEY STREET | | | | ELIZABETH | NJ | 07202 |
| BEAN, LINDA J | 1400 KENTBROOKE DR | | | | BALLWIN | MO | 63021-7563 |
| BEAN, LOIS E | 3801 BIRCH DR | | | | LUPTON | MI | 48635-9736 |
| BEAN, LORI E | 332 ASPEN DR NW | | | | WARREN | OH | 44483-1186 |
| BEAN, MARLENE K | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 |
| BEAN, MARLIN | 27637 OAKCREST DR | | | | BROWNSTOWN TWP | MI | 48183-4886 |
| BEAN, MARY D | 3707 STAFFORD PL | | | | TUSCALOOSA | AL | 35405-2736 |
| BEAN, MICHAEL D | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BEAN, MICHAEL DAVID | 6454 S ELMS RD | | | | SWARTZ CREEK | MI | 48473-9439 |
| BEAN, MICHAEL W | 3284 DUNE LN | | | | HARRISVILLE | MI | 48740-9249 |
| BEAN, MIKE R | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901 |
| BEAN, NORMAN E | 10028 MERRIMAC RD | | | | MANCELONA | MI | 49659-8909 |
| BEAN, PATRICIA A | 215 STRAND AVE | | | | DAYTON | OH | 45427-2834 |
| BEAN, PATRICIA A | 2306 JUDSON RD | | | | KOKOMO | IN | 46901-1708 |
| BEAN, PATRICK D | 1209 BEARD ST | | | | DETROIT | MI | 48209-2237 |
| BEAN, PATRICK O | 300 ENGLENOOK DR | | | | DEBARY | FL | 32713-3239 |
| BEAN, PATTY S | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901-7024 |
| BEAN, PAUL E | 6931 CRESCENT AVE | | | | BUENA PARK | CA | 90620-3757 |
| BEAN, RANDALL L | 2197 FALMOUTH AVE | | | | DAYTON | OH | 45406-2514 |
| BEAN, RAYMOND F | 1614 SUNSET BLVD | | | | ROYAL OAK | MI | 48067-1019 |
| BEAN, RICHARD M | 2272 WILDWOOD RD | | | | LUPTON | MI | 48635-9792 |
| BEAN, RICHARD N. | | | | | | | |
| BEAN, ROBERT J | 220 INGRAM ST | | | | LEIGHTON | AL | 35646 |
| BEAN, ROBERT L | 16000 TERRACE RD APT 1012 | | | | E CLEVELAND | OH | 44112-2070 |
| BEAN, ROBERT M | 3619 FLINT RIVER RD | | | | COLUMBIAVILLE | MI | 48421-9369 |
| BEAN, ROBERT W | PO BOX 1423 | | | | HARTSELLE | AL | 35640-6423 |
| BEAN, RODNEY C | 5660 E EMILE ZOLA AVE | | | | SCOTTSDALE | AZ | 85254-3715 |
| BEAN, ROSIA L | 724 CHICAGO AVE | | | | LANSING | MI | 48915-2049 |
| BEAN, RUTH A | 1136 NEVINS PL | | | | SALISBURY | MD | 21804-9305 |
| BEAN, SHEILA R | 2955 WELLAND DR | | | | SAGINAW | MI | 48601-6942 |
| BEAN, SHIRLEY F | PO BOX 37087 | | | | MAPLE HEIGHTS | OH | 44137-0087 |
| BEAN, SHIRLEY L | 2122 RECTOR AVE | | | | DAYTON | OH | 45414-4120 |
| BEAN, STEPHEN V | G4691 BEECHER RD. | | | | FLINT | MI | 48532 |
| BEAN, STEVEN D | 12206 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9219 |
| BEAN, TAFT C | 3000 WESTWOOD PKWY | | | | FLINT | MI | 48503-4675 |
| BEAN, TERRANCE M | 237 SPINNAKER DR | | | | LANSING | MI | 48917-3448 |
| BEAN, THOMAS R | 528 SALEM RD | | | | HADLEY | PA | 16130-1624 |
| BEAN, THOMAS R | 528 SALEM RD. | | | | HADLEY | PA | 16130-1624 |
| BEAN, TIMOTHY D | 2796 S 800 E | | | | GREENTOWN | IN | 46936-9141 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAN, VIRGIL | 394 HOWARD SWITCH RD | | | | HOHENWALD | TN | 38462-5033 |
| BEAN, WALTER J | 78 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| BEAN, WALTER JEFFREY | 78 STOUGHTON AVE | | | | MASSENA | NY | 13662-1209 |
| BEAN, WALTER L | 600 PANAMA ST | | | | ELDORADO | IL | 62930-1932 |
| BEAN, WENDY M | 214 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| BEAN, WENDY MICHELLE | 214 DETROIT AVE | | | | BALTIMORE | MD | 21222-4240 |
| BEAN, WILLIAM | 1604 W 11TH ST | | | | ANDERSON | IN | 46016-2815 |
| BEAN, WILLIAM S | 2162 GLADSTONE AVE | | | | LOUISVILLE | KY | 40205-2565 |
| BEANE JR, JOE | 3307 CORVAIR LN | | | | SAGINAW | MI | 48602-3408 |
| BEANE, DAVID B | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, DAVID D | 1302 DANBURY DRIVE | | | | MANSFIELD | TX | 76063-3811 |
| BEANE, DAVID P | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, DELAINE R | 2333 SHOAL CREEK DR | | | | PENSACOLA | FL | 32514-5973 |
| BEANE, DONALD K | 84 VICTORY DR | | | | PONTIAC | MI | 48342-2560 |
| BEANE, EILEEN K | 6085 SEBRING WARNER RD N | LOT 110 | | | GREENVILLE | OH | 45331-1681 |
| BEANE, HELEN J. | 1904 SOUTHRIDGE DR | | | | ARLINGTON | TX | 76010-5718 |
| BEANE, HOLLIS | SIMMONS LAW FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEANE, JAMES T | 6050 LAKE RD APT 119 | | | | WOODBURY | MN | 55125-2072 |
| BEANE, JEAN M | 12090 CLEVELAND RD LOT F | | | | CRESTON | OH | 44217-9409 |
| BEANE, JOHN | 10449 E M-21 RT 1 | | | | LENNON | MI | 48449 |
| BEANE, JULEANN | 199 E RANGER RD | | | | ASHLEY | MI | 48806-9703 |
| BEANE, KYLE R | 567 GREENS WAY BLVD | | | | LAPEER | MI | 48446-2890 |
| BEANE, LELA | 4325 ELMHURST ST | | | | SAGINAW | MI | 48603-2017 |
| BEANE, LUJUNE | 56 STACY DR | | | | FAIRVIEW HEIGHTS | IL | 62208-2841 |
| BEANE, LUJUNE | 56 STACY DRIVE | | | | FAIRVIEW HTS | IL | 62208-2841 |
| BEANE, MICHAEL A | 2140 14TH ST | | | | CUYAHOGA FALLS | OH | 44223-2451 |
| BEANE, REBECCA S | 4114 COLTER DR | | | | KOKOMO | IN | 46902-4494 |
| BEANE, ROBERT S | 15628 SW 11TH TERRACE RD | | | | OCALA | FL | 34473-8903 |
| BEANE, ROBERT S | 15628 SW 11TH TERRACE ROAD | | | | OCALA | FL | 34473-4473 |
| BEANE, ROBERT W | 67 LORRAINE CT | | | | PONTIAC | MI | 48341-1728 |
| BEANE, THEODORE E | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304-4524 |
| BEANE, WAYNE | 3109 HESS RD | | | | APPLETON | NY | 14008-9634 |
| BEANER'S COFFEE | ATTN: PAULA THOMPSON | 2002 W SAGINAW ST | | | LANSING | MI | 48915-1363 |
| BEANLAND, HAVERD | 19379 WESTMORELAND RD | | | | DETROIT | MI | 48219-2731 |
| BEANS PONTIAC BUICK GMC INC FRED | | | | | | | |
| BEANS PONTIAC BUICK GMC OF LIMERICK FRED | THE MARGOLIS LAW FIRM LLC | PO BOX 420 | FIVE BECKER FARM ROAD | | ROSELAND | NJ | 07068 |
| BEANS, CAROLYN A | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANS, DOMONIQUE T | 4944 WOODMAN PARK DR | APT 9 | | | DAYTON | OH | 45432-1161 |
| BEANS, DOROTHY J | 844 PACIFIC AVE APT K | | | | SAN FRANCISCO | CA | 94133-6113 |
| BEANS, RANDAL K | 62 DWIGGINS RD | | | | ELSBERRY | MO | 63343-3112 |
| BEANWAY, WILMA L | 5198 CALLE ASILO | | | | SANTA BARBARA | CA | 93111-1727 |
| BEANY, CRAIG | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEANY, CRAIG A | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |
| BEANY, RICHARD T | 3855 EDINBURGH DR | | | | YOUNGSTOWN | OH | 44511-1127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAR AUTO/NEW BERLIN | 2855 S JAMES DR | | | | NEW BERLIN | WI | 53151-3662 |
| BEAR CLARENCE (336384) | CLOUD IAN P | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BEAR COM | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 |
| BEAR COM/DALLAS | PO BOX 200600 | | | | DALLAS | TX | 75320-0600 |
| BEAR CREEK GOLF CLUB | 158 BEAR CREEK DR | | | | WENTZVILLE | MO | 63385-3355 |
| BEAR CREEK INTER-DRAINAGE BOARD | 115 GROESBECK HIGHWAY (M97) | | | | MOUNT CLEMENS | MI | 48043 |
| BEAR DELIVERY SERVICE INC | 120 OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3116 |
| BEAR GLASGOW DENTAL | 1290 PEOPLES PLZ | | | | NEWARK | DE | 19702-5701 |
| BEAR LAKE COUNTY TREASURER | PO BOX 55 | | | | PARIS | ID | 83261-0055 |
| BEAR MOUNTAIN ACCESSORIES | ALAN SOBRAN | 20901 EAST 32 PARKWAY | | | AURORA | CO | 80011 |
| BEAR PHILIP | 4241 WOODCREEK DR | | | | YPSILANTI | MI | 48197-6131 |
| BEAR STEARNS | 383 MADISON AVE | | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS & CO | 383 MADISON AVE | ATTN: ROBERT B JACKMAN | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS & CO. INC. | ATTN: JAMES A. FERENCY, MANAGING DIRECTOR | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEAR STEARNS (JPMORGAN) | ATTN: ROBERT REIMERS | 115 SOUTH JEFFERSON RD. - D4 | | | WHIPPANY | NJ | 07981 |
| BEAR TRANSPORTATION SERVICES LP | PO BOX 802326 | | | | DALLAS | TX | 75380-2326 |
| BEAR WALTER | 335 S HIGH ST | | | | COVINGTON | OH | 45318-1121 |
| BEAR'S AUTO REPAIR | 2193 WOODVILLE RD | | | | OREGON | OH | 43616-3658 |
| BEAR, CARL R | 10853 BIBBINS RD | | | | HORTON | MI | 49246-9604 |
| BEAR, CECIL L | 1672 ROBERT WYNN ST | | | | EL PASO | TX | 79936-4717 |
| BEAR, CLARENCE | CLOUD IAN P | 8441 GULF FWY STE 600 | | | HOUSTON | TX | 77017-5051 |
| BEAR, GERALD A | 7846 ROAD 87 | | | | PAULDING | OH | 45879-9506 |
| BEAR, GERALD L | 304 HENRY CT | | | | FLUSHING | MI | 48433-1588 |
| BEAR, GRACE C | W752 MEADOWLARK LN | C/O GRACE KOEHLER | | | ONEIDA | WI | 54155-9519 |
| BEAR, IRENE | 501 DALE ST | | | | FLUSHING | MI | 48433-1425 |
| BEAR, JAMES T | 2557 CARDINAL DR | | | | PITTSBORO | IN | 46167-9559 |
| BEAR, JOSEPH A | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424-2827 |
| BEAR, JOSEPH A | 4026 NAVAJO AVE. | | | | DAYTON, | OH | 45424-5424 |
| BEAR, KEVIN | 510 ST HWY 2527 | | | | OLIVE HILL | KY | 41164 |
| BEAR, NORMAN J | 1102 BOCKEY RD | | | | GROVER HILL | OH | 45849-9766 |
| BEAR, NORMAN JEFFERY | 107 MOHAWK ST | | | | ENTERPRISE | AL | 36330-3660 |
| BEAR, OLIVE M | 715 EAGLE HL | C/O CATHERINE KOWALEWICZ | | | ORTONVILLE | MI | 48462-9092 |
| BEAR, OVA | 510 STATE HIGHWAY 2527 | | | | O1IVE HI 11 | KY | 41164 |
| BEAR, RYAN M | 634 WESTBROOK | | | | WHITMORE LAKE | MI | 48189-8213 |
| BEAR, RYAN M | 7341 LONGWORTH DR | | | | BRIGHTON | MI | 48115-9139 |
| BEAR, STEARNS & CO. INC. | 383 MADISON AVE | | | | NEW YORK | NY | 10179-0001 |
| BEAR, STEARNS & CO. INC. | ATTN: FARES NOUJAIM, VICE CHAIRMAN | 245 PARK AVENUE | | | NEW YORK | NY | 10167 |
| BEAR, STEARNS & CO. INC. | BEAR, STEARNS & CO. INC. ATTN: ALAN SCHWARTZ | 383 MADISON AVE | | | NEW YORK | NY | 10179-0001 |
| BEAR, WILLIAM A | 42613 FAULKNER DR | | | | NOVI | MI | 48377-2731 |
| BEAR, WILLIAM H | 5745 CARTER CT | | | | HOWELL | MI | 48843-8156 |
| BEAR-BUSHMAN, FRANCES A | 7728 TUBSPRING RD | | | | ALMONT | MI | 48003-8205 |
| BEARANCE, BLANCA E | 948 OAK CREEK DR | | | | SOUTH LYON | MI | 48178-1681 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARANCE, TODD A | 29144 FOREST HILL DR | | | | FARMINGTON HILLS | MI | 48331-2446 |
| BEARB, ALEX A | PO BOX 562 | | | | NICE | CA | 95464-0562 |
| BEARBEITUNGS/KONIGSB | THEODOR-HEUSS-STR. 13 | | | KONIGSBACH-STEI D75203 GERMANY | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | | | KOENIGSBACH-STEIN BW 75203 GERMANY | | | |
| BEARBEITUNGSTECHNIK KOEHLER GMBH | THEODOR-HEUSS-STR 13 | KOENIGSBACH-STEIN BW 75203 | | GERMANY | | | |
| BEARBEITUNGSTECHNIK KOHLER GMBH | THEODOR HEUSS STR 13 | | | KONIGSBACH STEIN D-75203 GERMANY | | | |
| BEARCE, AMBER D | RR 1 BOX 211 | | | | ADRIAN | MO | 64720-9718 |
| BEARCE, DAVE | 1520 LONG AVE | | | | RIVER OAKS | TX | 76114 |
| BEARCE, JOANNE E | PO BOX 814 | | | | NORTH SCITUATE | MA | 02060 |
| BEARD A D (137252) - BEARD A D | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - BROWN MORRIS J | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - HENDERSON CURTIS | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - JOHNSON JOHNNIE | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - LONDON CHARLES | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD A D (137252) - SARIANO HARRY | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD CORD | BEARD, CORD | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD CORD | TEXAS DEPARTMENT OF TRANSPORTATION | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD JAMES | 6914 NORVARA TRL | | | | SPRING | TX | 77379-4178 |
| BEARD JR, LENYON | 3010 PLEASANT GROVE RD | | | | LANSING | MI | 48910-2306 |
| BEARD JR, LENYON | 605 BARTLETT ST | | | | LANSING | MI | 48915-1903 |
| BEARD JR, LINDSAY | PO BOX 80046 | | | | LANSING | MI | 48908-0046 |
| BEARD JR, RICHARD W | 2324 HIAWATHA BLVD | | | | FORT WAYNE | IN | 46809-1226 |
| BEARD JR, RICHARD W | 915 E 29TH ST | | | | MARION | IN | 46953-3744 |
| BEARD JR, ROBERT | 8601 HALLS FERRY RD | | | | SAINT LOUIS | MO | 63147-1902 |
| BEARD JR, STANLEY | 14202 MURRAY CLARK RD | | | | DANVILLE | IL | 61834-7884 |
| BEARD JR, STEPHEN C | 820 S CONKLING ST | | | | BALTIMORE | MD | 21224-4303 |
| BEARD JR, THOMAS F | 7600 GLEASON RD | | | | SHAWNEE | KS | 66227-2230 |
| BEARD JR, VEARL W | 4034 HENDERSON LAKE RD | | | | PRESCOTT | MI | 48756-9638 |
| BEARD JR, WILLIAM B | 113 BLAIN CIR | | | | SHELBYVILLE | TN | 37160-6136 |
| BEARD JR, WILLIE | 606 ABBE CT | | | | FREEMANSBURG | PA | 18017-6304 |
| BEARD JR., HERMAN | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD KENNETH RUDELL (505072) | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST | | WILMINGTON | DE | 19899-1271 |
| BEARD MARINE | PO BOX 350567 | | | | FORT LAUDERDALE | FL | 33335-3325 |
| BEARD MILLER CO LLP | ATTN: WALTER BRASCH | 100 WALNUT AVE # 200 | | | CLARK | NJ | 07066-1255 |
| BEARD MOTORS, INC. | GARY BEARD | 22 RIDGEWOOD AVE | | | HYANNIS | MA | 02601-3025 |
| BEARD NUBIA | 1286 EL CORTEZ CT | | | | CHULA VISTA | CA | 91910-8186 |
| BEARD PATRICIA | 4603 MOSELLE DR | | | | LIBERTY TWP | OH | 45011 |
| BEARD PAUL (634188) | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| BEARD RYAN | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD WILT, TERRI L | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509 |
| BEARD'S 66 | 6402 E CENTRAL AVE | | | | WICHITA | KS | 67206-1923 |
| BEARD, A C | 223 BOWMANS BRANCH LN | | | | PLEASANT SHADE | TN | 37145-2203 |
| BEARD, A D | 362 PLESENT PLAIN ROAD | | | | JACKSON | TN | 38305 |
| BEARD, A D | WYSOKER GLASSNER & WEINGARTNER | 340 GEORGE ST | | | NEW BRUNSWICK | NJ | 08901-2011 |
| BEARD, AARON W | 27741 ONEIL ST | | | | ROSEVILLE | MI | 48066-7911 |
| BEARD, AARON W | 318 E COLUMBIA AVE | | | | PONTIAC | MI | 48340-2858 |
| BEARD, ALEX | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, ALEX | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, ALVIN A | 116 S KNOWLTON ST | | | | ELSIE | MI | 48831-9654 |
| BEARD, AMOS J | 226 W NORTHRUP ST | | | | LANSING | MI | 48911-3703 |
| BEARD, ANNIE C | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, ANNIE CAROL | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, ANTHONY E | 97 HIGH ST | | | | BUFORD | GA | 30518-2785 |
| BEARD, ARCHIE W | 477 RICEVILLE RD | | | | SWAMP BRANCH | KY | 41240 |
| BEARD, ARTIE | 323 BANK ST | | | | LODI | OH | 44254-1005 |
| BEARD, AUDREY J | 1022 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 |
| BEARD, BARBARA E | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, BARBARA L | 21 MIRANDA CT | | | | MARTINSBURG | WV | 25403-0862 |
| BEARD, BARRY D | 361 COPELAND GAP CHURCH RD | | | | ATTALLA | AL | 35954-6101 |
| BEARD, BENNIE A | 2812 WEST 300 SOUTH | | | | KOKOMO | IN | 46902-4744 |
| BEARD, BESSIE L | 758 E HOLBROOK | | | | FLINT | MI | 48505-2237 |
| BEARD, BESSIE L | 758 E HOLBROOK AVE | | | | FLINT | MI | 48505-2237 |
| BEARD, BETTY J | 5006 E STATE ROAD 56 | | | | WINSLOW | IN | 47598-8425 |
| BEARD, BOBBY R | 572 HIGHLAND PARK CIR | | | | BIRMINGHAM | AL | 35242-2400 |
| BEARD, BRADLEY | 7396 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, BRENDA | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 |
| BEARD, BRIAN C | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, BRUCE L | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, BUFORD N | 1964 SUGAR RIDGE RD | | | | SPRING HILL | TN | 37174-2316 |
| BEARD, CARL R | 410 N PARK ST | | | | OWOSSO | MI | 48867-2353 |
| BEARD, CARLA L | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, CAROLYN R | 1130 CHRIS J DR | | | | LANSING | MI | 48917-9233 |
| BEARD, CHARLENE A | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, CHARLENE R | 241 HARRINGTON DR | | | | TROY | MI | 48098-3027 |
| BEARD, CHARLES | 15098 WINTHROP ST | | | | DETROIT | MI | 48227-2319 |
| BEARD, CHARLES E | 8517 MEADOWDALE PL | | | | SHREVEPORT | LA | 71108-5740 |
| BEARD, CHARLES W | 14574 STRATHMOOR ST | | | | DETROIT | MI | 48227-2870 |
| BEARD, CHARLOTTE M | 4215 PARROT DR | | | | FLINT | MI | 48532-4344 |
| BEARD, CHERRIE L | 12108 BALDWIN CIR | | | | HOLY | MI | 48442-9386 |
| BEARD, CLAY F | 1035 LAKESHORE DR | | | | COLUMBIAVILLE | MI | 48421-9799 |
| BEARD, CLEDIS L | 2835 HOLMES AVE | | | | DAYTON | OH | 45406-4329 |
| BEARD, CONNIE S | 3700 MELODY LN E | | | | KOKOMO | IN | 46902-4342 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, CORD | PAUL A ROMANO | 101 W GOODWIN AVE SUITE 601 ONE O'APOS;CONNOR PLAZA | | | VICTORIA | TX | 77901 |
| BEARD, CURTIS C | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, CYNTHIA D | 293 GREENDALE AVE | | | | MANSFIELD | OH | 44902-7724 |
| BEARD, D V | 1921 STRAIT FOUR BLVD | | | | CRYSTAL | MI | 48818 |
| BEARD, DALE A | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344 |
| BEARD, DANIEL J | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| BEARD, DANIEL JOSEPH | 407 S RIDGE RD | | | | MUNCIE | IN | 47304-4253 |
| BEARD, DAVID B | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, DEBBIE M | 6777 RASBERRY LN APT 1812 | | | | SHREVEPORT | LA | 71129-2587 |
| BEARD, DELORES JOYCE | 45 DUNNING KEEP | | | | COVINGTON | GA | 30016-1743 |
| BEARD, DENNIS E | 720 SCARLET OAK DR | | | | LAKE ST LOUIS | MO | 63367-2140 |
| BEARD, DIANA | | | | | | | |
| BEARD, DIANA | WEINER ROBERT E LAW OFFICE | 141 TREMONT ST | FL 4 | | BOSTON | MA | 02111 |
| BEARD, DIANE | 1902 S SPRUCE ST | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DIANE | 1902 SOUTH SPRUCE | | | | MUNCIE | IN | 47302-1983 |
| BEARD, DONALD G | 1925 SALEM SQ | | | | INDIANAPOLIS | IN | 46227-8663 |
| BEARD, DORIS | 481 CANDLESTICK CT APTD | | | | GALLOWAY | OH | 43119 |
| BEARD, DORIS C | 805 UNION | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DORIS C | 805 UNION ST | | | | PORTLAND | MI | 48875-1319 |
| BEARD, DOROTHY R | 1706 N PURDUM ST | | | | KOKOMO | IN | 46901-2450 |
| BEARD, DORRIS L | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, DOUGLAS R | 82074 1ST AVE | | | | PINELLAS PARK | FL | 33781-9564 |
| BEARD, ED | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEARD, EDGAR L | 44 W FAIRMONT ST | | | | PONTIAC | MI | 48340 |
| BEARD, EDNA C | 423 LINCOLN | | | | ORDWAY | CO | 81063-1152 |
| BEARD, EDNA G | 5795 NORTON CIR | | | | FLOWERY BRANCH | GA | 30542-3955 |
| BEARD, EDNA G | 5795 NORTON CIRCLE | | | | FLOWERY BRANCH | GA | 30542-3955 |
| BEARD, EDWARD L | PO BOX 300111 | | | | DRAYTON PLAINS | MI | 48330-0111 |
| BEARD, EDWARD W | 3015 ROBINWOOD DR SW | | | | WARREN | OH | 44481-9250 |
| BEARD, ELAINE E | 1619 OAK CREEK LN APT A | | | | BEDFORD | TX | 76022-8908 |
| BEARD, ELMER L | 8395 CENTRAL | | | | CENTER LINE | MI | 48015-1547 |
| BEARD, ELSTON C | 626 N BALL ST | | | | OWOSSO | MI | 48867-2310 |
| BEARD, ELWIN H | PO BOX 23 | 112 WILLOW DRIVE | | | HIGGINS LAKE | MI | 48627-0023 |
| BEARD, ERMA M | 5910 OXLEY DR | | | | FLINT | MI | 48504-7077 |
| BEARD, ERNESTINE H | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, EUGENE T | 602 SMILEY ST | | | | CRUM LYNNE | PA | 19022-1221 |
| BEARD, EULA M | 2206 ROSSITER PL | | | | LANSING | MI | 48911-1696 |
| BEARD, FLANTZ G | 20150 MELROSE ST | | | | SOUTHFIELD | MI | 48075 |
| BEARD, FLORENCE A | 16300 SILVER PARKWAY APT 235 | | | | FENTON | MI | 48430 |
| BEARD, FLORENCE A | 16300 SILVER PKWY APT 235 | | | | FENTON | MI | 48430-4426 |
| BEARD, FRANCES | 5788 SWANEE DAM RD | | | | BUFORD | GA | 30518 |
| BEARD, FRANKLIN M | 2266 EVERETT CT | | | | DAVISON | MI | 48423-8195 |
| BEARD, GARY L | 9728 E LANSING RD | | | | DURAND | MI | 48429-1045 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, GAYLON A | 460 JACKSON ST | | | | BUFORD | GA | 30518-2728 |
| BEARD, GEORGE L | P. O. BOX 706 | | | | MIDDELTOWN | OH | 45044-5044 |
| BEARD, GEORGE L | PO BOX 706 | | | | MIDDLETOWN | OH | 45044-0706 |
| BEARD, GERALD E | 2582 CHEYENNE DR | | | | LAPEER | MI | 48446-8771 |
| BEARD, GLENN | 1424 PORTER AVE | | | | BELOIT | WI | 53511-4661 |
| BEARD, GLENNETH L | PO BOX 1355 | | | | FAIRVIEW | TN | 37062-1355 |
| BEARD, GLORIA J | 8814 BEL AIR CT | | | | INDIANAPOLIS | IN | 46226-5522 |
| BEARD, GORDON A | 6199 EASTLAWN AVE | | | | CLARKSTON | MI | 48346-2415 |
| BEARD, GREGORY D | 3406 BRANDON ST | | | | FLINT | MI | 48503-3457 |
| BEARD, HARRY L | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 |
| BEARD, HENRY F | 10596 TAMRYN BLVD | | | | HOLLY | MI | 48442-8571 |
| BEARD, HERBERT H | 910 HACKBERRY DR NW | | | | CLEVELAND | TN | 37311-3716 |
| BEARD, HOWARD J | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, HOWARD L | 120 N CORBIN ST | | | | HOLLY | MI | 48442-1431 |
| BEARD, HUBERT A | 4296 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3602 |
| BEARD, IAN L | 6537 GRAND RIVER AVE | | | | SARANAC | MI | 48881-9669 |
| BEARD, ILA L | RR 1 BOX 77 | | | | NICKELSVILLE | VA | 24271-9706 |
| BEARD, ILAH I | 1905 MARY AVE | | | | LANSING | MI | 48910-5250 |
| BEARD, IRA | GOLDBERG PERSKY JENNINGS & WHITE PC | 4800 FASHION SQUARE BLVD STE 260 | | | SAGINAW | MI | 48604-2602 |
| BEARD, JACK H | 35733 CANDLEWOOD DR | | | | STERLING HTS | MI | 48312-4123 |
| BEARD, JAMES E | 4723 WAINWRIGHT AVE | | | | LANSING | MI | 48911-2848 |
| BEARD, JAMES L | 2466 S DEACON ST | | | | DETROIT | MI | 48217-1639 |
| BEARD, JAMES L | 6777 SELMA RD | | | | SOUTH CHARLESTON | OH | 45368-9654 |
| BEARD, JAMES R | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| BEARD, JAMES S | 8151 W HYDE RD | | | | SAINT JOHNS | MI | 48879-9737 |
| BEARD, JAMES W | 125 BONSALL AVE | | | | ASTON | PA | 19014-2701 |
| BEARD, JEANNE | 4602A BARTHOLOWS RD | | | | MOUNT AIRY | MD | 21771-4910 |
| BEARD, JEFFREY L | 2011 LELAND AVE | | | | BALTIMORE | MD | 21220-3927 |
| BEARD, JENNIFER H | 412 COPELAND GAP CHURCH ROAD | | | | ATTALLA | AL | 35954-6102 |
| BEARD, JERRY W | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, JOAN Z | 1417 TRAILS END | | | | KALAMAZOO | MI | 49001-8312 |
| BEARD, JOAN Z | 1417 TRAILS END ST | | | | KALAMAZOO | MI | 49001-8312 |
| BEARD, JOANNA C | 7304 KNOX HIGHWAY | | | | PORTLAND | MI | 48875-9787 |
| BEARD, JOANNA C | 7319 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, JOANNE M | 44124 WINTHROP DR | | | | NOVI | MI | 48375-3255 |
| BEARD, JOHN M | 1262 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, JOHN M | 1262 CHURCHILL-HUBBARD | | | | YOUNGSTOWN | OH | 44505-1345 |
| BEARD, JOHN T | 7901 40TH AVE N LOT 87 | C/O ETHEL B SIMONS | | | ST PETERSBURG | FL | 33070-4250 |
| BEARD, JONATHAN | 7459 WINTHROP ST | | | | DETROIT | MI | 48228-3667 |
| BEARD, JONATHAN L | 455 WHITE PINE CT | | | | BELDING | MI | 48809-9109 |
| BEARD, JOSEPH E | 800 GENTRY WAY TRLR 14 | | | | RENO | NV | 89502-4602 |
| BEARD, JOSEPH L | 1346 N FORT WAYNE RD | | | | RUSHVILLE | IN | 46173-7508 |
| BEARD, JUDITH M. | 1410 N RIDGEVIEW DR | | | | INDIANAPOLIS | IN | 46219-3317 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, JUDITH M. | 1410 N. RIDGEVIEW DR. | | | | INDIANAPOLIS | IN | 46219-3317 |
| BEARD, JULIA | 15098 WINTHROP | | | | DETROIT | MI | 48227-2319 |
| BEARD, KAREN | PO BOX 1195 | | | | WI11 IS | TX | 77378 |
| BEARD, KAY E | 109 WALKER-PO BOX 135 | | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KAY E | PO BOX 135 | 109 WALKER- | | | COLLINSVILLE | TX | 76233-0135 |
| BEARD, KEITH E | 6943 UPTON RD | | | | LAINGSBURG | MI | 48848-9437 |
| BEARD, KENNETH D | 12034 HERRINGTON RD | | | | BYRON | MI | 48418-9545 |
| BEARD, KENNETH O | 5101 S 800 E | | | | SELMA | IN | 47383 |
| BEARD, KENNETH RUDELL | JACOBS & CRUMPLAR P.A. | PO BOX 1271 | 2 EAST 7TH ST, | | WILMINGTON | DE | 19899-1271 |
| BEARD, KEVIN E | 2204 ROLLING BROOK LN | | | | EAST LANSING | MI | 48823-1325 |
| BEARD, KEVIN P | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| BEARD, KEVIN PATRICK | 26811 RICHARDSON ST | | | | DEARBORN HTS | MI | 48127-1968 |
| BEARD, LARRY | 816 E BROADWAY ST | | | | KOKOMO | IN | 46901-3066 |
| BEARD, LAURIE J | 14826 VICTORY CT | | | | CARMEL | IN | 46032-5098 |
| BEARD, LAVERN E | 25058 W 8 MILE RD | APT 413 | | | SOUTHFIELD | MI | 48033-4076 |
| BEARD, LAVERN E | APT 413 | 25058 W 8 MILE RD | | | SOUTHFIELD | MI | 48033-4075 |
| BEARD, LAVERNE L | 9433 SKYLINE DR | | | | BONNE TERRE | MO | 63628-8741 |
| BEARD, LAWRENCE | PO BOX 321 | 8 OLD FORGE RD | | | NOTTINGHAM | PA | 19362-0321 |
| BEARD, LAWRENCE G | 5563 E 350 N | | | | FRANKLIN | IN | 46131-8739 |
| BEARD, LEONARD J | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, LEONARD J | 1969 KENDALL ST | APT 2 | | | DETROIT | MI | 48238 |
| BEARD, LETA M | 131 E YOUNG ST | | | | CLIO | MI | 48420-1411 |
| BEARD, LINDA F | 14285 WHITE OAKS DR | | | | LANSING | MI | 48906-1052 |
| BEARD, LLOYD H | 150 VANN CIRCLE | | | | TRUSSVILLE | AL | 35173-1354 |
| BEARD, LLOYD M | 10 MIDLAND CT | | | | DANVILLE | IN | 46122-1533 |
| BEARD, LORENA | 3373 BROOKGATE DRIVE | | | | FLINT | MI | 48507-3210 |
| BEARD, LORENA | 8207 DAVISON RD | | | | DAVISON | MI | 48423-2037 |
| BEARD, LORENE | 2266 EVERETT COURT | | | | DAVISON | MI | 48423 |
| BEARD, LORENZA | 609 E NORTH ST | | | | KOKOMO | IN | 46901-3054 |
| BEARD, LUCILLE | 617 EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, LUCILLE | 617 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2517 |
| BEARD, LYNDA S | 26525 STRAWBERRY CT | | | | EXCELSIOR | MN | 55331-4903 |
| BEARD, MAMYE | 4225 MILLER RD APT 348 | | | | FLINT | MI | 48507 |
| BEARD, MARGARET J | 18432 SHIELDS ST | | | | DETROIT | MI | 48234-2030 |
| BEARD, MARGARET L | 1291 LITTLE BARTONS CREEK RD | | | | CUMBERLAND FURNACE | TN | 37051-4722 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARGERITA ROMO | 313 NE CRAIG ST | | | | BURLESON | TX | 76028-2723 |
| BEARD, MARIANNA A | 1216 MALS WAY | C/O ELENA L PERRY | | | MIAMISBURG | OH | 45342-6363 |
| BEARD, MARION D | 714 LOOKOUT DR | | | | COLUMBIA | TN | 38401-6140 |
| BEARD, MARJORIE A | 56188 WILBUR RD | | | | THREE RIVERS | MI | 49093-8112 |
| BEARD, MARJORIE ANN | 56188 WILBUR ROAD | | | | THREE RIVERS | MI | 49307-8112 |
| BEARD, MARTHA | 205 49TH AVE | | | | MERIDIAN | MS | 39307-6714 |
| BEARD, MARTHA | 836 S 25TH | | | | SAGINAW | MI | 48601-6522 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, MARTHA | 836 S 25TH ST | | | | SAGINAW | MI | 48601-6522 |
| BEARD, MARY A | 193 BURNS RD | | | | ELYRIA | OH | 44035-1531 |
| BEARD, MARY E | 14253 OAKWOOD CT | | | | LIBERTYVILLE | IL | 60048-1596 |
| BEARD, MARY F | 1608 S BOOTS ST | | | | MARION | IN | 46953-2227 |
| BEARD, MARY L | 1020 E COLONIAL PARK | | | | GRAND LEDGE | MI | 48837 |
| BEARD, MARY L | 1020 E COLONIAL PARK DR | | | | GRAND LEDGE | MI | 48837-2210 |
| BEARD, MARY L | 1827 POPES CHAPEL RD | | | | THOMPSONS STATION | TN | 37179-9792 |
| BEARD, MICHAEL C | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD, MICHAEL W | 10204 PEAKE RD | | | | PORTLAND | MI | 48875-9434 |
| BEARD, OPAL A | 165 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, OPAL A | 165 WILBANKS STREET | | | | BUFORD | GA | 30518-2735 |
| BEARD, ORAL R | 7844 CROSSGATE LN | | | | SOUTHPORT | IN | 46227-5882 |
| BEARD, PAMELA C | 33120 FOREST PARK DR | | | | WAYNE | MI | 48184-3312 |
| BEARD, PAMELA K | 1128 BEECHWOOD DR | | | | ROCKY MOUNT | NC | 27803-2105 |
| BEARD, PAMELA K | 1305 BARBARA DR | | | | FLINT | MI | 48505-2570 |
| BEARD, PATRICK A | 600 CHESAPEAKE CT | | | | HERMITAGE | PA | 16148-3794 |
| BEARD, PATRICK C | 5003 S LEFHOLZ RD | | | | OAK GROVE | MO | 64075-9789 |
| BEARD, PAUL | YOUNG REVERMAN & NAPIER | 1014 VINE ST STE 2400 | | | CINCINNATI | OH | 45202-1148 |
| BEARD, PAUL A | 2474 WHITNEY AVE | | | | MANSFIELD | OH | 44906-1199 |
| BEARD, PAUL CORNELIUS | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEARD, PEGGY L | 1275 PINE GROVE ROAD | | | | ROSWELL | GA | 30075-3239 |
| BEARD, PHYLLIS T | 325 CHARLOTTE HWY | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PHYLLIS T | 325 CHARLOTTE RD | | | | PORTLAND | MI | 48875-1608 |
| BEARD, PLONA J | 8333 SEMINOLE BLVD | APT 656 E | | | SEMINOLE | FL | 33772-4373 |
| BEARD, RAYMOND E | 6205 STEM LN | | | | MOUNT MORRIS | MI | 48458-2655 |
| BEARD, RICHARD W | 160 WESTSHORE DR | | | | CAMPBELLSVILLE | KY | 42718-8397 |
| BEARD, RICK L | 8049 SAVANNAH TRL | | | | OOLTEWAH | TN | 37363-9289 |
| BEARD, ROBERT C | 19450 M-33 | | | | ATLANTA | MI | 49709 |
| BEARD, ROBERT E | 10900 RIDGEVIEW AVE | | | | SAN JOSE | CA | 95127-2618 |
| BEARD, ROBERT L | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, ROBERT L | 201 WOODLAWN DR | | | | STANTON | MI | 48888-9360 |
| BEARD, ROBERT L | 269 COLUMBIA ROAD 63 | | | | STEPHENS | AR | 71764-8045 |
| BEARD, RODNEY E | 1408 FORRESTAL WAY | | | | ANTIOCH | TN | 37013-4969 |
| BEARD, ROGER D | 251 HIGH CHAPARRAL DR | | | | MARTINEZ | GA | 30907-5101 |
| BEARD, RONALD K | 13267 PINE VALLEY DR | | | | CLIO | MI | 48420-9159 |
| BEARD, RONALD M | 33321 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |
| BEARD, RONALD MICHAEL | 33321 MILL RACE CIR | | | | WESTLAND | MI | 48185-1485 |
| BEARD, RUDY D | 1016 COUNTY ROAD 701 | | | | CLEBURNE | TX | 76031-7821 |
| BEARD, RUSSELL T | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, RUSSELL TRAVIS | 175 WILBANKS ST | | | | BUFORD | GA | 30518-2735 |
| BEARD, RUTH A | 8800 ULERY RD | | | | NEW CARLISLE | OH | 45344-9134 |
| BEARD, RUTH C | 210 E CROSS ST | | | | ANDERSON | IN | 46012-1717 |
| BEARD, RUTH C | 210 EAST CROSS ST | | | | ANDERSON | IN | 46012 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARD, RYAN M | 11105 DODGE RD | | | | OTISVILLE | MI | 48463-9739 |
| BEARD, SAMUEL J | 24855 S LOHMAN RD | | | | WRIGHT CITY | MO | 63390-5448 |
| BEARD, SARAH N | 880 BETHEL RD | | | | CONYERS | GA | 30012 |
| BEARD, SEE | 1908 W BALSAM CT | | | | ANDERSON | IN | 46011-2731 |
| BEARD, SHIRLEY | 4258 TROTTERS WAY | | | | BATAVIA | OH | 45103-3291 |
| BEARD, STEPHANIE | BICKEL, BRIAN J | 7825 FAY AVENUE | | | LA JOLLA | CA | 92037 |
| BEARD, TAMMY S | 361 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-3654 |
| BEARD, TERESA M | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 |
| BEARD, TERRY L | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| BEARD, TERRY LEE | 8230 BRANCH RD | | | | ORLEANS | MI | 48865-9100 |
| BEARD, THOMAS E | 695 W COE RD | | | | RIVERDALE | MI | 48877-8747 |
| BEARD, THOMAS LEE | LIPMAN DAVID M | 5901 SW 74TH ST STE 304 | | | MIAMI | FL | 33143-5163 |
| BEARD, TOMMIE L | 153 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9505 |
| BEARD, TOMMIE L | 155 FRIENDSHIP RD | | | | CONWAY | AR | 72032-9505 |
| BEARD, TONY D | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, TONY DEWAYNE | 7627 BAY TREE DR | | | | YPSILANTI | MI | 48197-9571 |
| BEARD, VERA M | 39612 DORCHESTER CIR | | | | CANTON | MI | 48188-5016 |
| BEARD, VERA M | 4147 10TH ST | | | | ECORSE | MI | 48229-1211 |
| BEARD, VERNA | 2300 FIANNA OAKS DR | APT 203 | | | FT SMITH | AR | 72908 |
| BEARD, VICTOR E | 1242 N STATE RD | | | | ITHACA | MI | 48847-9725 |
| BEARD, VIRGINIA | 19963 RENFREW RD | | | | DETROIT | MI | 48221-1364 |
| BEARD, VIRGINIA H | 2800 W 8TH ST 2 | | | | MUNCIE | IN | 47302 |
| BEARD, VIRGINIA H | 3290 E COUNTY ROAD 450 S | | | | MUNCIE | IN | 47302 |
| BEARD, W E | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042-8316 |
| BEARD, WARD E | 2211 BEDFORD RD | | | | LANSING | MI | 48911-1642 |
| BEARD, WAYNE N | 8255 CLOVER RD | | | | GRAVOIS MILLS | MO | 65037-5503 |
| BEARD, WENDY M | P. O. BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WENDY M | PO BOX 241244 | | | | DETROIT | MI | 48224-5244 |
| BEARD, WESLEY M | 2104 ELVA DR | | | | KOKOMO | IN | 46902-2930 |
| BEARD, WEYMAN C | 3110 STAFFORD AVE | | | | BOSSIER CITY | LA | 71112-3537 |
| BEARD, WILHEMINA | 202 HENRY STREET | | | | HOT SPRINGS | AR | 71901 |
| BEARD, WILLIAM C | 6710 ROBERTS AVE | | | | BALTIMORE | MD | 21222-1054 |
| BEARD, WILLIAM C | 9615 W COUNTY ROAD 750 S | | | | FRENCH LICK | IN | 47432-9463 |
| BEARD, WILLIAM E | 6848 CEDAR LN | | | | DUBLIN | CA | 94568-2510 |
| BEARD, WILLIAM F | 1512 S OLD STATE ROAD 67 | | | | MARTINSVILLE | IN | 46151-6253 |
| BEARD, WILLIAM H | 4306 HAMILTON MILL RD | | | | BUFORD | GA | 30518-3605 |
| BEARD, WILLIAM J | 7388 KNOX RD | | | | PORTLAND | MI | 48875-9787 |
| BEARD, WILLIAM N | 1137 S MAIN ST | | | | NEW CASTLE | IN | 47362-2874 |
| BEARD, WILLIE | 18991 ALBION | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE | 18991 ALBION ST | | | | DETROIT | MI | 48234-3703 |
| BEARD, WILLIE T | 5600 MANOR DR | | | | LANSING | MI | 48911-3626 |
| BEARD, WINIFRED G | 2289 GARDENDALE DR | | | | COLUMBUS | OH | 43219-2001 |
| BEARD-MCDONALD, LORETTA J | 1931 KELLY ISLAND RD | | | | MARTINSBURG | WV | 25405-2867 |
| BEARD-STEPHENS, GILDA M | 9158 STEEL ST | | | | DETROIT | MI | 48228-2680 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEARDEN CHRIS | BEARDEN, CHRIS | 110 E KALISTE SALOOM RD STE 101 | | | LAFAYETTE | LA | 70508-8509 |
| BEARDEN JENNIFER | 5721 MAGAZINE STREET | | | | NEW ORLEANS | LA | 70115-3209 |
| BEARDEN JR, ORUS A | 6502 NW 19TH ST | | | | OKLAHOMA CITY | OK | 73127-2620 |
| BEARDEN MICHAEL | 1122 E 215TH PL | | | | CARSON | CA | 90745-1602 |
| BEARDEN, ASHLEY B | 2604 DOUGLAS DR | | | | MCKINNEY | TX | 75071-2748 |
| BEARDEN, ASHLEY B | 5128 BALD CYPRESS LN | | | | MCKINNEY | TX | 75071-6288 |
| BEARDEN, BRUCE | SMITH ROLFES & SKAVDAHL | 65 E STATE ST STE 2000 | | | COLUMBUS | OH | 43215-4271 |
| BEARDEN, BURNIS N | 18922 HIGHWAY 38 | | | | CLOSPLINT | KY | 40927-5806 |
| BEARDEN, CAROL R | 44409 SAVERY DR 143 | | | | CANTON | MI | 48187 |
| BEARDEN, CHARLES F | 1515 RIDGE RD LOT 318 | | | | YPSILANTI | MI | 48198-3357 |
| BEARDEN, DEBORAH | 1603 RAINTREE DR | | | | ANDERSON | IN | 46011-2856 |
| BEARDEN, DONA LEE | 505 NEAL ST | | | | HOWE | TX | 75459-3701 |
| BEARDEN, DOROTHY F | 105 BARRINGTON DR | | | | SAINT PETERS | MO | 63376-4522 |
| BEARDEN, EUGENE R | 623 CENTER POINT RD | | | | CARROLLTON | GA | 30117-6771 |
| BEARDEN, GARY M | 98 SUTTON CIR APT 408 | | | | RAINBOW CITY | AL | 35906-3259 |
| BEARDEN, GERALDINE | 2309 MAIN ST | | | | BENTON | KY | 42025-1814 |
| BEARDEN, GERRY | | | | | | | |
| BEARDEN, GRAYDON K | PO BOX 456 | | | | WINCHESTER | CA | 92596-0456 |
| BEARDEN, JERRY W | 2408 JUNIPER TRL | | | | ALVARADO | TX | 76009-4549 |
| BEARDEN, JIMMY L | APT 2224 | 9071 MILL CREEK ROAD | | | LEVITTOWN | PA | 19054-4231 |
| BEARDEN, JOSEPH E | 2441 HIGHWAY 9 S | | | | DAWSONVILLE | GA | 30534-5252 |
| BEARDEN, JOYCE A | 5317 PASS CT | | | | SUGAR HILL | GA | 30518-7700 |
| BEARDEN, KENNETH E | 4805 WASILLA WAY | | | | POWDER SPRINGS | GA | 30127-3136 |
| BEARDEN, LILLIAN C | 2539 AMALFI DR | | | | CONYERS | GA | 30012-2957 |
| BEARDEN, MARTHA S | 12 WALKER RD NW | | | | CARTERSVILLE | GA | 30121-4929 |
| BEARDEN, RALPH C | 1982 ROY RD | | | | ELLIJAY | GA | 30536-3811 |
| BEARDEN, RICHARD R | 24430 ALLARD ST | | | | HARRISON TOWNSHIP | MI | 48045-1001 |
| BEARDEN, SARAH A | 2610 NELWIN PL | | | | ARLINGTON | TX | 76016-1665 |
| BEARDEN, SELINA | 820 EDENBOUGH CIR APT 202 | | | | AUBURN HILLS | MI | 48326-4547 |
| BEARDEN, WILFORD J | 12816 KILBOURNE ST | | | | DETROIT | MI | 48213-1410 |
| BEARDEN, WILLIAM W | 344 BRANCH LANE NORTHEAST | | | | BROOKHAVEN | MS | 39601-8417 |
| BEARDMAN HOWARD | 2421 NE RIVER RD | | | | LAKE MILTON | OH | 44429-9780 |
| BEARDMORE CHEVROLET, INC. | 418 FORT CROOK RD N | | | | BELLEVUE | NE | 68005-4655 |
| BEARDMORE CHEVROLET, INC. | CAREN HAMILTON | 418 FORT CROOK RD N | | | BELLEVUE | NE | 68005-4655 |
| BEARDMORE, JOHN M | 7000 FISHER RD | | | | HOWELL | MI | 48855-9254 |
| BEARDMORE, JOHN W | 3110 COBBLESTONE RDG | | | | TECUMSEH | MI | 49286-7766 |
| BEARDS, CHRISTINE | 2424 PARIS AVE SE | | | | GRAND RAPIDS | MI | 49507-3523 |
| BEARDS, CHRISTINE | 2424 PARIS AVENUE SE | | | | GRAND RAPIDS | MI | 49507 |
| BEARDS, SHELIA Y | 951 LAS PALMAS ENTRADA AVE APT 1114 | | | | HENDERSON | NV | 89012-5616 |
| BEARDSLEE, CARRIE N | G1255 GLENDALE ST. | | | | BURTON | MI | 48509 |
| BEARDSLEE, COLLEEN C | 111 GREEN BRIAR AVE | | | | HOUGHTON LAKE | MI | 48629 |
| BEARDSLEE, CRAIG A | 2212 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 |
| BEARDSLEE, DALE E | 5932 OLD E M 72 RD | | | | CURRAN | MI | 48728-9798 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEE, DALE EDWARD | 5932 OLD E M 72 RD | | | | CURRAN | MI | 48728-9798 |
| BEARDSLEE, DEBORAH M | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| BEARDSLEE, DEBORAH MAE | PO BOX 183 | | | | DURAND | MI | 48429-0183 |
| BEARDSLEE, EDITH E | 607 HONEY LOCUST LANE, | | | | FLINT | MI | 48506 |
| BEARDSLEE, EDITH E | 607 HONEY LOCUST LN | | | | FLINT | MI | 48506-5213 |
| BEARDSLEE, EVELYN A | 18214 E ST RD PO BOX 422 | | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, EVELYN A | PO BOX 422 | 18214 E ST RD | | | NEW LOTHROP | MI | 48460-0422 |
| BEARDSLEE, F D | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| BEARDSLEE, F DONOVAN | 1105 S FRANKLIN AVE | | | | FLINT | MI | 48503-2819 |
| BEARDSLEE, FAYE E | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 |
| BEARDSLEE, GEORGE R | 18260 E STREET RD | | | | NEW LOTHROP | MI | 48460-9612 |
| BEARDSLEE, GERTRUDE A | 2635 E SOUTHERN AVE RM N1421 | | | | TEMPE | AZ | 85282-7891 |
| BEARDSLEE, GLORIA J | 5932 OLD E M 72 RD | | | | CURRAN | MI | 48728-9798 |
| BEARDSLEE, GORDON E | 5243 PARK ST | | | | PRESCOTT | MI | 48756-9692 |
| BEARDSLEE, JOHN P | 2779 RHINEBERRY RD | | | | ROCHESTER HLS | MI | 48309-1911 |
| BEARDSLEE, KELLY B | 605 CHANDLER ST | | | | FLINT | MI | 48503-2269 |
| BEARDSLEE, KEVIN S | 4170 SEIDEL PL | | | | SAGINAW | MI | 48638-5633 |
| BEARDSLEE, LEO C | 10504 E 82ND ST | | | | RAYTOWN | MO | 64138-2150 |
| BEARDSLEE, MARY M | 2601 NE 14TH ST #129 | | | | POMPANO BEACH | FL | 33062-8302 |
| BEARDSLEE, MARY M | 2601 NE 14TH STREET CSWY APT 129 | | | | POMPANO BEACH | FL | 33062-8302 |
| BEARDSLEE, MICHAEL D | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BEARDSLEE, NELLIE L | 3161 LEITH ST | | | | FLINT | MI | 48506-3038 |
| BEARDSLEE, RICHARD D | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| BEARDSLEE, RICHARD DOUGLAS | 4331 GARY RD | | | | CHESANING | MI | 48616-9473 |
| BEARDSLEE, ROBERT J | 2448 N BOND ST | | | | SAGINAW | MI | 48602-5405 |
| BEARDSLEE, ROSE E | 325 E MONTCALM ST | | | | GREENVILLE | MI | 48838-1815 |
| BEARDSLEE, STEVEN P | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BEARDSLEE, STEVEN PAUL | 3377 GRAND BLANC RD | | | | SWARTZ CREEK | MI | 48473-8881 |
| BEARDSLEY & PIPER LLC | 751 SHORELINE DR | | | | AURORA | IL | 60504-6194 |
| BEARDSLEY AUTO REPAIR | 1100 E BEARDSLEY AVE | | | | ELKHART | IN | 46514-3505 |
| BEARDSLEY ELIZABETH | PO BOX 1268 | | | | SAUGATUCK | MI | 49453 |
| BEARDSLEY JR, ROBERT B | 412 N ROGERS ST | | | | MASON | MI | 48854-1236 |
| BEARDSLEY NELSON | BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS CENTER | PO BOX 9609 | | WINTER HAVEN | FL | 33883 |
| BEARDSLEY, ALICE M | 9514 W SHIPROCK DR | | | | SUN CITY | AZ | 85351-2913 |
| BEARDSLEY, BILLY G | 3202 S IRISH RD | | | | DAVISON | MI | 48423-2436 |
| BEARDSLEY, BILLY W | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BEARDSLEY, BILLY WADE | 5011 VAN WAGNEN RD | | | | VASSAR | MI | 48768-9794 |
| BEARDSLEY, BRIAN T | 49084 SHENANDOAH DR | | | | MACOMB | MI | 48044-1826 |
| BEARDSLEY, CARL L | 4920 VICKI ANN RD #88 | | | | PAHRUMP | NV | 89048-5877 |
| BEARDSLEY, CHARLES L | 130 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4330 |
| BEARDSLEY, CHARLES N | 6983 CADE AVE | | | | KALAMAZOO | MI | 49048-4805 |
| BEARDSLEY, CHAUNCEY A | 520 GREENVILLE RD. | | | | BRISTOLVILLE | OH | 44402-4402 |
| BEARDSLEY, CHAUNCEY A | 520 STATE ROUTE 88 NE | | | | BRISTOLVILLE | OH | 44402-9748 |
| BEARDSLEY, CHRIS P | 811 CHIPPEWA DR | | | | DEFIANCE | OH | 43512-3375 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEY, CHRISTOPHER | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, CURTIS L | 4342 JONQUIL DR | | | | SAGINAW | MI | 48603-1132 |
| BEARDSLEY, DAMITA J | 18 RAINTREE DRIVE | | | | PORT ORANGE | FL | 32127-5937 |
| BEARDSLEY, DAVID R | 12012 PINE RIDGE DR | | | | PERRY | MI | 48872 |
| BEARDSLEY, DONNA M | 17 DOUGLAS RD | APT 307 | | | WHITINSVILLE | MA | 01588-2028 |
| BEARDSLEY, DONNA M | 17 DOUGLAS RD APT 307 | | | | WHITINSVILLE | MA | 01588-2028 |
| BEARDSLEY, DOROTHY V | 5010 KATHERINE ANTOON CIR | | | | WAXHAW | NC | 28173-9056 |
| BEARDSLEY, DOROTHY V | 5010 KATHERINE ANTOON CIRCLE | | | | WAXHAW | NC | 28173-9056 |
| BEARDSLEY, DOUGLAS | 1259 OLD WILLIAMSPORT PIKE | | | | COLUMBIA | TN | 38401-5660 |
| BEARDSLEY, DOUGLAS | 28202 AYERSVILLE PLEASANT BEND RD | | | | DEFIANCE | OH | 43512-8841 |
| BEARDSLEY, EDNA M | 1181 LEMPI DR | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, EDNA M | 1181 LEMPI DRIVE | | | | DAVISON | MI | 48423-2880 |
| BEARDSLEY, GARY F | 3103 E WILSON RD | | | | CLIO | MI | 48420-9704 |
| BEARDSLEY, GRACE M | 4747 SYLVESTER AVE | | | | WATERFORD | MI | 48329-1848 |
| BEARDSLEY, JAMES D | 12335 VIENNA RD | | | | MONTROSE | MI | 48457-9405 |
| BEARDSLEY, JAMES N | 29929 REDOAK AVE | | | | EUSTIS | FL | 32736-9182 |
| BEARDSLEY, JAMES P | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BEARDSLEY, JAMES P. | 8522 TIM TAM TRL | | | | FLUSHING | MI | 48433-8805 |
| BEARDSLEY, JANICE L | 2242 CASTLE CT | | | | SIMI VALLEY | CA | 93063-3712 |
| BEARDSLEY, JANICE LORRAINE | 2242 CASTLE COURT | | | | SIMI VALLEY | CA | 93063-3712 |
| BEARDSLEY, JASON N | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, JASON NEIL | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, JESSE J | 13097 W SHORE DR | | | | HOUGHTON LAKE | MI | 48629-8654 |
| BEARDSLEY, JUDY R | 13097 WEST SHORE DRIVE | | | | HOUGHTON LAKE | MI | 48629-8654 |
| BEARDSLEY, KATHA A | 97 GOODRICH LK DR RALSTON | | | | COLON | MI | 49040 |
| BEARDSLEY, KEITH D | 3262 SOUTH DR PO BOX 63 | | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, KEITH D | PO BOX 63 | 3262 SOUTH DR | | | CALEDONIA | NY | 14423-0063 |
| BEARDSLEY, KYLE W | 7360 CRYSTAL LAKE DR APT 8 | | | | SWARTZ CREEK | MI | 48473-8942 |
| BEARDSLEY, KYLE WAYNE | 7400 CRYSTAL LAKE DR APT 7 | | | | SWARTZ CREEK | MI | 48473-8943 |
| BEARDSLEY, MARY J | 775 REX BLVD NW | | | | WARREN | OH | 44483-3162 |
| BEARDSLEY, NANCY S | 1739HOWLAND-WILSON RD. N.E. | | | | WARREN | OH | 44484 |
| BEARDSLEY, NATHAN | 5028 ROCKWOOD DR | | | | GRAND BLANC | MI | 48439-4258 |
| BEARDSLEY, NELSON | WINTER HAVEN OPERATIONS CENTER | PO BOX 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEARDSLEY, PAMELA J | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| BEARDSLEY, PAMELA JEAN | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 |
| BEARDSLEY, PATTY S | 210 N WOODWORTH AVE LOT 77 | | | | FRANKTON | IN | 46044-9626 |
| BEARDSLEY, RICHARD | 279 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1314 |
| BEARDSLEY, RICHARD D | PO BOX 103 | | | | CONESUS | NY | 14435-0103 |
| BEARDSLEY, RICHARD L | 5278 AUTUMN HILL DR | | | | KALAMAZOO | MI | 49004-8721 |
| BEARDSLEY, RICK W | 13600 WEATHERSTONE DR | | | | SPRING HILL | FL | 34609-2060 |
| BEARDSLEY, ROBERT | PO BOX 126 | | | | PRESCOTT | MI | 48756-0126 |
| BEARDSLEY, ROGER D | 4773 ALGONQUIN BLVD | | | | CLARKSTON | MI | 48348-3403 |
| BEARDSLEY, RONALD M | 608 ASH ST | | | | HOLLY | MI | 48442-1306 |
| BEARDSLEY, SARI A | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARDSLEY, SARI A. | 3035 JACKSON ST | | | | SAGINAW | MI | 48604-2385 |
| BEARDSLEY, SUZANNE J | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 |
| BEARDSLEY, THEODORE B | 363 THURMAN AVENUE - REAR HOUSE | | | | COLUMBUS | OH | 43206 |
| BEARDSLEY, THOMAS O | 1130 HILLWOOD CV | | | | LEWISBURG | TN | 37091-4225 |
| BEARDSLEY, TONY J | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| BEARDSLEY, TONY JAMES | 10182 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9155 |
| BEARDSLEY, VELMA E | 58 GRIST MILL DR | | | | HENDERSONVILLE | NC | 28739-4888 |
| BEARDSLEY, VELMA E | 58 GRIST MILL DRIVE | | | | HENDERSONVILLE | NC | 28739-4888 |
| BEARDSLEY, VERNA G | 434 EAST SHERIDAN ROAD | | | | LANSING | MI | 48906-3256 |
| BEARDSLEY, VINCENT P | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA B | 2194 W 1025 N | | | | ALEXANDRIA | IN | 46001-8598 |
| BEARDSLEY, VIRGINIA H | PO BOX 595 | | | | ANACORTES | WA | 98221-0595 |
| BEARDSLEY, WALTER L | 13901 FRUIT RIDGE RD 7 | | | | DEFIANCE | OH | 43512 |
| BEARDSLEY, WILLIAM T | 169 W SCRIBNER RD | | | | ROSE CITY | MI | 48654-9520 |
| BEARDSLEY, WILMA J | PO BOX 222 | | | | HEIDRICK | KY | 40949-0222 |
| BEARER, CHARLES A | 8166 COLDWATER RD | | | | FLUSHING | MI | 48433-1122 |
| BEARER, DIANE L | 5309 EDGEWATER DR | | | | TOLEDO | OH | 43611-2639 |
| BEARER, DONALD J | 1329 FARAID LN | | | | VIRGINIA BCH | VA | 23464-6323 |
| BEARER, RICHARD A | 422 S PENNSYLVANIA AVE | | | | APOLLO | PA | 15613-1124 |
| BEARER, RICHARD H | 2310 ABBEY DR | | | | FORT WAYNE | IN | 46835-3104 |
| BEARER, RICHARD H | 41197 HEATHMORE CT | | | | CANTON | MI | 48187 |
| BEARER, RONALD W | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| BEARER, RONALD WILLIAM | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 |
| BEARER, WILLIAM M | 9560 TRACY TRL | | | | PARMA | OH | 44130-5258 |
| BEARG, BRUCE R | 355 COLVER RD UNIT 49 | | | | TALENT | OR | 97540-9417 |
| BEARING DISTRIBUTORS INC | 11800 BELDON CT | | | | CENTER LINE | MI | 48015 |
| BEARING DISTRIBUTORS INC | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142-1810 |
| BEARING DISTRIBUTORS INC | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 |
| BEARING POINT INC | DEPT AT 40297 | | | | ATLANTA | GA | 31192-0297 |
| BEARING POINT LIMITED | WARWICK COURT 5 PATERNOSTER SQ | LONDON EC4M 7BP | | UNITED KINGDOM GREAT BRITAIN | | | |
| BEARING SERV/WARREN | 2219 E 9 MILE RD | | | | WARREN | MI | 48091-2112 |
| BEARING SERVICE INC | 12320 GLOBE ST | | | | LIVONIA | MI | 48150-1144 |
| BEARINGPOINT INC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGPOINT INC. - GSC | 1050 WILSHIRE DR STE 345 | | | | TROY | MI | 48084-1591 |
| BEARINGPOINT, INC. | 200 RENAISSANCE CTR | | | | DETROIT | MI | 48265-2000 |
| BEARINGPOINT, INC. | MIKE LAMBERT | 1676 INTERNATIONAL DR | | | MC LEAN | VA | 22102-4832 |
| BEARINGS, INC. | 3600 EUCLID AVENUE | | | | CLEVELAND | OH | 44115 |
| BEARL FLETCHER | 46 BELLWOOD DR | | | | SWARTZ CREEK | MI | 48473-8283 |
| BEARL R WHEELER | 781 LARRY HENRY RD | | | | WEST MONROE | LA | 71292-8377 |
| BEARL SANNER | 2633 SE 18TH CT | | | | CAPE CORAL | FL | 33904-3218 |
| BEARL THOMAS | 6133 REID RD | | | | SWARTZ CREEK | MI | 48473-9459 |
| BEARL WHEELER | 781 LARRY HENRY RD | | | | WEST MONROE | LA | 71292-8377 |
| BEARLIE WHEELER | 5042 WILSHIRE BLVD. | #516 | | | LOS ANGELES | CA | 90036 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEARLY, JEFFREY D | 7325 SE TIMBERLAKE CT | | | | HOLT | MO | 64048-8369 |
| BEARMAN, TODD L | 10335 WAYNE TRCE | | | | FORT WAYNE | IN | 46816-9545 |
| BEARMAN, TODD LESLIE | 10335 WAYNE TRACE | | | | FORT WAYNE | IN | 46816-9545 |
| BEARNDT, DORENE | 432  W PLAIN ST | | | | EATON  RAPIDS | MI | 48827-1442 |
| BEARNON HALL | 1119 S 26TH ST | | | | SAGINAW | MI | 48601-6537 |
| BEARNS, FLORENCE | 4032 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3463 |
| BEARNS, JAMES | 3806 STAR ISLAND DR | | | | HOLIDAY | FL | 34691-3459 |
| BEARNTH, KENNETH E | 3964 BERWYN DR | | | | SANTA MARIA | CA | 93455-3423 |
| BEARS LAWN CARE INC | 227 S MAPLE ST | | | | PITTSBORO | IN | 46167-8927 |
| BEARSE, TRACIE M | 320 SAINT ANDREWS DR APT D | | | | CINCINNATI | OH | 45245 |
| BEARSS, DAVID F | 1043 W DILL RD | | | | DEWITT | MI | 48820-9372 |
| BEARSS, DAVID F | 3827 E HASKELL LAKE RD | | | | HARRISON | MI | 48625-8792 |
| BEARSS, DAVID G | 22411 1 MILE RD | | | | REED CITY | MI | 49677-8404 |
| BEARSS, JACK M | 25757 BILLETTE DR | | | | WARREN | MI | 48091-3733 |
| BEARSS, NANCY - LEE M | 6446 STILLWAGON RD RT 4 | | | | GLADWIN | MI | 48624 |
| BEARSS, RALPH J | RR 4 1140 E. M-30 | | | | GLADWIN | MI | 48624 |
| BEARSS, ROGER E | 9848 CURRIER RD | | | | MILLINGTON | MI | 48746-9729 |
| BEARSS, STEVEN J | 9391 S MICHELLE DR | | | | DURAND | MI | 48429 |
| BEARSS, TONIA L | 900 LONG BLVD APT 716 | | | | LANSING | MI | 48911-6827 |
| BEARTOOTH CHEVROLET LLC | 60 BIG TIMBER LOOP RD | | | | BIG TIMBER | MT | |
| BEARTOOTH CHEVROLET LLC | 60 BIG TIMBER LOOP RD | | | | BIG TIMBER | MT | 59011 |
| BEARTOOTH CHEVROLET LLC | TONYA HOUSE | 60 BIG TIMBER LOOP RD | | | BIG TIMBER | MT | 59011 |
| BEARUP JR, ROBERT M | 14026 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, ALBERT E | 11197 HILL RD | | | | GOODRICH | MI | 48438-9001 |
| BEARUP, DONALD L | 11692 BLAIR RD R #1 | | | | ELSIE | MI | 48831 |
| BEARUP, ERWIN D | G3253 HERRICK ST | | | | FLINT | MI | 48532-5127 |
| BEARUP, JOHN R | 11110 WILDWOOD RD | | | | PETOSKEY | MI | 49770-9548 |
| BEARUP, LARRY D | PO BOX 482 | | | | LINDEN | MI | 48451-0482 |
| BEARUP, LINDA F | 14046 BIRD RD | | | | BYRON | MI | 48418-9015 |
| BEARUP, LLOYD W | 2106 N LINCOLN RD | | | | LUDINGTON | MI | 49431-8521 |
| BEARUP, MERTON C | 4630 RUGBY PIKE | | | | ALLARDT | TN | 38504-5007 |
| BEARUP, RALPH W | 44 S HAWES RD LOT A5 | | | | MESA | AZ | 85208 |
| BEARUP, RONALD D | 1565 N US HIGHWAY 31 | | | | PETOSKEY | MI | 49770-9318 |
| BEARUP, STELLA | 14026 BIRD RD | | | | BYRON | MI | 48410-9015 |
| BEARY, CHARLES R | 9900 W 156TH ST | | | | OVERLAND PARK | KS | 66221-9536 |
| BEARYMAN, FREDDY E | 633 COUNTY ROAD 331 | | | | DE BERRY | TX | 75639-2755 |
| BEARYMAN, FREDDY EDWARD | 633 COUNTY ROAD 331 214 | | | | DE BERRY | TX | 75639 |
| BEASECKER, MARY F | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, MELANIE | 816 VICKILEE CT | | | | RICHMOND | VA | 23236 |
| BEASECKER, MELANIE | 816 VICKILEE CT | | | | RICHMOND | VA | 23236-2296 |
| BEASECKER, ROBERT W | 878 CHESTNUT CIR | | | | GREENVILLE | OH | 45331-3312 |
| BEASECKER, WALTER M | 3755 HOLLANSBURG ARCANUM RD | | | | GREENVILLE | OH | 45331-9727 |
| BEASHELER, JACOB | 4545 HAROLD CT | | | | LINCOLN | NE | 68514-9734 |
| BEASINGER JR, IVAN J | G3201 BEECHER ROAD #421 | | | | FLINT | MI | 48532 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEASINGER, BILLY | 13331 TUSCOLA RD | | | | CLIO | MI | 48420-1850 |
| BEASINGER, GARY M | 4137 E ATHERTON RD | | | | BURTON | MI | 48519-1435 |
| BEASINGER, IVAN J | 3117 OLD FARM RD | | | | FLINT | MI | 48507-1250 |
| BEASINGER, LEON J | 3127 WOODROW AVE | | | | FLINT | MI | 48506-3034 |
| BEASINGER, SANDRA L | 123 SENECA TRAIL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASINGER, SANDRA L | 123 SENECA TRL | | | | PRUDENVILLE | MI | 48651-9736 |
| BEASLAND, WILLIAM | 6210 W 83RD ST | | | | BURBANK | IL | 60459-1804 |
| BEASLEY ALLEN CROW METHVIN PORTIS & MILES | RE: CHARLES F MIMS | P O BOX 4160 | 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| BEASLEY ALLEN CROW METHVIN PORTIS & MILES | RE: ETOICE MIMS | P O BOX 4160 | 218 COMMERCE STREET | | MONTGOMERY | AL | 36103-4160 |
| BEASLEY ALMETRA | BEASLEY, ALMETRA | BARRY G. JOHNSON | 1521 NORTH COOPER STREET STE. 550 | | ARLINGTON | TX | 76011 |
| BEASLEY BUDDY | 4147 SUZANNE LN | | | | DULUTH | GA | 30096-2545 |
| BEASLEY CHERYL I | DBA CB ENTERPRISES | 2302 ALYDAR RUN | | | MURFREESBORO | TN | 37127-6933 |
| BEASLEY ERIC | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| BEASLEY HIGHTOWER & HARTMANN PC | 1700 PACIFIC AVE STE 4450 | FMLY BIGGERS BEASLEY EARLE & | | | DALLAS | TX | 75201-7323 |
| BEASLEY III, WILLIAM G | 544 GREEN MOUNTAIN ST | | | | SIMI VALLEY | CA | 93065-0607 |
| BEASLEY JAMES N | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| BEASLEY JR, JOHN | 7113 HUCKLEBERRY CT | | | | CLINTON | MD | 20735-5843 |
| BEASLEY JR., WILLARD E | 10012 BETSY ST | | | | FREDERICKSBURG | VA | 22408-8079 |
| BEASLEY MAY | 112 MYSTIC ARBOR DR | | | | HARVEST | AL | 35749 |
| BEASLEY RAYMOND (645391) - WARMACK EVA M | MOODY EDWARD O | | | | | | |
| BEASLEY RAYMOND (645391) - WILSON ROBERT LEE | MOODY EDWARD O | | | | | | |
| BEASLEY ROSETTA | BEASLEY, ROSETTA | 1209 NORTH ACADIAN THROUGHWAY | | | BATON ROUGE | LA | 70802 |
| BEASLEY, ALMETRA | | | | | | | |
| BEASLEY, ANGIE W | 27 EVELYN WAY NW | | | | ATLANTA | GA | 30318-6417 |
| BEASLEY, ANNITA | 2010 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 |
| BEASLEY, ANTHONY | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, BARBARA L | 5506 MOCERI LN | | | | GRAND BLANC | MI | 48439-4364 |
| BEASLEY, BERNIECE L | 9243 W KIMBERLY WAY | | | | PEORIA | AZ | 85382-3657 |
| BEASLEY, BERTHA E | 3181 SOUTHERN BLVD | | | | DAYTON | OH | 45409-1443 |
| BEASLEY, BERTHA E | 6517 INNSDALE PL | | | | DAYTON | OH | 45424 |
| BEASLEY, BETTY J | 8802 HUISCAMP ST | | | | SAINT LOUIS | MO | 63136 |
| BEASLEY, BETTY J | 8802 HUISKAMP AVE | | | | SAINT LOUIS | MO | 63136-1523 |
| BEASLEY, BETTY R | 4530 WARRENSVILLE CENTER RD | APT 212F | | | NORTH RANDALL | OH | 44128 |
| BEASLEY, BOBBIE S | PO BOX 664 | | | | FORT SUMNER | NM | 88119-0664 |
| BEASLEY, BONNIE S | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CARLA | 11293 CHRISTY ST | | | | DETROIT | MI | 48205-3748 |
| BEASLEY, CARRIE L | 5403 LOIS LN | | | | FORT WAYNE | IN | 46804-1679 |
| BEASLEY, CARROLL V | 600 LOVE LN | | | | ROYSE CITY | TX | 75189-8502 |
| BEASLEY, CHARLES E | 320 HUNTINGTON DR | | | | LOVELAND | OH | 45140 |
| BEASLEY, CLAYTON W | 209 WALLACE LN | | | | PADUCAH | KY | 42001-4457 |
| BEASLEY, CLEATUS N | 557 TRENTON RD | | | | ADRIAN | MI | 49221-1342 |
| BEASLEY, CURTIS | 5403 MAYBERRY CT | | | | RIVERBANK | CA | 95367-9422 |
| BEASLEY, CURTISS A | 964 MEADOW DOWNS TRL | | | | GALLOWAY | OH | 43119-8031 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, CURTISS ANTHONY | 964 MEADOW DOWNS TRAIL | | | | GALLOWAY | OH | 43119-8031 |
| BEASLEY, DANA E | # 1 | 728 BARKELL STREET | | | PONTIAC | MI | 48340-3000 |
| BEASLEY, DAVID A | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| BEASLEY, DAVID ALLEN | PO BOX 90774 | | | | BURTON | MI | 48509-0774 |
| BEASLEY, DAVID L | 3627 WILD IVY DR | | | | INDIANAPOLIS | IN | 46227-9750 |
| BEASLEY, DAWN M | 3510 HUDSON DR | | | | ARLINGTON | TX | 76015-3667 |
| BEASLEY, DAWN R | 9506 DEVERS RD | | | | SHREVEPORT | LA | 71119-9795 |
| BEASLEY, DEAN C | 3091 STRONG HTS | | | | FLINT | MI | 48507-4543 |
| BEASLEY, DEBBIE | 740 VZ COUNTY ROAD 4204 | | | | CANTON | TX | 75103-8360 |
| BEASLEY, DELORIS A | 414 PRESTON BLVD APT 266 | | | | BOSSIER CITY | LA | 71111-4979 |
| BEASLEY, DELORIS A | 675 BELLAIR CT | | | | NILES | OH | 44446-1083 |
| BEASLEY, DONALD | 8732 FRONTENAC ROAD | | | | INDIANAPOLIS | IN | 46226-6051 |
| BEASLEY, DOROTHY | 606 JEWELL ST | | | | DANVILLE | IL | 61832-4016 |
| BEASLEY, DOVIE M | 323 E MAIN ST | | | | COATS | NC | 27521-8749 |
| BEASLEY, ELLA M | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| BEASLEY, ELLA MAE | 108 BULLOCK ST | | | | COLUMBIA | TN | 38401-8304 |
| BEASLEY, ERIC L | 4873 BRYN MAWR DR | | | | BLOOMFIELD | MI | 48301-1003 |
| BEASLEY, ERNEST L | 558 PARK HILLS ST | | | | BOWLING GREEN | KY | 42101-4413 |
| BEASLEY, ESSIE DEAN | 3913 SIERRA HTS | | | | HOLT | MI | 48842-7701 |
| BEASLEY, ESSIE DEAN | 3913 SIERRA HTS. | | | | HOLT | MI | 48842-7701 |
| BEASLEY, EULUS G | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, EULUS GRANT | 917 WARBURTON DR | | | | TROTWOOD | OH | 45426-2269 |
| BEASLEY, FOYE M | PO BOX 64 | | | | MANSFIELD | TX | 76063-0064 |
| BEASLEY, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462 |
| BEASLEY, GARY V | 1317 S N ST | | | | ELWOOD | IN | 46036-2714 |
| BEASLEY, GEORGE C | 198 PELFREY DR | | | | CAMPTON | KY | 41301-8502 |
| BEASLEY, GEORGE C | 198 PELFREY DRIVE | | | | CAMPTON | KY | 41301-1301 |
| BEASLEY, GLENDORA | MOODY EDWARD O | 801 W 4TH ST | | | LITTLE ROCK | AR | 72201-2107 |
| BEASLEY, GLORIA D | 430 BOYD ST | | | | PONTIAC | MI | 48342-1924 |
| BEASLEY, HAROLD D | 1216 E HIGHLAND ST | | | | SHAWNEE | OK | 74801-7241 |
| BEASLEY, HAROLD N | 28954 GRANDON ST | | | | LIVONIA | MI | 48150-4045 |
| BEASLEY, HARRY | 1815 TRAILS OF SUNBROOK | | | | SAINT CHARLES | MO | 63301-4018 |
| BEASLEY, HAZEL C | 4285 E 250 N | | | | ANDERSON | IN | 46012-9484 |
| BEASLEY, HERBERT W | 620 URBAN LN | | | | BROOKHAVEN | MS | 39601-2446 |
| BEASLEY, HOWARD E | 4898 JOYCE DR | | | | DAYTON | OH | 45439-3126 |
| BEASLEY, INEZ M | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JACK E | 145 BRIARWOOD PL | | | | STOCKBRIDGE | GA | 30281-2936 |
| BEASLEY, JAMES | 3370 E 137TH ST | | | | CLEVELAND | OH | 44120-3902 |
| BEASLEY, JAMES | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEASLEY, JAMES L | 5300 WEST 96 STREET | APT D3 | | | INDIANAPOLIS | IN | 46268 |
| BEASLEY, JAMES N | 12062 BEACH DR | | | | HOLLY | MI | 48442-9445 |
| BEASLEY, JEAN | 27603 SHANNON RD | | | | ARDMORE | AL | 35739-7411 |
| BEASLEY, JEANNETTE | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, JEFFERA B | 5450 S ACRES DR | | | | HOUSTON | TX | 77048-1121 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, JENORAS E | 229 SYCAMORE ST | | | | BUFFALO | NY | 14204-1535 |
| BEASLEY, JERRY L | PO BOX 315 | 4841 NIXON RD | | | DIMONDALE | MI | 48821-0315 |
| BEASLEY, JESSIE | 2712 WEISSER PARK AVE | | | | FORT WAYNE | IN | 46806-3785 |
| BEASLEY, JIMMY L | PO BOX 685 | | | | CARBON HILL | AL | 35549-0685 |
| BEASLEY, JOAN | 3614 WESLEY ST | | | | FLINT | MI | 48505-3888 |
| BEASLEY, JOAN | 3614 WESLEY ST 5333 | | | | FLINT | MI | 48505 |
| BEASLEY, JOEL T | 6069 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 |
| BEASLEY, JOHN L | 3740 S PARNELL AVE | | | | CHICAGO | IL | 60609-1732 |
| BEASLEY, JOHN R | 4314 EXMOOR CT | | | | INDIANAPOLIS | IN | 46254-3409 |
| BEASLEY, JOYCE G | 20336 BERG RD | | | | DETROIT | MI | 48219-1105 |
| BEASLEY, KAREN R | 3614 WESLEY ST | | | | FLINT | MI | 48505-3888 |
| BEASLEY, KATHRYN K | 11 DEVONWOOD DR | | | | MOORESVILLE | IN | 46158-1063 |
| BEASLEY, KENDER H | 2205 MOONEYHAM LONEWOOD RD | | | | SPENCER | TN | 38585-4012 |
| BEASLEY, KENNETH R | 1939 PRAIRIE RD | | | | MONROE | LA | 71202-8172 |
| BEASLEY, KERRY | 3529 TUNNELTON RD | P.O. 1312 | | | BEDFORD | IN | 47421-8893 |
| BEASLEY, KEVIN | 1515 13TH ST | | | | BEDFORD | IN | 47421-3111 |
| BEASLEY, KEVIN | 1603 MISSION RIDGE TRL | | | | CARROLLTON | TX | 75007-5040 |
| BEASLEY, KIM A | 1312 GEORGETOWN BLVD # B | | | | LANSING | MI | 48911-5463 |
| BEASLEY, LARRY | 4935 W HILLCREST AVE | | | | DAYTON | OH | 45406-1220 |
| BEASLEY, LEONA W | 17991 SADDLEHORN LANE | | | | MANSFIELD | TX | 76063-5356 |
| BEASLEY, LEONA W | MERIDIAN MANOR NURSING CENTER | 1015 N MAIN | | | MERIDIAN | TX | 76665 |
| BEASLEY, LONNIE | 4206 LAKECLIFF DR | | | | HARKER HEIGHTS | TX | 76548 |
| BEASLEY, LORRAINE | 110 LASALLE AVE | | | | BUFFALO | NY | 14214-1423 |
| BEASLEY, MALCOLM | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BEASLEY, MARILYN C | 5121 COLUMBUS RD | | | | SHELBYVILLE | IN | 46175 |
| BEASLEY, MARK A | 10283 MORRISH RD | | | | MONTROSE | MI | 48457-9135 |
| BEASLEY, MARSHA A | 325 MOORE ST | | | | HUBBARD | OH | 44425-1450 |
| BEASLEY, MASON | 6151 SKYLINE DR | | | | EAST LANSING | MI | 48823-1604 |
| BEASLEY, MELIA R | PO BOX 755 | | | | SOUTH PASADENA | CA | 91031-0755 |
| BEASLEY, MELVA D | 191 E STATE ST | | | | MONTROSE | MI | 48457-9144 |
| BEASLEY, MELVA D | CEDARWOOD APARTMENTS | 191 E STATE ST | | | MONTROSE | MI | 48457-9144 |
| BEASLEY, MELVIN C | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| BEASLEY, MELVIN L | 16101 SUSSEX ST | | | | DETROIT | MI | 48235-3853 |
| BEASLEY, MICHAEL D | 3916 N BUTLER AVE | | | | INDIANAPOLIS | IN | 46226-4624 |
| BEASLEY, MICHAEL J | 5506 WOODBINE AVE | | | | DAYTON | OH | 45432-3657 |
| BEASLEY, MILTON B | 1140 LATHAM HILL ROAD | | | | PEEBLES | OH | 45660 |
| BEASLEY, MONICA A | 2632 OAK FOREST DR | | | | ANTIOCH | TN | 37013-1852 |
| BEASLEY, NORMA C | 1605 CEDAR LN | | | | PONCA CITY | OK | 74604-3516 |
| BEASLEY, NORMAN L | 36912 THINBARK ST | | | | WAYNE | MI | 48184-1142 |
| BEASLEY, ODELL M | PO BOX 931 | | | | SAGINAW | MI | 48606-0931 |
| BEASLEY, PATRICK E | 1520 E TIBBETTS LN | | | | VEEDERSBURG | IN | 47987-8237 |
| BEASLEY, PAUL G | 6555 CARDINAL PLACE CT | | | | W BLOOMFIELD | MI | 48324-9416 |
| BEASLEY, PAULINE | 2056 ROSLYN AVE | | | | FLINT | MI | 48532-3925 |
| BEASLEY, PRISCILLA M | 6924 ROCKFIELD RD | | | | WINDSOR MILL | MD | 21244-8035 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, RAYMOND L | 1007 FAIR ST | | | | CLAY CITY | IN | 47841-1518 |
| BEASLEY, REBECCA | 620 COLLEGE AVE SE | | | | GRAND RAPIDS | MI | 49503-5306 |
| BEASLEY, RICHARD B | 9201 CO ROAD 5 | | | | FLORENCE | AL | 35633 |
| BEASLEY, ROBERT A | 1069 MOUNT PLEASANT RD | | | | BEDFORD | IN | 47421-8028 |
| BEASLEY, ROBERT D | 3177 MERIDIAN PARKE DR. | APT 405 | | | GREENWOOD | IN | 46142 |
| BEASLEY, ROBERT E | 1587 GLENN ABBEY DR | | | | KETTERING | OH | 45420-1361 |
| BEASLEY, ROBERT J | 604 FINCH ST | | | | RAYMORE | MO | 64083-9265 |
| BEASLEY, ROBERT M | 16723 HARDEE ST | | | | BELTON | MO | 64012 |
| BEASLEY, ROBERT W | 106 ASH LN | | | | BLANCHESTER | OH | 45107-1302 |
| BEASLEY, ROBERT W | 2720 MILLBRIDGE COURT | | | | CENTERVILLE | OH | 45440-2226 |
| BEASLEY, ROBERT W | 2720 MILLBRIDGE CT | | | | CENTERVILLE | OH | 45440-2226 |
| BEASLEY, RODERICK G | 17401 BIRCHCREST DR | | | | DETROIT | MI | 48221-2732 |
| BEASLEY, ROGER | 1725 VANCOUVER DR | | | | DAYTON | OH | 45406-4622 |
| BEASLEY, ROGER | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, ROGER D | 4115 N COLLEGE AVE | | | | INDIANAPOLIS | IN | 46205-2738 |
| BEASLEY, RONALD | 10244 ARROW RTE APT 23 | | | | RANCHO CUCAMONGA | CA | 91730-4786 |
| BEASLEY, RONALD W | 7615 CAMBY RD | | | | CAMBY | IN | 46113-9262 |
| BEASLEY, ROOSEVELT | 612 S CHESTNUT ST | | | | LANSING | MI | 48933-2213 |
| BEASLEY, ROSEMARY | 510 ANEL DR | | | | MARTINSVILLE | IN | 46151-3105 |
| BEASLEY, RUBY | 19449 KEATING | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, RUBY | 19449 KEATING ST | | | | DETROIT | MI | 48203-4921 |
| BEASLEY, SAMUEL N | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| BEASLEY, SAMUEL NATHANIEL | 203 STANFORD CT | | | | HEATH | TX | 75032-6615 |
| BEASLEY, SANDRA L | 911 REBEL CIR | | | | FRANKLIN | TN | 37064-2021 |
| BEASLEY, STACI R | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, SUSAN A | 2593 W 500 S | | | | PERU | IN | 46970-7789 |
| BEASLEY, SUSAN A | 2593 WEST 500 SOUTH | | | | PERU | IN | 46970-7789 |
| BEASLEY, THOMAS | 1500 NW 85TH ST APT 127 | | | | KANSAS CITY | MO | 64155-4128 |
| BEASLEY, THOMAS R | 1500 NW 85TH ST APT 127 | | | | KANSAS CITY | MO | 64155-4128 |
| BEASLEY, TRACIE L | 871 W MAPLEHURST ST | | | | FERNDALE | MI | 48220-1294 |
| BEASLEY, TROY | 3607 LYNN STREET | | | | FLINT | MI | 48503-4588 |
| BEASLEY, VELMA | 294 N JOHNSON ST | | | | PONTIAC | MI | 48341-1025 |
| BEASLEY, VERLINDA A | 4017 SHEFFIELD BLVD | | | | LANSING | MI | 48911-1922 |
| BEASLEY, VICTOR K | 1327 HUFFMAN AVE | | | | DAYTON | OH | 45403-3016 |
| BEASLEY, VICTOR K | 1327 HUFFMAN AVE. | | | | DAYTON | OH | 45403-3016 |
| BEASLEY, VIOLA J | 5104 YALECREST DR | | | | DAYTON | OH | 45427 |
| BEASLEY, VIRGIL L | 5002 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3423 |
| BEASLEY, VIRGINIA E | 449 PRIVATE ROAD 1138 | | | | WASKOM | TX | 75692-4623 |
| BEASLEY, VIRGINIA J | 248 CHALK MOUNTAIN DR | | | | FT WORTH | TX | 76140-7509 |
| BEASLEY, WADE | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEASLEY, WALTER A | PO BOX 582 | | | | SPRING HILL | TN | 37174-0582 |
| BEASLEY, WALTER E | 26191 FIR AVE | | | | MORENO VALLEY | CA | 92555-2204 |
| BEASLEY, WANDA W | 2709 FURRS MILL DR, NE | | | | WESSON | MS | 39191-9191 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEASLEY, WILLARD G | 4120 N SADLIER DR | | | | INDIANAPOLIS | IN | 46226-5220 |
| BEASLEY, WILLIAM | 1408 FOREST HILLS DR | | | | OKEMOS | MI | 48864-3038 |
| BEASLEY, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BEASLEY, WILLIAM B | 116 RIGBY DR | | | | FRANKLIN | TN | 37064-4900 |
| BEASLEY, WILLIAM B | 9015 N SEYMOUR AVE | | | | KANSAS CITY | MO | 64153-7803 |
| BEASLEY, WILLIAM E | PO BOX 751671 | | | | DAYTON | OH | 45475-1671 |
| BEASLEY, WILLIAM G | 26061 PHEASANT RUN | | | | ARDMORE | TN | 38449-3177 |
| BEASLEY, WILLIE | 1740 CATALPA DR | | | | DAYTON | OH | 45406-4901 |
| BEASLEY, WILLIE | 3230 ARDMORE ST | | | | MEMPHIS | TN | 38127-6608 |
| BEASLEY, WILLIS S | 2501 LANDON ST | | | | FLINT | MI | 48504-2750 |
| BEASLEY-MCFARLAND, ROSHAWN S | 3201 LITTLE PINEY DR | | | | LAKE ST LOUIS | MO | 63367-1896 |
| BEASLEY-PREWITT, FRANCENA L | 1911 SPENCER PIKE RD | | | | SPRINGVILLE | IN | 47462-5380 |
| BEASOM, PAUL W | 19060 TRIOLO ST | | | | WOODBRIDGE | CA | 95258-9128 |
| BEASOM, WILLIAM R | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 |
| BEASON WILLIAM (664872) | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BEASON, ANNA L | 1025 BOATLANDING RD | | | | BOWLING GREEN | KY | 42101-9614 |
| BEASON, CHARLES E | 1102 OAKWOOD ST NW | | | | HARTSELLE | AL | 35640-4222 |
| BEASON, CLARK P | 6646 INDIANA AVE | | | | KANSAS CITY | MO | 64132-1224 |
| BEASON, DORIS A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, EILEEN D | 349 OMALEE DR | | | | XENIA | OH | 45385-1937 |
| BEASON, ELIZABETH | 605 CASSAL HILL CT. | | | | VANDALIA | OH | 45377 |
| BEASON, JAMES L | 141 SOUTHWIND CIR | | | | ST AUGUSTINE | FL | 32080-5354 |
| BEASON, LAURA A | 768 FERN HILL ST | | | | BOWLING GREEN | KY | 42101 |
| BEASON, LAUREN N | 821 W TOWN CT | | | | BOWLING GREEN | KY | 42101 |
| BEASON, LUELLA | 2518 MICHAEL CT | | | | ANDERSON | IN | 46012-4474 |
| BEASON, LUELLA | 2518 MICHAEL CT, | | | | ANDERSON | IN | 46012 |
| BEASON, MARNIE S | 2207 BEAR CREEK RD | | | | PAPILLION | NE | 68133-3382 |
| BEASON, RONALD G | 8194 E WOLFBERRY CIR | | | | GOLD CANYON | AZ | 85218-3365 |
| BEASON, SHIRLEY J | 18800 VALENCIA | | | | NORTHVILLE | MI | 48167-1823 |
| BEASON, SHIRLEY J | 18800 VALENCIA ST | | | | NORTHVILLE | MI | 48168-1823 |
| BEASON, WESLEY A | 4760 BOND RD | | | | ONONDAGA | MI | 49264-9775 |
| BEASON, WILLIAM | BIFFERATO GENTILOTTI & BIDEN | PO BOX 2165 | | | WILMINGTON | DE | 19899-2165 |
| BEASON, WILLIAM L | 1150 W VALLEY RD | | | | LANSING | MI | 48906-6849 |
| BEASORE, MARIE A | 200 S MILLER DR APT 5 | | | | EATON RAPIDS | MI | 48827-1379 |
| BEAT, TINA M | 2124 VALENTINE ST | | | | TOLEDO | OH | 43605-1253 |
| BEATA EGE | GUTENBERGSTR 2 | | | 8280 KREUZLINGEN SWITZERLAND | | | |
| BEATE DONNELLY | 485 WALES AVE | | | | PORT ORANGE | FL | 32127-6021 |
| BEATE FLACH | RA FRANZ BRAUN | CLLB RECHTSANWAELTE | LIEBIGSTR 21 | 80538 MUENCHEN GERMANY | | | |
| BEATE KREMBZOW | STEINKLEESTRA E 20 A | | | 60435 FRANKFURT GERMANY | | | |
| BEATE LANGELS | RAMPENWEG 1 | | | 31860 EMMERTHAL GERMANY | | | |
| BEATE STRITTMATTER | DR TRITTELVITZSTR 4 | | | 66583 ELVERSBERG GERMANY | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATENBOUGH, PAUL K | 11037 PRATT LN | | | | LYNDONVILLE | NY | 14098-9424 |
| BEATENHEAD, JOHN C | 3870 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309-3976 |
| BEATENHEAD, ROBERT W | PO BOX 324 | | | | FLUSHING | MI | 48433-0324 |
| BEATES, NORMA L | 3461 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9705 |
| BEATEY, PATRICIA A | 105 BENT TREE LN | | | | OVILLA | TX | 75154-3317 |
| BEATH, JAMES M | 5014 N BELSAY RD | | | | FLINT | MI | 48506-1670 |
| BEATH, RODERICK R | 8264 ILENE DR | | | | CLIO | MI | 48420-8517 |
| BEATH, STERLING S | 107 W LIBERTY ST | | | | EVANSVILLE | WI | 53536-1315 |
| BEATHE, LINDA L | 684 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430-9772 |
| BEATHE, LINDA L | 684 N. LEAVITT RD. | | | | LEAVITTSBURG | OH | 44430-4430 |
| BEATHE, ROBERT C | 307 ROSELAWN AVE NE APT 2 | | | | WARREN | OH | 44483-5457 |
| BEATHEAM ESTRADA | 8923T COUNTY ROAD 18 | | | | WAUSEON | OH | 43567-9754 |
| BEATICE HELTON | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| BEATITUDE HOUSE | 287 LORA AVE | | | | YOUNGSTOWN | OH | 44504-1714 |
| BEATLES, MARVIN A | 4309 DAVIS RD | | | | LAKE WORTH | FL | 33461-4626 |
| BEATLEY, GLORIA | 773 N WESTEDGE DR | | | | TIPP CITY | OH | 45371-1523 |
| BEATLEY, HAROLD D | 2402 M MCKINLEY RD | | | | FLUSHING | MI | 48433-9459 |
| BEATO, JOHN S | 77 FERRIS PL | | | | OSSINING | NY | 10562-3534 |
| BEATO, RUI | 3820 LAKEHEATH DR | | | | CUMMING | GA | 30041-8329 |
| BEATON JAMES | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BEATON JOSEPH R | PO BOX 490703 | | | | EVERETT | MA | 02149-0012 |
| BEATON JR, JOHN A | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, ALEC A | 5765 INNSBRUCK RD | | | | EAST SYRACUSE | NY | 13057-3057 |
| BEATON, BRUCE E | 1066 TOWNSHIP ROAD 713 | | | | ASHLAND | OH | 44805-9791 |
| BEATON, CARLA | 1062 WHITECAT AVENUE | | | | MANAHAWKIN | NJ | 08050 |
| BEATON, DONALD E | 26685 KIRKWAY CIR | | | | WOODHAVEN | MI | 48183-1979 |
| BEATON, DOROTHY JEAN | 110 MAPLE ST | | | | LOCKPORT | NY | 14094-4951 |
| BEATON, DOROTHY JEAN | 110 MAPLE STREET | | | | LOCKPORT | NY | 14094-4951 |
| BEATON, FRANCES | 43/4 ORCHARD BRAE AVE | | | EDINBURGH UNITED KINGDOM EH42UT | | | |
| BEATON, JAMES M | 1460 WIGGINS RD | | | | FENTON | MI | 48430-9721 |
| BEATON, JAMES M | 2471 W MAPLE AVE | C/O WENDY PACHECO | | | FLINT | MI | 48507-3483 |
| BEATON, JEWELL M | 21938 CELLINI AVENUE | | | | PT CHARLOTTE | FL | 33952-5410 |
| BEATON, KATHLEEN S | 504-1306 HARO ST | | | VANCOUVER BC CANADA V6E-1G3 | | | |
| BEATON, MARIE E | 9400 INDIAN SPRINGS RD | | | | PUNTA GORDA | FL | 33950-4331 |
| BEATON, MARY F | 7738 STATE ROAD | | | | CLEVELAND | OH | 44134-6128 |
| BEATON, SAMUEL J | 121 COLBURN DR | | | | MANASSAS PARK | VA | 20111-1851 |
| BEATON, SHELVIE G | 922 RIVER HAVEN CIR | | | | HOOVER | AL | 35244-1284 |
| BEATON, WINSTON C | 8504 HICKORY DR | | | | STERLING HTS | MI | 48312-4714 |
| BEATOVIC, SANDRA W | 15051 W DEER VALLEY DR | APT 260 | | | SUN CITY WEST | AZ | 85375-3083 |
| BEATRCE STAPLES | 2518 GODDARD RD | | | | TOLEDO | OH | 43606-3209 |
| BEATRES WALLER | 19560 REDFERN ST | | | | DETROIT | MI | 48219-5514 |
| BEATRESS GREEN | 587 ROOFEBELT | | | | MOUNT MORRIS | MI | 48458 |
| BEATRICE A DAYE | 5002 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE A FRANKLIN | 5    ASCOT DRIVE | | | | ROCHESTER | NY | 14624-4410 |
| BEATRICE A MASSARO | 1047 GUINEVERE DR | | | | ROCHESTER | NY | 14626-4365 |
| BEATRICE A POLLOCK | 2886 W AMBERLY BLVD | | | | HOWELL | MI | 48843-9520 |
| BEATRICE A. HOGG | 311 N 12TH STREET | APT I | | | MAIMISBURG | OH | 45342 |
| BEATRICE ADLER TTEE | BEATRICE ADLER TR | U/A 4/14/93 | 401 W OAKBROOK DRIVE | APT 106 | ANN ARBOR | MI | 48103 |
| BEATRICE AGUNLOYE | 1106 W BRANDON AVE | | | | MARION | IN | 46952-1531 |
| BEATRICE ALLEN | 1328 CAMBRIDGE LN | | | | CARO | MI | 48723-1254 |
| BEATRICE ALLEN | 1358 NELSON CT | | | | ROCKLEDGE | FL | 32955-5103 |
| BEATRICE ALLEN | 19961 GREELEY ST | | | | DETROIT | MI | 48203-1241 |
| BEATRICE AMBROSE | 2048 NEW DR SW | | | | WARREN | OH | 44481-9211 |
| BEATRICE AMISON | 9150 SALISBURY DR | | | | BROOKSVILLE | FL | 34613-4972 |
| BEATRICE ANDERSON | 3511 E HANCOCK ST | | | | DETROIT | MI | 48207-1331 |
| BEATRICE ANDREWS | 6633 HAZEN AVE | | | | SAINT LOUIS | MO | 63121-3210 |
| BEATRICE ANTONICIC | 9308 WASHINGTON AVE | | | | BROOKFIELD | IL | 60513-1216 |
| BEATRICE ARMSTRONG | 14951 ROBINWOOD DR | | | | PLYMOUTH | MI | 48170-2659 |
| BEATRICE AUSTIN | 602 FOREST HAVEN BLVD | | | | EDISON | NJ | 08817-6306 |
| BEATRICE BAKER | 2700 CREEK RD | | | | VARYSBURG | NY | 14167 |
| BEATRICE BALDWIN | 878 SPRING CREST DR | | | | FENTON | MO | 63026-3941 |
| BEATRICE BALE | 2828 LYNDONVILLE RD | | | | MEDINA | NY | 14103-9645 |
| BEATRICE BANKS | 3732 SONOMA OAKS AVE | | | | PERRIS | CA | 92571-9494 |
| BEATRICE BARNES | 1717 MONT RUE DR SE | | | | GRAND RAPIDS | MI | 49546-6441 |
| BEATRICE BARNES | R/O IRA DCG & T TTEE | P O BOX 764023 | | | DALLAS | TX | 75376-4023 |
| BEATRICE BASTA | 20375 CENTER RIDGE RD APT 229 | | | | ROCKY RIVER | OH | 44116-3562 |
| BEATRICE BAUMAN | 331 W WHEATLAND AVE | PO BOX 25 | | | REMUS | MI | 49340-9797 |
| BEATRICE BAXTER | 11911 DAISY CT | | | | STERLING HTS | MI | 48313-1528 |
| BEATRICE BELDEN | 2341 UNION RD | APT 267 | | | WEST SENECA | NY | 14224-1476 |
| BEATRICE BELL | 2937 BOUGH AVE APT D | | | | CLEARWATER | FL | 33760-1583 |
| BEATRICE BENSON | 5025 DEVONSHIRE DR | | | | FORT WAYNE | IN | 46806-3422 |
| BEATRICE BERNEAR | 2731 CEDAR ST | | | | FENNVILLE | MI | 49408-9661 |
| BEATRICE BLAKE | 36165 CURTIS RD | | | | LIVONIA | MI | 48152-2815 |
| BEATRICE BLOUNT | 1093 WILLIAMS RD | | | | COLUMBUS | OH | 43207-5166 |
| BEATRICE BLUMERICK | 5513 TRAGER RD | | | | TRAVERSE CITY | MI | 49686-9440 |
| BEATRICE BOGAN | 2908 TRUMBULL AVE | | | | FLINT | MI | 48504-2503 |
| BEATRICE BOLDREY | 2839 TALL GRASS DRIVE | | | | GRASS LAKE | MI | 49240-9690 |
| BEATRICE BORDER | 111 E 2ND ST | | | | NEW CASTLE | DE | 19720-4805 |
| BEATRICE BRANHAM | 1324 W THOMPSON RD | | | | FENTON | MI | 48430-9792 |
| BEATRICE BRAVO | 5458 JONATHAN DR | | | | NEWARK | CA | 94560-2506 |
| BEATRICE BREWER | 31 LOCH LOMA DR | | | | MOUNT MORRIS | MI | 48458-8928 |
| BEATRICE BRIGGS | 18211 MARK TWAIN ST | | | | DETROIT | MI | 48235-2547 |
| BEATRICE BROWN | 155 AUGUSTINE HERMAN HWY | | | | ELKTON | MD | 21921-6514 |
| BEATRICE BROWN | 3030 AVALON RD | | | | ROCHESTER HILLS | MI | 48309-3953 |
| BEATRICE BROWNING | 800 W WALWORTH ST APT 1 | | | | ELKHORN | WI | 53121-1559 |
| BEATRICE BRUNDIDGE | 1651 LAVENDER AVE | | | | FLINT | MI | 48504-3011 |
| BEATRICE BRYANT | 6438 CRANE RD | | | | YPSILANTI | MI | 48197-8850 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE C WEST | 4548 RIDGEBURY DR | | | | KETTERING | OH | 45440-1845 |
| BEATRICE CALDERON | 11524 PARDEE RD | | | | TAYLOR | MI | 48180-4227 |
| BEATRICE CAMPBELL | 5037 FAIRCHILD ST | | | | SWARTZ CREEK | MI | 48473-1209 |
| BEATRICE CANTY | 905 SLAUGHTER LN | | | | EULESS | TX | 76040-8956 |
| BEATRICE CAPODICI | 145 HONEY FLOWER DR | | | | TRENTON | NJ | 08620-9693 |
| BEATRICE CARMACK | 28 BLUE GILL CT | | | | HAMILTON | OH | 45013-9308 |
| BEATRICE CARODINE | 2376 HEMPSTEAD RD | | | | LAKE ANGELUS | MI | 48326-3408 |
| BEATRICE CARTER | 1850 13TH ST | | | | RACINE | WI | 53403-2006 |
| BEATRICE CARTER | 602 W 10TH ST | | | | OOLITIC | IN | 47451-9623 |
| BEATRICE CASTRO | 1317 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| BEATRICE CHAFFIN | 12924 NETHERWOOD ST | | | | SOUTHGATE | MI | 48195-1013 |
| BEATRICE CHRISTIAN | 124 HARRISON ST | | | | ELYRIA | OH | 44035-5143 |
| BEATRICE CINKE | 5088 KELLY RD | | | | FLINT | MI | 48504-1012 |
| BEATRICE CISERO | 14671 ARCHDALE ST | | | | DETROIT | MI | 48227-1443 |
| BEATRICE CLARK | 230 RAWSON DR | | | | NEW CARLISLE | OH | 45344-1223 |
| BEATRICE CLARK | 3311 N PONTIAC AVE | | | | CHICAGO | IL | 60634-2847 |
| BEATRICE CLARK | 4201 FOX CT | | | | ARLINGTON | TX | 76001-2913 |
| BEATRICE CLARK | 5637 LAFAYETTE RD | | | | MEDINA | OH | 44256-8021 |
| BEATRICE CLARK | 6091 BELLINGHAM CT | | | | BURTON | MI | 48519-1613 |
| BEATRICE CLODFELTER | 2991 GREEN MEADOW DR APT 1 | | | | JENISON | MI | 49428 |
| BEATRICE CLOUSE | C/O SHELDON MEADOWS | 4482 PORT SHELDON ST | | | HUDSONVILLE | MI | 49426 |
| BEATRICE CNUDDE | 1345 CHARLEBOIS DR | | | | BEAVERTON | MI | 48612-8839 |
| BEATRICE COCHRAN | 20862 HALSTED RD | | | | NORTHVILLE | MI | 48167-9055 |
| BEATRICE COFFMAN | 215 MANNING AVE | | | | SAINT LOUIS | MO | 63135-1032 |
| BEATRICE COMBS | 132 LANCE DR | | | | FRANKLIN | OH | 45005-6508 |
| BEATRICE COMBS | 745 OAK BRANCH DR | | | | TROTWOOD | OH | 45426 |
| BEATRICE CONKLIN | 2156 CODY ESTEY RD | | | | RHODES | MI | 48652-9533 |
| BEATRICE CONNER | 30595 OLD STREAM ST | | | | SOUTHFIELD | MI | 48076-5304 |
| BEATRICE CONNORS | 4220 LILLIAN HALL LN | | | | ORLANDO | FL | 32812-8153 |
| BEATRICE COOK | 11050 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9543 |
| BEATRICE COOK | 4214 AUTUMN RDG | | | | SAGINAW | MI | 48603-8669 |
| BEATRICE CORVIN | 1700 SHIRLEY AVE | | | | JOPPA | MD | 21085-2518 |
| BEATRICE CRIST | 4501 N WHEELING AVE 7A-106 | | | | MUNCIE | IN | 47304-1218 |
| BEATRICE CROSS | 6451 E NANCE ST | | | | MESA | AZ | 85215-1608 |
| BEATRICE CROWE | 104 S SMITHVILLE RD | | | | DAYTON | OH | 45431-1835 |
| BEATRICE CUPAL | 8473 CALKINS RD | | | | FLINT | MI | 48532-5528 |
| BEATRICE D BARNARD | 2321 SW 91ST ST | | | | OKLAHOMA CITY | OK | 73159-6805 |
| BEATRICE D LAMBERT | 530 BOZEMAN ROAD | | | | MADISON | MS | 39110 |
| BEATRICE DAHM | NETTELBECKSTR 3 | | | 22761 HAMBURG GERMANY | | | |
| BEATRICE DAVIS | 1414 BERRYWOOD LN | | | | FLINT | MI | 48507-5327 |
| BEATRICE DAVIS | 4823 GENESEE RD | | | | LAPEER | MI | 48446-3633 |
| BEATRICE DAYE | 5002 WESTCHESTER DR APT 4 | | | | YOUNGSTOWN | OH | 44515-2504 |
| BEATRICE DEATON | 10231 YANKEE ST | | | | CENTERVILLE | OH | 45458-3525 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE DEGTEROFF | 1159 GEORGIA AVE SE | | | | DAWSON | GA | 39842 |
| BEATRICE DEROCHE | 100 DIVINITY ST | | | | BRISTOL | CT | 06010-6004 |
| BEATRICE DETLOFF | 15393 15 MILE RD APT 210 | | | | CLINTON TOWNSHIP | MI | 48035-2196 |
| BEATRICE DIXON | 2817 WARDLE AVE | | | | YOUNGSTOWN | OH | 44505-4068 |
| BEATRICE DONALD | 15735 KEDZIE AVE | | | | MARKHAM | IL | 60428-3900 |
| BEATRICE DOONE - MERENA | 21128 VIA SOLANO | | | | BOCA RATON | FL | 33433-2225 |
| BEATRICE DOXSIE | 708 GREEN ST | | | | GRAND LEDGE | MI | 48837-1801 |
| BEATRICE DOZIER | 18262 OAK DR | | | | DETROIT | MI | 48221-2777 |
| BEATRICE DUCKETT | 3307 HAYNES ROAD | | | | LESLIE | MI | 49251-9315 |
| BEATRICE DUDA | 51 PERRI RD | | | | FREEHOLD | NJ | 07728-4139 |
| BEATRICE DUFF | 1792 TOWN HILL RD | | | | JACKSON | KY | 41339-8101 |
| BEATRICE DUNGEY | 3214 RAYNELL ST | | | | LANSING | MI | 48911-2861 |
| BEATRICE DZIKIEWICZ | 1724 S 4TH ST | | | | MILWAUKEE | WI | 53204-4017 |
| BEATRICE E GARLAND | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |
| BEATRICE E HUDSON | PO BOX 4561 | | | | FLINT | MI | 48504-0561 |
| BEATRICE EASON | 1509 8TH CT W | | | | BIRMINGHAM | AL | 35208-3818 |
| BEATRICE EDSALL | 18933 DALE ST | | | | DETROIT | MI | 48219-2280 |
| BEATRICE EDWARDS | 4930 WOODHURST WAY | | | | STONE MOUNTAIN | GA | 30088-3518 |
| BEATRICE EDWARDS | 8465 ALABASTER RD | | | | WHITTEMORE | MI | 48770-9403 |
| BEATRICE EISENLOHR | 2380 AURORA POND DR SW APT 236 | | | | WYOMING | MI | 49519-9672 |
| BEATRICE EKSTROM | 20316 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225-1616 |
| BEATRICE EVERETT | 3049 BAYARD ST | | | | EAST POINT | GA | 30344-4319 |
| BEATRICE EWING | 4202 E 34TH ST | | | | INDIANAPOLIS | IN | 46218-2252 |
| BEATRICE F STEPANSKI | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| BEATRICE FARRIS | 750 E MAIN ST | | | | HARBOR SPGS | MI | 49740-1548 |
| BEATRICE FELLNOR | 119 BARNES RD | | | | CANTON | NY | 13617-3272 |
| BEATRICE FERRARO | 9115 BUFFALO AVE FRNT | | | | NIAGARA FALLS | NY | 14304-4467 |
| BEATRICE FERRELL | 30425 7 MILE RD | | | | LIVONIA | MI | 48152-3313 |
| BEATRICE FERRERI | 272 WISTERIA DR | | | | CHURCHVILLE | PA | 18966-1418 |
| BEATRICE FIELDS | 1394 PLANTATION HILLS DRIVE | | | | ROCK HILL | SC | 29732-7802 |
| BEATRICE FISHER | 2155 DEERING ST | | | | WEST BLOOMFIELD | MI | 48323-3809 |
| BEATRICE FITZPATRICK | 2430 PATRICK BLVD | #17B | | | BEAVERCREEK | OH | 45431 |
| BEATRICE FLOYD | 309 WEST BLOOMFIELD AVENUE | | | | ROYAL OAK | MI | 48073-2564 |
| BEATRICE FORAKER | 14 EDGEWOOD AVE | | | | NEW CASTLE | DE | 19720-3509 |
| BEATRICE FOSTER | 2838 CENTRAL PARK WAY NE APT 202 | | | | GRAND RAPIDS | MI | 49505-3465 |
| BEATRICE FOX | 15105 COUNTY ROAD Z | | | | NAPOLEON | OH | 43545-9507 |
| BEATRICE FRENZEL | 13028 FISH LAKE RD | | | | HOLLY | MI | 48442-8322 |
| BEATRICE FRIAS | APT D | 7032 WHITTIER AVENUE | | | WHITTIER | CA | 90602-1141 |
| BEATRICE FRITZ | 1506 GARFIELD ST | | | | MARNE | MI | 49435-9607 |
| BEATRICE FRONK | 1233 SCHULTZ ST | | | | DEFIANCE | OH | 43512-2915 |
| BEATRICE FURTAW | 5716 BAKER RD | | | | BRIDGEPORT | MI | 48722-9594 |
| BEATRICE GADISON | 6811 DUPONT ST | | | | FLINT | MI | 48505-2071 |
| BEATRICE GARLAND | 3837 HULL RD | | | | LESLIE | MI | 49251-9627 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE GARRINGER | 14384 US HIGHWAY 35 NW | | | | JEFFERSONVILLE | OH | 43128-9546 |
| BEATRICE GATEWOOD | 3429 COUNTY N | | | | RHINELANDER | WI | 54501-9145 |
| BEATRICE GAUTHIER | 5941 E FRANKLIN TALE DR | | | | TUCSON | AZ | 85756-8653 |
| BEATRICE GENOVESE | 6464 HOLDEN AVE | | | | INDIAN RIVER | MI | 49749-9219 |
| BEATRICE GIBSON | 3169 BIRCH ROW DR | | | | EAST LANSING | MI | 48823-1576 |
| BEATRICE GLOVER | 4021 HILAND STREET | | | | SAGINAW | MI | 48601-4162 |
| BEATRICE GOMEZ | 2720 23RD AVE | | | | OAKLAND | CA | 94606-3530 |
| BEATRICE GONZALES | 1624 S HIGHWAY 99 SPC 49 | | | | MANTECA | CA | 95336-9563 |
| BEATRICE GONZALES | 1758 PALMER DR | | | | DEFIANCE | OH | 43512-3457 |
| BEATRICE GRAHAM | 2824 S 33RD ST | | | | FORT SMITH | AR | 72903-4412 |
| BEATRICE GRAHAM | 500 N BRYAN RD LOT A 30 | | | | MISSION | TX | 78572 |
| BEATRICE GRAHAM | 6389 NEWS RD R 3 | | | | CHARLOTTE | MI | 48813 |
| BEATRICE GRAHAM | 8073 RUEDISALE CT | | | | DETROIT | MI | 48214-1121 |
| BEATRICE GRAY | PO BOX 1904 | | | | YOUNGSTOWN | OH | 44506-0004 |
| BEATRICE GREENWALD | 14 SHERMAN AVE BOX 234 | | | | WYOMING | NY | 14591 |
| BEATRICE GRISSOM | 3986 COOKEVILLE HWY | | | | COOKEVILLE | TN | 38506-9096 |
| BEATRICE GRONLUND | 2428 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9732 |
| BEATRICE GROSS | 15160 FROST RD | | | | HEMLOCK | MI | 48626-9664 |
| BEATRICE GUNTER | 4350 WILLIAMSON DR | | | | DAYTON | OH | 45416-2127 |
| BEATRICE HALSEMA | 884 VILLAGE GREEN | BLDG 8 APT 1082 | | | WATERFORD | MI | 48328 |
| BEATRICE HAMLIN | 13568 DE GARMO AVE | | | | SYLMAR | CA | 91342-1210 |
| BEATRICE HANSON | 2001 WESLEY AVE APT 209 | WESLEY PARK SENIOR APTS | | | JANESVILLE | WI | 53545-2684 |
| BEATRICE HARDMAN | 2708 DUNWICK DR | | | | PLANO | TX | 75029-1431 |
| BEATRICE HARMON | PO BOX 311016 | | | | FLINT | MI | 48531-1016 |
| BEATRICE HAWK | 11082 DUFFIELD RD | | | | MONTROSE | MI | 48457-9401 |
| BEATRICE HAWKINS | 1428 TABERNACLE RD | | | | COVINGTON | TN | 38019-7826 |
| BEATRICE HAWLEY | 5912 NE TURQUOISE DR | | | | LEES SUMMIT | MO | 64064-1245 |
| BEATRICE HECK | 1117 W BUDER AVE | | | | FLINT | MI | 48507-3611 |
| BEATRICE HELTON | 17529 SMITH ST 2007 | | | | RIVERVIEW | MI | 48193 |
| BEATRICE HENSLEY | 45 TEVIS ST | | | | MOUNT VERNON | KY | 40456-8895 |
| BEATRICE HERNANDEZ | 2301 N MASON ST | | | | SAGINAW | MI | 48602-5276 |
| BEATRICE HERRERA | 134 SUTPHEN STREET | | | | SANTA CRUZ | CA | 95060-1940 |
| BEATRICE HILL | 3868 ALLEN ST | | | | INKSTER | MI | 48141-3004 |
| BEATRICE HILL | PO BOX 37 | | | | ATLAS | MI | 48411-0037 |
| BEATRICE HOCK | 1417 PINERIDGE DR | | | | GREENVILLE | NC | 27834-6662 |
| BEATRICE HOCKEY | 2670 PINEBLUFF DR | | | | METAMORA | MI | 48455-8513 |
| BEATRICE HOGGARTH | 181 WHITE FAWN DR | | | | DAYTONA BEACH | FL | 32114-1456 |
| BEATRICE HOLMES | 817 CHATHAM DR | | | | FLINT | MI | 48505-1948 |
| BEATRICE HOOK | 5257 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 |
| BEATRICE HOOL | 5945 HURDS CORNER RD | | | | MAYVILLE | MI | 48744-9511 |
| BEATRICE HORSTMAN | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344-9555 |
| BEATRICE HUCKEBY | 1960 UNION ST APT 11 | | | | CLEARWATER | FL | 33763-2252 |
| BEATRICE HUDSON | 522 PAGE ST | | | | FLINT | MI | 48505-4734 |
| BEATRICE HUNTER | 563 MUNDELL CHURCH RD | | | | HELTONVILLE | IN | 47436-8745 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE I COLEMAN | 4463 W HILLCREST AVE | | | | DAYTON | OH | 45406-2310 |
| BEATRICE INGALLS | 2014 DENISE DR | | | | COLUMBIA | TN | 38401-3904 |
| BEATRICE IRVIN | 417 E 23RD ST | | | | MARION | IN | 46953-3214 |
| BEATRICE J SILVERMAN TTEE | BEATRICE J SILVERMAN LV TRUST | U/A 7/8/94 | 9081 LIME BAY BLVD #211 | | TAMARAC | FL | 33321-8627 |
| BEATRICE JACKSON | 226 E STEWART AVE | | | | FLINT | MI | 48505-3420 |
| BEATRICE JAGODZINSKI | 4554 EASTWOOD DR | | | | AUBURN | MI | 48611-9606 |
| BEATRICE JENKINS | PO BOX 672 | | | | DEFIANCE | OH | 43512-0672 |
| BEATRICE JENNINGS | 17178 SAINT AUBIN ST | | | | DETROIT | MI | 48212-1544 |
| BEATRICE JOHNSON | 11410 APACHE DR APT 201 | | | | CLEVELAND | OH | 44130-9016 |
| BEATRICE JOHNSON | 17391 ROXBURY AVENUE | | | | SOUTHFIELD | MI | 48075-7610 |
| BEATRICE JOHNSON | 26601 COOLIDGE HWY | C/O GUARDIAN CARE, INC. | | | OAK PARK | MI | 48237-1135 |
| BEATRICE JOHNSON | 2801 GAMMA LN | | | | FLINT | MI | 48506-1854 |
| BEATRICE JOHNSTON | 624 SOUTH GRAND TRAVERSE | | | | FLINT | MI | 48502 |
| BEATRICE JONES | 1477 CHATHAM DR | | | | SAGINAW | MI | 48601-5115 |
| BEATRICE JONES | 227 N MOORLAND DR | | | | BATTLE CREEK | MI | 48015-3848 |
| BEATRICE JONES | PO BOX 2611 | | | | ANDERSON | IN | 46018-2611 |
| BEATRICE JORDAN | 9008 CRESCENT CT | | | | KANSAS CITY | MO | 64138-4766 |
| BEATRICE JR, ANTHONY J | 9 LONGVIEW DR | | | | MILFORD | MA | 01757-1027 |
| BEATRICE K BELL | 2937 D  BOUGH AVE | | | | CLEARWATER | FL | 33760-1583 |
| BEATRICE K PADULA | 8320 ORCHARD AVE | | | | PENNSAUKEN | NJ | 08109-3836 |
| BEATRICE K WELLS | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206 |
| BEATRICE K WILLIAMS | 4534 DAYVIEW AVENUE | | | | DAYTON | OH | 45417 |
| BEATRICE KEELTY | 5126 SHIELDS RD | | | | GOLLY | MI | 48442-9782 |
| BEATRICE KELLY | 3110 W HOLMES RD | | | | LANSING | MI | 48911-2226 |
| BEATRICE KERSHNER | P O BOX 537 | | | | PARKER CITY | IN | 47368-0537 |
| BEATRICE KING | 9735 WINDSOR LN | | | | CLARKSTON | MI | 48348-1559 |
| BEATRICE KING J | 2009 TUSCOLA ST | | | | FLINT | MI | 48503-2119 |
| BEATRICE KINMAN | 1331 OAKMOUNT RD | #146G | | | SEAL BEACH | CA | 90740 |
| BEATRICE KONSZA | G9096 CLIO RD | | | | CLIO | MI | 48420 |
| BEATRICE KOVALCHICK | 624 MAPLE VISTA ST | | | | IMLAY CITY | MI | 48444-1400 |
| BEATRICE KRAMP | 5115 COLBY RD | | | | OWOSSO | MI | 48867-9715 |
| BEATRICE KRANZ | 6137 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7925 |
| BEATRICE KRAYNAK | 831 S POWELL RD | | | | ESSEXVILLE | MI | 48732-1855 |
| BEATRICE KUNTZ | 35 BOWMAN LN | | | | ROCK SPRING | GA | 30739-2440 |
| BEATRICE L MCKEOWN | 689 CAYUGA ST | | | | YPSILANTI | MI | 48198-6191 |
| BEATRICE LADOCHI | 15830 HUNTCLIFF DR | | | | MACOMB | MI | 48044-3856 |
| BEATRICE LAMB | PO BOX 175 | | | | OAKWOOD | IL | 61858-0175 |
| BEATRICE LAMPLEY | 1106 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2438 |
| BEATRICE LAMPORT | 2033 E RIVER RD UNIT 1 | | | | NEWTON FALLS | OH | 44444-8778 |
| BEATRICE LANE | 8717 E 96TH ST | C/O MELVIN H LANE | | | KANSAS CITY | MO | 64134-1860 |
| BEATRICE LARAMORE | 10121 INTERNATIONAL BLVD APT 306 | | | | OAKLAND | CA | 94603-3258 |
| BEATRICE LAUTNER | 204 HALL ST APT 1 | | | | WHITEHALL | MI | 49461-1279 |
| BEATRICE LEBARON | 296 SHORESIDE NORTH DR SE | | | | GRAND RAPIDS | MI | 49548-7009 |
| BEATRICE LEDUFF | 430 DOUGLAS ST | | | | ALEXANDRIA | LA | 71302-5729 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE LEEVER | 240 N COVENTRY DR | | | | ANDERSON | IN | 46012-3221 |
| BEATRICE LETSON | 3080 E MOORE RD | | | | SAGINAW | MI | 48601-9369 |
| BEATRICE LIDDEL | 5455 GILMORE AVE | | | | SAINT LOUIS | MO | 63120-2405 |
| BEATRICE LOCKLIN | 1035 DANNER AVENUE | | | | DAYTON | OH | 45408-1805 |
| BEATRICE LOPEZ | 33438 7TH ST | | | | UNION CITY | CA | 94587-2302 |
| BEATRICE LORANGER | 4127 N WAYSIDE DR | | | | SAGINAW | MI | 48603-3055 |
| BEATRICE LOVELLO | 2428 POPLAR ST | | | | UNION | NJ | 07083-6513 |
| BEATRICE LUMPKINS | 6610 ROYAL OAKLAND DR | | | | INDIANAPOLIS | IN | 46236-4803 |
| BEATRICE LUNDSTEN | 9332 TEXAS ST | | | | LIVONIA | MI | 48150-3878 |
| BEATRICE LUNSTED | 6240 W WILSON RD | | | | CLIO | MI | 48420-9462 |
| BEATRICE M BROWN | 210 MATTY AVE | | | | SYRACUSE | NY | 13211-1633 |
| BEATRICE M CASTRO | 1317 S HOYT AVE | | | | MUNCIE | IN | 47302-3191 |
| BEATRICE M MCCLAIN | 3164 WOODMAN RD SW | | | | S BOARDMAN | MI | 49680-9806 |
| BEATRICE M REED | 704 BELEY AVE | | | | SYRACUSE | NY | 13211-1510 |
| BEATRICE M WEATHERS | 8822 POST TOWN ROAD | | | | TROTWOOD | OH | 45426 |
| BEATRICE MALLECK | 303 S FARRAGUT ST | | | | BAY CITY | MI | 48708-7354 |
| BEATRICE MALONEY | 629 ASHWOOD DR | | | | FLUSHING | MI | 48433-1300 |
| BEATRICE MAROTTI | 27E   SILVER BIRCH DRIVE | | | | ROCHESTER | NY | 14624-1527 |
| BEATRICE MARSHALL-BUHL | 5326 ROSE LN | | | | FLINT | MI | 48506-1517 |
| BEATRICE MARTIN | 1306  SHAFTESBURY RD. | | | | DAYTON | OH | 45406-4322 |
| BEATRICE MARTIN | 605 HARRISON ST | | | | ANDERSON | IN | 46012-3752 |
| BEATRICE MARTIN | 6339 BRIDGEPORT DR | | | | CHARLOTTE | NC | 28215-2321 |
| BEATRICE MARTIN | 740 COUNTY ROAD 212 LOT 33 | | | | FREMONT | OH | 43420-8403 |
| BEATRICE MCCOY | 6322 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9076 |
| BEATRICE MCCRAY | 1253 E YALE AVE | | | | FLINT | MI | 48505-1752 |
| BEATRICE MCCRAY | 1253 EAST YALE AVENUE | | | | FLINT | MI | 48505-1752 |
| BEATRICE MCKINZY | 6042 E 40TH TER | | | | KANSAS CITY | MO | 64129-1718 |
| BEATRICE MCLEOD | 40217 WILLIAM DR | | | | STERLING HEIGHTS | MI | 48313-4074 |
| BEATRICE MEAD | 13120 TUSCOLA RD | | | | CLIO | MI | 48420-1856 |
| BEATRICE MELLADO | 2075 OLD LN | | | | WATERFORD | MI | 48327-1332 |
| BEATRICE MENDOZA | 25 S 12TH ST | | | | COTTONWOOD | AZ | 86326-3402 |
| BEATRICE MILLARD | 1404 READY AVE | | | | BURTON | MI | 48529-2052 |
| BEATRICE MILLER | 4622 BOND AVE NW | | | | WARREN | OH | 44483-1723 |
| BEATRICE MITCHELL | 1947 EASTWOOD AVE | C/O CHARLES P COSTELLO | | | JANESVILLE | WI | 53545-2607 |
| BEATRICE MOORE | 32442 OAK ORCHARD RD | | | | MILLSBORO | DE | 19966-4872 |
| BEATRICE MORRIS | 79 PATTERSON DR | | | | MUNFORD | AL | 36268-6347 |
| BEATRICE MOTOR FREIGHT INC | PO BOX 29136 | | | | LINCOLN | NE | 68529-0136 |
| BEATRICE MULLIN | 14220 WALDMAR CT | | | | CHEBOYGAN | MI | 49721-8948 |
| BEATRICE NELLIS | 2701 LAKE ALFRED RD | | | | WINTER HAVEN | FL | 33881-1432 |
| BEATRICE NEWMAN | 355 S CHIPPEWA ST | | | | SHEPHERD | MI | 48883-9077 |
| BEATRICE NEWTON | 159 MIDDLECROFT RD | | | | ELKTON | MD | 21921-2305 |
| BEATRICE NICHOLSON | 308 HOLSTON DR | | | | SMYRNA | TN | 37167-2720 |
| BEATRICE NITZEL | 5039 CISNE AVE SW | | | | GRAND RAPIDS | MI | 49548-5649 |
| BEATRICE OPOLKA | 3103 PARKWOOD AVE | | | | SAGINAW | MI | 48601-4414 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE OROSZ | 2394 ANTIOCH RD | | | | PERRY | OH | 44081-9718 |
| BEATRICE OROZCO | 14319 HERRON ST | | | | SYLMAR | CA | 91342-5118 |
| BEATRICE OSKEY | 7390 BREWER RD | | | | FLINT | MI | 48507-4614 |
| BEATRICE OUSLEY | 5182 KENSINGTON AVE | | | | SAINT LOUIS | MO | 63108-1012 |
| BEATRICE PADULA | 8320 ORCHARD AVE | | | | PENNSAUKEN | NJ | 08109-3836 |
| BEATRICE PALMA | 1047 LYON ST NE | | | | GRAND RAPIDS | MI | 49503-3661 |
| BEATRICE PARKS | 3080 CREEKWOOD CIR | | | | BAY CITY | MI | 48706-5621 |
| BEATRICE PARVEY | 2820 WINCHESTER ST | | | | BALTIMORE | MD | 21218-4330 |
| BEATRICE PATTERSON | 8398 DODGE ROAD | | | | OTISVILLE | MI | 48463-9485 |
| BEATRICE PATTISON | 3900 JEFFERSON HIGHWAY | | | | GRAND LEDGE | MI | 48837-9765 |
| BEATRICE PEDATI | 3 WILLIAMS DR | | | | WEST PATERSON | NJ | 07424-2930 |
| BEATRICE PEDLEY | 295 WEBSTER CT | | | | MELBOURNE | FL | 32934-8020 |
| BEATRICE PENA | 823 S OVERTON AVE | | | | INDEPENDENCE | MO | 64053-1750 |
| BEATRICE PEPPER | 5968 WALL TRIANA HWY | VALLEY VIEW NURSING & REHAB | | | MADISON | AL | 35757-7200 |
| BEATRICE PERISO | 8668 CENTRAL | | | | CENTER LINE | MI | 48015-1910 |
| BEATRICE PETRAS | 7190 EAST MAPLE AVENUE | | | | GRAND BLANC | MI | 48439-9728 |
| BEATRICE PIFER | 611 THAYER ST | | | | FLINT | MI | 48503-5515 |
| BEATRICE PILLOT | 115 ELMWOOD AVE | | | | LOCKPORT | NY | 14094-4653 |
| BEATRICE POLLOCK | 2886 W AMBERLY BLVD | | | | HOWELL | MI | 48843-9520 |
| BEATRICE PORTER | 7585 PYLE ROAD | | | | AMHERST | OH | 44001 |
| BEATRICE POYNTER | 6933 KYLES STATION RD | | | | LIBERTY TOWNSHIP | OH | 45044-9282 |
| BEATRICE PREMER, E | 129 NOTTINGHAM CT | | | | TROY | MI | 48085-3238 |
| BEATRICE PUZJAK | 8272 E CARPENTER RD | | | | DAVISON | MI | 48423-8962 |
| BEATRICE QUINTANILLA | 3102 CHEYENNE AVE | | | | FLINT | MI | 48507-1906 |
| BEATRICE R HORSTMAN | 2681 LIBERTY ROAD | | | | NEW CARLISLE | OH | 45344 |
| BEATRICE RAMSEY | 12515 RIDGEVIEW RD | | | | KEARNEY | MO | 64060-7438 |
| BEATRICE RAUSCH | 22203 SUSSEX CT | | | | WOODHAVEN | MI | 48183-3747 |
| BEATRICE REED | 6253 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7924 |
| BEATRICE RICHARDS | 4617 COLONIAL DR APT 2 | | | | SAGINAW | MI | 48603-3922 |
| BEATRICE RICHARDSON | 801 PARK VW | | | | CLIO | MI | 48420-2301 |
| BEATRICE RICHMOND | 6641 N HAMLIN SHOALS LN | | | | LUDINGTON | MI | 49431-8512 |
| BEATRICE RICKERD | 1058 EMERALD DR | | | | CHARLOTTE | MI | 48813-9023 |
| BEATRICE RIDLEY | 340 BROOKLYN AVE | | | | DAYTON | OH | 45417-2354 |
| BEATRICE RILEY | 540 DOVER ST APT 3 | | | | MOUNT MORRIS | MI | 48458-1500 |
| BEATRICE RIVERA | 4171 DYER ST APT 35 | | | | UNION CITY | CA | 94587-3940 |
| BEATRICE RIVET | 1109 N LINCOLN ST APT 6 | | | | BAY CITY | MI | 48708-5123 |
| BEATRICE ROBERTS | 1288 FOX RD | | | | JACKSON | MI | 49201-9631 |
| BEATRICE ROBINSON | 830 ALBERT ST | | | | MOUNT MORRIS | MI | 48458-2015 |
| BEATRICE ROSINSKI | 7040 LAKESIDE DR | | | | BARRYTON | MI | 49305-9537 |
| BEATRICE ROSS | 2711 PARADISE ISLE AVE | | | | NORTH LAS VEGAS | NV | 89031-3910 |
| BEATRICE ROSS | 312 PURPLE PASSION AVE | | | | N LAS VEGAS | NV | 89022-1219 |
| BEATRICE RUNYAN | 108 N  GREENFIELD RD  APT  1207 | | | | MESA | AZ | 85205-7814 |
| BEATRICE RUTKOWSKI | 137 MESSER AVE | | | | DEPEW | NY | 14043-4431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE RUTKOWSKI | 45182 W PARK DR | APT 69 | | | NOVI | MI | 48377-1303 |
| BEATRICE RYNCA | 403 MELROSE LN | | | | MOUNT MORRIS | MI | 48458-8924 |
| BEATRICE SANDEL | 1515 LARAWAY LAKE DR SE | | | | GRAND RAPIDS | MI | 49546-6632 |
| BEATRICE SANDERS | 3310 POPLAR ST APT 12209 | | | | LAKE ORION | MI | 48359-1061 |
| BEATRICE SANFORD | 780 SAINT CLAIR ST | | | | DETROIT | MI | 48214-3550 |
| BEATRICE SCHLOSSER | 1065 N SAGINAW ST | | | | LAPEER | MI | 48446-1516 |
| BEATRICE SCHMIDT | 36742 KINGSBURY ST | | | | LIVONIA | MI | 48154-1921 |
| BEATRICE SHINDORF | PO BOX 212 | | | | WALHALLA | MI | 49458-0212 |
| BEATRICE SHUMPERT | 4415 LINDEN CT APT 3 | | | | FLINT | MI | 48532-4223 |
| BEATRICE SIMMONDS | 7030 EVERGREEN WAY | | | | BUFORD | GA | 30518-5807 |
| BEATRICE SLABINSKI | 2681 GENES DR | | | | AUBURN HILLS | MI | 48326-1903 |
| BEATRICE SMILER | 9215 PINEHURST ST | | | | DETROIT | MI | 48204-4916 |
| BEATRICE SMITH | 1317 W 110TH PL | | | | CHICAGO | IL | 60643-3615 |
| BEATRICE SMITH | 19928 PINEHURST ST | | | | DETROIT | MI | 48221-1058 |
| BEATRICE SMITH | 388 ALLENHURST RD | | | | AMHERST | NY | 14226-3008 |
| BEATRICE SNOWDEN | PO BOX 4480 | | | | CHICAGO | IL | 60680-4480 |
| BEATRICE SPEIGHT | 1010 LAURA ST | | | | ELIZABETH | NJ | 07201-1506 |
| BEATRICE SPURGEON | 8313 MCCULLOUGH RD | | | | GOSPORT | IN | 47433-7924 |
| BEATRICE STACY | APT 202 | 201 EAST ELIZABETH STREET | | | FENTON | MI | 48430-2384 |
| BEATRICE STATEN | 127 E MARENGO AVE | | | | FLINT | MI | 48505-3303 |
| BEATRICE STEELMAN | 411 W LINDEN ST | | | | TOLONO | IL | 61880-9786 |
| BEATRICE STEINFELDT | 4503 IMPERIAL PALM CT | | | | LARGO | FL | 33771-1619 |
| BEATRICE STEPANSKI | 3960 E SMITH RD | | | | BAY CITY | MI | 48706-1745 |
| BEATRICE STEVENS | 9450 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848-9492 |
| BEATRICE STIGLER | 1318 NICHOL AVE | | | | ANDERSON | IN | 46016-3353 |
| BEATRICE STRAUSS FREED | 5 LIVE OAK | | | | IRVINE | CA | 92604-4626 |
| BEATRICE SWOPES | 12008 NORTHGATE DR NW | | | | HUNTSVILLE | AL | 35810-6100 |
| BEATRICE SYROCZYNSKI | 55 RALSTON AVE | | | | KENMORE | NY | 14217-1349 |
| BEATRICE TARBURTON | 7501 CARSON AVE | | | | BALTIMORE | MD | 21224-3207 |
| BEATRICE TAYLOR | # 4B | 7235 DELTA COMMERCE DRIVE | | | LANSING | MI | 48917-1067 |
| BEATRICE THAYER | 2395 RENFREW WAY | | | | LANSING | MI | 48911-6344 |
| BEATRICE THOMAS | 5601 CYPRESS GARDENS RD. M#2 | | | | WINTER HAVEN | FL | 33884 |
| BEATRICE THORNTON | 2057 BETHUNE CIR | | | | MORROW | GA | 30250-4021 |
| BEATRICE THORNTON | PO BOX 103 | | | | FOREST PARK | GA | 30298-0103 |
| BEATRICE TOBIAS | 520 MAIN ST | ROOM NE 124A | | | MANISTIQUE | MI | 49854-1522 |
| BEATRICE TRAYLOR | 5202 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 |
| BEATRICE TURNER | 567 FOREST ST NE | | | | WARREN | OH | 44483-3826 |
| BEATRICE VAGT | 62 SEABROOK ST | | | | BUFFALO | NY | 14207-1320 |
| BEATRICE VENTURINO | 4307 ASHLAWN DR | | | | FLINT | MI | 48507-5654 |
| BEATRICE VERNIERO | 1231 HIGHLAND AVE | | | | UNION | NJ | 07083-6250 |
| BEATRICE VON BOMHARD | SCHARNHORSTSTR 15 | | | 28211 BREMEN GERMANY | | | |
| BEATRICE W MILLER | 4622  BOND ST., N.W. | | | | WARREN | OH | 44483-1723 |
| BEATRICE WAARALA | 34056 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9424 |
| BEATRICE WALDRON | 626 BARLETT DR | | | | GLADWIN | MI | 48624 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATRICE WALLS | PO BOX 181 | 13 ELM ST | | | PHILLIPSBURG | OH | 45354-0181 |
| BEATRICE WALSTROM | 7914 NECKEL ST | | | | DEARBORN | MI | 48126-1141 |
| BEATRICE WATKINS | 2246 VICTORIA PARK DR | | | | COLUMBUS | OH | 43235-7134 |
| BEATRICE WEASER | 10010 W DEVON AVE APT 108 | | | | ROSEMONT | IL | 60018-4314 |
| BEATRICE WELCH | 1515 48TH ST SE | | | | KENTWOOD | MI | 49508-4670 |
| BEATRICE WELLS | 5930 FONTAINE PARK DR | | | | JACKSON | MS | 39206-2007 |
| BEATRICE WESSON | 580 STOKER DR | | | | SAGINAW | MI | 48604-2351 |
| BEATRICE WEST | 4548 RIDGEBURY DRIVE | | | | DAYTON | OH | 45440-1845 |
| BEATRICE WESTBROOK | 2218 BATES RD | | | | MOUNT MORRIS | MI | 48458-2604 |
| BEATRICE WHALEN | 215 CLAYTON AVE | PO BOX 241 | | | CLAYTON | DE | 19938 |
| BEATRICE WHITMORE | 1491 EAST 191ST STREET | BLDG. H APT 522 | | | EUCLID | OH | 44117 |
| BEATRICE WILLIAMS | 1830 KENVIEW RD | | | | COLUMBUS | OH | 43209-3241 |
| BEATRICE WILLIAMS | 4534 DAYVIEW AVE | | | | DAYTON | OH | 45417-1333 |
| BEATRICE WILLIAMS | 51 SEPULGA DR | | | | BROWNS MILLS | NJ | 08015-6506 |
| BEATRICE WILLIAMS | 6411 SANTA ANITA DR | | | | SAGINAW | MI | 48603-6178 |
| BEATRICE WILSON | 10510 AQUARIUS DR NE | | | | ROCKFORD | MI | 49341-8420 |
| BEATRICE WINTER | 6451 BECKER ST NE | | | | CEDAR SPRINGS | MI | 49319-9324 |
| BEATRICE WOLF | 5059 APACHE TRL | | | | HARRISON | MI | 48625-8505 |
| BEATRICE WOLFORD | 706 S APPERSON WAY | | | | KOKOMO | IN | 46901-5431 |
| BEATRICE YOUNG | 1706 HIGHLAND CT | | | | ANDERSON | IN | 46011-1317 |
| BEATRICE YSSELDYKE | 14280 BEATRICE LN | HOGBACK LAKE | | | LEROY | MI | 49655-9401 |
| BEATRICE ZAVALA | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| BEATRICE ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTH BOROUGH | MA | 01772-1989 |
| BEATRICE, FLORENCE D | 31 WILDWOOD DR | | | | SOUTHBOROUGH | MA | 01772-1989 |
| BEATRICIA O ZAVALA | 1116 N SHERIDAN ST | | | | BAY CITY | MI | 48708-6059 |
| BEATRIS EDWARDS | PO BOX 47 | | | | ONEIDA | AR | 72369-0047 |
| BEATRIS SMITH | 14004 NORTH RD | | | | FENTON | MI | 48430-1331 |
| BEATRIZ BURRY | T/O/D ET AL | 343 PARKWOOD DR | | | GLENDALE | CA | 91202-1898 |
| BEATRIZ DOMINGUEZ | 28435 MAYFAIR DR | | | | VALENCIA | CA | 91354-1521 |
| BEATRIZ EVANS | 8220 CLOVERGLEN LN | | | | FORT WORTH | TX | 76123-1604 |
| BEATRIZ GUTIERREZ | 1760 N LENNOX ST APT 18B | | | | OLATHE | KS | 66061-7748 |
| BEATRIZ HAYES | 13331 ALMETZ ST | | | | SYLMAR | CA | 91342-1833 |
| BEATRIZ KOEHLER | 633 SNOWHILL BLVD | | | | SPRINGFIELD | OH | 45504-1629 |
| BEATRIZ PISA | 6420 MENLO ST | | | | SIMI VALLEY | CA | 93063-3845 |
| BEATRIZ RICHARDSON | 11 CHOWAN DR | | | | PORTSMOUTH | VA | 23701-2413 |
| BEATRIZ ROSAS | 6035 POLLARD AVE | | | | EAST LANSING | MI | 48823-1539 |
| BEATRIZ VALLE | 5962 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5487 |
| BEATRIZ WALL | 2558 BALDWIN RD | | | | LAPEER | MI | 48446-9769 |
| BEATRIZ ZEPEDA | 2241 LINDALE AVE | | | | SIMI VALLEY | CA | 93065-2723 |
| BEATROUS THOMAS | 7124 PINECREST DR | | | | MONTGOMERY | AL | 36117-7412 |
| BEATSON, DUNCAN M | 2800 MILLCREEK RD | | | | WILMINGTON | DE | 19808-1334 |
| BEATTIE ALLISON | 3718 GLENSHANNON LN | | | | FLOWER MOUND | TX | 75022-2881 |
| BEATTIE ARTEMAS | PO BOX 2 | | | | GREENWOOD LAKE | NY | 10925-0002 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTIE JR, JOHN J | 331 N HAGUE AVE | | | | COLUMBUS | OH | 43204-3402 |
| BEATTIE JR, VERNON R | 701 N FOSTER AVE | | | | LANSING | MI | 48912-4305 |
| BEATTIE JR, WILLIAM M | 11496 BOYNE BLVD | | | | ALLENDALE | MI | 49401-9553 |
| BEATTIE'S AUTO SERVICE | 252 BOY SCOUT RD | | | | AUGUSTA | GA | 30909-2097 |
| BEATTIE, ANITA B | BOX 451 | | | | NORFOLK | NY | 13667-0451 |
| BEATTIE, BERNARD L | 1758 ELMWOOD DR | | | | DEFIANCE | OH | 43512-2509 |
| BEATTIE, CAROLYN | 2158 AVALON DR | | | | STERLING HTS | MI | 48310-7805 |
| BEATTIE, DAN C | 2468 E BRUCE CT | | | | HIGHLAND | MI | 48357-3704 |
| BEATTIE, DAVID L | 428 N PARENT ST | | | | WESTLAND | MI | 48185-3467 |
| BEATTIE, DELORES F | 3053 EAST BAY DRIVE | | | | FENTON | MI | 48430 |
| BEATTIE, ELEANOR M | 1379 MAIDEN LN | | | | ROCHESTER | NY | 14626-1817 |
| BEATTIE, GERALD T | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, GERALD T. | 34070 COACHWOOD DR | | | | STERLING HEIGHTS | MI | 48312-5616 |
| BEATTIE, JEROME W | 5732 EXETER CT | | | | ALTA LOMA | CA | 91701-1856 |
| BEATTIE, JILL S | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, JOHN C | 137 PINNACLE POINTE DR | | | | SENECA | SC | 29672-6852 |
| BEATTIE, KEITH JOHN | 33524 STONEWOOD DR | | | | STERLING HTS | MI | 48312-6564 |
| BEATTIE, MARIAN L | 232 WINTHROP LN | | | | SAGINAW | MI | 48638-6233 |
| BEATTIE, PATRICIA J | 3238 ERIE DR | | | | ORCHARD LAKE | MI | 48324-1514 |
| BEATTIE, PATRICIA J | 4301 ORCHARD LAKE RD STE 100 | | | | W BLOOMFIELD | MI | 48323 |
| BEATTIE, RHEA F. | 25821 TELEGRAPH RD LOT 55 | | | | FLAT ROCK | MI | 48134 |
| BEATTIE, RICHARD J | 77045 MCFADDEN RD | | | | ARMADA | MI | 48005-1602 |
| BEATTIE, RICHARD K | 845 N MARTHA ST | | | | DEARBORN | MI | 48128-1823 |
| BEATTIE, ROBERT J | PO BOX 312 | 208 OAKWOOD | | | PRUDENVILLE | MI | 48651-0312 |
| BEATTIE, SANDRA L | 10470 HENDERSON RD | | | | CORUNNA | MI | 48817-9791 |
| BEATTIE, STEVEN S | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, STEVEN SCOTT | 1976 VAN ANTWERP ST | | | | GROSSE POINTE WOODS | MI | 48236-1623 |
| BEATTIE, THOMAS D | 23310 SAWGRASS CT S | | | | SOUTH LYON | MI | 48178-9479 |
| BEATTIE, THOMAS J | 1670 HELENA AVE | | | | HARTLAND | MI | 48353-3772 |
| BEATTIE, THOMAS J | 6037 MIDDLE LAKE RD | | | | CLARKSTON | MI | 48346 |
| BEATTIE, VELMA S | 457 W WINDOVER LAKE RD | | | | LAKE | MI | 48632 |
| BEATTIE, WAYNE D | 12316 OLD STATE RD | | | | CHARDON | OH | 44024-9556 |
| BEATTIE, WAYNE D | 12316 OLD STATE RD. | | | | CHARDON | OH | 44024-4024 |
| BEATTIE, WILLIAM C | 3122 N WILSON AVE | | | | ROYAL OAK | MI | 48073-3539 |
| BEATTIE, WILLIAM H | 1604 BEETHOVEN DR | | | | WESTLAKE | OH | 44145-2315 |
| BEATTIE, WILLIAM K | 17850 BEVERLY RD | | | | BEVERLY HILLS | MI | 48025-5542 |
| BEATTY & MOTIL | PO BOX 730 | | | | GLEN CARBON | IL | 62034-0730 |
| BEATTY BETTY | 92 SURFSONG RD | | | | KIAWAH ISLAND | SC | 29455-5756 |
| BEATTY BILL | 116 LAUREL TRL N | | | | TERRELL | TX | 75160-5018 |
| BEATTY I I I, ALBERT | 989 NANCY AVE | | | | NILES | OH | 44446-2731 |
| BEATTY I I I, LOU R | 18440 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |
| BEATTY III, ALBERT | 118 HYDE AVE | | | | NILES | OH | 44446-1646 |
| BEATTY III, LOU R | 18440 GREENLAWN ST | | | | DETROIT | MI | 48221-2109 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATTY JEFFREY L | 189 MASON ST | # 1 | | | LAPEER | MI | 48446-2245 |
| BEATTY JR, JOHN F | 7198 E CARPENTER RD | | | | DAVISON | MI | 48423-8958 |
| BEATTY, ALBERT D | 23305 S HICKORY CT | | | | SPRING HILL | KS | 66083-6104 |
| BEATTY, AMANDA H | 3273 FRANCES LN | | | | KOKOMO | IN | 46902-9706 |
| BEATTY, BARBARA A | 1224 BERTEN ST | | | | LANSING | MI | 48910-1216 |
| BEATTY, BETH A | 1160 WEST MADERO CIRCLE | | | | MESA | AZ | 85210-7671 |
| BEATTY, BETTY J | 496 NARROWAY CHURCH | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY JEAN | 496 NARROWAY CHURCH CIR | CIRCLE | | | DALLAS | GA | 30132-1314 |
| BEATTY, BETTY V | 3068 JOLLIVETTE RD | | | | NORTH PORT | FL | 34288-0833 |
| BEATTY, BRENDA J | 401 FARMSTEAD LANE | | | | LANSING | MI | 48917-3020 |
| BEATTY, BRENDA J | 401 FARMSTEAD LN | | | | LANSING | MI | 48917-3020 |
| BEATTY, BRUCE C | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE CHARLES | 2134 CHERRYWOOD DR | | | | BURTON | MI | 48519-1118 |
| BEATTY, BRUCE M | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 |
| BEATTY, CELESTER P | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, CHARLES D | 715 PLUM ST | | | | ELKHART | IN | 46514 |
| BEATTY, CHARLES E | 4908 GRAND BLVD | | | | NEWTON FALLS | OH | 44444-1005 |
| BEATTY, CHARLES J | 129 HOLLIDAY TRCE | | | | RAYMOND | MS | 39154 |
| BEATTY, CHRIS A | 7370 LA SALLE BLVD | | | | DETROIT | MI | 48206-2536 |
| BEATTY, CHRISTOPHE R | 4202 NW SCENIC DR | | | | ALBANY | OR | 97321-9335 |
| BEATTY, COLIN | 122 PIGEON ROOST RD | | | | BYHALIA | MS | 38611-9417 |
| BEATTY, DANNY L | 15334 STATE ROAD 120 | | | | BRISTOL | IN | 46507-8204 |
| BEATTY, DARLENE J | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, DARWIN A | 17519 WESMORELAND RD | | | | DETROIT | MI | 48219-3535 |
| BEATTY, DAVID A | 11328 S CINDY DR | | | | PLAINFIELD | IL | 60585-7570 |
| BEATTY, DAVID D | 5560 KIRK RD | | | | CANFIELD | OH | 44406-9613 |
| BEATTY, DAVID G | 1225 N KATE AVE | APT 41 | | | OKLAHOMA CITY | OK | 73117-2069 |
| BEATTY, DAVID L | 5222 S WASHINGTON AVE | | | | LANSING | MI | 48911-3632 |
| BEATTY, DAVID M | 521 KINGSLEY TRL | | | | BLOOMFIELD HILLS | MI | 48304-2317 |
| BEATTY, DONALD E | 12246 MADONNA DR | | | | LANSING | MI | 48917-8610 |
| BEATTY, DONALD K | 133 MILLCREEK DR | | | | CHESTERFIELD | IN | 46017-1701 |
| BEATTY, DONALD W | 3125 E 100 S | | | | KOKOMO | IN | 46902-2834 |
| BEATTY, DOROTHY | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, DOROTHY L | 22627 MARIANO ST | | | | WOODLAND HILLS | CA | 91367-6127 |
| BEATTY, EARL V | 3590 STATE ROUTE 534 NW | | | | SOUTHINGTON | OH | 44470-9701 |
| BEATTY, EDNA P | 22101 CLOVERLAWN | | | | OAKPARK | MI | 48237 |
| BEATTY, EUGENE A | 325 LAKESHORE DRIVE | | | | OXNARD | CA | 93035-4426 |
| BEATTY, GARY K | 742 ARVADA CT | | | | SIMI VALLEY | CA | 93065 |
| BEATTY, GARY LEE | OSHEA ROBERT LAW OFFICES OF | 1818 MARKET ST STE 3520 | | | PHILADELPHIA | PA | 19103-3636 |
| BEATTY, GLEN R | 907 RAYMOND ST | | | | ANN ARBOR | MI | 48103-4533 |
| BEATTY, GREGORY P | DALEY ROBERT | 707 GRANT ST STE 2500 | | | PITTSBURGH | PA | 15219-1945 |
| BEATTY, GUY W | 527 ALGONQUIN DR | | | | MORRISTOWN | TN | 37813 |
| BEATTY, HAROLD L | 14 FOSTER ST | | | | WEBSTER | MA | 01570-2631 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEATTY, HOWARD E | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473 |
| BEATTY, IRENE Z | 913 S SMITHVILLE RD | | | | DAYTON | OH | 45403-3344 |
| BEATTY, ISABELLE | 29182 E CHANTICLEER DR | | | | SOUTHFIELD | MI | 48034-1480 |
| BEATTY, J R | 15715 SWEETWATER CREEK DR | | | | HOUSTON | TX | 77095-1611 |
| BEATTY, JAMES A | 1013 BLUEBELL LN | | | | DAVISON | MI | 48423-7906 |
| BEATTY, JAMES D | 38530 COUNTRY MEADOW WAY | | | | N RIDGEVILLE | OH | 44039-1174 |
| BEATTY, JEAN M | 38530 COUNTRY MEADOW WAY | | | | N RIDGEVILLE | OH | 44039-1174 |
| BEATTY, JEFFERY E | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 |
| BEATTY, JEFFREY L | 189 MASON ST | #1 | | | LAPEER | MI | 48445-2245 |
| BEATTY, JEFFREY L | 278 OXFORD LAKE DR | | | | OXFORD | MI | 48371-5163 |
| BEATTY, JERRY C | 496 NARROWAY CHURCH CIR | | | | DALLAS | GA | 30132-1314 |
| BEATTY, JOAN V | 5239 AURORA DR | | | | VENTURA | CA | 93003-4102 |
| BEATTY, JOHN C | 1656 BRITTANY DR | | | | SHAKOPEE | MN | 55379-4359 |
| BEATTY, JOHN E | 9161 SANTA FE AVE E SPC 1 | | | | HESPERIA | CA | 92345-7908 |
| BEATTY, JOHN F | 37640 VINTAGE DR | | | | PALMDALE | CA | 93550-7038 |
| BEATTY, JOHN L | 1106 E 32ND ST | | | | MUNCIE | IN | 47302-5831 |
| BEATTY, JOHN R | 1400 FAHNSTOCK ST | | | | EUSTIS | FL | 32726-5729 |
| BEATTY, JOSEPH | 170 SMITH RD | | | | MORGANTOWN | WV | 26501-2073 |
| BEATTY, JOSEPHINE L | 3341 W 100 N | | | | KOKOMO | IN | 46901-3927 |
| BEATTY, JOSEPHINE L | 5246 W 400 N | | | | SHARPSVILLE | IN | 46068-9149 |
| BEATTY, JOYCE | | | | | | | |
| BEATTY, KENNETH E | 1011 MEL AVE | | | | LANSING | MI | 48911-3619 |
| BEATTY, LILLIAN L | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MARY L | 3501 COUNTRY RD 250 | | | | ANTWERP | OH | 45813 |
| BEATTY, MATTHEW J | 4136 AUBURN DR | | | | ROYAL OAK | MI | 48073-6339 |
| BEATTY, MELISSA M | PO BOX 20483 | | | | DAYTON | OH | 45420-0483 |
| BEATTY, MIRIAM B | 57 FLORENCE DRIVE | | | | MANORVILLE | NY | 11949-3026 |
| BEATTY, NEIL E | 1721 OLD OXFORD RD | | | | HAMILTON | OH | 45013-1041 |
| BEATTY, NORELLA H | PO BOX 83 | | | | NEWTON FALLS | OH | 44444-0083 |
| BEATTY, NORMAN H | 9847 S INGLESIDE AVE | | | | CHICAGO | IL | 60628-1519 |
| BEATTY, PATRICK J | 3315 HERRINGTON DR | | | | SAGINAW | MI | 48603-2037 |
| BEATTY, PATSY R | 224 WATERVIEW | | | | GRANBURY | TX | 76048 |
| BEATTY, RALPH H | 6300 WALDON WOODS DRIVE | | | | CLARKSTON | MI | 48346-2479 |
| BEATTY, REGINA C | 9238 LEITH DR | | | | DUBLIN | OH | 43017-9664 |
| BEATTY, RICHARD A | 2458 BUHL DR | APT. 18 | | | DECKERVILLE | MI | 48427 |
| BEATTY, ROBERT L | 7999 GATOR PALM DR | | | | FORT MYERS | FL | 33966-6994 |
| BEATTY, ROGER V | 477 MADERA | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATTY, ROGER V | 477 MADERA AVE | | | | YOUNGSTOWN | OH | 44504-1332 |
| BEATTY, RONNIE L | 2516 DARTMOUTH WOODS RD | | | | WILMINGTON | DE | 19810-1110 |
| BEATTY, RUTH A | 1231 SALT SPRINGS RD | | | | WARREN | OH | 44481-8624 |
| BEATTY, SHALLUS R | 395 HARDING STREET | ROOM 200 | | | DEFIANCE | OH | 43512 |
| BEATTY, SHARI L | 3880 S 300 W 300W | | | | TIPTON | IN | 46072 |
| BEATTY, WALTER R | 157 W CEDAR ST | | | | MOUNT GILEAD | OH | 43338-1230 |
| BEATTY, WILLIAM E | 5615 N MERCIER ST | | | | KANSAS CITY | MO | 64118-3072 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATTY,ROBERT | 12200 W 106TH ST | STE 400E | | | LEWEXA | KS | 66215-2305 |
| BEATY CHEVROLET COMPANY | 9615 PARKSIDE DR | | | | KNOXVILLE | TN | 37922-2202 |
| BEATY CHEVROLET COMPANY | STANLEY GRIFFIN | 9615 PARKSIDE DR | | | KNOXVILLE | TN | 37922-2202 |
| BEATY JAMES | BEATY, JAMES | STATE FARM | P.O. 9609 | | WINTER HAVEN | FL | 33883-9609 |
| BEATY JR, BRYAN A | 12216 CORK RD | | | | OKLAHOMA CITY | OK | 73162-1907 |
| BEATY JR, JONES | 632 SANTANA DR | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY JR, JONES | 632 SANTANA DRIVE | | | | CORPUS CHRISTI | TX | 78418-4830 |
| BEATY, ALLEN E | 223 SOMERVILLE RD | | | | ANDERSON | IN | 46011-1680 |
| BEATY, ANNIE Y | 6240 KNYGHTON RD | | | | INDIANAPOLIS | IN | 46220-4960 |
| BEATY, ARDITH I | 15182 BAYOU POINT PL | | | | GRAND HAVEN | MI | 49417-8960 |
| BEATY, BETTY BURNS | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, BETTY J | 255 OAKBROOK DR | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BETTY J | 255 OAKBROOK DRIVE | | | | WILLIAMSVILLE | NY | 14221-2517 |
| BEATY, BILLY R | PO BOX 1501 | | | | JAMESTOWN | TN | 38556-1501 |
| BEATY, CANZA I | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556 |
| BEATY, CONLEY A | 1700 W ROYALE DR | | | | MUNCIE | IN | 47304-2240 |
| BEATY, DANNY | PO BOX 901 | | | | HOT SPRINGS | AR | 71902-0901 |
| BEATY, DAVID D | 1623 FRANK CAMPBELL RD | | | | JAMESTOWN | TN | 38556-5678 |
| BEATY, DAVID E | 1346 HIGHWAY A | | | | FREDERICKTOWN | MO | 63645-7170 |
| BEATY, DORIS J | 3124 E COUNTY ROAD 300 S | | | | MUNCIE | IN | 47302-9293 |
| BEATY, DORIS J | 3124 E CTY RD,300 SO | | | | MUNCIE | IN | 47302-9293 |
| BEATY, EDGAR J | 1050 E 5405 S | | | | UPLAND | IN | 46989 |
| BEATY, ERIC L | 2835 MANOR CT | | | | TROY | OH | 45373-7584 |
| BEATY, EUGENE A | 11301 E 55TH TER | | | | RAYTOWN | MO | 64133-2964 |
| BEATY, FRANK J | PO BOX 1435 | | | | JAMESTOWN | TN | 38556-1435 |
| BEATY, FRANK K | 15371 COOPER ST | | | | TAYLOR | MI | 48180 |
| BEATY, FRANKLIN D | 1120 OWL HOLLOW RD | | | | BYRDSTOWN | TN | 38549-4053 |
| BEATY, GARY W | 585 PINE LN | | | | EAST TAWAS | MI | 48730-9512 |
| BEATY, GRACIE C | PO BOX 83 | | | | JAMESTOWN | TN | 38556-0083 |
| BEATY, HERBERT D | RT 2 BOX 1246 | | | | ALBANY | KY | 42602 |
| BEATY, IRENE C | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, J C | 7115 S PRIMROSE PKWY | | | | MUNCIE | IN | 47302-8683 |
| BEATY, JAMA N | 10881 N STATE ROAD 9 | | | | PENDLETOWN | IN | 46064-9420 |
| BEATY, JAMA N | 10881 NORTH STATE ROAD 9 | | | | PENDLETON | IN | 46064-9420 |
| BEATY, JAMES | | | | | | | |
| BEATY, JAMES | STATE FARM | P.O. 9609 | | | WINTER HAVEN | FL | 33883-9609 |
| BEATY, JAMES C | 2224 E MCLEAN AVE | | | | BURTON | MI | 48529-1742 |
| BEATY, JAMES C | 3209 STEEPLECHASE CT | | | | FLINT | MI | 48532-3751 |
| BEATY, JAMES D | 12009 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JAMES D | 12009 HEMPLE ROAD | | | | FARMERSVILLE | OH | 45325-7209 |
| BEATY, JANET I | 302 TOUCAN | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JANET I | 302 TOUCAN ST | | | | ROCHESTER HILLS | MI | 48309-4612 |
| BEATY, JESSE W | 1181 CLARKRANGE MONTEREY HWY | | | | CLARKRANGE | TN | 38553-5345 |
| BEATY, JESSE W | 1181 CLARKRANGE MONTERY HWY | | | | CLARKRANGE | TN | 38553-5345 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEATY, JESSIE D | 7006 DUPONT ST | | | | FLINT | MI | 48505-2067 |
| BEATY, JESSIE D | 7006 DUPONT STREET | | | | FLINT | MI | 48505-2067 |
| BEATY, JR,JOSEPH | 1455 KING AVE | | | | INDIANAPOLIS | IN | 46222-2867 |
| BEATY, KATHERINE F | 73 CROSS TIMBERS ST | | | | OXFORD | MI | 48371-4701 |
| BEATY, KENNETH E | 1129 SEINE DR | | | | LAKE ST LOUIS | MO | 63367-2309 |
| BEATY, LARRY R | 1199 HORACE RUSSELL RD | | | | PALL MALL | TN | 38577-4509 |
| BEATY, LAWRENCE H | 1044 LINCOLN RD | | | | JAMESTOWN | TN | 38556-6079 |
| BEATY, LOUISE V | 3813 W 116TH ST | | | | CLEVELAND | OH | 44111-5214 |
| BEATY, MABLE B | 4333 CRESTWOOD AVE | | | | DAYTON | OH | 45431-1804 |
| BEATY, MANSION L | 726 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 |
| BEATY, MARIE P | 2909 MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MARIE P | 2909 S MOCK AVE | | | | MUNCIE | IN | 47302-5428 |
| BEATY, MICHAEL L | 8981 COVENANT CT | | | | NEWBURGH | IN | 47630-7801 |
| BEATY, MICHAEL LEE | 8981 COVENANT CT | | | | NEWBURGH | IN | 47630-7801 |
| BEATY, PAUL A | 3460 KESSLER BLVD NORTH DR | | | | INDIANAPOLIS | IN | 46222-1830 |
| BEATY, PEGGY L | 22354 BRIAN ST | | | | TAYLOR | MI | 48180-2769 |
| BEATY, PENNIE J | 103 N 13TH ST | | | | LANTANA | FL | 33462 |
| BEATY, PROCTOR E | 195 MAYNARD HOLLOW RD | | | | COOKEVILLE | TN | 38501-9239 |
| BEATY, RICHARD E | 2188 E U AVE | | | | VICKSBURG | MI | 49097-8404 |
| BEATY, ROBERT A | 239 W ARENAS RD APT D | | | | PALM SPRINGS | CA | 92262-6301 |
| BEATY, ROBIN K | 5232 S 1050 E BOX 674 | | | | UPLAND | IN | 46989 |
| BEATY, ROLAND E | 950 E S 25 | | | | GREENTOWN | IN | 46936 |
| BEATY, RUBY D | 1404 SE 7TH ST | | | | MOORE | OK | 73160-8247 |
| BEATY, RUBY J | 2590 PLATEAU RD | | | | CROSSVILLE | TN | 38571-2097 |
| BEATY, STACY D | 826 THATCHER WAY | | | | FRANKLIN | TN | 37064-5439 |
| BEATY, STEPHEN F | 1570 W FM 1382 | | | | CEDAR HILL | TX | 75104 |
| BEATY, STEVEN M | 2524 MARTHA DR | | | | GLADWIN | MI | 48624 |
| BEATY, TERESIA | 220 WEST NEWALL STREET | | | | FLINT | MI | 48505-4153 |
| BEATY, TERESIA | 227 N NEWALL | | | | FLINT | MI | 48505 |
| BEATY, THOMAS A | 1260 HALEY RD | | | | WATERTOWN | TN | 37184-3203 |
| BEATY, THOMAS D | 1705 S SPRUCE ST | | | | MUNCIE | IN | 47302-1930 |
| BEATY, THOMAS D | 2602 S SYCAMORE AVE | | | | MUNCIE | IN | 47302-4656 |
| BEATY, TOMMY D | 2025 NORWOOD DR | | | | ANDERSON | IN | 46012-1832 |
| BEATY, ULIS E | 5333 WAGON TRAIL RD. | | | | HOUSTON LAKE | MO | 64151 |
| BEATY, WAYNE A | 1300 W REX ST | | | | MUNCIE | IN | 47303-2762 |
| BEATY, WAYNE T | 3035 COON HUNTER LODGE RD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WAYNE T | 3035 COON HUNTERS LODGE ROAD | | | | JAMESTOWN | TN | 38556-5232 |
| BEATY, WENDELL E | A1 GOLDEN HARVEST VLG | | | | ALBANY | KY | 42602-1319 |
| BEAU A COLLINS | 1138 CAMPBELL AVE | | | | NEW CARLISLE | OH | 45344-2834 |
| BEAU BENTON | 106 COUNTRY CLUB DR | | | | BENTON | LA | 71006-9428 |
| BEAU BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU D BROOKS | 27469 ED RAY RD | | | | ATHENS | AL | 35613-5511 |
| BEAU LAWRENCE | 2032 BARRINGTON POINTE DR | | | | LEAGUE CITY | TX | 77573-3928 |
| BEAU WINANS | 1109 INDIANA AVE | | | | ANDERSON | IN | 46012-2323 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUBIAN-SPARKS, NANCY L | PO BOX 295 | | | | STRYKER | OH | 43557-0295 |
| BEAUBIEN AUTO ELECTRIQUE | 30 RUE BEAUBIEN | | | LONGUEUIL QC J4L 1Y9 CANADA | | | |
| BEAUBIEN FRED | 25615 MONTEBELLA DR | | | | MONEREY | CA | 93940-6611 |
| BEAUBIEN JR, ROBERT L | 2022 FAIRFIELD RD | | | | ADRIAN | MI | 49221-9774 |
| BEAUBIEN, BETTY B | 5310 OLDCASTLE LN | | | | SPRINGFIELD | VA | 22151-1930 |
| BEAUBIEN, DONALD V | 21866 FLIGHT LN | | | | TECUMSEH | OK | 74873-5527 |
| BEAUBIEN, HAROLD E | 2667 SW 79TH ST | | | | REDMOND | OR | 97756-8246 |
| BEAUBIEN, KEITH L | 7662 FORT SUMTER DR | | | | ORLANDO | FL | 32822-7154 |
| BEAUBIEN, LOUIS O | 60 STEWART AVE | | | | LITTLE FALLS | NJ | 07424-1842 |
| BEAUBIEN, MARTIN J | 3813 KIMBERLY OAKS | | | | LAMBERTVILLE | MI | 48144-9720 |
| BEAUBIEN, RAY J | 3712 ACADIA DR | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RAY J | 3712 ACADIA DRIVE | | | | LAKE ORION | MI | 48360-2718 |
| BEAUBIEN, RICHARD L | 246 ARMSTRONG AVE | | | | FLUSHING | MI | 48433 |
| BEAUBIEN, ROBERT | 1701 SOUTHGATE CT | | | | ADRIAN | MI | 49221-9406 |
| BEAUBIEN, SHIRLEY V | 49777 JEFFERSON CT | | | | SHELBY TWP | MI | 48315-3951 |
| BEAUBIEN, WILBUR G | 5261 ORCHARD CREST DR | | | | TROY | MI | 48085-3440 |
| BEAUCAGE, BARBARA A | 35 GRANDVIEW TER | | | | BARRE | MA | 01005-8830 |
| BEAUCAGE, DAVID | | | | | | | |
| BEAUCAGE, GARY W | 220 PIMLICO LN | | | | KEY LARGO | FL | 33037-2737 |
| BEAUCAR, RAYMOND J | 134 EVELYN RD | | | | BRISTOL | CT | 06010-8007 |
| BEAUCE MECANOTECH | 493-35E RUE | | | ST-PROSPER BEAUCE QC G0M 1Y0 CANADA | | | |
| BEAUCH, HOWARD D | 1125 W TUSCOLA ST | | | | FRANKENMUTH | MI | 48734-9202 |
| BEAUCH, RICHARD T | 2107 HOULIHAN RD | | | | SAGINAW | MI | 48601-9750 |
| BEAUCHAINE, WILLIAM E | 203 LANCASTER RD | | | | BERLIN | MA | 01503-1014 |
| BEAUCHAMP ANGELA | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP JR, GEORGE M | 212 CHRISTOPHER STONE DR | | | | CAPAC | MI | 48014-3746 |
| BEAUCHAMP, AARON | 13872 HUMMINGBIRD CIR | | | | CHOCTAW | OK | 73020-7114 |
| BEAUCHAMP, ALAN P | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALAN PAUL | 8301 30 MILE RD | | | | WASHINGTON | MI | 48095-1905 |
| BEAUCHAMP, ALEC J | 718 GRIFFIN AVE PMB 222 | | | | ENUMCLAW | WA | 98022-3418 |
| BEAUCHAMP, AMY M | 7295 ALEXANDRR RD | | | | PAINESVILLE | OH | 44077-9598 |
| BEAUCHAMP, AMY MICHELLE | 7295 ALEXANDER RD | | | | PAINESVILLE | OH | 44077-9590 |
| BEAUCHAMP, ANGELA M | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, ANNETTE | 424 BROMWICH ST SW | | | | DECATUR | AL | 35603-1949 |
| BEAUCHAMP, AUGUSTINE | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, BILLIE J | 1005 DUNCAN AVE | | | | CHEBOYGAN | MI | 49721-1323 |
| BEAUCHAMP, BRAD F | 1164 GEORGES HILL RD | | | | SOUTHBURY | CT | 06488-2615 |
| BEAUCHAMP, BRAD F | 2671 ROSSMOOR DR | | | | PITTSBURGH | PA | 15241-2572 |
| BEAUCHAMP, BRIAN J | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRIAN JAMES | 12486 N JENNINGS RD | | | | CLIO | MI | 48420-8245 |
| BEAUCHAMP, BRUCE F | 1801 N 49TH AVE | | | | HOLLYWOOD | FL | 33021-4003 |
| BEAUCHAMP, CHARLES J | 2218 E UNIVERSITY AVE | | | | ROYAL OAK | MI | 48067-2330 |
| BEAUCHAMP, CHARLES J | 43452 VINSETTA DR | | | | STERLING HEIGHTS | MI | 48313-2390 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUCHAMP, CHARLES J | 47344 FEATHERED CT | | | | SHELBY TWP | MI | 48315-4832 |
| BEAUCHAMP, CHARLES M | 226 RAWLINS RD A | | | | BEDFORD | IN | 47421 |
| BEAUCHAMP, CHARLOTTE E | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LANE | | | | BRIGHTON | MI | 48116 |
| BEAUCHAMP, CONSTANCE | 6270 SHADY LN | | | | BRIGHTON | MI | 48116-9534 |
| BEAUCHAMP, DAVID A | 319 12TH AVENUE NORTHWEST | | | | DECATUR | AL | 35601-2019 |
| BEAUCHAMP, DAVID ALAN | APT 420 | 9100 WALKER ROAD | | | SHREVEPORT | LA | 71118-2935 |
| BEAUCHAMP, DAVID H | 323 NORTH ST | | | | CHESTERFIELD | IN | 46017-1121 |
| BEAUCHAMP, DAVID W | 285 TIMBERLAND DR | | | | MONTROSS | VA | 22520-8507 |
| BEAUCHAMP, DONALD J | 432 CHANDLER ST | | | | FLINT | MI | 48503-2142 |
| BEAUCHAMP, DONALD O | 9717 FM 1807 | | | | ALVARADO | TX | 76009-6927 |
| BEAUCHAMP, ESTHER A | 101 DEVONSHIRE DR | DEVONSHIRE RETIREMENT VILLAGE | | | LAPEER | MI | 48446-2855 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HILL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUCHAMP, FREDERICK H | 15 HARVEST HL | | | | ROCHESTER | NY | 14624-4469 |
| BEAUCHAMP, GEORGE W | 2125 WESTEDGE DR | | | | TOLEDO | OH | 43614-2056 |
| BEAUCHAMP, GERALD JOHN | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, GERALD M | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, GERALDINE H | 14557 SUSANNA ST | | | | LIVONIA | MI | 48154-4972 |
| BEAUCHAMP, GERRARD F | 4652 HIAWATHA DR | | | | CHEBOYGAN | MI | 49721-9579 |
| BEAUCHAMP, GLENN A | 2011 E CORWIN RD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, GLENN A | 2011 EAST CORWIN ROAD | | | | BULLHEAD CITY | AZ | 86442-8744 |
| BEAUCHAMP, HENRY C | 482 RIVERBEND RD | | | | TOCCOA | GA | 30577-6733 |
| BEAUCHAMP, JAMES M | 2118 LAKEVIEW ST | | | | STANDISH | MI | 48658-9616 |
| BEAUCHAMP, JEANNA M | 15154 SUSANNA ST | | | | LIVONIA | MI | 48154-4859 |
| BEAUCHAMP, JEFFREY S | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JEFFREY S | 6020 TURQUOISE DR | | | | ROCKLIN | CA | 95677-4710 |
| BEAUCHAMP, JEFFREY SCOTT | 520 BURROUGHS AVE | | | | FLINT | MI | 48507-2713 |
| BEAUCHAMP, JIMMY L | 7252 DECOY LN | | | | FORT WORTH | TX | 76120-1640 |
| BEAUCHAMP, JOHN L | 3392 N EUCLID AVE | | | | BAY CITY | MI | 48706-1637 |
| BEAUCHAMP, JOHN W | 639 KENSINGTON ST | | | | LAKELAND | FL | 33803-4125 |
| BEAUCHAMP, JOSEPH J | 1203 BLACK OAK CIR | | | | GREENWOOD | IN | 46143-3165 |
| BEAUCHAMP, KIRK J | 12103 MARGARET DR | | | | FENTON | MI | 48430-8843 |
| BEAUCHAMP, KIRK J | 7295 ALEXANDER RD | | | | PAINESVILLE | OH | 44077-9598 |
| BEAUCHAMP, LAURA J | 1506 S GRANT | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURA J | 1506 S GRANT ST | | | | BAY CITY | MI | 48708-8000 |
| BEAUCHAMP, LAURIE M | 25129 ROAN AVE | | | | WARREN | MI | 48089-4572 |
| BEAUCHAMP, LINDA | 3345 LAURIA RD | | | | BAY CITY | MI | 48706-8102 |
| BEAUCHAMP, LOIS | 38143 BRADWOOD CT | | | | SELFRIDGE ANGB | MI | 48045-2601 |
| BEAUCHAMP, MICHAEL L | PO BOX 871234 | | | | CANTON | MI | 48187-6234 |
| BEAUCHAMP, PAULINE M | 4099 N SHREW RD | | | | LINCOLN | MI | 48742-9535 |
| BEAUCHAMP, REID L | 396 LEHIGH AVE | | | | PONTIAC | MI | 48340-1943 |
| BEAUCHAMP, RICHARD F | 13 HAMILTON RD | | | | NORTHBOROUGH | MA | 01532-2218 |
| BEAUCHAMP, RICHARD L | 10299 WAKE ROBIN DR | | | | GRAND BLANC | MI | 48439-9354 |
| BEAUCHAMP, ROBERT G | 7520 WESTMINSTER AVE | | | | WARREN | MI | 48091-4888 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUCHAMP, ROLANDO | 16 CHELSEA DR | | | | WHITING | NJ | 08759-2307 |
| BEAUCHAMP, SANDRA L | 2500 MANN RD LOT 276 | | | | CLARKSTON | MI | 48346-4258 |
| BEAUCHAMP, SHARI A | 69200 WOLCOTT RD | | | | ARMADA | MI | 48005-4140 |
| BEAUCHAMP, SUZANNE D | 7450 REID RD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, SUZANNE D | 7450 REID ROAD | | | | SWARTZ CREEK | MI | 48473-9436 |
| BEAUCHAMP, TIMOTHY M | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, TIMOTHY MICHAEL | 2104 NEBRASKA AVE | | | | FLINT | MI | 48506-3750 |
| BEAUCHAMP, WILLARD C | 433 6TH ST | | | | CALUMET | MI | 49913-1411 |
| BEAUCHAMP, WILLIAM F | 4235 SUNBURST AVE | | | | WATERFORD | MI | 48329-2373 |
| BEAUCHAMPS, JOSE J | 1408 PENNINGTON RD | | | | EWING | NJ | 08618-2638 |
| BEAUCHAT, WILLIAM H | 1026 E MAIN ST | | | | GREENFIELD | IN | 46140-2658 |
| BEAUCHEMIN, CAROLE A | PASSIONIST NUNS, 8564 CR | | | | WHITESVILLE | KY | 42378 |
| BEAUCHEMIN, DEBRA A | 3400 N OCEAN DR APT 1708 | | | | WEST PALM BCH | FL | 33404-3246 |
| BEAUCHEMIN-TOBIN, SHARON T | 4630 232ND AVE NE | | | | REDMOND | WA | 98053-8306 |
| BEAUCHESNE JR, ARTHUR E | 4885 LAKESIDE BLVD | | | | HALE | MI | 48739-8400 |
| BEAUCHESNE, FREDERICK P | 52 EASY ST | | | | BELLINGHAM | MA | 02019-1723 |
| BEAUCHESNE, JEFFREY A | 2146 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473-9715 |
| BEAUCHESNE, JOYCE ANN | 28229 COUNTY ROAD 33 APT 35 | | | | LEESBURG | FL | 34748 |
| BEAUCHESNE, MICHAEL A | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, MICHAEL ARTHUR | 4341 WEBSTER RD | | | | FLUSHING | MI | 48433-9054 |
| BEAUCHESNE, RICHARD P | | | | | | | |
| BEAUCHESNE, RONALD | 11120 JUNIPER CT | | | | WASHINGTON | MI | 48094-3722 |
| BEAUCHESNE, THOMAS H | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHESNE, THOMAS HARRY | 9218 N WEBSTER RD | | | | CLIO | MI | 48420-8544 |
| BEAUCHINE AUTO & TOWING | 392 N MAIN ST | | | | FRANKLIN | NH | 03235-1019 |
| BEAUCHOT, JEFFREY S | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUCHOT, NICHOLAS A | 8019 PURPLE SAGE CV | | | | FORT WAYNE | IN | 46804-3567 |
| BEAUDETTE, CHANTAL E | 1821 BROOKFIELD DR APT 6 | | | | LAPEER | MI | 48446-1167 |
| BEAUDETTE, CHANTAL E | 276 ALMOND COURT | | | | DAVISON | MI | 48423-9193 |
| BEAUDETTE, FRED E | 2917 CHEROKEE AVE | | | | FLINT | MI | 48507-1962 |
| BEAUDETTE, LOYOLA A | 34660 FOUNTAIN BLVD | | | | WESTLAND | MI | 48185-9433 |
| BEAUDETTE, ROSE | 14940 MONROE ST | | | | FLAT ROCK | MI | 48134-9645 |
| BEAUDETTE, SAMANTHA | | | | | | | |
| BEAUDETTE, SANDRA A | 29026 THISTLE LN | | | | HARRISON TWP | MI | 48045-6023 |
| BEAUDIN JR, GERALD P | 769 MONT VISTA LN | | | | WEBSTER | NY | 14580-2447 |
| BEAUDIN JR, WILLIAM F | 130 W SALZBURG RD | | | | AUBURN | MI | 48611-9582 |
| BEAUDIN, ALMON A | 331 MILL ST | | | | FARWELL | MI | 48622-9302 |
| BEAUDIN, ELWOOD W | 1623 S OAKHILL AVE | | | | JANESVILLE | WI | 53546-5765 |
| BEAUDIN, FRANCIS S | 20 OSWEGO ST | | | | BELLINGHAM | MA | 02019-2215 |
| BEAUDIN, HELEN L | 204 VILLAGE LN | | | | NEW BALTIMORE | MI | 48047-2076 |
| BEAUDIN, KENNETH P | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDIN, LINDA L | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, LUCIEN | 46 MARSEILLE AVE | | | | WEST SENECA | NY | 14224-4813 |
| BEAUDIN, RITA | 605 34TH | | | | BAY CITY | MI | 48708-8506 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUDIN, RITA | 605 34TH ST | | | | BAY CITY | MI | 48708-8506 |
| BEAUDIN, ROBERT D | 6114 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 |
| BEAUDIN, ROBERT F | 2807 PARK LN | | | | SANDUSKY | OH | 44870-5922 |
| BEAUDIN, SUZANNE K | 609 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 |
| BEAUDION, CHRISTOPHER | 5092 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4780 |
| BEAUDION, YVONNE | 4209 CARVER ST | | | | SHREVEPORT | LA | 71109-8113 |
| BEAUDOEN, VALERIE A | 2730 ENDSLEIGH DR | | | | BLOOMFIELD | MI | 48301-2675 |
| BEAUDOIN JR., DAVID | 608 HICKORY ST | | | | FENTON | MI | 48430-1879 |
| BEAUDOIN, ANNA | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, CARL N | 8696 W BARKHURST DR | | | | PITTSBURGH | PA | 15237-4184 |
| BEAUDOIN, CLAIRE B | 31980 CORTE DR PINOS | | | | WINCHESTER | CA | 92596-8401 |
| BEAUDOIN, DESIREE | | | | | | | |
| BEAUDOIN, GREGORY R | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, GREGORY RICHARD | 10557 KOLB AVE | | | | ALLEN PARK | MI | 48101-1113 |
| BEAUDOIN, JOYCE E | 6155 77TH PL | | | | MIDDLE VILLAGE | NY | 11379-1333 |
| BEAUDOIN, KELLIE J | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, KELLIE JEAN | 3430 E CLARICE AVE | | | | HIGHLAND | MI | 48356-2318 |
| BEAUDOIN, LIDIA M | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, LOUIS R | 162 CROSS AVE | | | | ST JOHNSBURY | VT | 05819-9256 |
| BEAUDOIN, MARY E | 385 ONTARIO ST | | | | LOCKPORT | NY | 14094-2032 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DR | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, PHYLLIS L | 349 CARLISLE DRIVE | | | | DOVER | DE | 19904-1984 |
| BEAUDOIN, RICHARD A | 6816 SPRING MEADOW DR | | | | SAGINAW | MI | 48603-8618 |
| BEAUDOIN, ROGER C | 306 LONGSTREET DR | | | | COLUMBIA | TN | 38401-6503 |
| BEAUDOIN, ROSANNE M | 534 CHESTER TPKE | | | | CANDIA | NH | 03034-2207 |
| BEAUDOIN, WILLIAM C | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDOIN, WILLIAM CHARLES | 9592 OAKBROOKE LN APT 7 | | | | HOWELL | MI | 48843-6343 |
| BEAUDRIE, GEORGE D | 2344 GALLATIN DR | | | | DAVISON | MI | 48423-2315 |
| BEAUDRIE, GERALD R | 184 NOTRE DAME | BOX 942 | | BELLE RIVER ON N0R 1A0 CANADA | | | |
| BEAUDRIE, ROBERT L | 1513 TACOMA ST | | | | FLINT | MI | 48503-3785 |
| BEAUDRY CHEVROLET | PO BOX 26925 | | | | TUCSON | AZ | 85726-6925 |
| BEAUDRY MOTORS | PO BOX 27047 | | | | TUCSON | AZ | 85726-7047 |
| BEAUDRY, ALISON L | 115 WEST CLEAR LAKE COURT | | | | WESTFIELD | IN | 46074-8161 |
| BEAUDRY, BARRY | 2752 REYNOLDS CIR | | | | COLUMBIAVILLE | MI | 48421-8940 |
| BEAUDRY, GREGORY J | 19173 NORWICH RD | | | | LIVONIA | MI | 48152-1222 |
| BEAUDRY, HAZEL J | 3296 BROOKGATE DR | | | | FLINT | MI | 48507-3209 |
| BEAUDRY, HELEN P | 117 ORCHARD ST | | | | MERIDEN | CT | 06450-3453 |
| BEAUDRY, JANET L | 359 CROSS RD | | | | BENTON | KY | 42025-6516 |
| BEAUDRY, JOSEPH H | 3941 GREENMANS POINT RD | | | | CHEBOYGAN | MI | 49721-9627 |
| BEAUDRY, JUDITH A | 5544 S KILDARE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, JUDITH A | 5544 S KILDARE AVE | | | | CHICAGO | IL | 60629-4831 |
| BEAUDRY, LUCILLE M | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, MARGARET A | 1064 ALHI ST | | | | WATERFORD | MI | 48328-1500 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUDRY, MARK D | 500 BOUTELL DR | | | | GRAND BLANC | MI | 48439-1581 |
| BEAUDRY, MARK L | 410 BLUEWATER DR | | | | HOLLY | MI | 48442-8631 |
| BEAUDRY, MAYNARD J | PO BOX 492 | | | | CASTALIA | OH | 44824-0492 |
| BEAUDRY, ROBERT L | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, ROBERT LOUIS | 4356 CHESTERFIELD BLVD NW | | | | GRAND RAPIDS | MI | 49534-3478 |
| BEAUDRY, SCOTT D | 3307 SALEM CT | | | | ROCHESTER HILLS | MI | 48306-3054 |
| BEAUDRY, TERESA A | 97 A STODDARD DR | | | | MERIDEN | CT | 06451-3796 |
| BEAUDRY, TERESA A | 97 STODDARD DR APT A | | | | MERIDEN | CT | 06451-3796 |
| BEAUDUA, DONALD K | 5425 POINTE DR | | | | EAST CHINA | MI | 48054-4162 |
| BEAUFAIT, RUSSELL D | 12535 EGGERT RD | | | | DUNDEE | MI | 48131-9500 |
| BEAUFORD BACON | 2603 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545-1325 |
| BEAUFORD BURKE | 3261 BELSTONE DR | | | | GROVE CITY | OH | 43123-8042 |
| BEAUFORD CLEVELAND | 555 BRUSH ST APT 2112 | | | | DETROIT | MI | 48226-4335 |
| BEAUFORD CONN | 338 SHADY GROVE RD | | | | TAZEWELL | VA | 24651-9177 |
| BEAUFORD CONN JR | 177 PALM DR | | | | NORTH TAZEWELL | VA | 24630 |
| BEAUFORD CURTIS | BEAUFORD, CURTIS | 1525 CRAWFORD UNIT 38 | | | CLEVELAND | OH | 44106 |
| BEAUFORD EVANS | 20032 MONTE VISTA ST | | | | DETROIT | MI | 48221-1052 |
| BEAUFORD FLOURRY | PO BOX 8114 | | | | SHREVEPORT | LA | 71148-8114 |
| BEAUFORD WELCH | 520 WOODRIDGE CIR | | | | KINGSPORT | TN | 37663-3480 |
| BEAUFORD, BOBBY L | 103 GOLDFINCH CT | | | | PIEDMONT | SC | 29673-8933 |
| BEAUFORD, CURTIS | 1525 CRAWFORD RD APT 38 | | | | CLEVELAND | OH | 44106-1550 |
| BEAUFORD, JAMES A | 1996 HILL RD | | | | MARIETTA | GA | 30062-1777 |
| BEAUFORD, JOHNNIE M | 126 DORIAN LN | | | | ROCHESTER | NY | 14626-1908 |
| BEAUFORD, KEITH A | PO BOX 25342 | | | | WILMINGTON | DE | 19899-5342 |
| BEAUFORT COUNTY TAX COLLECTOR | TAX ADMINISTRATION | PO BOX 633 | | | WASHINGTON | NC | 27889-0633 |
| BEAUFORT COUNTY TREASURER | PO BOX 487 | | | | BEAUFORT | SC | 29901-0487 |
| BEAUFORT TRANSFER CO | 3847 CLEAVESVILLE RD | | | | BLAND | MO | 65014-2208 |
| BEAUFORT WOOLEY | 2711 KEMP RD | | | | HENDRIX | OK | 74741-1803 |
| BEAUFORT, CAROLYN J | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFORT, EVELYN G | 407 N 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, EVELYN G | 407 NO 5TH ST | | | | JEANNETTE | PA | 15644-1775 |
| BEAUFORT, VAUGHN E | 1204 E LABO RD | | | | CARLETON | MI | 48117-9033 |
| BEAUFROT COUNTY TREASURER | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 487 | BEAUFORT COUNTY | | BEAUFORT | SC | 29901-0487 |
| BEAUGARD, BENNIE J | PO BOX 90116 | | | | BURTON | MI | 48509-0116 |
| BEAUGARD, ROY | 2117 BONBRIGHT ST | | | | FLINT | MI | 48505-4661 |
| BEAUGARD, TIMOTHY | 6176 STEM LN | | | | MOUNT MORRIS | MI | 48458-2654 |
| BEAUGEZ, ROBERT | PORTER & MALOUF PA | 4670 MCWILLIE DR | | | JACKSON | MS | 39206-5621 |
| BEAUGH KENNETH | BEAUGH, KENNETH | 306 CRESWELL DRIVE | | | SCOTT | LA | 70583 |
| BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 29230 | | | PHOENIX | AZ | 85038-9230 |
| BEAUJON, GEORGE J | 3695 TYRCONNEL CT | | | | WEST BLOOMFIELD | MI | 48323-2858 |
| BEAULA CAMPBELL | 2461 BRIAR CREEK LN | | | | BURTON | MI | 48509-1396 |
| BEAULAH EDWARDS | 8141 HICKORY AVE | C/O ALI RASHAD, CONSERVATOR | | | GARY | IN | 46403-2263 |
| BEAULAH TOWSON | 610 RIMINGTON LN | | | | DECATUR | GA | 30030-2127 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAULE, DANIEL | 302 W RIVER RD APT. 78 | | | | HOOKSETT | NH | 03106-1322 |
| BEAULIERE, HERMINIA | 1804 ALBANY AVE | | | | BROOKLYN | NY | 11210-4428 |
| BEAULIEU CECELIA (639346) | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU JR, JOHN J | 480 BEECHER RD | | | | WOLCOTT | CT | 06716-1404 |
| BEAULIEU MARC | BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN STREET | | WEBSTER | MA | 01570 |
| BEAULIEU, CECELIA | SIMMONS FIRM | PO BOX 521 | | | EAST ALTON | IL | 62024-0519 |
| BEAULIEU, CHARLES J | 1800 KUSER RD APT 5 | | | | TRENTON | NJ | 08690-3713 |
| BEAULIEU, DAVID S | 3125 HARVEST LN | | | | KISSIMMEE | FL | 34744-9220 |
| BEAULIEU, DAVID W | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DAVID WILLIAM | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, DIANE M | 4444 THRUSHFIELD CT | | | | FLINT | MI | 48507-5624 |
| BEAULIEU, GENEVA M | 20 MULBERRY LANE | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GENEVA M | 20 MULBERRY LN | | | | SCARBOROUGH | ME | 04074-7402 |
| BEAULIEU, GERALD W | 111 BERNARD DR APT C201 | | | | BELTON | MO | 64012-6188 |
| BEAULIEU, LAUREN J | 26 MACKINTOSH STREET | | | | FRANKLIN | MA | 02038-1625 |
| BEAULIEU, LOIS M | 5071 MIDDLEBORO RD | | | | GRAND BLANC | MI | 48439-8734 |
| BEAULIEU, MARC | THE COMMERCE INSURANCE COMPANY | 211 MAIN ST | | | WEBSTER | MA | 01570-2249 |
| BEAULIEU, MARC J | 87 E ORVIS ST | | | | MASSENA | NY | 13662-2050 |
| BEAULIEU, MARGARET | 1641 NE 177TH ST | | | | N MIAMI BEACH | FL | 33162-1403 |
| BEAULIEU, PAULINE M | 38 LOCUST ST | | | | BRISTOL | CT | 06010-6248 |
| BEAULIEU, ROBERT J | 21 HITCHCOCK LN | | | | AVON | CT | 06001-3616 |
| BEAULIEU, STEVE T | 19 MONTFORT RD | | | | WAPPINGERS FALLS | NY | 12590-3517 |
| BEAULIEU, THEODORE J | 48765 GOLDEN OAKS LN | | | | SHELBY TOWNSHIP | MI | 48317-2616 |
| BEAULIN ENTERPRISES, INC. | GEORGE MCVEY | 5040 ANTIOCH RD STE E | | | MERRIAM | KS | 66203-5305 |
| BEAULNE, JOSEPH A | 34154 PRESTON DR | | | | STERLING HTS | MI | 48312-5653 |
| BEAUMAN, BETTY J | 794 E HIGH ST APT B | | | | LOCKPORT | NY | 14094-4732 |
| BEAUMAN, BETTY J | 794 EAST HIGH ST APT B | | | | LOCKPORT | NY | 14094 |
| BEAUMAN, DALE W | 4606 GOLF VIEW DR | | | | BRIGHTON | MI | 48116-9772 |
| BEAUMAN, DONNA L | 30046 S GIBRALTAR RD | | | | GIBRALTAR | MI | 48173-9473 |
| BEAUMAN, WENDY G | 740 FERNWOOD DR | | | | LOCKPORT | NY | 14094-9134 |
| BEAUMARCHAIS, MICHAEL P | 41685 MAGNOLIA CT | | | | NOVI | MI | 48377-4529 |
| BEAUMONT BARBARA | 6689 WATERTON CIRCLE | | | | MUKILTEO | WA | 98275-4805 |
| BEAUMONT CLINCAL SERVICES | PO BOX 5047 | | | | TROY | MI | 48007-5047 |
| BEAUMONT FOUNDATION | C/O JANICE CRAWFORD | 3700 WEST THIRTEEN MILE ROAD | | | ROYAL OAK | MI | 48073 |
| BEAUMONT MOTOR CO. | KENNETH RUDDY | 3855 EASTEX FWY | | | BEAUMONT | TX | 77706-7531 |
| BEAUMONT MOTOR COMPANY | | | | | | | |
| BEAUMONT PROFESSIONA | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT PROFESSIONAL BILLING | PO BOX 5042 | | | | TROY | MI | 48007-5042 |
| BEAUMONT SPECIAL RAD | PO BOX 64011 | | | | DETROIT | MI | 48264-71 |
| BEAUMONT, CATHERINE M | 1 CHILDS RD | | | | NORTH READING | MA | 01864-2905 |
| BEAUMONT, DONALD E | 705 SOMERVILLE DR | | | | PITTSBURGH | PA | 15243-1649 |
| BEAUMONT, FRED W | 12 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1276 |
| BEAUMONT, GWENDOLYN D | 35 COYER RD | | | | HAINES CITY | FL | 33844-9700 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE | | | | CORTLAND | OH | 44410-1320 |
| BEAUMONT, KATHLEEN | 140 CAROLYN AVE. | | | | CORTLAND | OH | 44410-1320 |
| BEAUMONT, KENNETH I | 542 TWIN LAKES DR | | | | KIMBALL | MI | 48074-1335 |
| BEAUMONT, LINDA D | 227 LAUREL LEAH | | | | OXFORD | MI | 48371-6342 |
| BEAUMONT, MICHAEL B | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, MICHAEL B. | 2442 FORDHAM ST | | | | KEEGO HARBOR | MI | 48320-1412 |
| BEAUMONT, ROBERT J | 5768 BELLSHIRE LN | | | | CLARKSTON | MI | 48346-4743 |
| BEAUMONT, SYLVIA | 17 MAPLE ST | | | | WHITINSVILLE | MA | 01588-2216 |
| BEAUMONT, WILLIAM G | 4543 S M 88 HWY | | | | BELLAIRE | MI | 49615-9109 |
| BEAUMONT, WILLIAM M | 1218 HEIGHTS RD | | | | LAKE ORION | MI | 48362-2424 |
| BEAUNE, DORIS H | 6983 W 5 MILE RD | | | | IRONS | MI | 49644-8959 |
| BEAUNE, DORIS H | 6983 W FIVE MILE RD | | | | IRONS | MI | 49644 |
| BEAUNE, EDWARD J | 6873 N RIVER HWY | | | | GRAND LEDGE | MI | 48837-9384 |
| BEAUNE, HERMAN C | 3986 BARNES RD | | | | RAVENNA | MI | 49451-9250 |
| BEAUNE, JOSEPH F | 4075 HOLT RD LOT 276 | | | | HOLT | MI | 48842-6009 |
| BEAUNE, JULIA E | 854 ALVORD AVE | | | | FLINT | MI | 48507-2524 |
| BEAUNE, JULIA E | 854 ALVORD ST | | | | FLINT | MI | 48507-2524 |
| BEAUNE, KAREN L | 4672 BLACKMORE RD | | | | LESLIE | MI | 49251-9727 |
| BEAUNE, KIRK A | 14528 CLINTONIA RD | | | | GRAND LEDGE | MI | 48837-9505 |
| BEAUNE, LINDA L | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, THOMAS P | PO BOX 178 | | | | SUNFIELD | MI | 48890-0178 |
| BEAUNE, WILLIAM | PO BOX 187 | | | | KINROSS | MI | 49752-0187 |
| BEAUPIERRE, MAGDALINE R | 107 CHURCHILL PL | | | | FRANKLIN | TN | 37067-4436 |
| BEAUPRE JR, MARVIN E | 692 PEAR TREE LN | | | | GROSSE POINTE WOODS | MI | 48236-2723 |
| BEAUPRE, GLEN | 1038 LONGWOOD DR | | | | WOODSTOCK | GA | 30189 |
| BEAUPREZ DANNY JR | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ JR, DANNY A | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ JR, DANNY ANDREW | 14798 STATE ROUTE 111 | | | | DEFIANCE | OH | 43512-8615 |
| BEAUPREZ, DANNY A | 831 WASHINGTON AVE | | | | DEFIANCE | OH | 43512-2850 |
| BEAUREGARD DANIELLE | BEAUGUARD, DANIELLE | AMERICAN INTL RECOVERY | PO BOX 29230 | | PHOENIX | AZ | 85038-9230 |
| BEAUREGARD JR, FRED D | 5305 NORTHFIELD RD. | APT. 103 BLDG 2 | | | BEDFORD HEIGHTS | OH | 44146 |
| BEAUREGARD JR, LEO T | 2520 COLLEGE RD | | | | DOWNERS GROVE | IL | 60516-1028 |
| BEAUREGARD PARISH | ATTN: LEGAL OFFICER / BANKRUPTCY DEPT. | PO BOX 639 | | | DERIDDER | LA | 70634-0639 |
| BEAUREGARD PARISH | PO BOX 370 | | | | DERIDDER | LA | 70634-0370 |
| BEAUREGARD PARISH | PO BOX 639 | | | | DERIDDER | LA | 70634-0639 |
| BEAUREGARD PARISH | SHERRIFF OFFICE | 122 S STEWART ST | | | DERIDDER | LA | 70634-4050 |
| BEAUREGARD, BARBARA J | 1078 YALE ST | | | | CARLETON | MI | 48117-9102 |
| BEAUREGARD, BETH A | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, BETH ANN | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, BRUCE W | 4575 M 33 | | | | ATLANTA | MI | 49709-8945 |
| BEAUREGARD, DANIELLE | 427 5TH AVE | | | | TROY | NY | 12182-3006 |
| BEAUREGARD, DAVID A | PO BOX 593 | | | | WENTZVILLE | MO | 63385-0593 |
| BEAUREGARD, DOROTHY J | 785 SAINT LAWRENCE AVE | | | | BUFFALO | NY | 14216-1617 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAUREGARD, GHISLAINE J | 99 BAYBERRY RD | | | | WOONSOCKET | RI | 02895-2705 |
| BEAUREGARD, MARC P | 29951 ROCK CREEK DR | | | | SOUTHFIELD | MI | 48076 |
| BEAUREGARD, MARGARET L | 124 PLUMSTEAD RD | | | | WATERFORD | MI | 48327-2650 |
| BEAUREGARD, MARGARET S | 12130 HOGAN RD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARGARET S | 12130 HOGAN ROAD | | | | GAINES | MI | 48436-9745 |
| BEAUREGARD, MARK A | 7050 PINE KNOB RD | | | | CLARKSTON | MI | 48348-4822 |
| BEAUREGARD, NANCY | 4326 COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, NANCY | 4326 S COLUMBINE AVE | | | | BURTON | MI | 48529-2117 |
| BEAUREGARD, RICHARD M | 4025 N RIVER RD | | | | FREELAND | MI | 48623-8807 |
| BEAUREGARD, RODOLPHE L | 123 BELLWOOD CIR | | | | BELLINGHAM | MA | 02019-1572 |
| BEAUREGARD, THERESA E | 310 TALCOTT ST | | | | WOONSOCKET | RI | 02895-6744 |
| BEAUREGARD, WAYNE E | 1337 DUNCAN AVE | | | | YPSILANTI | MI | 48198-5924 |
| BEAUREGUARD ROWAN | 1104 N WEBSTER ST | | | | KOKOMO | IN | 46901-2706 |
| BEAUSOLEIL, ALAN D | 2154 KINGS CORNERS RD E | | | | LEXINGTON | OH | 44904-9730 |
| BEAUSOLEIL, VIVIAN B | 30 BENEFIT ST | | | | SOUTHBRIDGE | MA | 01550-2539 |
| BEAUTIE STEWARD | 13625 FIRENZA CIR APT 106 | | | | CHARLOTTE | NC | 28273-4406 |
| BEAUTIFUL RESTAURANT INC | 2260 CASCADE RD SW | | | | ATLANTA | GA | 30311-2825 |
| BEAUTOHN WILSON | 85 PARK ESTATES DRIVE | | | | BELLEVILLE | MI | 48111-6159 |
| BEAUTON WALTON | 41031 MICOL DR | | | | PLYMOUTH | MI | 48170-4471 |
| BEAUVAIS, ARDOUIN | 507 CLAYTON AVE | | | | LEHIGH ACRES | FL | 33972-7602 |
| BEAUVAIS, DANA J | 1343 JEFFWOOD | | | | PONTIAC | MI | 48054 |
| BEAUVAIS, MARILYN | 7396 HARDISTY | | | | W BLOOMFIELD | MI | 48324-3628 |
| BEAUVAIS, PAUL C | 4634 FOXCROFT DR | | | | BAY CITY | MI | 48706-2707 |
| BEAUVAIS, ROBERT E | 3102 COVENTRY DR | | | | BAY CITY | MI | 48706-9226 |
| BEAUVAIS, VINCENT R | 23568 NORTHPORT DR | | | | CLINTON TWP | MI | 48036-1266 |
| BEAVAN & ASSOCIATES | 244 E HINES HILL RD | | | | HUDSON | OH | 44236-1116 |
| BEAVAN, LILLIAN D | 246 N ADDISON AVE | | | | VILLA PARK | IL | 60181-2001 |
| BEAVAN, LILLIAN D | 246 N ADDISON RD | | | | VILLA PARK | IL | 60181-2001 |
| BEAVEN, ARIZONA M | 578 FORD CIR W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, ARIZONA M | 578 FORD CIRCLE W | | | | MELBOURNE | FL | 32935-3970 |
| BEAVEN, BETTY J | 5116 LAUREL HALL DR | | | | INDIANAPOLIS | IN | 46226-2229 |
| BEAVEN, FRANK J | PO BOX 948 | | | | DAVISON | MI | 48423-0948 |
| BEAVER | 1541 PONTIAC ST | | | | DENVER | CO | 80220-1827 |
| BEAVER DIANA | BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | WEST PALM BEACH | FL | 33401 |
| BEAVER DRILL & TOOL CO | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER DRILL & TOOL CO INC | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 |
| BEAVER EXPRESS SERVICE INC | PO BOX 1147 | | | | WOODWARD | OK | 73802-1147 |
| BEAVER FALLS SEALING | 9793 BRIDGE STREET | | | | CROGHAN | NY | 13327 |
| BEAVER INDUSTRIES INC | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | MINERAL POINT | MO | 63660 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | PARK HILLS | MO | 63601 |
| BEAVER INDUSTRIES INC | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | PARK HILLS | MO | 63601 |
| BEAVER INDUSTRIES, INC. | GARY BAGWELL X120 | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310-4132 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER JR, ALFRED L | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER JR, EDWIN J | 15840 43RD SERVICE RD SE | | | | FAUCETT | MO | 64448-9110 |
| BEAVER JR, RALPH | 1645 PIKE PKWY | | | | STREETSBORO | OH | 44241-5456 |
| BEAVER NEWSPAPERS INC. | 400 FAIR AVE | | | | BEAVER | PA | 15009-1907 |
| BEAVER PACKAGING & CRATING | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING INC | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER PACKAGING & CRATING OF | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PACKAGING & CRATING OF CALIFORNIA INC | 16400 GARFIELD AVE | | | | PARAMOUNT | CA | 90723-5302 |
| BEAVER PKG/TAYLOR | 24748 BREST | | | | TAYLOR | MI | 48180-6810 |
| BEAVER RESEARCH CO | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER RESEARCH COMPANY | 3700 E KILGORE RD | | | | PORTAGE | MI | 49002-1936 |
| BEAVER SR, ELMER L | 205 W CHERRY ST | | | | CARMI | IL | 62821-1480 |
| BEAVER VALLEY MFG INC | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434-6132 |
| BEAVER, ALFORD G | PO BOX 571988 | | | | TARZANA | CA | 91357-1988 |
| BEAVER, ALWAYNE | PO BOX 27035 | C/O DEBORAH B FREDERICK | | | LANSING | MI | 48909-7035 |
| BEAVER, ANGELINE T | 924 WINDSWOOD WAY | | | | SANDUSKY | OH | 44870-7529 |
| BEAVER, ANNIE P | 3489 SAINT CLAIR ST | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ANNIE P | 3489 ST CLAIR | | | | DETROIT | MI | 48214-2111 |
| BEAVER, ASHLEY C | 62 CORNETT RD | | | | EAST TAWAS | MI | 48730-9732 |
| BEAVER, BARBARA J. | 5946 ROTHWELL ST | | | | NEW ALBANY | OH | 43054-1764 |
| BEAVER, BILLY O | 7118 BRANCH ST. BOX 175 | | | | MOUNT MORRIS | MI | 48458 |
| BEAVER, BRETT C | 26 DALBERT ST TRLR A2 | | | | CARTERET | NJ | 07008-1401 |
| BEAVER, CARL A | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 |
| BEAVER, CARL R | 2604 PATRICK AVE | | | | MARYVILLE | TN | 37804-2578 |
| BEAVER, CATHERINE C | 117 N SCHANCK | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CATHERINE C | 117 N SCHANCK AVE | | | | PEN ARGYL | PA | 18072-1522 |
| BEAVER, CHARLES | 4222 4 MILE RD | | | | BAY CITY | MI | 48706-9291 |
| BEAVER, CHARLES F | 145 KINROSS DR 168 | | | | WINCHESTER | VA | 22602 |
| BEAVER, CHARLES K | RENO BOGDEN & FERBER CO L.P.A. | 725 SYCAMORE LINE | | | SANDUSKY | OH | 44870-3872 |
| BEAVER, CHRISTOPHER L | 2610 ANDREW COURT | | | | SAINT JOSEPH | MO | 64503-1896 |
| BEAVER, DALLAS R | 423 12 OAKS TRL | | | | BEAVERCREEK | OH | 45434-5875 |
| BEAVER, DANIEL C | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DANIEL CLIFFORD | 3514 HOLLY AVE | | | | FLINT | MI | 48506-4716 |
| BEAVER, DAVID L | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DAVID LYLE | 7498 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9457 |
| BEAVER, DEAN N | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DEAN NORMAN | 1107 23RD ST | | | | BEDFORD | IN | 47421-4800 |
| BEAVER, DELILAH J | 4743 E 50 N | | | | KOKOMO | IN | 46901-8144 |
| BEAVER, DELPHINE S | 13953 BIRWOOD ST | | | | DETROIT | MI | 48238-2203 |
| BEAVER, DENNIS E | 919 SPRINGBROOK DR | | | | HINTON | IA | 51024-8841 |
| BEAVER, DENNIS P | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DENNIS PHILLIP | 3414 DALE AVE | | | | FLINT | MI | 48506-4710 |
| BEAVER, DEON L | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER, DEON LORRAINE | 1000 COMMERCE AVE NW | | | | WARREN | OH | 44485-2224 |
| BEAVER, DIANA | COUSINS LAW FIRM PA | 330 CLEMATIS STREET, SUITE 218 | | | WEST PALM BEACH | FL | 33401 |
| BEAVER, DON L | 227 WICKERSHAM DR E | | | | KOKOMO | IN | 46901-4012 |
| BEAVER, DUANE R. | 3414 MEINRAD DR | | | | WATERFORD | MI | 48329-3533 |
| BEAVER, ELSIE MAE | 209 W ROUND ST | | | | LANDIS | NC | 28088-1731 |
| BEAVER, ELSIE MAE | 209 WEST ROUND STREET | | | | LANDIS | NC | 28088-1731 |
| BEAVER, EVERETT D | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, FLORENCE E | 909 BRIGHTON DR | | | | GREENVILLE | OH | 45331-2789 |
| BEAVER, FREDDIE | 27 JOHN PAUL CT | | | | BUFFALO | NY | 14206-1767 |
| BEAVER, GARY W | 3687 OAKMONT COURT. | | | | MASON | OH | 45040-2070 |
| BEAVER, GARY W | 3687 OAKMONT CT | | | | MASON | OH | 45040-2070 |
| BEAVER, GILBERT | JOHNSON & MCELROY | 5500 PRESTON RD STE 370 | | | DALLAS | TX | 75205-2675 |
| BEAVER, JAMES O | PO BOX 6 | | | | GALVESTON | IN | 46932-0006 |
| BEAVER, JAMES R | 1309 MIZZEN AVE | | | | BEACHWOOD | NJ | 08722-4307 |
| BEAVER, JAMES R | 199 SUNCREST DR | | | | GREENWOOD | IN | 46143-1020 |
| BEAVER, JAMES R | 629 ESTATE CT | | | | ELKHORN | WI | 53121-2222 |
| BEAVER, JANELLE C | 1476 TAIT RD SW | | | | WARREN | OH | 44481-9644 |
| BEAVER, JERRY M | 1616 BERRY ST | | | | SIOUX CITY | IA | 51103-2258 |
| BEAVER, JIMMY W | 2709 LENORA RD | | | | SNELLVILLE | GA | 30039-5412 |
| BEAVER, JOHN C | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, JUNE M | 4705 PAVALION CT | | | | KOKOMO | IN | 46901-3659 |
| BEAVER, L A | 4045 S WILSON DAM RD LOT 103 | | | | MUSCLE SHOALS | AL | 35661-4738 |
| BEAVER, L A | 4045 WILSON DAM RD | LOT 103 | | | MUSCLE SHOALS | AL | 35661 |
| BEAVER, LARRY E | 40 LOVING RD | | | | MORGANTON | GA | 30560-3212 |
| BEAVER, LAWRENCE E | 3380 S 950 W | | | | SOUTH WHITLEY | IN | 46787-9636 |
| BEAVER, LAWRENCE E | 4317 RISEDORPH ST | | | | BURTON | MI | 48509-1117 |
| BEAVER, LLOYD A | 645 E BESSINGER RD | | | | TWINING | MI | 48766-9606 |
| BEAVER, LYLE D | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, MARCUS E | 1400 5TH ST SE | | | | CULLMAN | AL | 35055-3018 |
| BEAVER, MARCY C | | | | | | | |
| BEAVER, MARY L. | 3966 LENORA CHURCH RD | | | | SNELLVILLE | GA | 30039-5208 |
| BEAVER, MARY M | 1017 S MAPLENUT WAY | | | | INVERNESS | FL | 34450-2895 |
| BEAVER, MERRILL C | 6420 SUNSHINE RD | | | | HENDERSON | TN | 38340-4353 |
| BEAVER, MILDRED R | 7637 ROSEWOOD DRIVE | | | | BLANCHESTER | OH | 45107-1521 |
| BEAVER, NORMAN H | 30900 PALMER RD | | | | WESTLAND | MI | 48186-9526 |
| BEAVER, PATRICIA | 2115 HUNTINGTON DR | | | | ARLINGTON | TX | 76010-7633 |
| BEAVER, PHILIP J | 6313 S COUNTY ROAD 580 E | | | | KIRKLIN | IN | 46050-9677 |
| BEAVER, RAQUEL DAWN | | | | | | | |
| BEAVER, RHODA | 1919 HENDRICKS LN | | | | BAKERSFIELD | CA | 93304 |
| BEAVER, RICHARD L | 3200 N OCEAN BLVD APT 1810 | | | | FT LAUDERDALE | FL | 33308-7162 |
| BEAVER, RITA A | 3414 BENNETT AVE | | | | FLINT | MI | 48506-4702 |
| BEAVER, ROBERT A | 930 DUNCAN PERRY RD APT 1015 | | | | GRAND PRAIRIE | TX | 75050 |
| BEAVER, ROBERT H | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |
| BEAVER, ROBERT HENRY | 34 W VERMONT ST | | | | BROWNSBURG | IN | 46112-1248 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAVER, ROBERT J | 346 NORTH DR | | | | SEVERNA PARK | MD | 21146-2120 |
| BEAVER, ROSELLA M | PO BOX 37 | | | | LONG LAKE | MI | 48743-0037 |
| BEAVER, RUSSELL M | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 |
| BEAVER, SANDRA D | 222 METRO BLVD | | | | ANDERSON | IN | 46016-6802 |
| BEAVER, STEVEN | 1209 14TH ST | | | | BEDFORD | IN | 47421-3228 |
| BEAVER, VIOLA M | 429 S PEARL ST | | | | COVINGTON | OH | 45318-1132 |
| BEAVER, VIOLET O | PO BOX 971 | | | | LONDON | KY | 40743-0971 |
| BEAVER, WAYNE R | 840 S TALL OAKS DR E | | | | MORGANTOWN | IN | 46160-8307 |
| BEAVER, WILLIAM A | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094-4864 |
| BEAVER, WILLIAM B | 35239 E JOHNSWOOD RD | | | | DRUMMOND IS | MI | 49726-9615 |
| BEAVER, WILLIAM B | PO BOX 286 | | | | MORLEY | MI | 49336-0286 |
| BEAVER-WERNKE, LINDA C | 1216 COUNTRYSIDE DR | | | | INDIANAPOLIS | IN | 46231-1385 |
| BEAVERCREEK SERVICE CENTER | 3844 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432-2853 |
| BEAVERDAM AUTO REPAIR | 19361 BEAVER DAM RD | | | | BEAVERDAM | VA | 23015-1321 |
| BEAVERHEAD COUNTY TREASURER | 2 SOUTH PACIFIC | | | | DILLON | MT | 59725 |
| BEAVERHEAD MOTORS | 675 N MONTANA ST | | | | DILLON | MT | 59725-3346 |
| BEAVERHEAD MOTORS, INC. | KARL TYLER | 675 N MONTANA ST | | | DILLON | MT | 59725-3346 |
| BEAVERITE PRODUCTS INC | 9911 BRIDGE ST | | | | CROGHAN | NY | 13327 |
| BEAVERS I, CHARLES E | 2720 TAOS DR | | | | MIAMISBURG | OH | 45342-6801 |
| BEAVERS I, CHARLES E | 2720 TAOS DRIVE | | | | MIAMISBURG | OH | 45342-5342 |
| BEAVERS I, CHARLES ERVIN | 2725 TAOS DR | | | | MIAMISBURG | OH | 45342-6800 |
| BEAVERS II, BOBBY T | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS JR, COLUMBUS G | 2500 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS JR, DEWEY | 24616 ALMOND AVE | | | | EAST DETROIT | MI | 48021-4231 |
| BEAVERS JR, HAROLD | 2472 PEARSON WAY | | | | HILLIARD | OH | 43026-7767 |
| BEAVERS JR, TOMMY | 3308 DOUGLASS ST | | | | SAGINAW | MI | 48601-4718 |
| BEAVERS SR, EMMETT C | 5856 HOLLY GLENN DR | | | | TOLEDO | OH | 43612-4530 |
| BEAVERS WANDA | BEAVERS, WANDA | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BEAVERS WANDA | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 725 SOUTH ADAMS ROAD SUITE L124 | | | BIRMINGHAM | MI | 48009 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVE | | | | MANHATTAN | KS | 66503-7543 |
| BEAVERS, AENA M | 1613 LITTLE KITTEN AVENUE | | | | MANAHATTAN | KS | 66503 |
| BEAVERS, ALBERTA | PO BOX 513 | | | | WENTZVILLE | MO | 63385-0513 |
| BEAVERS, BARBARA A | 820 SANDLEWOOD DR | | | | CANAL FULTON | OH | 44614-9103 |
| BEAVERS, BETTY A | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, BILLY J | 131 E JOLLY RD APT E1 | | | | LANSING | MI | 48910-6687 |
| BEAVERS, BILLY J | 20486 MARLOWE ST | | | | DETROIT | MI | 48235-1645 |
| BEAVERS, CHARLES D | 1120 MARTIN RD | | | | WINNSBORO | LA | 71295-5948 |
| BEAVERS, CHARLES L | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHARLES LESLIE | 3233 RAVINE HOLLOW CT | | | | LAMBERTVILLE | MI | 48144-9693 |
| BEAVERS, CHERYL F | 2250 CORNERSTONE DR | | | | CORTLAND | OH | 44410-2711 |
| BEAVERS, CHERYL F | 2250 CORNERSTONE DR. | | | | CORTLAND | OH | 44410-4410 |
| BEAVERS, CHIQUETTA K | 3815 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4456 |
| BEAVERS, CLARENCE V | 4629 SE 50TH ST | | | | OKLAHOMA CITY | OK | 73135-3229 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAVERS, COLUMBUS G | 2508 NEVA DR | | | | DAYTON | OH | 45414-5107 |
| BEAVERS, CYNTHIA H | 819 WILMINGTON AVE APT 31 | | | | DAYTON | OH | 45420-1683 |
| BEAVERS, DENNIS A | 6651 GARBER RD | | | | DAYTON | OH | 45415-1503 |
| BEAVERS, DENNIS R | LEBLANC & WADDELL | 5353 ESSEN LN STE 420 | | | BATON ROUGE | LA | 70809-0500 |
| BEAVERS, DONALD L | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, DONN E | 1215 WYOMING WAY | | | | ANDERAON | IN | 46013-2478 |
| BEAVERS, DONNA | 2631 SUSSEX ST SE | | | | WARREN | OH | 44484-4423 |
| BEAVERS, DONNA J | PO BOX 7261 | | | | MONROE | LA | 71211-7261 |
| BEAVERS, DWIGHT E | 18401 SNOWDEN ST | | | | DETROIT | MI | 48235-1361 |
| BEAVERS, FRANK | 2049 103RD AVE | | | | OAKLAND | CA | 94603-3325 |
| BEAVERS, GARY W | 5050 SMITH RD | | | | OTTAWA LAKE | MI | 49267-8604 |
| BEAVERS, GEORGE H | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, GEORGE L | 538 BAKER ST | | | | LANSING | MI | 48910-1706 |
| BEAVERS, HARVEY P | 5136 ALVA AVE NW | | | | WARREN | OH | 44483-1210 |
| BEAVERS, HARVEY P | 5136 ALVA AVE. N.W. | | | | WARREN | OH | 44483-1210 |
| BEAVERS, HENRY L | 1566 SMITHTON RD | | | | GURDON | AR | 71743-8903 |
| BEAVERS, JACK B | 24345 FERN AVE | | | | EASTPOINTE | MI | 48021-1172 |
| BEAVERS, JAMES E | 800 E COURT ST APT 132 | | | | FLINT | MI | 48503-6211 |
| BEAVERS, JAMES EDWARD | 800 E COURT ST APT 132 | | | | FLINT | MI | 48503-6211 |
| BEAVERS, JANICE R | 374 GALLOWAY ST | | | | EPWORTH | GA | 30541-2411 |
| BEAVERS, JAYNE J | 441 DAVES RD | | | | MORGANTON | GA | 30560-4201 |
| BEAVERS, JEANE P | 415 HARPER ST | | | | W MONROE | LA | 71292-6401 |
| BEAVERS, JEANE P | 415 HARPER ST | | | | WEST MONROE | LA | 71292-6401 |
| BEAVERS, JIMMY W | 14659 S HURON RIVER DR | | | | ROMULUS | MI | 48174-3624 |
| BEAVERS, JOHN A | 7510 WINTERS CHAPEL RD | | | | ATLANTA | GA | 30350-1164 |
| BEAVERS, JOSEPH P | 5629 SOUTHLAND DR | | | | STONE MOUNTAIN | GA | 30087-5272 |
| BEAVERS, KATHERINE G | 709 BRADLEY AVE | | | | FLINT | MI | 48503-9461 |
| BEAVERS, LISA R | 5312 HUGHES RD | | | | LANSING | MI | 48911-3505 |
| BEAVERS, MAE | 150 RAVINE AVE APT 2B | | | | YONKERS | NY | 10701-2180 |
| BEAVERS, MAE | 150 RAVINE AVE APT#2B | | | | YONKERS | NY | 10701-2181 |
| BEAVERS, MAPHA J | 2330 VFW ROAD | | | | MITCHELL | IN | 47446-6320 |
| BEAVERS, MARGARET E | 229 SNYDERS LANE | | | | MARTINSBURG | WV | 25401-6856 |
| BEAVERS, MARGARET E | 229 SNYDERS LN | | | | MARTINSBURG | WV | 25405-6856 |
| BEAVERS, MARY B | 5317 HAMMOND AVE | | | | DAYTON | OH | 45427-2924 |
| BEAVERS, MARY M | 1703 GRACEWOOD DR | | | | GREENSBORO | NC | 27408-4506 |
| BEAVERS, OTHIE MARIE | 2604 SQUIRE ST | | | | IRVING | TX | 75062-5226 |
| BEAVERS, PATRICIA J | 125 GILL LANE | | | | STOCKBRIDGE | GA | 30281 |
| BEAVERS, PATRICIA J | 125 GILL LN | | | | STOCKBRIDGE | GA | 30281-4866 |
| BEAVERS, PERSEPHONE D | 118 N 20TH ST | | | | GADSDEN | AL | 35903-3318 |
| BEAVERS, RANDY | 19967 GREENVIEW AVE | | | | DETROIT | MI | 48219-1527 |
| BEAVERS, REBECCA A | 187 DEMOSS RD | | | | MONROE | LA | 71202-8514 |
| BEAVERS, RICHARD W | 1841 N COUNTY ROAD 425 E | | | | AVON | IN | 46123-8375 |
| BEAVERS, RICHARD WAYNE | 1841 N 425 E | | | | AVON | IN | 46123 |
| BEAVERS, ROSA | 2002 PINGREE AVE | | | | FLINT | MI | 48503-4315 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAVERS, SHARON K | 613 ELLSWORTH DR | | | | TROTWOOD | OH | 45426-2513 |
| BEAVERS, SHARON K | 613 ELLSWORTH DR. | | | | TROTWOOD | OH | 45426-2513 |
| BEAVERS, SHIRLEY J | 6103 KING WILLIAM DR | | | | ARLINGTON | TX | 76018-2399 |
| BEAVERS, SHIRLEY S | 8233 APRIL LN | | | | WATAUGA | TX | 76148-1107 |
| BEAVERS, THELMA O | 3082 VINEYARD LANE | | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, THELMA O | 3082 VINEYARD LN | | | | FLUSHING | MI | 48433-2436 |
| BEAVERS, TIMOTHY L | 1005 BOYD ST | | | | BELFAST | TN | 37019-2000 |
| BEAVERS, VINCENT D | 7971 PARDEE RD | | | | TAYLOR | MI | 48180-2387 |
| BEAVERS, WAYMOND M | 2806 YALE ST | | | | FLINT | MI | 48503-4606 |
| BEAVERS, WILLIAM B | 130 S GILBERT ST | | | | DANVILLE | IL | 61832-6230 |
| BEAVERS-TARTAGLIA, EVELYN | 511 DART BROOK PL | | | | HENDERSON | NV | 89012-4532 |
| BEAVERSON, WILBUR G | 4875 PARK DR | | | | SHREVE | OH | 44676-9700 |
| BEAVERTON (CITY OF) | PO BOX 3188 | | | | PORTLAND | OR | 97208-3188 |
| BEAVERTON OREGON POLICE | | | | | | | |
| BEAVERTON POLICE DEPT | ATTN ALARM UNIT | PO BOX 4755 | | | BEAVERTON | OR | 97076-4755 |
| BEAVIS, BETTY | EARLY LUDWICK & SWEENEY L.L.C. | ONE CENTURY TOWER, 11TH FLOOR, 265 CHURCH STREET | | | NEW HAVEN | CT | 06508-1866 |
| BEAVIS, DONALD C | 45848 DENISE DR | | | | PLYMOUTH | MI | 48170-3625 |
| BEAZLEY GENE (455792) - ABERCROMBIE HUBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ABRAMS SYLVESTER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ALBRIGHT JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BARLEY RALPH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BELL RAY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACK ARMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BLACKWELL WILLIE C | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRADY JACKIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRENT FREDDIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BRIDGEWATER SARAH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - BROWN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CAMPBELL WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARLSON CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CARTER J.T. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - CLASK ROBERT | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COLEMAN JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - COMMINGS GERALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FERGUSON DALE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - FOUNTAIN LULU MAE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - GONZALEZ MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HALEY DELLA LEE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HARRELSON CECIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HILL STEVE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOSKINS JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HOWELL DONALD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - HUBBARD MARVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEAZLEY GENE (455792) - JOHNSON LINDA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JOHNSTON ROY L | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - JONES EDDIE CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLEY KENDRICK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - KELLY LEEMOND | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LASSITER CHARLENE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD FLOYD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - LEONARD JACK | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCARVER BILLY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCCLURE HOWARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MCMILLIAN MILLER | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MESSICK MARTHA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MILLER LORING | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORGAN JAMES | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS JERRY D | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - MORRIS WILLIAM | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - NORRELLS J.P. | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OBRIEN THOMAS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - OWENS JOHN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PACE MICHAEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - PRICE LOIS | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - RAINS VIRGIL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - READY JOHNNY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - ROLLO EDNA | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - SMITH MELVIN | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TANNER WADE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TAYLOR WILLIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JAMES E | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - TERRELL JOHNNIE | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - THURMAN KEITH | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITE LEROY | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WHITTINGTON LEONARD | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILCHER SAMUEL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS ANDREW | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY GENE (455792) - WILLIAMS CARL | BARTON & WILLIAMS | 3007 MAGNOLIA ST | | | PASCAGOULA | MS | 39567-4126 |
| BEAZLEY JASON | BEAZLEY, JASON | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | BEAZLEY, LAUREL | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | BEAZLEY, WILLIAM | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY JASON | INSURANCE CORPORATION OF BRITISH COLUMBIA | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y1B8 CANADA | | | |
| BEAZLEY, BETTIE R | 1606 S OBSERVATORY DR | | | | NASHVILLE | TN | 37215-3051 |
| BEAZLEY, BRIAN P | 6937 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3431 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAZLEY, CARL D | 5019 SAWGRASS LAKE CIR | | | | LEESBURG | FL | 34748-2211 |
| BEAZLEY, EDWARD | 300 WOODSTREAM CIR | | | | FRIENDSWOOD | TX | 77546 |
| BEAZLEY, JANA | EDWARDS LAW FIRM | PO BOX 480 | | | CORPUS CHRISTI | TX | 78403-0480 |
| BEAZLEY, JASON | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, LAURA | | | | | | | |
| BEAZLEY, LAUREL | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZLEY, LINDSEY | | | | | | | |
| BEAZLEY, THERESA A | 15629 E ELDORADO DR | | | | AURORA | CO | 80013-1756 |
| BEAZLEY, WILLIAM | ALEXANDER HOLBURN BEAUDIN & LANG | 2700-700 WEST GEORGIA STREET | | VANCOUVER BC V7Y 1B8 CANADA | | | |
| BEAZOR MATTHEW | BEAZOR, MATTHEW | 418 S WALNUT STREET | | | CARROLL | IA | 51401-3148 |
| BEAZOR, MATTHEW | 418 S WALNUT ST | | | | CARROLL | IA | 51401-3148 |
| BEAZOR, MATTHEW | 418 S WALNUT STREET | | | | CARROLL | IA | 51401-3148 |
| BEBA TRIPAR | 35970 FREED CT | | | | EASTLAKE | OH | 44095-2324 |
| BEBAMIKAWE, CLEMENT | 3 TAYLOUR DAY WAY | | | | KINCHELOE | MI | 49788-1313 |
| BEBANDT VAN HECKE LAGAE & | LOESCH | RUE BREDERODE 13 | | BRUSSELS 1000 BELGIUM | | | |
| BEBB, DALE R | 1010 HARDING RD | | | | ESSEXVILLE | MI | 48732-1754 |
| BEBB, DAVID D | 310 GOLF DR | | | | CORTLAND | OH | 44410-1183 |
| BEBB, DAVID D | 310 GOLF DR. | | | | CORTLAND | OH | 44410-4410 |
| BEBBLE, LEWIS T | 3501 RIVERSIDE AVE | | | | CLEVELAND | OH | 44109-2337 |
| BEBE J WAFERS | 6541 BRUSH ST APT 3 | | | | DETROIT | MI | 48202-3297 |
| BEBEAU, MARCELINE C | 28 OLD GREENVILLE RD | | | | N SMITHFIELD | RI | 02896-7500 |
| BEBEE JR, JAMES E | 86 LITTLE LAKE RD | 86 LITTLE LAKE ROAD | | | ALDEN | NY | 14004-9203 |
| BEBEE, GARY L | 11910 EDEN TRL | | | | EAGLE | MI | 48822-9621 |
| BEBEE, JANET K | 1033 N CREYTS RD | | | | LANSING | MI | 48917-9719 |
| BEBEE, TRICIA S | 1482 BIG SKY DR | | | | BEAUMONT | CA | 92223-3321 |
| BEBEK, ANA | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEK, VINKO | 15431 DEVONSHIRE LN | | | | ORLAND PARK | IL | 60462-6736 |
| BEBEN, HENRY M | 550 COMSTOCK | | | | WARREN | OH | 44483-3212 |
| BEBEN, HENRY M | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEN, ROSE D | 550 COMSTOCK ST NW | | | | WARREN | OH | 44483-3212 |
| BEBEY, JOHN J | 24 UMBER RD | | | | LEVITTOWN | PA | 19056-2606 |
| BEBLEY JR, WALTER C | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, ELAINE | 2602 E 40TH ST | | | | INDIANAPOLIS | IN | 46205-2925 |
| BEBLEY, MICHAEL W | 441 W 25TH ST | | | | INDIANAPOLIS | IN | 46208-5654 |
| BEBO, RAYMOND P | 1219 MCKIMMY DR | | | | BEAVERTON | MI | 48612-9189 |
| BEBON MICHAEL | 1965 BROADWAY APT 27D | | | | NEW YORK | NY | 10023-5981 |
| BEBOUT, CLAREMONT R | 3345 ENCINA DR | | | | LAS VEGAS | NV | 89121-2851 |
| BEBOUT, JAMES | COON & ASSOCS BRENT | 917 FRANKLIN ST STE 210 | | | HOUSTON | TX | 77002-1751 |
| BEBOUT, MARGARET R | 3530 LIPPINCOTT RD | | | | LAPEER | MI | 48446-9638 |
| BEBOUT, RICHARD E | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| BEBOUT, RICHARD E. | 15858 STONE RD | | | | HUBBARDSTON | MI | 48845-9602 |
| BEBOW, ALLEN W | 510 W GIBBS ST | | | | SAINT JOHNS | MI | 48879-1250 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BEBOW, BRUCE E | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, CHAD | CONSUMER LEGAL SERVICES | 33159 FORD RD | | | GARDEN CITY | MI | 48135-1153 |
| BEBOW, DONNA M | 980 E VAN BUREN RD | | | | ALMA | MI | 48801-9794 |
| BEBOW, ROGER J | 261 LEHRING RD | | | | BYRON | MI | 48418 |
| BEC, LORELY S | 2862 GRIFFITH AVE | | | | BERKLEY | MI | 48072-1380 |
| BECA, DAVID J | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECA, LINDA C | 2015 CELESTIAL DR NE | | | | WARREN | OH | 44484-3972 |
| BECAN JR, ROBERT L | 6625 PLANTATION RD | | | | FOREST HILL | TX | 76140-1219 |
| BECAN, BERNICE | 4410 BELLVUE | | | | AUSTIN | TX | 78756-3419 |
| BECAN, BERNICE | 4410 BELLVUE AVE | | | | AUSTIN | TX | 78756-3419 |
| BECANNEN, MARK S | 15 E 11TH ST | | | | EDMOND | OK | 73034-3921 |
| BECAR, BERTHA B | 29914 TRUMAN AVE | | | | WICKLIFFE | OH | 44092-1722 |
| BECAR, BERTHA B | 29914 TRUMAN AVENUE | | | | WICKLIFFE | OH | 44092-1722 |
| BECCIA, ALFRED J | 225 SIMONS NARROWS RD | | | | MASHPEE | MA | 02649-3620 |
| BECCUE II, KARL W | 122 CONIFER RD | | | | LUGOFF | SC | 29078-9320 |
| BECCUE, ANNA M | 400 CAR MOL DR | | | | JOHNSON CITY | TN | 37601-1131 |
| BECCUE, KENT E | 1020 CUTTER ST | | | | HENDERSON | NV | 89011-3112 |
| BECCUE, ROBERT W | 139 BANNER WAY | | | | BOALSBURG | PA | 16827 |
| BECCUE, THOMAS E | 301 WESTMINISTER RD | | | | GERMANTOWN HILLS | IL | 61548-8335 |
| BECEL DUBREUZE JR | 5415 HAMMERSMITH DR | | | | WEST BLOOMFIELD | MI | 48322-1454 |
| BECENTI, GRACE S | 4493 PORTER ST | | | | FREMONT | CA | 94538-2803 |
| BECERRA GARCIA, ANDREA | 15395 GRATIOT RD | | | | HEMLOCK | MI | 48626 |
| BECERRA LORENZO | 423 E GRAND AVE | | | | SAN GABRIEL | CA | 91776-2814 |
| BECERRA SERGIO | 1147 FOXENWOOD DR | | | | SANTA MARIA | CA | 93455-3506 |
| BECERRA, GILBERT | 150 RUSTLEAF DR APT 39F | | | | SAN ANTONIO | TX | 78242-3434 |
| BECERRA, HECTOR | 7116 TREVOR LN | | | | PARMA | OH | 44129-6227 |
| BECERRA, HENRY F | 2227 E CORK ST | | | | KALAMAZOO | MI | 49001-5024 |
| BECERRA, JOSEPH A | 510 S VALLEY RD | | | | OLATHE | KS | 66061-3938 |
| BECERRA, ROBERT L | 5304 THUNDER RIDGE CIR | | | | ROCKLIN | CA | 95765-4837 |
| BECERRIL, JOHN L | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 |
| BECERRIL, JUDY A | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECERRIL, PAUL C | 59 NEW AMSTERDAM AVE | | | | BUFFALO | NY | 14216-3307 |
| BECERRIL, SILVERIO | 6641 LANGE RD | | | | BIRCH RUN | MI | 48415-8751 |
| BECHAM MIA | 1 OLD FARM RD | | | | DOVER | MA | 02030-2513 |
| BECHAMP, LINA | 238 LINDEN ST | | | | NORTHVILLE | MI | 48167-1427 |
| BECHARA AZZI | 723 FOX RIVER DR | | | | BLOOMFIELD | MI | 48304-1015 |
| BECHARA NAJM | 44760 HUNTINGTON DR | | | | NOVI | MI | 48375-2220 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRAIL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, BARBARA A | 35161 WHITE PINE TRL | | | | FARMINGTON HILLS | MI | 48335-4686 |
| BECHARD, CHARLENE J | 49 CLARK ST | | | | WOLCOTT | CT | 06716-1422 |
| BECHARD, DOUGLAS A | 182 SHERWOOD RD | | | | BRISTOL | CT | 06010-9008 |
| BECHARD, EDMOND C | 211 W WILL WHITE RD | | | | TOOL | TX | 75143-8735 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECHARD, GILBERT | PO BOX 1433 | | | | BRONSON | FL | 32621-1433 |
| BECHARD, JULIA P | 1 COLTON RD | C/O JAMES BECHARD | | | WEST HARTFORD | CT | 06107-3314 |
| BECHARD, MARGUERITE | 41155 POND VIEW DR # 205 | | | | STERLING HGTS | MI | 48314-3894 |
| BECHARD, MARGUERITE | 41155 POND VIEW DR APT 205 | | | | STERLING HTS | MI | 48314-3894 |
| BECHARD, MARGUERITE | PO BOX 171701 | | | | ARLINGTON | TX | 76003-1701 |
| BECHEL, AGNES L | 9514 MCAFEE RD | | | | MONTROSE | MI | 48457-9025 |
| BECHELLI, ALICE L | 9697 121ST ST | | | | SEMINOLE | FL | 33772-2606 |
| BECHELLI, ALICE L | 9697 121ST ST N | | | | SEMINOLE | FL | 33772-2606 |
| BECHER, ANITA MAE | 66 CARTER CIR APT 1 | | | | BOARDMAN | OH | 44512-6619 |
| BECHER, CRAIG A | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, CRAIG ALAN | 17051 HILL RD | | | | DEFIANCE | OH | 43512-8929 |
| BECHER, DANIEL L | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, DANIEL LEE | 1031 LATTY ST | | | | DEFIANCE | OH | 43512-2940 |
| BECHER, GERTRUDE | 1650 FAIRLAWN ST | | | | DEFIANCE | OH | 43512-4013 |
| BECHER, JEAN Z | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, LAURENT | 346 VILLAGE GREEN BLVD APT 206 | | | | ANN ARBOR | MI | 48105-3627 |
| BECHER, LESTER C | 120 RAINTREE DR | | | | ZIONSVILLE | IN | 46077-2011 |
| BECHER, MICHAEL J | 1713 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3643 |
| BECHER, MICHAEL JOSEPH | 1713 AYERSVILLE AVE | | | | DEFIANCE | OH | 43512-3643 |
| BECHER, ROBERT L | 212 VIEW POINT LN | | | | LAKE ST LOUIS | MO | 63367-4019 |
| BECHER, STEPHEN R | 11007 N VALLEY DR | | | | FOUNTAIN HILLS | AZ | 85268-5527 |
| BECHET, FRANK E | 1502 GRAY FOX LN | | | | SPRING HILL | TN | 37174-5108 |
| BECHILL, ERIN E | 18872 LIVINGSTON DR | | | | MACOMB | MI | 48042-6223 |
| BECHILL, MARY A | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHILL, MARY A. | 2988 FARMERS CREEK RD | | | | METAMORA | MI | 48455-9708 |
| BECHLER, BRITIA | | | | | | | |
| BECHLER, BRITIA | 935 N GRANITE REEF RD UNIT 117 | | | | SCOTTSDALE | AZ | 85257-4588 |
| BECHLER, MILDRED M | 4262 LOUIE LN | | | | NORTH BRANCH | MI | 48461-8862 |
| BECHMAN, DANIEL | 609 GLENEAGLE LN | | | | FRANKLIN | TN | 37067-4469 |
| BECHNER, DAVID A | 1917 BACK CREEK RD | | | | HELTONVILLE | IN | 47436-8719 |
| BECHSTEIN, GENE L | 581 ARLINGTON AVE | | | | MANSFIELD | OH | 44903-1801 |
| BECHSTEIN, TERRY L | 224 WILLIAMS ST | APT I | | | HURON | OH | 44839-1656 |
| BECHT, ANNA MAE | 2000 S OCEAN BLVD APT 16F | | | | POMPANO BEACH | FL | 33062-8050 |
| BECHTEL DOUGLAS | 5504 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-9701 |
| BECHTEL JR, JAMES C | 2548 MARATHON RD | | | | LAPEER | MI | 48446-9041 |
| BECHTEL SR, WILLIAM J | 138 MCCRAW DR | | | | UNION | OH | 45322-3221 |
| BECHTEL, BETH A | 1165 CLIFFDALE DR | | | | HASLETT | MI | 48840-9782 |
| BECHTEL, BRIDGET K | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTEL, BRYCE A | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, BRYCE ALAN | 11471 N JENNINGS RD | | | | CLIO | MI | 48420-1568 |
| BECHTEL, CARROLL B | 18701 TILLAMOOK RUN W | | | | NOBLESVILLE | IN | 46062-2203 |
| BECHTEL, CRYSTAL M | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| BECHTEL, CRYSTAL MECHELLE | 31 MORNINGSIDE DR | | | | KEARNEYSVILLE | WV | 25430-5731 |
| BECHTEL, EMILIA | 21874 HERNANDO AVE | | | | PORT CHARLOTTE | FL | 33952-5441 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECHTEL, HAROLD L | 7570 COUNTY ROAD D | | | | WEBSTER | WI | 54893-8560 |
| BECHTEL, JAMES R | 9368 MADISON RD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTEL, JAMES R | 9368 MADISON ROAD | | | | MONTVILLE | OH | 44064-8721 |
| BECHTEL, JAY E | 4322 HAMPTON HALL CT | | | | BELCAMP | MD | 21017-1341 |
| BECHTEL, JOSEPH | 15 MORNINGSIDE LN | | | | FOXBORO | MA | 02035-1515 |
| BECHTEL, KRISTOPHER H | 14542 MCKINLEY RD | | | | MONTROSE | MI | 48457-9713 |
| BECHTEL, LORRAINE J | 1205 CENTRE ST | | | | ROSLINDALE | MA | 02131 |
| BECHTEL, LORRAINE J | 420 N HENRY ST | | | | CRESTLINE | OH | 44827-1364 |
| BECHTEL, LYNN M | 7056 NOTTINGHAM | | | | WEST BLOOMFIELD | MI | 48322-2900 |
| BECHTEL, MARK R | 7358 GILLETTE RD | | | | FLUSHING | MI | 48433-9271 |
| BECHTEL, MICHAEL P | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 |
| BECHTEL, MILISA | 7350 BELL RD | | | | BIRCH RUN | MI | 48415-9095 |
| BECHTEL, NED D | 8255 CARTER RD | | | | BENTLEY | MI | 48613-9617 |
| BECHTEL, REGINA | 8351 S STONY DR APT 49 | | | | WASHINGTON TOWNSHIP | MI | 48094-2391 |
| BECHTEL, RICHARD I | 8544 APPLE BLOSSOM LN | | | | FLUSHING | MI | 48433-2904 |
| BECHTEL, RONALD W | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, RUTH W | 23013 WESTCHESTER BLVD APT 328 | | | | PORT CHARLOTTE | FL | 33980 |
| BECHTEL, SANDRA E | 44 ASTER LANDING RD | | | | LAKE OZARK | MO | 65049-7033 |
| BECHTEL, SHERRY L | 4326 E FARRAND RD | | | | CLIO | MI | 48420-9169 |
| BECHTEL, TERRI | C/O TOLBERT BEADLE & MUSGRAVE, LLC | 3010 E BATTLEFIELD ST | | | SPRINGFIELD | MO | 65804 |
| BECHTEL, TERRY L | 5608 CANNONADE DR | | | | WESLEY CHAPEL | FL | 33544-1516 |
| BECHTEL, WALTER L | 8460 VIENNA RD | | | | MONTROSE | MI | 48457-9141 |
| BECHTEL, WILLIAM G | 561 BRIXHAM PARK DR | | | | FRANKLIN | TN | 37069-6538 |
| BECHTLE JR, WILBUR M | 19 SARATOGA CT | | | | GRAYSLAKE | IL | 60030-9687 |
| BECHTLER, ERVIN EUGENE | | | | | | | |
| BECHTOLD, DENNIS J | 189 DARLINGTON RD SE | | | | WARREN | OH | 44484-2308 |
| BECHTOLD, DIAN C | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 |
| BECHTOLD, DONALD W | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, DONALD WILLIAM | 55 BROOKVILLE DR | | | | TONAWANDA | NY | 14150-7165 |
| BECHTOLD, FREDERICK H | 8 WILLOW RD | | | | METUCHEN | NJ | 08840-1008 |
| BECHTOLD, HAROLD | LANIER LAW FIRM | 6810 FM 1960 WEST SUITE 1550 | | | HOUSTON | TX | 77069 |
| BECHTOLD, KAREN N | 2255 GRANADA AVE | | | | LONG BEACH | CA | 90815 |
| BECHTOLD, KIRK P | 2060 FAUST AVE | | | | LONG BEACH | CA | 90815 |
| BECHTOLD, RICHARD A | UNIT 201 | 6535 MOORINGS POINT CIRCLE | | | LAKEWOOD RCH | FL | 34202-1222 |
| BECHTOLD, RUTH E | P BODY RETIREMENT COMMUNITY | 6628 N 650 E | | | URBANA | IN | 46990 |
| BECHTOLD, THOMAS W | 2764 NICHOLS ST | | | | SPENCERPORT | NY | 14559-1939 |
| BECHTOLD, WILLIAM L | 14 NORTH AVE | | | | ROCHESTER | NY | 14626-1009 |
| BECHTOLT NAAMAN | 7204 POPLAR RD | | | | LAKE TOMAHAWK | WI | 54539-9221 |
| BECIC, JOHN S | PO BOX 1172 | | | | TROY | MI | 48099-1172 |
| BECIC, MARY | 1500 WELLING DR | | | | TROY | MI | 48085-5084 |
| BECK & MASTEN GULF FREEWAY, INC. | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN GULF FREEWAY, INC. | JOHN BECK AND JAMES MASTEN | 12820 GULF FWY | | | HOUSTON | TX | 77034-4808 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK & MASTEN PONTIAC GMC BUICK GUL | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC GMC BUICK GULF FREEWAY | 12820 GULF FWY | | | | HOUSTON | TX | 77034-4808 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUM | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC TRUCK-HUMMER,INC. | 11300 FM 1960 RD W | | | | HOUSTON | TX | 77065-3605 |
| BECK & MASTEN PONTIAC-GMC, INC. | JAMES MASTEN | 11300 FM 1960 RD W | | | HOUSTON | TX | 77065-3605 |
| BECK ALUMINUM ALLOYS | 24 KEYSTONE DR | | | | LEBANON | PA | 17042-9791 |
| BECK ALUMINUM CORP | 300 ALLEN BRADLEY DR | | | | MAYFIELD HEIGHTS | OH | 44124 |
| BECK AUTOMOTIVE | 630 FINCH AVE E | | | NORTH YORK ON M2K 2E6 CANADA | | | |
| BECK CHEVROLET BUICK PONTIAC GMC | 1601 REID ST | | | | PALATKA | FL | 32177-3146 |
| BECK CHEVROLET CO., INC. | RUSSELL GELLER | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET OF STARKE | 1901 N TEMPLE AVE | | | | STARKE | FL | 32091-1962 |
| BECK CHEVROLET SAAB | 561 CENTRAL PARK AVE | | | | YONKERS | NY | 10704-2924 |
| BECK CHEVROLET SAAB | GELLER, LEON,GELLER, RUSSELL | 561 CENTRAL PARK AVE | | | YONKERS | NY | 10704-2924 |
| BECK CLIFFORD | 22148 W PLYMOUTH CIR | | | | PLAINFIELD | IL | 60544-7086 |
| BECK D | PO BOX 432 | | | | LA VERNIA | TX | 78121-0432 |
| BECK DANNY L | BECK, DANNY L | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DANNY L | BECK, MYRNA | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK DAWN MARIE | 1704 STERLING TRACE DRIVE | | | | KELLER | TX | 76248-8746 |
| BECK FRANK | 3864 E 2700TH RD | | | | ALLERTON | IL | 61810-9406 |
| BECK I I, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK II, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK JAMES | 3446 BROOKFIELD DR | | | | HOLIDAY | FL | 34691-1015 |
| BECK JAMES V | C/O GUY PORTER & MALOUF | 4670 MCWILLIE DRIVE | | | JACKSON | MS | 39206 |
| BECK JAMES V (506835) | MOODY EDWARD O | | | | | | |
| BECK JOHN | 12449 CARIDAS RD | | | | HOUSTON | TX | 77085-1029 |
| BECK JR, FREDERICK | 1050 OCEAN SHORE BLVD | RM 403 | | | ORMOND BEACH | FL | 32176-4126 |
| BECK JR, HARRY W | 1346 RIVERVIEW ST NW | | | | WARREN | OH | 44485-2442 |
| BECK JR, JAMES A | 17081 RENO ST | | | | RIVERVIEW | MI | 48193-4225 |
| BECK JR, JOHN T | 216 FARLEY LN | | | | ALVATON | KY | 42122-9655 |
| BECK JR, OSBEY W | 4730 NORWAY DR. | | | | JACKSON | MS | 39206-9206 |
| BECK JR, RICHARD W | 241 JOSEPH DR | | | | TONAWANDA | NY | 14150-6266 |
| BECK JR, ROBERT K | 1504 WESTFORD CIR APT 102 | | | | WESTLAKE | OH | 44145-6926 |
| BECK LUTHER | 27082 NE EADS RD | | | | GRAND RIDGE | FL | 32442-6212 |
| BECK MICHAEL | 23605 WILMINGTON CT | | | | VALENCIA | CA | 91354-1809 |
| BECK MICHAEL THE ESTATE OF | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK MOTOR COMPANY | 1707 S SLAPPEY | | | | ALBANY | GA | 31701 |
| BECK MOTOR COMPANY | WALTER BECK | 1707 S SLAPPEY | | | ALBANY | GA | 31701 |
| BECK MOTORS INC | TRACY BECK | 500 S GRANT AVE | | | PIERRE | SD | 57501-4014 |
| BECK MOTORS, INC. | 500 S GRANT AVE | | | | PIERRE | SD | 57501-4014 |
| BECK MOTORS, INC. | TRACY BECK | 500 S GRANT AVE | | | PIERRE | SD | 57501-4014 |
| BECK MUFFLER | 6025 MADISON AVE STE G | | | | INDIANAPOLIS | IN | 46227-4722 |
| BECK MUFFLER & TRANSMISSIONS | 3070 N MORTON ST | | | | FRANKLIN | IN | 46131-8887 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK MUFFLER SERVICE CENTER | 15 SAGAMORE PKWY S | | | | LAFAYETTE | IN | 47905-4746 |
| BECK PERCY GLEN (ESTATE OF) (506836) | TOMMY BROCK | | | | | | |
| BECK REDDEN & SECREST | 1 HOUSTON CTR | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 |
| BECK RENEE MARIE | 8041 E PIERCE STATION RD | | | | SOUTH FULTON | TN | 38257-8019 |
| BECK ROBERT | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK ROBERT ALAN | BECK, AMINETTEE | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT ALAN | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROBERT ALAN | BECK, ROBERT D | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK ROSA | RUMPELMUEHLE 1 | | | D-84152 MENGKOFEN GERMANY | | | |
| BECK ROSA | RUMPELM▪HLE 1 | D-84152 MENGKOFEN | | | MENGKOFEN | DE | 84152 |
| BECK'S AUTOMOTIVE | 4865 NORMAN BRIDGE RD | | | | MONTGOMERY | AL | 36105-3802 |
| BECK, ADAM J | 400 E CENTENNIAL DR APT 112 | | | | OAK CREEK | WI | 53154-8613 |
| BECK, ADOLPH J | 5034 DARREN DR | | | | HOUSE SPRINGS | MO | 63051-2565 |
| BECK, ADOLPH J | 5085 DARREN DR | | | | HOUSE SPRINGS | MO | 63051 |
| BECK, ALBERT C | 2 DRURY LN | | | | MANCHESTER | NJ | 08759-5147 |
| BECK, ALBERT C | 701 SUMMIT AVE APT 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT C | 701 SUMMIT AVE. APT. 79 | | | | NILES | OH | 44446-3655 |
| BECK, ALBERT E | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506-5352 |
| BECK, ALBERT E | PO BOX 17 | | | | ROWE | VA | 24646-0017 |
| BECK, ALFRED W | 3017 W BUENA VISTA ST APT 303 | | | | DETROIT | MI | 48238-3372 |
| BECK, ALMA J | 3102 GLENGARY RD | | | | COMMERCE TWP | MI | 48382-2144 |
| BECK, ALMA J | PO BOX 261 | | | | GARDEN CITY | MI | 48136-0261 |
| BECK, AMANDA | 4309 VIRGINIA AVE | | | | CINCINNATI | OH | 45223-1532 |
| BECK, AMINETTEE | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ANNA | 1912 SHADOW TRAIL | | | | PLANO | TX | 75075 |
| BECK, ANNA | 1912 SHADOW TRL | | | | PLANO | TX | 75075-7336 |
| BECK, ANNA | 23342 HAYES ST | | | | TAYLOR | MI | 48180-2314 |
| BECK, ANNIE | 15913 BRYCE AVE | | | | CLEVELAND | OH | 44128-3237 |
| BECK, ARDEN V | 5080 OKEMOS RD | | | | EAST LANSING | MI | 48823-2951 |
| BECK, ARNOLD W | 1920 E JENSEN ST | | | | MESA | AZ | 85203-2864 |
| BECK, ARTHUR R | 4870 CHEROKEE RD | | | | SAGINAW | MI | 48604-9467 |
| BECK, BARBARA A | 504 S MADISON ST | | | | ADRIAN | MI | 49221-3114 |
| BECK, BARBARA R | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, BERNICE B | 414 CHAPMAN RD E APT 2209 | | | | LUTZ | FL | 33549-5781 |
| BECK, BETTE J | 2514 S PARK RD | | | | KOKOMO | IN | 46902-3372 |
| BECK, BETTY JANE | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, BILLY F | 503 N MAIN ST | | | | FAIRMOUNT | IN | 46928-1334 |
| BECK, BRADLEY W | 8948 TROWBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424-7058 |
| BECK, BRIAN E | 597 SUNRISE DR | | | | CLARKSTON | MI | 48348-1492 |
| BECK, BRIAN G | 4217 N 56TH AVE | | | | PHOENIX | AZ | 85031-2208 |
| BECK, BRIAN J | 14101 S DEWITT RD | | | | LANSING | MI | 48906-9213 |
| BECK, BRUCE D | 3907 2ND ST | | | | WAYLAND | MI | 49348-9710 |
| BECK, C W | 15701 W 81ST ST | | | | LENEXA | KS | 66219-1837 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, CAMERON J | 1928 CLARMARNIC DR | | | | FORT WAYNE | IN | 46815-7106 |
| BECK, CARMEN MARY | 111 NORTHVIEW DR | | | | COLLINSVILLE | IL | 62234-4746 |
| BECK, CAROL A | 265 S GREY RD | | | | AUBURN HILLS | MI | 48326-3229 |
| BECK, CAROL A | 4142 DRY LAKE RD | | | | ALGER | MI | 48610-9377 |
| BECK, CAROL D | 1810 GRAND CIR | | | | ROCK HILL | SC | 29730-9660 |
| BECK, CAROL L | 516 N GAINSBOROUGH AVE | | | | ROYAL OAK | MI | 48067-4219 |
| BECK, CAROL L | 5209 HARPER RD | | | | HOLT | MI | 48842-8621 |
| BECK, CAROLE W | 1812 BOX ELDER CT | | | | INDIANAPOLIS | IN | 46260-1507 |
| BECK, CATHERINE R | 3064 BAILEY AVENUE | | | | BRONX | NY | 10463 |
| BECK, CHARLES A | 5679 CORUNNA AVENUE | | | | CLARKSTON | MI | 48346-3403 |
| BECK, CHARLES F | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, CHARLES H | 1320 BLACK SHEEP CIR | | | | EAST EARL | PA | 17519-9263 |
| BECK, CHARLES M | 28525 JOAN ST | | | | ST CLAIR SHRS | MI | 48081-1033 |
| BECK, CHARLES M | 30936 BOOK ST | | | | GARDEN CITY | MI | 48135-1433 |
| BECK, CHARLES P | 166 DAKE AVE | | | | ROCHESTER | NY | 14617-2818 |
| BECK, CHARLOTTE A | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| BECK, CHERYL A | 18 RR 1 | | | | HOLGATE | OH | 43527 |
| BECK, CHRISTOPHER W | 10010 RAMM RD | | | | MONCLOVA | OH | 43542-9506 |
| BECK, CLARENCE R | 10486 E BELLA VISTA DR | | | | SCOTTSDALE | AZ | 85258-5760 |
| BECK, CLIFFORD P | 5808 MUTTON HOLLOW RD | | | | SALAMANCA | NY | 14779-9727 |
| BECK, CLIFFORD W | 1727 N BELLVIEW RD | | | | ROCKMART | GA | 30153-3145 |
| BECK, CLYDE B | 218 IOWA AVE NW | | | | WARREN | OH | 44485-2606 |
| BECK, CONSUELO M | 5516 SUTHERLAND | | | | ST LOUIS | MO | 63109-1663 |
| BECK, CONSUELO M | 5516 SUTHERLAND AVE | | | | SAINT LOUIS | MO | 63109-1663 |
| BECK, CURTIS E | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, CYNTHIA L | 10787 MELISSA ANN DR | | | | INDIANAPOLIS | IN | 46234-8907 |
| BECK, CYNTHIA S | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| BECK, CYNTHIA SUE | 167 BLUE SPRUCE LN | | | | FLINT | MI | 48506-5300 |
| BECK, DALE C | 1585 PIGS EAR RD | | | | GRANTSVILLE | MD | 21536-1108 |
| BECK, DANNY | 6899 BARTOW WAY | | | | MIDLAND | GA | 31820-3826 |
| BECK, DANNY L | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK, DARNELL N | 16602 WARD STREET | | | | DETROIT | MI | 48235-4284 |
| BECK, DARRELL H | 2045 NORTH BAY DRIVE | | | | WILLOUGHBY | OH | 44094-8056 |
| BECK, DAVID A | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID ALAN | 472 BEACH ST | | | | MOUNT MORRIS | MI | 48458-1904 |
| BECK, DAVID J | 436 HICKORY NUT DR | | | | WATERFORD | MI | 48327-2825 |
| BECK, DAVID L | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| BECK, DAVID LYNN | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 |
| BECK, DEBRA | 310 E ELDRIDGE AVE | | | | FLINT | MI | 48505-3413 |
| BECK, DEBRA | 310 EAST ELDRIDGE AVENUE | | | | FLINT | MI | 48505 |
| BECK, DEBRA L | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 |
| BECK, DEDRA | 5832 MIDNIGHT LN | | | | GRAND PRAIRIE | TX | 75052-8585 |
| BECK, DENISE M | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 |
| BECK, DENNIS A | 9441 WILLIAM ST | | | | TAYLOR | MI | 48180-3740 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, DENNIS A | PO BOX 502 | | | | DULUTH | GA | 30096-0010 |
| BECK, DERYL S | 4457 W CASTLE RD | | | | FOSTORIA | MI | 48435-9677 |
| BECK, DIANA E | 913 S COLEMAN | | | | MESA | AZ | 85210-8605 |
| BECK, DONALD A | 12065 HALL RD | | | | EWEN | MI | 49925-9061 |
| BECK, DONALD E | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, DONALD K | 12027 LAKE 13 RD BOX 127 | | | | SIDNAW | MI | 49961 |
| BECK, DONALD L | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, DONALD R | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 |
| BECK, DORIS M | 4250 COOK RD | | | | SWARTZ CREEK | MI | 48473-9144 |
| BECK, DOROTHY L | 419 RAINBOW DR | | | | KOKOMO | IN | 46902-3721 |
| BECK, DOROTHY R | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, DOUGLAS | 2967 E DAY DR | | | | ANDERSON | IN | 46017-9772 |
| BECK, DOYLE W | 617 JAMES DR | | | | KOKOMO | IN | 46902-3382 |
| BECK, EARL E | 206 W VINYARD ST | | | | ANDERSON | IN | 46012-2553 |
| BECK, EBERHARD H | 612 PLUM RIDGE DR | | | | ROCHESTER HLS | MI | 48309-1019 |
| BECK, ELEANOR N | 2960 IVEY OAKS LANE | | | | ROSWELL | GA | 30076-5004 |
| BECK, ELISABETH | 11317 GOVERNOR AVE | | | | CLEVELAND | OH | 44111-3673 |
| BECK, ELIZABETH B | 349 CAROLINE AVE | | | | HUBBARD | OH | 44425-1536 |
| BECK, ELLA F | G3064 MILLER RD APT 813 | | | | FLINT | MI | 48507-1343 |
| BECK, ELMER H | 54 OAKWOOD DR | | | | OSWEGO | IL | 60543-9768 |
| BECK, ERNEST M | 3190 HACKBERRY LN | | | | YORK | PA | 17404-8424 |
| BECK, ESTHER M | # 136 | 1945 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104-3376 |
| BECK, ESTHER M | 1945 SCOTTSVILLE RD. | #136 | | | BOWLING GREEN | KY | 42104 |
| BECK, EVA A | 4480 S STATE ROAD 39 | | | | LEBANON | IN | 46052-9718 |
| BECK, FLOYD E | PO BOX 255 | 169 HARRISON ST | | | CICERO | IN | 46034-0255 |
| BECK, FRANCES S | 4251 S BAILEY RD | | | | NORTH JACKSON | OH | 44451-9731 |
| BECK, FRED R | PO BOX 28 | | | | HASLET | TX | 76052-0028 |
| BECK, GAIL M | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 |
| BECK, GARRY D | 4126 E SAN ANGELO AVE | | | | GILBERT | AZ | 85234-0340 |
| BECK, GARY J | 12623 STATE ROUTE 34 | | | | BRYAN | OH | 43506-8807 |
| BECK, GARY K | 1521 GLENEAGLES | | | | HIGHLAND | MI | 48357-4787 |
| BECK, GEORGE E | 8885 N STATE ROAD 9 | | | | ALEXANDRIA | IN | 46001-8843 |
| BECK, GEORGE W | 3799 CADBURY CIR APT 511 | | | | VENICE | FL | 34293-5385 |
| BECK, GERALD A | 389 CRAEMER DR | | | | FRANKENMUTH | MI | 48734-1418 |
| BECK, GERALD R | 9670 WILLOW RD | | | | WILLIS | MI | 48191-9727 |
| BECK, GERALDINE A | 45291 THORNHILL RD | | | | CANTON | MI | 48188-1084 |
| BECK, GERARD T | 334 STABLERS CHURCH RD | | | | PARKTON | MD | 21120 |
| BECK, GILBERT R | 13149 DIXON RD | | | | DUNDEE | MI | 48131-9792 |
| BECK, GLORIA | 899 MEADOW RIDGE LN | | | | WEBSTER | NY | 14580-8521 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIR | | | | AVON | IN | 46123-7468 |
| BECK, GLORIA Y. | 785 ROCKVIEW CIRCLE | | | | AVON | IN | 46123-7468 |
| BECK, GREGORY G | 2535 S PERKEY RD | | | | CHARLOTTE | MI | 48813-9368 |
| BECK, H MACHINERY LTD | 3085 DEZIEL DR | | | WINDSOR ON N8W 5A5 CANADA | | | |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, HAROLD D | 580 W LADO AVE | | | | BLOOMINGTON | IN | 47403-4388 |
| BECK, HAZEL L | 4264 WINFIELD RD | | | | SALT LAKE CITY | UT | 84123-2345 |
| BECK, HELMUT H | 4508 BIRDIES CT | | | | AVON PARK | FL | 33825-8603 |
| BECK, HENRY L | 1920 REED AVE | | | | EAST SAINT LOUIS | IL | 62207-1936 |
| BECK, HENRY S | 467 BUCHANAN DR | | | | DAVISON | MI | 48423-8408 |
| BECK, HOWARD | 107 BEDFORD PARK DR | | | | NEWNAN | GA | 30263-6963 |
| BECK, IRENE M | 4131 MURFIELD DR E | | | | BRADENTON | FL | 34203-4037 |
| BECK, IVANELL | 2750 SOUTH SPICEWOOD LANE | | | | BLOOMINGTON | IN | 47401-4347 |
| BECK, JACK | 524 MAIN ST | | | | RANSHAW | PA | 17866-4506 |
| BECK, JACK L | 1362 HAWTHORNE AVE | | | | YPSILANTI | MI | 48198-5944 |
| BECK, JAMES | 2800 DOTY CHAPEL RD | | | | AFTON | TN | 37616-3752 |
| BECK, JAMES A | PO BOX 2595 | | | | CUMMING | GA | 30028-6506 |
| BECK, JAMES B | 4833 S FOREST RIDGE DR | | | | NEW BERLIN | WI | 53151-7492 |
| BECK, JAMES C | 414 SOUTH DIVISION | BOX 395 | | | CARSON CITY | MI | 48811 |
| BECK, JAMES E | 12722 SANTA ROSA ST | | | | DETROIT | MI | 48238 |
| BECK, JAMES E | 3102 GLENGARY RD | | | | COMMERCE TOWNSHIP | MI | 48382-2144 |
| BECK, JAMES L | 1162 ESTILL HACKNEY RD | | | | EUBANK | KY | 42567-9827 |
| BECK, JAMES O | 2743 E BUCHER DR | | | | SYRACUSE | IN | 46567-7940 |
| BECK, JANET A | 330 MAPLE LN | | | | MANSFIELD | OH | 44906-2746 |
| BECK, JANICE B | 1659 IVYDALE | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JANICE B | 1659 IVYDALE RD | | | | CLEVELAND HEIGHTS | OH | 44118-1858 |
| BECK, JEANETTE M | 2106 LAKE DR | | | | ANDERSON | IN | 46012 |
| BECK, JEROME F | 5743 TIFFANY CT | | | | YPSILANTI | MI | 48197-7508 |
| BECK, JERRY A | 327 BLUEBERRY DR | | | | COLUMBIANA | OH | 44408-1413 |
| BECK, JERRY D | 5958 N 200 W | | | | ANDERSON | IN | 46011-9229 |
| BECK, JERRY E | 7316 GREEN VALLEY DR | | | | GRAND BLANC | MI | 48439-8194 |
| BECK, JOHN A | 1975 COUNTY ROAD 1155 | | | | ASHLAND | OH | 44805-9418 |
| BECK, JOHN A | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOHN A | 9141 W O AVE | | | | KALAMAZOO | MI | 49009-9640 |
| BECK, JOHN ALAN | 6384 BROADWAY ST | | | | INDIANAPOLIS | IN | 46220-1736 |
| BECK, JOSEPH P | 5044 MENGEL LN | | | | HILLIARD | OH | 43026-1765 |
| BECK, JOSEPH S | 2095 GLENDALE DR | | | | CHARLESTON | SC | 29414-6425 |
| BECK, JOYCE A. | 71041 LASSIER RD | | | | BRUCE TWP | MI | 48065-3514 |
| BECK, JR,OSBEY W | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, JULIA B | 12320 WANDERING WAY | | | | FORT WAYNE | IN | 46818-8984 |
| BECK, KAREN | 420 VERA CT APT 2 | | | | FORTVILLE | IN | 46040-1186 |
| BECK, KEITH E | 1594 STATE ROUTE 14 | | | | DEERFIELD | OH | 44411-9779 |
| BECK, KENNETH E | 10924 ISAACS CT | | | | LEESBURG | FL | 34788-8538 |
| BECK, KENNETH E | 1726 NEBRASKA AVE | | | | FLINT | MI | 48506 |
| BECK, KERMIT C | 453 COUNTRY CLUB DR | UNIT 204 | | | SIMI VALLEY | CA | 93055-8389 |
| BECK, LARISSA | 134 CULLODEN RD | | | | STAMFORD | CT | 06902-3036 |
| BECK, LARRY D | 2455 PARWICH CIR | | | | ALLIANCE | OH | 44601-5150 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, LARRY D | 4671 THISTLE MILL CT | | | | KALAMAZOO | MI | 49006 |
| BECK, LARRY D | 9511 ST. RT. 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LARRY D | 9511 US ROUTE 36 | | | | BRADFORD | OH | 45308-9659 |
| BECK, LARRY G | 12711 ANGOLA RD | | | | SWANTON | OH | 43558-9197 |
| BECK, LARRY G | 2054 AINSWORTH ST | | | | FLINT | MI | 48532-3901 |
| BECK, LARRY J | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, LARY E | 350 EASTERN AVE | | | | CAMPBELL | OH | 44405-1241 |
| BECK, LEROY R | 20 HILLCREST DR | | | | SUGAR GROVE | IL | 60554-9180 |
| BECK, LESTER E | 12250 FROST RD | | | | HEMLOCK | MI | 48626-8414 |
| BECK, LINDA L | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, LINDA P | 17 WALKER CT | | | | POLAND | OH | 44514-2037 |
| BECK, LINDSEY I | 7155 MAGNOLIA LN | | | | WATERFORD | MI | 48327-4420 |
| BECK, LISA H | 8673 MOHICAN DR | | | | CLARKSTON | MI | 48348-3488 |
| BECK, LUTHER W | 4671 TUCSON TRL SW | | | | ATLANTA | GA | 30331-7048 |
| BECK, LYNETTE H | 2721 SUNSET STREET | | | | LORIS | SC | 29569 |
| BECK, LYNN A | 610 SKYLINE VIEW LANE | | | | HARRIMAN | TN | 37748-7904 |
| BECK, LYNN A | 610 SKYLINE VIEW LN | | | | HARRIMAN | TN | 37748-7904 |
| BECK, LYNN M | 3756 LONG HWY | | | | CHARLOTTE | MI | 48813-9309 |
| BECK, MABEL A | 122 YORKSHIRE TER | | | | HAMPTON | VA | 23666-2047 |
| BECK, MACK A | 1172 VERONA AVE | | | | YOUNGSTOWN | OH | 44506-1054 |
| BECK, MARGARET | 207 W WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET | 207 WISCONSIN ST | | | | INDIANAPOLIS | IN | 46225-1533 |
| BECK, MARGARET E | C/O MELISSA BLOOD GREEN | 615 N CAPITOL | | | LANSING | MI | 48933 |
| BECK, MARION R | 0950321N | | | | WEST UNITY | OH | 43570-802 |
| BECK, MARION R | ROUTE 2 | | | | WEST UNITY | OH | 43570 |
| BECK, MARJORIE | 1017 GLEN ARBOR CT | C/O JANET L JOHNSON | | | CENTERVILLE | OH | 45459-5421 |
| BECK, MARSHALL R | 2415 CHICKASAW DR | | | | FLORENCE | AL | 35630-1653 |
| BECK, MARY B | 9096 REGENCY WOODS DRIVE | | | | WILLOUGHBY | OH | 44094-9379 |
| BECK, MARY F | PO BOX 14 | | | | LUZERNE | MI | 48636-0014 |
| BECK, MARY J. | 51 APOLLO | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY J. | 51 APOLLO AVE | | | | FLUSHING | MI | 48433-9234 |
| BECK, MARY L | PO BOX 302 | | | | GEORGETOWN | IL | 61846-0302 |
| BECK, MARYANN | 2101 S MERIDIAN RD LOT 433 | | | | APACHE JUNCTION | AZ | 85220-7213 |
| BECK, MATHEW | 5611 E ROOSEVELT RD | | | | ASHLEY | MI | 48806-9755 |
| BECK, MATTHEW | 6213 E 28TH ST | | | | TULSA | OK | 74114 |
| BECK, MAXINE L | 8601 SW 19TH ST | | | | DAVIE | FL | 33324-5219 |
| BECK, MICHAEL C | 1676 LONG HORIZON LN | | | | HENDERSON | NV | 89074-2900 |
| BECK, MICHAEL D | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL DAVID | 1112 LASK DR | | | | FLINT | MI | 48532-3633 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR | APT L | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL J | 1405 JOPPA FOREST DR APT L | | | | JOPPA | MD | 21085-3433 |
| BECK, MICHAEL W | 8568 HOLLISTER RD | | | | LAINGSBURG | MI | 48848-8221 |
| BECK, MIKE | 1610 GREEN BERRY RD | | | | JEFFERSON CITY | MO | 65101 |
| BECK, MILDRED R | 3141 DAVENPORT AVE | #6 | | | SAGINAW | MI | 48602 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|------|----------|----------|----------|----------|------|-------|-----|
| BECK, MILDRED R | 3141 DAVENPORT AVE APT 6 | | | | SAGINAW | MI | 48602-3454 |
| BECK, MYRNA | BUTLER WOOTEN & FRYHOFER | 2719 BUFORD HWY NE | | | ATLANTA | GA | 30324-3207 |
| BECK, MYRON | BOONE ALEXANDRA | 205 LINDA DR | | | DAINGERFIELD | TX | 75638-2107 |
| BECK, NICHOLAS A | 3796 LONG HWY | | | | CHARLOTTE | MI | 48813 |
| BECK, NORMAN E | 136 DESANDER DR | | | | LANSING | MI | 48906-2320 |
| BECK, NORMAN L | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, NOVA M | 2017 MEADVILLE RD | COUNTYR CROSS | | | TITUSVILLE | PA | 16354 |
| BECK, OLA T | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 |
| BECK, OLA T | 4730 NORWAY DR. NW | | | | JACKSON | MS | 39206-3207 |
| BECK, OLIVER W | PO BOX 34 | | | | WESTON | MI | 49289-0034 |
| BECK, ORENA | 106 E MITCHELL ST | | | | PETOSKEY | MI | 49770-2612 |
| BECK, PATRICK G | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PATRICK GLENN | 2262 MORRISH ST | | | | BURTON | MI | 48519-1056 |
| BECK, PAUL R | 11089 S CROSWELL,R#1 | | | | SAINT JOHNS | MI | 48879 |
| BECK, PAULINE B | 4304 HAAS DRIVE | | | | BURTON | MI | 48519-1169 |
| BECK, PENNY S | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013-3460 |
| BECK, PHYLLIS M | 431 BEAVER RUN ST | | | | LAKE PLACID | FL | 33852-9490 |
| BECK, R W INC | PO BOX 68 | | | | COLUMBUS | NE | 68602-0068 |
| BECK, RALPH C | 27696 OREGON RD | LOT 83 | | | PERRYSBURG | OH | 43551-4753 |
| BECK, RALPH F | 7985 W 350 N | | | | SHARPSVILLE | IN | 46068-9208 |
| BECK, RALPH L | 2827 WOODFORD CIR | | | | ROCHESTER HILLS | MI | 48306-3067 |
| BECK, REBA M | 3443 CLARK RD | | | | BATH | MI | 48808-8489 |
| BECK, REBA M | 3443 E. CLARK RD. | | | | BATH | MI | 48808-8489 |
| BECK, REBECCA A | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, REID E | 572 MAGNA VISTA ST | | | | SANTA BARBARA | CA | 93110-1926 |
| BECK, RENEE MARIE | 8041 E PIERCE STATION RD | | | | SOUTH FULTON | TN | 38257-8019 |
| BECK, REX E | 4000 S MORGANTOWN RD | | | | GREENWOOD | IN | 46143-9409 |
| BECK, RICHARD F | 11163 VAILSIDE CRESCENT | | | | CARMEL | IN | 46032 |
| BECK, RICHARD H | 523 7TH ST | | | | NEW CASTLE | PA | 16102-1277 |
| BECK, RICHARD J | 6150 HIGHWAY F | | | | FARMINGTON | MO | 63640-7337 |
| BECK, RICHARD M | 315 E SAINT CLAIR ST | | | | ROMEO | MI | 48065-5264 |
| BECK, ROBERT | 617 E 101ST PL | | | | CHICAGO | IL | 60628-2241 |
| BECK, ROBERT ALAN | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT C | 17 SPORTSMAN LN | | | | ROTONDA WEST | FL | 33947-1910 |
| BECK, ROBERT D | GARCES & GRABLER | 415 WATCHUNG AVE | | | PLAINFIELD | NJ | 07060-1718 |
| BECK, ROBERT E | 100 TIMBERWOLF WAY | | | | BROOKVILLE | OH | 45309-9342 |
| BECK, ROBERT E | 235 N HADLEY RD | | | | ORTONVILLE | MI | 48462-8623 |
| BECK, ROBERT H | 537 MEISNER RD | | | | EAST CHINA | MI | 48054-4134 |
| BECK, ROBERT J | 7429 STATE ROUTE 42 S | | | | LEXINGTON | OH | 44904-9662 |
| BECK, ROBERT L | 4457 MASON RD | | | | HOWELL | MI | 48843-9623 |
| BECK, ROBERT L | 637 PETOSKEY AVE APT 203A | | | | CHARLEVOIX | MI | 49720-1154 |
| BECK, ROBERT L | 8550 S BROWN SCHOOL RD | | | | VANDALIA | OH | 45377-9614 |
| BECK, ROBERT W | 3250 RAMADA DRIVE | | | | HIGHLAND | MI | 48356-1866 |
| BECK, ROBERTA V | 2486 SHEVLIN ST | | | | FERNDALE | MI | 48220-3427 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, ROGER W | 1150 SIGMA RD | | | | WALLED LAKE | MI | 48390-3753 |
| BECK, ROGER W | 7400 STANLEYVILLE RD | | | | WHIPPLE | OH | 45788-5113 |
| BECK, RONALD D | 131 BRANDY DR | | | | MARIETTA | OH | 45750-9378 |
| BECK, RONALD P | 107 TAYLOR DR | | | | WEST UNITY | OH | 43570-9537 |
| BECK, RONALD W | 10197 E KALIL DR | | | | SCOTTSDALE | AZ | 85260-6015 |
| BECK, RONDA C | 983 RIP STEELE RD | | | | COLUMBIA | TN | 38401-7740 |
| BECK, RUTH E | 3118 HIGHLANDS BLVD | | | | PALM HARBOR | FL | 34684 |
| BECK, RUTH E | 3160 HIGHLANDS BLVD 12E | | | | PALM HARBOR | FL | 34684 |
| BECK, RUTH H | 3340 SHERMAN WAY | | | | REDDING | CA | 96003-1717 |
| BECK, SAM L | 8076 ROCKWOOD LN | | | | ROGERS | AR | 72756-7927 |
| BECK, SCOTT A | 11432 SKYLINE DR | | | | FENTON | MI | 48430-8823 |
| BECK, SCOTTY D | 278 DENA MARIE DR | | | | ORTONVILLE | MI | 48462-8101 |
| BECK, SHARON | 5290 BIRDLAND AVE | | | | DAYTON | OH | 45427-2724 |
| BECK, SHARON | 69 FEATHER CT | | | | FLINT | MI | 48507-5922 |
| BECK, SHERRY M | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, SIDNEY | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECK, STEPHEN D | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEPHEN DUAYNE | 12255 E POTTER RD | | | | DAVISON | MI | 48423-8147 |
| BECK, STEVEN G | 1818 W 14TH AVE | | | | APACHE JUNCTION | AZ | 85220-6943 |
| BECK, T F CO INC | 2222 DEVONDALE RD | | | | ROCHESTER HILLS | MI | 48309-3643 |
| BECK, TAMMY J | 2921 E WALLACE ST | | | | DECATUR | IL | 62526-5236 |
| BECK, TERRY A | 4683 GIDDON MARTIN RD | | | | GAINESVILLE | GA | 30506-3570 |
| BECK, TERRY G | PO BOX 123 | | | | ASHLEY | MI | 48806-0123 |
| BECK, TERRY L | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, TERRY L | PO BOX 742 | | | | PIMA | AZ | 85543-0742 |
| BECK, TERRY LAWRENCE | 2208 LAKEWOOD WAY | | | | PINCKNEY | MI | 48169-9551 |
| BECK, THERESE A | 2098 E MCLEAN AVE | | | | BURTON | MI | 48529-1740 |
| BECK, THOMAS A | 301 KENDALL AVE APT 4 | | | | CAMPBELL | OH | 44405-2027 |
| BECK, THOMAS M | 134 BROKENWOOD LN | | | | CROSSVILLE | TN | 38558-7714 |
| BECK, TIMOTHY E | 3045 W LAKESIDE DR | | | | WEST BRANCH | MI | 48661-9636 |
| BECK, TOMMIE J | 11630 WEDD ST APT 8 | | | | OVERLAND PARK | KS | 56210-3235 |
| BECK, TOMMIE J | 11630 WEDD ST APT 8 | | | | OVERLAND PARK | KS | 66210-3235 |
| BECK, VELMA M | 3635 W WARREN AVE | | | | DETROIT | MI | 48208-1847 |
| BECK, WILLARD | 40 SOKOKIS ST | | | | SOUTH PORTLAND | ME | 04106 |
| BECK, WILLIAM | 1172 MCCOURY LN | | | | SPRING HILL | TN | 37174-7152 |
| BECK, WILLIAM | GUY WILLIAM S | PO BOX 509 | | | MCCOMB | MS | 39649-0509 |
| BECK, WILLIAM C | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 |
| BECK, WILLIAM C | 30 W GALLAGHER RD | | | | WEST BRANCH | MI | 48661-9707 |
| BECK, WILLIAM D | 20821 ANTHONY RD | | | | NOBLESVILLE | IN | 46062-9780 |
| BECK, WILLIAM G | 5336 STRICKLAND TOWN RD | | | | LUTHERSVILLE | GA | 30251-2000 |
| BECK, WILLIAM H | 14971 BERLIN STATION RD | | | | BERLIN CENTER | OH | 44401 |
| BECK, WILLIAM J | 1107 SPRINGWAY CT | | | | SHELBYVILLE | IN | 46176-3268 |
| BECK, WILLIAM L | 921 DALLAS DR | | | | HURON | OH | 44839 |
| BECK, WILLIAM R | 245 WESLEY CHAPEL RD | | | | LAWRENCEBURG | TN | 38464-6210 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECK, WILLIAM R | 3701 TRIPOLI BLVD | | | | PUNTA GORDA | FL | 33950-7876 |
| BECK, WILLIAM R | 5 WHITES WOODS TRL | | | | INDIANA | PA | 15701-7446 |
| BECK-LEY, SHARON L | 1833 MADISON DR | | | | MOON TWP | PA | 15108-1198 |
| BECK-N-DORF TRANSPORTATION | 1121 EMERSON DR | | | | BURLESON | TX | 76028-7105 |
| BECKA, GIZELLA P | 13646 BOSTON RD | | | | STRONGSVILLE | OH | 44136-8308 |
| BECKA, MARY | 16177 RAMONA DR | | | | MIDDLEBRG HTS | OH | 44130-4862 |
| BECKA, ROBERT L | 20358 ABIGAIL LN | | | | STRONGSVILLE | OH | 44149 |
| BECKEL, ERIC | 7331 REIMS DR APT B | | | | CENTERVI1LE | OH | 45459 |
| BECKEL, FRANK J | 539 DYAS DR | | | | MANSFIELD | OH | 44905-2055 |
| BECKEL, IDA V | PO BOX 160 | | | | LINDALE | TX | 75771-0160 |
| BECKEL, JENNIFER | 368 D CUMMINGHAM LN | | | | RAEFORD | NC | 28376-9728 |
| BECKEL, ROBERT E | 5051 SWAN RD | | | | STOCKBRIDGE | MI | 49285-9750 |
| BECKELHYMER, JENIFER | | | | | | | |
| BECKELHYMER, JENIFER J | WALKER BRYANT TIPPS & MALONE | 2300 ONE NASHVILLE PLACE - 150 FOURTH AVENUE NORTH | | | NASHVILLE | TN | 37219 |
| BECKELIC, ROBERT M | 525 E 3RD ST | | | | DAVISON | MI | 48423-1448 |
| BECKEMAN MISRA KAKUDA AND ASSOCIATES LLC | 11977 HARRISON | | | | ROMULUS | MI | 48174-2717 |
| BECKEMAN, MISRA , KAKUDA & ASS | 11977 HARRISON | | | | FOMULUS | MI | 40174-2717 |
| BECKEMAN, MISRA , KAKUDA & ASSOC | 11977 HARRISON | | | | ROMULUS | MI | 48174-2717 |
| BECKEMEIER, BYRON L | 4292 SCHOLLENBARGER RD | | | | OXFORD | OH | 45056-9441 |
| BECKEN, WESLEY D | 102 SUNRISE CANYON DR | | | | UNIVERSAL CITY | TX | 78148-3459 |
| BECKENDORF, OTTO A | 26616 WIMBLEDON ST | | | | LEESBURG | FL | 34748-8045 |
| BECKER & BECKER PA | 1701 AUGUST STE 42 | | | | WILMINGTON | DE | 19803 |
| BECKER ASPHALT | ATTN: JEFF KOSKI | PO BOX 20190 | | | SAGINAW | MI | 48602-0190 |
| BECKER BRIAN | BECKER, BRIAN | 5077 STATE ROAD 60 | | | SLINGER | WI | 53086-9325 |
| BECKER BUICK, INC. | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-GMC TRUCK | ROBERT CORNWELL | 636 E SPRAGUE AVE | | | SPOKANE | WA | 99202-2122 |
| BECKER BUICK-PONTIAC-GMC | 636 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-2122 |
| BECKER C.P.A. REVIEW | 3435 BROADWAY SUITE L3 | | | | KANSAS CITY | MO | 64111 |
| BECKER CAD CAM CAST INC | 20700 CIVIC CENTER DR | | | | SOUTHFIELD | MI | 48076 |
| BECKER CAD CAM CAST INC | 20700 CIVIC CENTER DR STE 110 | | | | SOUTHFIELD | MI | 48076-4102 |
| BECKER CAROLYN | 2045 AVIGNON DR | | | | SAINT CHARLES | MO | 63303-5957 |
| BECKER CHARLES | 9809 BECK CIR | | | | AUSTIN | TX | 78758-5405 |
| BECKER CPA REVIEW | 1038 STOCKTON ST | | | | INDIANAPOLIS | IN | 46260-4927 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER CYNTHIA | BECKER, CYNTHIA | 975 OAK STREET SUITE 1050 | | | EUGENE | OR | 97401 |
| BECKER CYNTHIA | BECKER, VAN CHARLES | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER DAVID | 6 ARROWOOD TER | | | | BETHESDA | MD | 20817-2829 |
| BECKER DEB | 15 HIGHLAND AVE | | | | HANOVER | PA | 17331-2211 |
| BECKER GALANTI & SCHROADER PC | 3673 HIGHWAY 11 P O BOX 488 | | | | GRANITE CITY | IL | 62040 |
| BECKER GEARTY CPE | ATTN ROB FOSTER CPE | 814 COMMERCE DR STE 100 | | | OAKBROOK | IL | 60523-8822 |
| BECKER GEARTY CPE | ONE TOWER LANE | 814 COIMMERCE DR STE 100 | | | OAKBROOK | IL | 60523-8822 |
| BECKER GEORGE (459510) | GOODELL DEVIRIES LEECH & DANN LLP / ALLEN DAVID W | ONE SOUTH STREET 20TH FLOOR | | | BALTIMORE | MD | 21202 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER GMBH CAD-CAM CAST | QUOTSHAUSEN BRUECKENSTR 19A | | | STEFFENBERG HE 35239 GERMANY | | | |
| BECKER GMBH CAD-CAM-CAST | BRUECKENSTRASSE 19 | | | STEFFENBERG 35239 GERMANY | | | |
| BECKER GROUP LLC | TRACY TARANTINE | 6600 E. 15 MILE ROAD | | CELAYA GJ 38010 MEXICO | | | |
| BECKER GROUP/STRLNG | 17000 KERCHEVAL AVE | STE 200 | | | GROSSE POINTE | MI | 48230-1570 |
| BECKER III, BERNARD J | 57831 ROMAN DR | | | | WASHINGTON | MI | 48094-2946 |
| BECKER III, FRED K | 4203 3RD AVE | | | | ALTOONA | PA | 16602-1509 |
| BECKER INC CAD CAM CAST | 20700 CIVIC CENTER DR | STE 110 | | | SOUTHFIELD | MI | 48076-4102 |
| BECKER IRIS | 22 OCTOBER HILL RD | | | | OAK RIDGE | NJ | 07438-9194 |
| BECKER JAMES (625541) | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - FRANK CHARLES | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JAMES (625541) - RIME WALTER | BOECHLER PC | 1120 28TH AVENUE - SUITE P O N BOX A | | | FARGO | ND | 58107 |
| BECKER JOSEPH L | 1742 SCHOOLHOUSE DR | | | | DYSART | PA | 16636-7704 |
| BECKER JR, ALBERT F | 242 LEGACY PARK DR APT 4 | | | | CHARLOTTE | MI | 48813-1353 |
| BECKER JR, ANDREW L | 8780 CHATHAM RD | | | | MEDINA | OH | 44256-9117 |
| BECKER JR, BERT L | 14235 COON HOLLOW RD | | | | THREE RIVERS | MI | 49093-8534 |
| BECKER JR, DONALD J | 1647 N HURON RD | | | | TAWAS CITY | MI | 48763-9461 |
| BECKER JR, GARY R | 9025 MUIRLAND DR | | | | PLYMOUTH | MI | 48170-3425 |
| BECKER JR, JAMES A | PO BOX 96 | | | | COTTLEVILLE | MO | 63338-0096 |
| BECKER JR, LEWIS A | 20080 ITHACA RD | | | | BRANT | MI | 48614-9773 |
| BECKER JR, OTTO A | 7801 PENINSULA EXPY APT 224 | | | | DUNDALK | MD | 21222-6066 |
| BECKER JR, WILLIAM E | 7130 N KIDDER RD | | | | JANESVILLE | WI | 53545-9650 |
| BECKER JR, WILLIAM E | 7138 N KIDDER RD | | | | JANESVILLE | WI | 53545-9658 |
| BECKER JULES A | BECKER, JULES A | 30 E BUTLER AVE | | | AMBLER | PA | 19002-4514 |
| BECKER MAURICE | 1337 OAK CIRCLE DR | | | | GLENDALE | CA | 91208-1107 |
| BECKER NICK | 220 SOUTH ALDER CREEK DRIVE | | | | ROMEOVILLE | IL | 60446 |
| BECKER ORTHOPEDIC | PO BOX 4840 | | | | TROY | MI | 48099-4840 |
| BECKER RENEE | 4729 GRAND HAVE LN | APT G | | | INDIANAPOLIS | IN | 46280-2840 |
| BECKER SHARLENE | 1010 AMERICAN EAGLE BLVD | APT 241 | | | SUN CITY CTR | FL | 33573-5270 |
| BECKER SR, ROBERT J | RR 2 BOX 260-40 | | | | SOLSBERRY | IN | 47459-9446 |
| BECKER STAHL-SERVICE GMBH & CO KG | INDUSTRIEGEBIET AM MERSCH | WEETFELDER STRABE 57 59199 | | BOENEN GERMANY GERMANY | | | |
| BECKER WALTER | BECKER, WALTER | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | MOTORISTS MUTUAL INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER WALTER | STATE FARM MUTUAL AUTOMOBILE INSURANCE COMPANY | 471 E BROAD ST FL 18 | | | COLUMBUS | OH | 43215-3842 |
| BECKER, ADA R | 2392 STEWART HOLLOW CT | | | | HILLIARD | OH | 43026-7551 |
| BECKER, ADELE D | 2206 TAMPICO TRL | | | | BELLBROOK | OH | 45305-1465 |
| BECKER, ALBERT C | 3500 WEST ELMS ST | | | | LIMA | OH | 45807 |
| BECKER, ALBERT C | 68 EASTRIDGE RD | | | | FAYETTEVILLE | TN | 37334-6693 |
| BECKER, ALTA C | 35588 DOVER ST | | | | LIVONIA | MI | 48150-3507 |
| BECKER, ALTON A | 1518 HERON RIDGE BLVD | | | | GREENWOOD | IN | 46143-7891 |
| BECKER, ANDREW J | 615 DIMICK ST | | | | CENTRALIA | IL | 62801-2225 |

| Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BECKER, ANDREW W | 1219 SHINGLE OAK CT | | | | TROY | MO | 63379-2222 |
| BECKER, ANTHONY L | 5540 GAULT RD | | | | NORTH JACKSON | OH | 44451-9764 |
| BECKER, ARLEN G | 9471 LAUBACH AVE | | | | SPARTA | MI | 49345-9752 |
| BECKER, ARTHUR W | 1868 REESE RD | | | | CLIFTON SPGS | NY | 14432-9345 |
| BECKER, BABETTA A | 18311 BUCKHANNON ST | | | | ROSEVILLE | MI | 48066-4944 |
| BECKER, BARBARA L | 1323 GREENMOOR DR | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BARBARA L | 1323 GREENMOORE CT | | | | GREENVILLE | OH | 45331-2947 |
| BECKER, BERTHA | 5519 IDAHO | | | | ST LOUIS | MO | 63111-1828 |
| BECKER, BERTHA | 5519 IDAHO AVE | | | | SAINT LOUIS | MO | 63111-1828 |
| BECKER, BESSIE L | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BESSIE L. | 4020 OVILLA RD | | | | WAXAHACHIE | TX | 75167-9208 |
| BECKER, BETTY J | 200 THE GLEBE BLVD APT 3002 | | | | DALEVILLE | VA | 24083-3726 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LANE | | | | BAY CITY | MI | 48706 |
| BECKER, BETTY J | 219 COUNTRY MEADOWS LN | | | | BAY CITY | MI | 48706-2283 |
| BECKER, BEVERLY J | 5666 WILLOW HWY | | | | GRAND LEDGE | MI | 48837-9008 |
| BECKER, BONNIE J | 2620 SHATTUCK RD | | | | SAGINAW | MI | 48603-3344 |
| BECKER, BRANDY R | 5152 MORRISH RD APT 10 | | | | SWARTZ CREEK | MI | 48473-1800 |
| BECKER, BRAUNDA J | 214 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1040 |
| BECKER, BRENT H | 3820 MINIFRED DR | | | | SHERIDAN | MI | 48884-9343 |
| BECKER, BRIAN | 4718 DIVISION AVE N | | | | COMSTOCK PARK | MI | 49321-8221 |
| BECKER, BRIAN | 5077 STATE ROAD 60 | | | | SLINGER | WI | 53086-9325 |
| BECKER, BRIAN D | 12191 CENTER RD | | | | FENTON | MI | 48430-9511 |
| BECKER, BRIAN L | 12214 MACINTOSH DR | | | | FENTON | MI | 48430-3531 |
| BECKER, BRUCE F | 3160 DUKE DR | | | | PRESCOTT | AZ | 86301-4132 |
| BECKER, CAROL | APT 137 | 5891 DIXIE HIGHWAY | | | CLARKSTON | MI | 48346-3321 |
| BECKER, CAROLE L | 1859 LINKSVIEW WAY | | | | GLADWIN | MI | 48624-8131 |
| BECKER, CAROLIN | | | | | | | |
| BECKER, CAROLYN B | PO BOX 670 | | | | ATHENS | WV | 24712-0670 |
| BECKER, CHAD S | 118 WALLEYE CT | | | | LAGRANGE | OH | 44050-9619 |
| BECKER, CHARLES A | 4970 FRANCIS RD | | | | HALE | MI | 48739-8106 |
| BECKER, CHARLES D | 151 EFFIE DR | | | | PIEDMONT | SC | 29673-7318 |
| BECKER, CHARLES D | 4627 SPURWOOD DR | | | | SAGINAW | MI | 48603-3114 |
| BECKER, CHARLES P | 467 GOSHEN RD | | | | LITCHFIELD | CT | 06759-2406 |
| BECKER, CHRISTOPHER CARL | 2646 APT C HAZEL AVE. | | | | DAYTON | OH | 45420 |
| BECKER, CURTIS D | 107 E 4TH ST | | | | NORBORNE | MO | 64668-1321 |
| BECKER, CYNTHIA | 19733 EVERHILL AVE | | | | FARMINGTON | MN | 55024 |
| BECKER, CYNTHIA | DENNEY & BARRETT PC | 870 COPPERFIELD DR | | | NORMAN | OK | 73072-4147 |
| BECKER, CYNTHIA | JOHNSON CLIFTON LARSON & SCHALLER PC | 975 OAK ST STE 1050 | | | EUGENE | OR | 97401-3124 |
| BECKER, DALE M | 3672 HANES RD | | | | VASSAR | MI | 48768-9227 |
| BECKER, DANIEL L | 14225 E 37TH TER S | | | | INDEPENDENCE | MO | 64055-3437 |
| BECKER, DAVID A | 13365 E TOWNSHIP ROAD 8 | | | | REPUBLIC | OH | 44867-9505 |
| BECKER, DAVID A | 6062 TIMBERBEND DR | | | | AVON | IN | 46123-7705 |
| BECKER, DAVID L | 10748 BONIFACE POINT DR | | | | PLAINWELL | MI | 49080-9268 |
| BECKER, DEAN A | 10221 S ELEANOR AVE | | | | PALOS HILLS | IL | 60465-1463 |